| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | Discussion with K. Asher regarding OCA meeting agenda. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | Discussion with K. Asher and E. Marold regarding Audit Committee materials. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | Discussion with A. Ranney regarding attrition Q2 activity. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | Discussion with H. Aquino regarding GIS updates for Q2 and partner signoff on changes. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | Discussion with R. Reimink and E.R. Simpson regarding M0141 analytics. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | Review of significant reserve analytics. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | Conf. call with N. Miller, S. Harris and D. Greenbury to discuss Q2 inquiries for Thermal. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/7/2007 | Review the final draft of the SRM and created a template for tax SRM accordingly. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/7/2007 | Updating of GAMx with walkthrough/testing templates, documentation, etc. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Coordination of Delphi ASQ discussion. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Work on Bonus Analyses for Comp Committee presentation per M. Boehm. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Correspondence with A. Ranney and E. Marold regarding statutory entities. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Correspondence with E. Marold and Germany regarding Delphi Independence Confirmation. | 0.2 | | | A1 |
| Artale | Sabrina A. | SAA | Manager | 8/8/2007 | SFAS 142 SAS review | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/8/2007 | DPSS Audit - Met with R. Pochmara and E.R. Simpson to plan the DPSS 2007 audit. | 2.2 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 8/8/2007 | Review of various aspects of the valuation analysis prepared by KPMG for Delphi's SFAS 142 reporting purposes. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/8/2007 | DGL testing for logical access. | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/8/2007 | DGL testing for program change. | 1.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/8/2007 | Tied out 10Q Cashflow Statement | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 8/8/2007 | Updated formatting of the Consolidating schedule | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/8/2007 | E&S - Prepared lead sheets for interim testing | 4.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/8/2007 | Thermal - Detail review of the accrued liabilities substantive procedures | 2.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/8/2007 | Thermal - Detail review of the AR substantive procedures | 1.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/8/2007 | Thermal - Detail review of the financial statement close process test of controls | 2.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/8/2007 | Thermal - Detail review of the financial statement close process walkthrough | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/8/2007 | Thermal - Perform substantive audit procedures for investments | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2007 | Answered questions from S. Craig relating to preparation of the corporate interim lead sheets. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2007 | E&S Audit: answered questions from S. Craig relating to the preparation of the E&S lead sheets for the interim audit. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2007 | E&S Audit: coordinated directions with staff on the E&S division for interim testing to begin week of 8/13/07. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2007 | Work on the scheduling of the DPSS physical inventory as the date was changed from 8/10/07 to 9/15/07. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2007 | Completed detail review of the management discussion and analysis section of the 10-Q. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2007 | Worked on the organization of the footnote support binder. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2007 | Discussion with M. Boehm regarding review notes for footnote support tie out. | 0.4 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/8/2007 | Pulled detail accounts from CARS website for analysis (E&S account). | 8.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2007 | Reviewed final DOM and Audit Committee presentations. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2007 | E&S Audit - Worked with S. Craig to create lead audit sheets for the 6/30/07 audit. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2007 | E&S Audit - Worked with the intern to obtain all of the 6/30/07 account reconciliations from the online CARS system. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 8/8/2007 | Call with internal audit discussing their involvement in the physical inventory observation process. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 8/8/2007 | Thermal-Discussed audit work with M. Rothmund. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 8/8/2007 | Thermal-Documented fixed asset walkthrough. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 8/8/2007 | Thermal-Documented payroll walkthrough. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 8/8/2007 | Thermal-Correspondence with C. Wood regarding payroll walkthrough. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 8/8/2007 | Thermal-Met with C. Tompkins regarding fixed asset testing. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 8/8/2007 | Thermal-Performed payroll walkthrough. | 3.1 | | | A1 |
| Pedersen | Erik | EP | **Senior** | 8/8/2007 | Review of status and documentation | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 8/8/2007 | DPSS - Guidance from E.R. Simpson regarding AR worksteps. | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 8/8/2007 | DPSS -Navigated through AWS for prior year worksteps as well as GAMx for current year guidance. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 8/8/2007 | DPSS - Tied lead sheet to TB and investigated specified balances (AR) | 1.5 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 8/8/2007 | DPSS - Updated lead sheet for AR | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 8/8/2007 | DPSS - Updated lead sheet for cash | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 8/8/2007 | DPSS - Updated lead sheet for fixed assets | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 8/8/2007 | DPSS - Updated lead sheet for prepaid expenses | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/8/2007 | Dayton-Preparing audit requests and coordinating with the AR Supervisors for the interim audit. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/8/2007 | Preparing international instructions for distribution. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/8/2007 | Performing required procedures to document 2007 planning activities. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 8/8/2007 | Sales/AR walkthrough procedures - Communication with C. Harvey to obtain requested items for the walkthrough procedures. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 8/8/2007 | Thermal - Addressed question from staff related to audit procedures in the fixed asset, employee cost and accounts payable section | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 8/8/2007 | Thermal - Remaining FSCP Control Testing and documentation | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 8/8/2007 | Located quarterly accounting memos for inclusion in the accounting memos binder. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 8/8/2007 | Pulled information for corporate support from Hyperion. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 8/8/2007 | Dayton-Reviewed confirmation templates and attachments to ensure accuracy before sending to the client. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 8/8/2007 | Cleaned up GAMX for files no longer needed. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/8/2007 | Reviewed Excise Tax and Finance Outsourcing Memo | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/8/2007 | Reviewed MO141 analytic and made final changes. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/8/2007 | Signed off on quarterly worksteps in GAMx | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/8/2007 | DPSS: Discussed requests with DPSS client R. Nedadur | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/8/2007 | DPSS: Explained AR worksteps and provided guidance to R. Pochmara | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/8/2007 | DPSS: Requested AR Alternative procedures sample | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/8/2007 | DPSS: Requested XM Subsidy Sales detail and discussed calc. with M. Brown. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/8/2007 | DPSS: Review prior year XM subsidy workpapers and explained to staff. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/8/2007 | DPSS: Set up and re-orient. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/8/2007 | Review of securities litigation memo and tax memos. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/8/2007 | Review of corporate analytics. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 8/8/2007 | Discussion with team regarding open items, etc. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 8/8/2007 | Updating of GAMx with walkthrough/testing templates, documentation, etc. | 1.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/9/2007 | Correspondence with J. Simpson and B. Hamblin regarding Client Engagement Workbook - tax engagements. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/9/2007 | Work with J. Korovesis regarding Delphi Status August 3, 2007 ARMS input. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/9/2007 | Coordination of Access Badge Request for team members. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2007 | Correspondence with J. Simpson and B. Hamblin regarding FY08 Revenue Plan. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2007 | Preparation of OCA presentation per J. Simpson (including revisions). | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2007 | Work on DOM presentation updates per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2007 | Work on M. Boehm on Compensation Committee presentation updates. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2007 | Correspondence with K. Asher, C. Tosto and E. Rukes regarding Pre-Approval Information Request-Germany. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2007 | Correspondence with Malaysia regarding Delphi Independence Confirmation. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2007 | Meeting with J. Simpson and E. Marold regarding Delphi E-Room. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/9/2007 | Reviewed memo related to accounting for transitional services provided by Delphi. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/9/2007 | DPSS Audit - Supervised completion of interim procedures at DPSS. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/9/2007 | Discussion with M. Stille regarding open items. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/9/2007 | Update Packard walkthrough with workpaper numbers. | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/9/2007 | Prepared lead sheets for interim testing | 6.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/9/2007 | Completed review of LSC account analytics | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/9/2007 | Thermal - Perform substantive audit procedures for investments | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/9/2007 | Thermal - Perform test of control procedures for investments | 1.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/9/2007 | Thermal - Perform walkthrough procedures for investments | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2007 | E&S Audit: answered questions from P. Balser relating to items on the client assistance request list. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/9/2007 | E&S Audit: meeting with E. Marold to review 2006 E&S Workpapers and the audit program in preparation of the interim audit. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2007 | E&S Audit: reviewed accounts receivable confirmation files prepared by A. Ranney. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2007 | E&S Audit: selected sample for our purchases detail testing and forwarded on to P. Balser. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2007 | Organized documentation received from staff who completed the inventory observations. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2007 | Cleared review notes from M. Boehm relating to footnote tie out from the 10-Q. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2007 | Completed review of the 10-Q footnote support binder to ensure all documentation had manager sign-off. | 0.9 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/9/2007 | Compiled list of scheduled hours to be charged to Delphi client during period 8/4/07 thru 2/29/08. | 2.3 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/9/2007 | Prepared AR confirmation letters for E&S division. | 0.6 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/9/2007 | Pulled detail accounts from CARS website for analysis (DPSS account). | 0.8 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/9/2007 | Pulled detail accounts from CARS website for analysis (E&S account). | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2007 | E&S Audit - Met with K. Horner to review the 2006 audit of the E&S division and discuss 2007 audit approach. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2007 | Met with J. Simpson and H. Aquino to review the quarterly fee tracking database in the E-Room and implemented changes as discussed. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2007 | Updated the tax review memo based on K. Asher's comments and forwarded to the tax team for their review. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2007 | Review of planning documents for the 2007 audit engagement. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2007 | Review of pre-approval requests from our foreign teams. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2007 | Review of the Thermal division workpapers. | 0.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/9/2007 | Thermal-Attempted to ascertain support for sales walkthrough from C. Harvey. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/9/2007 | Thermal-Discussed investments with K. Gerber. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 8/9/2007 | Thermal-Discussed payroll walkthrough with C. Wood. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/9/2007 | Thermal-Discussed support needs with purchasing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/9/2007 | Thermal-Correspondence with J. Meinberg in regards to the fixed asset testing. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/9/2007 | Thermal-Performed fixed asset substantive procedures. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/9/2007 | Thermal-Performed payroll walkthrough. | 2.8 | | | A1 |
| Pedersen | Erik | EP | Senior | 8/9/2007 | Review of status and documentation | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/9/2007 | DPSS - A/R reconciliation review | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/9/2007 | DPSS - Guidance from E.R. Simpson regarding XM worksteps. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/9/2007 | DPSS - Rollforward reconciliation work for AR | 2.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/9/2007 | DPSS - Prepare audit workpapers and folders | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/9/2007 | DPSS - Set up control spreadsheet (AR and CR) | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/9/2007 | DPSS - Set up control spreadsheet for AP and CD | 1.0 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/9/2007 | DPSS - Set up control spreadsheet (payroll) | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/9/2007 | DPSS - Workpaper pick up, supplies, and badge at Corporate. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/9/2007 | Dayton-Preparing audit requests and coordinating with the AR Supervisors for the interim audit. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/9/2007 | Performing required procedures to document 2007 planning activities. | 6.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/9/2007 | Thermal - Addressed question from staff related to audit procedures in the fixed asset, employee cost and accounts payable section | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/9/2007 | Thermal - Inventory Cycle- Negative Inventory Control Testing | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/9/2007 | Thermal - Inventory Testing- Inventory Substantive Detail Testing of subledger | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/9/2007 | Thermal - Inventory Test of Control Testing- Inventory Capitalization | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/9/2007 | Dayton-Created lead sheets for debit/credit memos to be included in the folder. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/9/2007 | Dayton-Reviewed CAAT reports and cleaned up the spreadsheets in preparation for Dayton visit. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 8/9/2007 | Dayton-Reviewed debit/credit memos to locate those amounts meeting scope. | 4.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/9/2007 | DPSS: Set up a team folder for audit files | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/9/2007 | DPSS: Discussed requests with DPSS client R. Nedadur | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/9/2007 | DPSS: Discuss XM support with M. Wenner | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/9/2007 | DPSS: Explained XM worksteps and provided guidance to R. Pochmara. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/9/2007 | DPSS: Prepared DPSS workpapers sent in advance | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/9/2007 | DPSS: Prepared inventory leadsheet | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/9/2007 | DPSS: Reviewed FSCP controls to begin documenting walkthrough | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/9/2007 | DPSS: Prepared test of control leadsheets and input explanations for staff to work on | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2007 | Review of Audit Committee presentation for 9/5 meeting | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2007 | Review of M0141 analytics. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2007 | Review of DOM agenda for 8/16 meeting. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2007 | Preparation of agenda for account planning meeting. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2007 | Review of 10Q MD&A tie out. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/9/2007 | Updating of GAMx with walkthrough/testing templates, documentation, etc. | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/9/2007 | Working on cash receipt/disbursement walkthrough in GAMx | 7.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/10/2007 | DPSS - Supervision of interim substantive procedures at DPSS | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/10/2007 | Preparation of correspondence to C. Naylor regarding Q2 bonus | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/10/2007 | Discussed FAS 142 carrying value tie out with L. Schwandt. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/10/2007 | DPSS Audit - Supervised completion of interim procedures at DPSS. | 0.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 8/10/2007 | Status update discussion with S. Pacella | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/10/2007 | DGL GAC users analysis. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 8/10/2007 | Gave E. Pederson an update on the DGL testing. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/10/2007 | Met with A. Ranney to discuss the divisions GAMx file. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/10/2007 | SAP update with D. Huffman | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/10/2007 | Prepare email to M. Dec regarding GAC users in DGL. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/10/2007 | Sign-off workpapers in GAMx for division file. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/10/2007 | Updated password settings for Orlando Datacenter walkthrough. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/10/2007 | Updated the DGL walkthrough for GAC users. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/10/2007 | Performed interim testing of Fixed Assets | 5.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/10/2007 | Prepared lead sheets for interim testing | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2007 | Meeting with S. Craig to go over interim substantive procedures for corporate audit. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2007 | Received schedules and files from corporate accounting staff related to our interim substantive procedures and organized in preparation of interim testing. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2007 | Worked on interim audit procedures related to accounts receivable. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2007 | E&S Audit: compared files placed on SharePoint by accounting staff to our client assistance request list to determine items still needed for our interim audit procedures. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2007 | E&S Audit: completed assignments for staff to related audit areas for the interim audit. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2007 | E&S Audit: gathered prior year workpapers to take to E&S division headquarters to begin interim testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2007 | E&S Audit: review of prior year workpapers in preparation of the interim audit. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/10/2007 | Thermal-Discussed payroll walkthrough with K. Devantier. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/10/2007 | Thermal-Performed payroll walkthrough. | 0.8 | | | A1 |
| Pedersen | Erik | EP | Senior | 8/10/2007 | DGL testing & review | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/10/2007 | DPSS - Formatted spreadsheet for client use | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/10/2007 | DPSS - Guidance from E.R. Simpson regarding XM worksteps. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/10/2007 | DPSS - Rollforward reconciliation work for AR | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/10/2007 | DPSS - Sales detail tests for April | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/10/2007 | DPSS - Sales detail tests for February | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 8/10/2007 | DPSS - Sales detail tests for June | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/10/2007 | DPSS - Selected invoice samples for testing | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/10/2007 | DPSS - Tied sample month AR adjustments to rollforward | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/10/2007 | Dayton-Preparing audit requests and coordinating with the AR Supervisors for the interim audit. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/10/2007 | Preparing the Divisional GAMx files for distribution. | 5.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/10/2007 | Performed audit procedures on the allocation drivers for goodwill for the carrying value calculation. | 2.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/10/2007 | Pulled information for corporate support from Hyperion. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/10/2007 | Dayton-Reviewed CAAT reports and cleaned up the spreadsheets in preparation for Dayton visit. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/10/2007 | Copied controls between the divisional and corporate GAMX files in the Class of Transactions/Processes section. | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/10/2007 | DPSS: Discussed requests with DPSS client R. Nedadur | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/10/2007 | DPSS: Discuss XM support with M. Wenner | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/10/2007 | DPSS: Explained XM worksteps and provided guidance to R. Pochmara. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/10/2007 | DPSS: Reviewed prior year inventory workpapers | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/10/2007 | DPSS: Reviewed test of control leadsheets and input explanations for staff to work on | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/10/2007 | DPSS: Selected sample for credit memo testing | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/10/2007 | DPSS: Selected sample for PPV testing | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/10/2007 | Discussion with team regarding open items, etc. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/10/2007 | Follow-up and completion of testing for GM applications. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/10/2007 | Updating of logical access memo. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/10/2007 | Updating of budget to reflect new budgeted time based on reliance strategy. | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/10/2007 | Updating of GAMs with walkthrough/testing templates, documentation, etc. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/12/2007 | Dayton-Travel time to Dayton, OH from Royal Oak, MI for the DARSC Interim Audit. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 8/12/2007 | Dayton-Travel time to Dayton, Ohio from Davison, MI. | 3.9 | | | A1 |
| Anibal | Christina J. | CJA | Staff | 8/13/2007 | Powertrain - AR Substantive testing | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/13/2007 | Correspondence with B. Hamblin and A. Krabill regarding Netherlands Delphi invoice for Aaron. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/13/2007 | Correspondence with T. Manire, J. Hasse and team regarding status of DOM Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/13/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/13/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/13/2007 | Receive, log and distribute new IA reports. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/13/2007 | Updates to Material Weakness/Significant Deficiencies Memo and Delphi ASM per A. Krabill. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/13/2007 | Coordination of pre-approval documentation/emails received. | 0.3 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/13/2007 | Dayton - Discussion with A. Ranney regarding the issue with unapplied cash in the lockbox | 1.4 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/13/2007 | Dayton - Travel time from Royal Oak, MI to the SSC in Dayton, OH | 3.4 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/13/2007 | Dayton - Performed a Reconciliation of the Cash Application for Packard, Powertrain, Thermal and Interiors | 3.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/13/2007 | Reviewed Orlando Datacenter walkthrough | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/13/2007 | Updated budget to actual for M. Stille | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/13/2007 | Updated budget to actual for R. Ciungu | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/13/2007 | Updated budget to actual for S. Pacella | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/13/2007 | Interim testing of FA | 6.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/13/2007 | Powertrain - Met with team to discuss audit plan | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/13/2007 | E&S Audit: meeting with L. Jin to discuss interim testing she will be responsible for and background of the E&S Division. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/13/2007 | E&S Audit: Travel time from Troy, MI to Kokomo, IN to begin interim audit work. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/13/2007 | E&S Audit: worked on interim substantive audit procedures for accounts receivable. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/13/2007 | E&S Audit: worked on review of the June accounts receivable reconciliations. | 1.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/13/2007 | E&S - Travel time to Kokomo, IN from Troy, Michigan. | 4.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/13/2007 | E&S - Review prior year workpaper of Cash, Prepaids, and Intercompany transaction. | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/13/2007 | Review of the international audit instructions. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/13/2007 | Finalization of quarterly review information. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/13/2007 | Review of control testing included in the GAMx division file. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/13/2007 | E&S Audit - Travel time from Berkley, MI to Kokomo, IN. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/13/2007 | Reviewed the rules within Delphi's Segregation of Duties Tool as it relates to conflicts within SAP. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/13/2007 | Review of planning materials, including ICFC, divisional files, and controls workprograms. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/13/2007 | Review of various independence and pre-approval e-mails. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/13/2007 | Thermal-Discussed sales walkthrough with C. Harvey (due to client delays). | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/13/2007 | Thermal-Cleared review notes. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/13/2007 | Thermal-Met with C. Tompkins regarding fixed asset testing. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/13/2007 | Thermal-Performed payable substantive procedures. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/13/2007 | Signed off on worksteps and controls for GAMx division file. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/13/2007 | Monthly SOX update meeting to discuss status and any issues found to date. Attendees: J. Piazza, M. Zaveri and B. Garvey. | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | DPSS - AR analytic by product - analyzed prior year spreadsheet and explanations | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | DPSS- AR balance analysis from prior year. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | DPSS- AR lead sheet fluctuation investigation | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | Discussed payroll cycle, controls, and DPSS processes with E.R. Simpson. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | DPSS - Discussion with E.R. Simpson regarding items on to do list. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | DPSS - Performed AR credit memo control in GAMx; set up tests to be performed accordingly. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | DPSS - Prepared questions for Rohini | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | DPSS - Set up spreadsheet questions for payroll procedures and controls for payroll walkthrough documentation | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | DPSS - TOC AR (nature, timing, extent, instructions, and procedure requirements) | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/13/2007 | Discussion with M. Hutchsin, payroll for DPSS. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/13/2007 | Dayton-Walking C. Chandler through the process of tying out AR account reconciliations. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/13/2007 | Dayton-Walking L. Schwandt through our procedures to perform testing on AR confirm items. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/13/2007 | Discussing status of division GAMx files with A. Krabill. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/13/2007 | Setting up individual GAMx files for each division. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/13/2007 | Drafting the 2007 Integrated audit scope memo. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/13/2007 | Thermal - Assisted staff in interim audit procedures related to the revenue cycle | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/13/2007 | Thermal - Assisted staff with interim audit questions related to Fixed Assets | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/13/2007 | Thermal - Assisted staff with questions related to the payroll interim audit | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/13/2007 | Thermal - Drafted the Thermal Inventory management and costing walkthrough | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/13/2007 | Powertrain - Discussed the FSCP with N. Yang. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/13/2007 | Powertrain - Explained the fixed asset process to S. Craig for interim testing procedures | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/13/2007 | Powertrain - Explained the fixed asset rollforward to S. Craig for interim testing | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/13/2007 | Powertrain - Met with K. Lintene to discuss the JV reconciliations. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/13/2007 | Powertrain - Met with Nijaruna and N. Miller to discuss the PBC list | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | **Staff** | 8/13/2007 | Dayton-Performed audit procedures on Dayton Interior accounts receivable documents. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 8/13/2007 | Dayton-Performed audit procedures on Dayton Packard accounts receivable documents. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 8/13/2007 | Dayton-Performed audit procedures on Dayton Powertrain accounts receivable documents. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 8/13/2007 | Dayton-Performed audit procedures on Dayton Thermal accounts receivable documents. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/13/2007 | Review international related items | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/13/2007 | Review audit related planning items | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Discussed and explained items on to do list with R. Pochmara | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Discussed credit memo testing steps with staff R. Pochmara. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Discussed open client request items with the client | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Discussed payroll TOC controls with M. Hutchinson | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Discussed XM Sales Sample with Rohini | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Prepared questions for and discussed with M. Boehm. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Prepared to do list | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Provided guidance to R. Pochmara on how to tie out AR Confirm sample | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Reviewed TOC steps related payroll with R. Pochmara | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Worked on accruals worksteps | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/13/2007 | DPSS - Worked on inventory substantive worksteps | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 8/13/2007 | Follow-up related to GM Production libraries. | 0.7 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 8/13/2007 | Powertrain - Working on FSCP walkthrough | 7.9 | | | A1 |
| Anibal | Christina J. | CJA | **Staff** | 8/14/2007 | Powertrain - AR Substantive testing and test of Controls | 8.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/14/2007 | Correspondence with B. Hamblin regarding engagement economics reports for analysis purposes. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/14/2007 | Prepare engagement economics reports for analysis purposes per R. Ciungu. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2007 | Correspondence with A. Krabill and E. Marold regarding Powertrain division presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2007 | Correspondence with J. Simpson regarding ASQ information requested by J. Nemeroff. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2007 | Correspondence with L. Meyer regarding D. Bayles staff. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2007 | Correspondence with S. Craig and M. Sakowski regarding E&Y MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2007 | Correspondence with A. Krabill and J. Simpson regarding Delphi Independence Confirmations/status. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2007 | Correspondence with Russia regarding pre-approval request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2007 | Preparation of follow-up emails to int'l locations regarding independence confirms per J. Simpson. | 0.6 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/14/2007 | Dayton - Discussion with A. Ranney regarding the issue with unapplied cash in the lockbox | 0.6 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/14/2007 | Dayton - Revise the Cash Application Reconciliation | 0.8 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/14/2007 | Dayton - Met with B. Gessamen to discussed the masterfile change process | 1.0 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/14/2007 | Dayton - Performed a Reconciliation of the Cash Application for Packard, Powertrain, Thermal and Interiors | 2.4 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/14/2007 | Dayton - Reconciled the unapplied cash in the lockbox account for Packard, Powertrain, Thermal and Interiors | 3.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/14/2007 | Reviewed IT2 walkthrough | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/14/2007 | Reviewed the Intergra-T walkthrough | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/14/2007 | Reviewed updated Orlando walkthrough | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/14/2007 | Updated budget to accrual for E. Pedersen, A. Denard and D. Huffman. | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/14/2007 | Updated budget to actual for M. Stille | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/14/2007 | Interim testing of AP | 6.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/14/2007 | Powertrain - Interim testing of FA | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 8/14/2007 | Powertrain - Met with O. Saimoua to discuss testing of FA | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/14/2007 | Thermal - Discuss billings reserve process with B. Kolb | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/14/2007 | Thermal - Perform testing of investment income | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/14/2007 | Thermal - Prepare responsibilities schedule | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | Discussion with S. Craig to discuss questions relating to interim fixed asset testing for Corporate. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: answered questions from L. Jin relating to cash and prepaids procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: downloaded E&S Division GAMx file for the interim audit. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: meeting with C. Riedl to review the Sharepoint sites which accumulate our audit requests. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: Meeting with K. Bellis and K. Price to discuss accounts receivable confirmation files and to discuss audit areas relating to accounts receivable and accounts payable. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: meeting with M. Zinger to discuss interim audit areas she will be responsible for and general background about the E&S Division. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: meeting with M. Zinger to go through the inventory worksteps and prior year workpapers to get her familiar with the inventory audit procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: Plant tour with C. Riedl, E. Marold, and L. Jin. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: updated the accounts receivable confirmations files to give to the accounting staff for preparation of the confirmations. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: worked on obtaining internet access for L. Jin and M. Zinger. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | E&S Audit: worked on interim substantive audit procedures for accounts receivable. | 2.4 | | | A1 |
| Jin | Lei | LJ | Staff | 8/14/2007 | E&S - Perform testing of Cash-in transit. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 8/14/2007 | E&S - Perform testing of prepaid tax. | 1.4 | | | A1 |
| Jin | Lei | LJ | Staff | 8/14/2007 | E&S - Perform testing of prepaid taxes. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 8/14/2007 | E&S - Perform testing of prepaid vendor deposit. | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 8/14/2007 | E&S - Tour Delphi plant and speak to A/P and A/R manager. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/14/2007 | AHG - Reviewing AHG budget and staffing schedule based on revised audit strategy | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/14/2007 | Meeting with N. Miller and J. Henning to discuss inventory strategies | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/14/2007 | Powertrain - Assisting E&Y staff members with 2007 interim audit procedures | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2007 | Review of the consolidated ASM and attachments. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2007 | Review of the international audit instructions. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2007 | Finalization of quarterly review information. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2007 | E&S Audit - Travel time from Kokomo, IN to Berkley, MI. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2007 | E&S Audit - Met with K. Horner, K. Bellis, and C. Riedl to introduce new members of the E&Y E&S team. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2007 | E&S Audit - Participated in the E&S plant tour to review productive assets. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2007 | Review of planning materials, including ICFC, divisional files, and controls workprograms. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/14/2007 | Thermal-Discussed fixed asset questions with J. Meinberg. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/14/2007 | Thermal-Documented income statement fluctuation explanations. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/14/2007 | Thermal-Met with A. Subheder regarding significant purchase contracts. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/14/2007 | Thermal-Met with M. Madak to discuss income statement fluctuations. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/14/2007 | Thermal-Performed payroll walkthrough procedures. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2007 | Email correspondence with B. Garvey to discuss scope, status of testing procedures and questions on testing procedures. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Administrative work regarding prior year workpapers | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Copied AR workpapers | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Credit memo documentation set up in Excel | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Met with E.R. Simpson to go over workpapers | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Organized AR documentation | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Prepared questions for Rohini | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Reviewed prior year credit memo documentation | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Set up payroll questions for M. Hutchison. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Tied addt'l AR to rollforward | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | Discussion with M. Hutchsin, payroll for DPSS. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/14/2007 | DPSS - Review open items for AR | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/14/2007 | Dayton-Adding 2007 workpapers to the GAMx file. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/14/2007 | Dayton-Reviewing controls in GAMx to determine walkthrough requirements for 2007 at the DARSC. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/14/2007 | Dayton-Walking the staff through auditing procedures at the DARSC. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/14/2007 | Preparing the divisional GAMx files. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/14/2007 | Drafting the 2007 integrated audit scope memo. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/14/2007 | Thermal - Assisted staff with interim audit questions related to Fixed Assets | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/14/2007 | Thermal - Drafted the Thermal Inventory management and costing walkthrough | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/14/2007 | Thermal - Reviewed reconciliations above scope | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/14/2007 | Powertrain - Discussed with C. Anibal the revenue process and explained how to utilize CARS | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/14/2007 | Powertrain - Met with Nijaruna to discuss the TOC open items. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/14/2007 | Powertrain - Performed the interim procedures relating to the JV equity investments | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/14/2007 | Dayton-Performed audit procedures on Dayton Interior accounts receivable documents. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/14/2007 | Dayton-Performed audit procedures on Dayton Packard accounts receivable documents. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 8/14/2007 | Dayton-Performed audit procedures on Dayton Powertrain accounts receivable documents. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/14/2007 | Dayton-Performed audit procedures on Dayton Thermal accounts receivable documents. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/14/2007 | Review international related items | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/14/2007 | Review audit related planning items | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2007 | DPSS - Discussed and explained items on to do list with R. Pochmara | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2007 | DPSS - Discussed payroll TOC controls with M. Hutchinson | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2007 | DPSS - Prepared to do list | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2007 | DPSS - Reviewed test of controls worksteps and prepared leadsheet | 2.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2007 | DPSS - Reviewed TOC steps related payroll with staff R. Pochmara | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2007 | DPSS - Worked on inventory substantive worksteps | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2007 | Review of draft Audit Committee materials. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2007 | Discussion with A. Ranney regarding testing in Dayton. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2007 | Discussion with H. Aquino regarding independence confirm status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2007 | Review of independence confirms. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2007 | Time spent reviewing pre-approval requests. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2007 | Discussion with E. Marold regarding walkthrough approach. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/14/2007 | Follow-up email to B. Braman related to Packard testing. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/14/2007 | Powertrain - Working on FSCP test of control | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/14/2007 | Powertrain - Working on FSCP walkthrough | 6.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/14/2007 | E&S - F-Inventory interim procedures | 3.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/14/2007 | E&S - Review of the inventory PBC list. | 0.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/14/2007 | E&S - Ttime spent obtaining PBC list related documentation from client. | 0.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/14/2007 | E&S - F-Inventory Test Counts | 1.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/14/2007 | E&S - Travel time from Detroit, MI to Kokomo, IN. | 4.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Anibal | Christina J. | CJA | Staff | 8/15/2007 | Powertrain - AP test of control and substantive testing | 8.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2007 | Correspondence with S. Sheckell and N. Miller regarding engagement economics. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2007 | Work on updates to Delphi budget status August 3, 2007. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2007 | Correspondence with S. Sheckell and D. Chamarro regarding CPA forms. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2007 | Updates to OCA presentation per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2007 | Updates to September Audit Committee Deck per J. Simpson. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2007 | Coordination of statutory audit deliverables received. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2007 | DPSS - Supervision of interim substantive procedures at DPSS. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2007 | DPSS Audit - Met with R. Nedadur to discuss PPV and XM testing requests. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2007 | DPSS Audit - Supervision of substantive audit procedures at DPSS division. | 2.8 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/15/2007 | Dayton - Revise the Cash Application Reconciliation | 1.2 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/15/2007 | Dayton - Met with client to discuss the  manual application of cash when the bank system could not match it to a receivable | 0.7 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/15/2007 | Dayton - Performed a Reconciliation of the Cash Application for Packard, Powertrain, Thermal and Interior | 1.2 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/15/2007 | Dayton - Performed a walkthrough for their Cash Application in account S1880B | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chandler | Chase D. | CDC | Staff | 8/15/2007 | Dayton - Reconciled the intercompany accounts S-1601 and S-1810 (ticked and tied the reconciliations) | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/15/2007 | DGL - Periodic review and access to production. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/15/2007 | eTBR periodic review | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/15/2007 | Met with P. Long to solve SAP Direct Link issues. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/15/2007 | Met with S. Pacella to discuss DGL, IT2, Integra-T and DGL to SAP status. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/15/2007 | Reviewed IT2 walkthrough | 3.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/15/2007 | Interim testing of AP | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/15/2007 | Interim testing of FA | 4.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/15/2007 | Met with J. Lamb to discuss status of AP testing | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/15/2007 | Met with L. Criss to discuss status of AP testing | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/15/2007 | Thermal - Discuss payroll process and billings reserve with J. Simpson | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/15/2007 | Thermal - Review Cash substantive procedures | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/15/2007 | Thermal - Review Payroll process walkthrough and test of controls | 3.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/15/2007 | Thermal - Review Prepaid substantive procedures | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2007 | E&S Audit: completed lead sheet and audit documentation for the interim substantive audit procedures for investments. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2007 | E&S Audit: meeting with C. Slater to review the accounting for the KDAC investment. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2007 | E&S Audit: meeting with K. Bellis, K. Price, and P. Balser to review accounts receivable reconciliations for June. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2007 | E&S Audit: meeting with K. Irwin and L. Jin to review the calculation of the estimated property taxes for the year. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2007 | E&S Audit: meeting with L. Brumbaugh to discuss the MobileAria notes receivable. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2007 | E&S Audit: review of prepaid vendor deposits account with L. Jin. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2007 | E&S Audit: worked on interim substantive audit procedures for accounts receivable. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 8/15/2007 | E&S - Meeting with K. Irwin regarding to the Prepaid Property Tax. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/15/2007 | E&S - Perform testing of Prepaid-deferred charges | 1.7 | | | A1 |
| Jin | Lei | LJ | Staff | 8/15/2007 | E&S - Perform testing of Prepaid engineering fee | 1.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/15/2007 | E&S - Perform testing of Prepaid Project Expense | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2007 | Review of the consolidated ASM and attachements. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2007 | Finalization of quarterly review information. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2007 | Conference call with E. Kilbane and A. Ranney to discuss implementation issues with GAMx for the current year audit. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/15/2007 | Discussion with T. Krause and D. Buriko regarding various accounting topics. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/15/2007 | Planning for Packard audit procedures. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/15/2007 | Review of planning materials, including ICFC, divisional files, and controls workprograms. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/15/2007 | Thermal-Discussed audit issues with J. Simpson, M. Rothmund and K. Gerber. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/15/2007 | Thermal-Met with G. Kundich regarding top 5 vendors. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/15/2007 | Thermal-Performed sales walkthrough procedures. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2007 | Discussion with R. Ciungu regarding the status of our review of management's documentation and answered questions | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2007 | Email correspondence with B. Garvey to discuss scope, status of testing procedures and questions on testing procedures. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/15/2007 | DPSS - Credit memo tie out and documentation | 4.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/15/2007 | DPSS - Met with M. Boehm to review open issues. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/15/2007 | DPSS - Met w/ Rohini re: PPV | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/15/2007 | DPSS - Organized workpapers. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/15/2007 | DPSS - Set up Payroll documentation | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/15/2007 | DPSS - Uploaded workpapers to GAMx folder | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2007 | Dayton-Conference call with A. Krabill and E. Kilbane to discuss divisional GAMx files. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 8/15/2007 | Dayton-Walking L. Schwandt through our procedures to perform testing on AR confirm items. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2007 | Dayton-Walking the staff through auditing procedures at the DARSC. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2007 | Drafting the 2007 Integrated audit scope memo. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/15/2007 | Drafted impairment paragraph of the corporate ASM. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/15/2007 | Thermal - Drafted the Thermal Inventory management and costing walkthrough | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/15/2007 | Thermal - Reviewed reconciliations above scope | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/15/2007 | Thermal - Reviewed consigned inventory for Q1 and Q2 | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/15/2007 | Powertrain - Met with C. Anibal, S. Craig and N. Yang to obtain a status update on the Powertrain & AHG division. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/15/2007 | Powertrain - Performed interim testing relating to the JV equity investment. | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/15/2007 | Dayton-Performed audit procedures on Dayton Interior accounts receivable documents. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/15/2007 | Dayton-Performed audit procedures on Dayton Packard accounts receivable documents. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/15/2007 | Dayton-Performed audit procedures on Dayton Powertrain accounts receivable documents. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/15/2007 | Dayton-Performed audit procedures on Dayton Thermal accounts receivable documents. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/15/2007 | Review budgets for audit | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/15/2007 | Review audit related planning items | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2007 | Review of Audit Committee presentation. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2007 | Discussion with S. Sheckell regarding account planning meeting agenda. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2007 | Thermal - Discussions with Thermal team regarding interim audit matters. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/15/2007 | Follow-up related to GM Production libraries. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/15/2007 | Powertrain - Working on FSCP test of control | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 8/15/2007 | Powertrain - Working on FSCP walkthrough | 4.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/15/2007 | E&S - F-Inventory Account Reconciliations | 3.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/15/2007 | E&S - Tie out of Inventory Test Counts. | 1.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/15/2007 | E&S - Review of PBC documentation. | 0.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/15/2007 | E&S - Meeting with K. Comer to discuss the support received. | 0.5 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/15/2007 | E&S - Completion of inventory work in process testing. | 3.9 | | | A1 |
| Anibal | Christina J. | CJA | Staff | 8/16/2007 | Powertrain - AR Substantive Testing | 8.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2007 | Coordination of travel details for meeting in Kokomo per K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2007 | Meeting with J. Nemeroff and K. Asher regarding 2008 ASQ planning. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2007 | Revisions to OCA presentation per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2007 | Revisions to September Audit Committee presentation per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2007 | Updates to Material Weakness/Significant Deficiencies Memo per A. Krabill. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/16/2007 | Preparation of materials for Audit Committee meeting | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2007 | DPSS Audit - Supervision of substantive audit procedures at DPSS division. | 2.7 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/16/2007 | Dayton - Travel time from Dayton, OH to Royal Oak, MI. | 4.0 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/16/2007 | Dayton - Met with client to discuss their review and approval procedure in their new system | 0.6 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/16/2007 | Dayton - Performed a walkthrough for their Cash Application in account S1880B | 1.3 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/16/2007 | Dayton - Reconciled the unapplied cash in the lockbox account for Packard, Powertrain, Thermal and Interiors | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chandler | Chase D. | CDC | Staff | 8/16/2007 | Dayton - Tested the customer masterfile change process | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/16/2007 | Discuss AR CAAT with A. Ranney and selected additional 10 samples accordingly. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/16/2007 | Updated review comments for IT2/Integra-T. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/16/2007 | Update review comments for Orlando Datacenter. | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/16/2007 | Powertrain - Interim testing of FA | 6.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/16/2007 | Powertrain - Met with G. Halleck to discuss interim testing of FA | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/16/2007 | Thermal - Communicate the billings reserve analysis to A. Ranney (testing to be performed in Dayton) | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/16/2007 | Thermal - Discuss review notes with J. Nicol | 1.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/16/2007 | Thermal - Prepare open items list for investments testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | Answered questions from S. Craig relating to interim accounts payable audit procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: accumulated an open requests list for status update meeting on 8/17/07. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: answered questions from M. Zinger relating to inventory interim procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: made sample selection of credit memos and provided sample to K. Price to pull the necessary documentation. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: meeting with L. Jin to answer questions relating to pre-paid asset audit questions. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: meeting with M. Zinger to discuss test count tie out procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: organized shipping and receiving files from SharePoint to make selections for out cut-off testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: reviewed physical inventory observation documentation from Mexico sites. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: walked through the pre-paid property taxes account with L. Jin to help her properly document our audit testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: worked on interim substantive procedures for accounts payable. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/16/2007 | E&S Audit: worked on the accounts receivable balance re-classification to compare SAP balances to Hyperion balances. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 8/16/2007 | E&S - Discussion with M. Sanders regarding to the supporting doc. of Prepaid engineering fee. | 0.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/16/2007 | E&S - Perform testing of Prepaid Tax after receiving supporting doc. from K. Irwin. | 3.8 | | | A1 |
| Jin | Lei | LJ | Staff | 8/16/2007 | E&S - Perform testing of Prepaid vendor deposit after receiving supporting doc. from E. Brehm | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/16/2007 | AHG - Meeting with B. Shultz to discuss controls at AHG | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/16/2007 | Powertrain - Assisting E&Y staff members with interim audit procedures | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/16/2007 | Powertrain - Reviewing interim audit staffing schedule and timeline | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2007 | Review of the consolidated ASM and attachments. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2007 | Finalization of quarterly review information. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2007 | Review of control testing included in the GAMx division file. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2007 | Meeting with N. Miller and E. Marold to discuss revisions to the physical inventory coverage and involvement of Internal Audit. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/16/2007 | Updated September 5, 2007 Audit Committee presentation based on comments from K. Asher. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/16/2007 | Updated the September 5, 2007 Audit Committee presentation based on comments from S. Sheckell. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/16/2007 | E&S Audit - Reviewed Mexico count sheets from their observed API and provided review notes based on count sheets. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/16/2007 | Met with members of Internal Audit services to determine which characteristics should be used for our journal entry testing. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/16/2007 | Review of planning materials, including ICFC, divisional files, and controls workprograms. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/16/2007 | Review of various independence and pre-approval e-mails. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 8/16/2007 | Thermal-Performed and documented payroll testing. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/16/2007 | Thermal-Discussed significant purchase contracts with A. Subheder. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/16/2007 | Thermal-Performed sales walkthrough. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2007 | Email correspondence with B. Garvey to discuss scope, status of testing procedures and questions on testing procedures. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/16/2007 | DPSS - Credit memo documentation set up in Excel | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/16/2007 | DPSS - Credit memo spreadsheet | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/16/2007 | DPSS - Met with M. Boehm to discuss open issues. | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/16/2007 | DPSS - Met w/ Rohini re: PPV | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/16/2007 | DPSS - Organized workpapers. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/16/2007 | DPSS - Payroll spreadsheet documentation | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/16/2007 | DPSS - Uploaded workpapers to GAMx folder | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/16/2007 | DPSS - Review payroll procedure documentation with M. Boehm | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2007 | Dayton-Detail reviewing account reconciliations for all divisions at the DARSC. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2007 | Dayton-Detail reviewing the AR confirmation testing procedures for Powertrain. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2007 | Dayton-Travel time to Royal Oak, MI from Dayton, OH for DARSC Interim audit. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/16/2007 | Transferred the FSCP data from AWS to GAMx | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/16/2007 | Thermal - Meeting with M. Madack to discuss open items on the income statement analysis and additional requests that we need related to our inventory FG analysis. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/16/2007 | Thermal - Discussion with M. Kloss regarding open items on the income statement analysis and additional requests that we need related to our inventory FG analysis. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/16/2007 | Thermal - Drafted follow-up questions related to the inventory costing walkthrough. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/16/2007 | Thermal - Discussed follow-up questions with D. Askey related to the inventory costing walkthrough. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/16/2007 | Thermal - Inventory Test of Controls- Documented the receipt & shipment controls | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 8/16/2007 | Powertrain - Met with K. Lentine to discuss open items and issues with the JV equity investment. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/16/2007 | Powertrain - Performed testing on the JV equity investment. | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/16/2007 | Dayton-Travel time to Davison, MI from Dayton, Ohio. | 3.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/16/2007 | Dayton-Performed audit procedures on Dayton Interior accounts receivable documents. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/16/2007 | Dayton-Performed audit procedures on Dayton Packard accounts receivable documents. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/16/2007 | Dayton-Performed audit procedures on Dayton Powertrain accounts receivable documents. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/16/2007 | Dayton-Performed audit procedures on Dayton Thermal accounts receivable documents. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/16/2007 | Review international related items | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/16/2007 | Review audit related planning items | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2007 | Discussion with E. Marold regarding Audit Committee deck. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2007 | Discussion with S. Sheckell and E. Marold regarding Audit Committee presentation. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2007 | Time spent resolving staffing matters for M. Pikos. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2007 | Discussion with A. Ranney regarding Dayton confirm testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2007 | Discussion with S. Sheckell and K. Asher regarding account planning meeting agenda. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2007 | Preparation of ASM section regarding BPO. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/16/2007 | Powertrain - Working on FSCP test of control | 4.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/16/2007 | Powertrain - Working on FSCP walkthrough | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/16/2007 | Powertrain - Working on JV entry review | 3.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/16/2007 | E&S - F-Inventory Test counts reconciliation to D152 report | 2.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/16/2007 | E&S - F-Inventory Test counts reconciliation to zapa report | 3.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/16/2007 | E&S -  Review of the inventory WIP and Workstream reconciliation. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Anibal | Christina J. | CJA | Staff | 8/17/2007 | Powertrain - AR test of controls | 8.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Correspondence with A. Krabill regarding travel details for meeting in Kokomo. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Correspondence with E. Marold regarding 2007 tax fees. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Discussion with N. Miller regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Coordination of travel details for B. Welsh visit. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Correspondence with A. Krabill and S. Sheckell regarding meeting with P. Roth - August 22nd. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Locate contact details of M. Lorenz per M. Short and J. Henning. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Review new independence confirms received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2007 | Correspondence with E. Marold regarding China contacts. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2007 | DPSS - Supervision of interim substantive procedures at DPSS | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2007 | Discussions with C. Failer regarding Delphi staffing. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2007 | DPSS Audit - Supervision of substantive audit procedures at DPSS division. | 1.1 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/17/2007 | Revised the Substantive Audit Procedures for the PASSA | 4.4 | | | A1 |
| Chandler | Chase D. | CDC | Staff | 8/17/2007 | Dayton - Made revisions to the Cash Application Reconciliation | 3.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/17/2007 | SAP update meeting with internal audit. | 0.9 | | | A1 |
| Conat | Arthur L. | ALC | Executive Director | 8/17/2007 | Review of the FAS 142 valuation memo. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 8/17/2007 | Powertrain - Interim testing of FA | 6.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/17/2007 | Powertrain - Met with O. Saimoua to discuss testing of FA | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2007 | E&S Audit: reviewed time reporting with J. Lei and M. Zinger in order for their time to be properly documented for bankruptcy court review. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2007 | E&S Audit: discussion with C. Riedle regarding Workstream testing to be completed by IT. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2007 | E&S Audit: meeting with M. Zinger to discuss inventory open items and responses to questions from K. Comer regarding our requests. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2007 | E&S Audit: status update call with E. Marold to discuss progress of interim procedures. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2007 | E&S Audit: travel time from Kokomo, IN to Troy, MI. | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2007 | E&S Audit: weekly status update call with R. Hoffman, C. Riedl, and E. Marold. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/17/2007 | E&S - Arrangement of Prepaid files and follow-up with M. Sanders regarding to the prepaid Guaranteed engineering fees and deferred charges. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 8/17/2007 | E&S - Travel time from Kokomo, IN to Troy, Michigan. | 4.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2007 | Review of revised scoping analysis for 2007 audit. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2007 | Review of the consolidated ASM and attachements. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2007 | Finalization of quarterly review information. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2007 | Review of control testing included in the GAMx division file. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2007 | Correspondece with international teams regarding the status of international audit work. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2007 | Updated the September 5, 2007 Audit Committee presentation based on comments from S. Sheckell. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2007 | E&S Audit - Prepared a presentation for the E&S executive staff meeting. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/17/2007 | E&S Audit - Prepared a presentation for the E&S finance managers' meeting. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2007 | E&S Audit - Prepared a presentation for the E&S operations meeting. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/17/2007 | Meeting with M. Pikos and D. Chamarro to plan for the Packard audit. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/17/2007 | Planning for Packard audit procedures. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/17/2007 | Review of planning materials, including ICFC, divisional files, and controls workprograms. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/17/2007 | Thermal-Documented the sales walkthrough. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/17/2007 | Email correspondence with B. Garvey to discuss scope, status of testing procedures and questions on testing procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/17/2007 | Reviewed DGL and Orlando datacenter review notes to be provided to Internal Audit. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/17/2007 | DPSS - Credit memo documentation set up in Excel | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/17/2007 | DPSS - Work on credit memo spreadsheet | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/17/2007 | DPSS - Organized workpapers. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/17/2007 | DPSS - Payroll spreadsheet documentation | 2.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/17/2007 | Discussion with M. Hutchsin, payroll for DPSS. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/17/2007 | Revisions to the consolidated ASM based on review comments. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/17/2007 | Going over review comments on the ASM and Material Weakness memos for the consolidated audit with A. Krabill. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/17/2007 | Attended meeting to discuss the AHG Interim testing with M. Kearns. | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/17/2007 | AHG-Download of data for JE testing | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/17/2007 | Download of prior year E&C file to prepare AHG Interim testing | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/17/2007 | Thermal - Attended a meeting with D. Greenbury to give her an update on the progress of the audit and the fall interim procedures | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/17/2007 | Thermal - Inventory Test of Controls- Performed TOC for the shrinkage reserve | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/17/2007 | Thermal - Performed Inventory TOC- API Adjustments | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/17/2007 | Powertrain - Discussed the expenditure process with C. Anibal and selection process. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 8/17/2007 | Powertrain - Discussed with S. Craig the Fixed asset rollforward and testing procedures | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/17/2007 | Powertrain - Worked with N. Yang on the Prepaids and other asset process | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/17/2007 | Dayton-Performed audit procedures on Dayton Packard accounts receivable documents. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/17/2007 | Dayton-Performed audit procedures on Dayton Powertrain accounts receivable documents. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/17/2007 | Dayton-Performed audit procedures on Dayton Thermal and Interior accounts receivable documents. | 2.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/17/2007 | Powertrain - Working on JV entry review | 3.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/17/2007 | Powertrain - Working on Prepaid and Accrued Liab. fluctuation | 4.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/17/2007 | E&S - F-Inventory WorkStream Reconciliation | 3.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/17/2007 | E&S - Travel time from Kokomo, IN to Detroit, MI. | 4.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/18/2007 | Email communication to China team to describe 2007 in-scope locations, extent of procedures and reliance strategy. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/19/2007 | Email communication to Mexico team to discuss reliance strategy. | 0.3 | | | A1 |
| Anibal | Christina J. | CJA | Staff | 8/20/2007 | Powertrain - AP testing - substantive and control | 8.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2007 | Correspondence with B. Hamblin regarding Delphi o/s invoice analysis. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2007 | Correspondence with N. Miller regarding engagement economics discussion with K. Asher and S. Sheckell. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2007 | Coordination of Audit Committee deck for review by T. Timko per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2007 | Correspondence with M. Sakowski regarding MAC Addresses - Deletes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 8/20/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/20/2007 | Work on independence confirm status/follow-up. | 1.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/20/2007 | Correspondence with A. Krabill, P. Chadha and V. Mehra regarding Delphi 2006 Deliverables and pre-approvals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/20/2007 | Correspondence with J. Simpson and E. Marold regarding eRoom - Fees | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/20/2007 | DPSS Audit - Supervision of interim audit procedures at DPSS division. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/20/2007 | Discussed N. Yang's schedule with A. Thompson and A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/20/2007 | Met with J. Simpson regarding S. Craig's schedule. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/20/2007 | Met with M. Hatzfeld, J. Simpson, E. Marold, A. Krabill, A. Ranney and M. Kearns to discuss significant topics in preparation for update meeting with T. Timko. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/20/2007 | Packard-Assisted B. Yoder with the interim testing of accounts receivable. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/20/2007 | Packard-Discussed the test of control work program for Accounts payable with B. Yoder. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/20/2007 | Packard-Discussed the work program and allocation of interim work with M. Pikos. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/20/2007 | Packard-Travel time to Warren, OH from Lake Orion, MI to perform interim audit procedures. | 4.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/20/2007 | Packard-Performed interim audit procedures for accruals and other contingencies. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/20/2007 | Packard-performed interim audit procedures for other income/expenses, selling and administration expenses. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/20/2007 | Packard-Performed interim audit procedures for prepaid expenses. | 1.2 | | | A1 |
| Chandler | Chase D. | CDC | **Staff** | 8/20/2007 | Dayton - Prepared account receivable confirmations and sent them out accordingly. | 1.0 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/20/2007 | Cleared review comments for IT2. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/20/2007 | Prepared and sent Stonehouse testing workpapers to L. Russell. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 8/20/2007 | Status update with S. Pacella for Corporate Datacenter. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/20/2007 | Powertrain - Interim Testing of Fixed Assets | 7.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/20/2007 | Powertrain - Met with G. Halleck to discuss interim testing of fixed assets | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | E&S Audit: call with E. Marold to discuss controls testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | E&S Audit: completed rollforward of the KDAC investment balance. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | E&S Audit: meeting with M. Sanders and L. Jin to discuss long term and short term Denso prepaid reimbursement. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | E&S Audit: meeting with M. Zinger to discuss inventory audit procedures. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | E&S Audit: reviewed prior year workpapers for intercompany to gain understanding of process for interim audit procedures. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | E&S Audit: reviewed walkthroughs and test of controls procedures. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | E&S Audit: travel time from Troy, MI to Kokomo, IN for interim audit. | 4.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | E&S Audit: worked on documentation for accounts receivable for interim substantive procedures. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | E&S Audit: worked on review of test of controls procedures for testing to be completed. | 1.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/20/2007 | E&S - Travel time from Troy, Michigan to Kokomo, IN. | 4.4 | | | A1 |
| Jin | Lei | LJ | Staff | 8/20/2007 | E&S - Inquiry of M. Sanders regarding to Prepaid Assets-Denso | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/20/2007 | E&S - Review the Vendor Deposit files sent by E. Brehm. | 0.4 | | | A1 |
| Jin | Lei | LJ | Staff | 8/20/2007 | E&S - Discussion with E. Brehm to set up meeting regarding Vendor Deposit files. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 8/20/2007 | E&S - Test of prepaid expense-Denso | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/20/2007 | Preparation of materials for the audit status update meeting. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/20/2007 | Meeting with J. Simpson, M. Hatzfeld and E. Marold to discuss reliance on managements control testing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/20/2007 | Review of information relating to reliance on control testing performed by management. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/20/2007 | Completed the 2007 internal control and fraud considerations template. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/20/2007 | Input the entity level controls as identified in the ICFC template into GAMx. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/20/2007 | Reviewed preliminary comments related to the Company's segregation of duties tool with J. Simpson. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/20/2007 | Thermal-Migrated engagement from AWS to GAMx. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/20/2007 | Thermal-Migrated workpapers to GAMx. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/20/2007 | Thermal-Documented fluctuation explanations for revenue and expense. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/20/2007 | Thermal-Met with M. Madak regarding revenue fluctuations. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/20/2007 | Thermal-Performed fixed asset substantive procedures. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/20/2007 | Email correspondence sent to E&Y China to discuss procedures, timing and reliance strategy. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/20/2007 | Correspondence with internal audit to discuss status of testing, questions on testing procedures and status of E&Y review of workpapers. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/20/2007 | Status meeting with R. Ciungu to discuss status of review of management's testing and questions regarding testing procedures and approach. | 0.3 | | | A1 |
| Pedersen | Erik | EP | Senior | 8/20/2007 | Review of audit services work on Corporate Data Center | 1.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/20/2007 | Travel time from Rochester Hills, MI to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/20/2007 | Performing interim substantive audit procedures related to the investment in joint ventures at the Packard division of Delphi | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/20/2007 | Performing non-standard journal entry review procedures for the time period 1/1/07 - 6/30/07 for the Packard division of Delphi | 3.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/20/2007 | DPSS - AR Alt confirmations | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/20/2007 | DPSS - AR- tied out XM rates to prior year | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 8/20/2007 | DPSS - Credit memo documentation per my discussion with A. Gilbert. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/20/2007 | DPSS - Guidance from M. Boehm regarding interim audit procedures at DPSS division. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/20/2007 | DPSS - Met with A. Gilbert to go over credit memo discrepancies/questions. | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/20/2007 | DPSS - Selected sample of customer master file changes for Rohini | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/20/2007 | Dayton-Detail reviewing the DARSC Sales/AR/CR walkthrough. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/20/2007 | Dayton-Discussing questions related to the AR confirm testing with AR Supervisors at the DARSC. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/20/2007 | Dayton-Walking the staff through our audit procedures for AR at the DARSC. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/20/2007 | Discussing status of items for partner review with A. Krabill. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/20/2007 | Editing and printing PASSA's for Partner review. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/20/2007 | Preparing planning items for final review. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/20/2007 | Updating the 2007 scope analysis for changes. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/20/2007 | Thermal - Finished drafting inventory walkthrough, including shrinkage reserve and API adjustments | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/20/2007 | Thermal - Finished the test of controls related to inventory | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/20/2007 | Powertrain - Explained the Expenditure process to C. Anibal. | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/20/2007 | Powertrain - Reviewed the Revenue process | 6.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/20/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Packard Division. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/20/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Powertrain Division. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/20/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Thermal and Interior Dayton Divisions. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 8/20/2007 | Dayton-Gathering information for the audit of the Dayton Credit and Debit memos. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/20/2007 | Dayton-Reviewing information received from the client regarding open items within the Packard division and updating workpapers for documents received. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/20/2007 | Dayton-Reviewing information received from the client regarding open items within the Powertrain division and updating workpapers for documents received. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/20/2007 | Dayton-Reviewing information received from the client regarding open items within the Thermal and Interior divisions and updating workpapers for documents received. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/20/2007 | Dayton-Speaking with client contacts regarding open issues and resolving open items. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2007 | Review of Audit Committee materials. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2007 | Discussion with A. Ranney regarding Dayton interim status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2007 | Review of Dayton interim workpapers. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2007 | Review of independence confirms with H. Aquino. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2007 | Advising R. Chakravarty regarding management's testing approach for Dayton. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2007 | Discussion with E. Marold and A. Ranney regarding cash application control testing approach. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2007 | Meeting with A. Krabill, M. Hatzfeld, A. Ranney, E. Marold, M. Kearns and M. Boehm to discuss audit status agenda. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2007 | Review of ICFC. | 2.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/20/2007 | Powertrain - Discussion with N. Niranjan regarding interim substantive procedures. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/20/2007 | Powertrain - Discussion with O. Saimoua regarding completion of interim procedures. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/20/2007 | Powertrain - Working on allied accounts | 2.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/20/2007 | Powertrain - Working on Journal Entry testing | 3.8 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/20/2007 | Packard - AR Interim Testing | 5.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/20/2007 | Packard - Travel time to Warren, OH from Findlay, OH | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yoder | Bradley J. | BJY | Staff | 8/20/2007 | Packard - Sales & AR TOC | 0.3 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/20/2007 | Packard - Sales & AR Walkthrough | 0.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/20/2007 | E&S - Correspondence with the client regarding the status of client assistance requests. | 0.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/20/2007 | E&S - F-Inventory Reconciliations | 2.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/20/2007 | E&S - F-Work in Progress Reconciliation | 3.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/20/2007 | E&S - Travel time from Southfield, MI to Kokomo, IN. | 4.6 | | | A1 |
| Anibal | Christina J. | CJA | Staff | 8/21/2007 | Powertrain - AP testing - substantive and control | 8.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2007 | Discussion with J. Simpson regarding status of independence confirms, indendence procedures, tax fees and ASQ. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2007 | Work on independence confirm status/follow-up. | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2007 | Discussed Delphi staff timing with C. Failer. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2007 | Discussed N. Yang's schedule with A. Thompson and A. Krabill. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2007 | DPSS Audit - Discussion with E.R. Simpson and R. Pochmara regarding substantive audit procedures and open items. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Assisted B. Yoder with the interim testing of accounts receivable. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Assisted B. Yoder with the interim testing of fixed assets. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Discussed the test of control work program for accounts payable with B. Yoder. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Discussed the test of control work program for Accounts Receivable with B. Yoder. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Discussed the test of control work program for fixed assets with B. Yoder. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Discussed the test of control work program for payroll program with B. Yoder. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Discussed the work program and allocation of interim work with M. Pikos. | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Discussed the work program for Accounts Receivable, Accounts Payable, Fixed Assets and Payroll cycle with B. Yoder. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Performed interim audit procedures for accruals and other contingencies. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Performed interim audit procedures for prepaid expenses. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/21/2007 | Prepared and sent Gruding testing workpapers to D. Oslislok. | 0.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/21/2007 | Status update with S. Pacella on overall project. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/21/2007 | Updated Hyperion logical access testing in GAMx. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/21/2007 | Updated reliance strategy memo for year ending 2007. | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2007 | Powertrain - Interim Testing of Fixed Assets | 7.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2007 | Powertrain - Met with G. Halleck to discuss interim testing of fixed assets | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2007 | Packard - Review of interim audit procedures and workpapers. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2007 | Powertrain - Review of interim audit procedures and workpapers. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2007 | E&S Audit: helped J. Lin put documentation in GAMx and sign-off worksteps. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2007 | E&S Audit: made sample selections for manual cash application. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2007 | E&S Audit: met with K. Price to discuss testing procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2007 | E&S Audit: meeting with E. Adams and K. Bellis to discuss prepaid vendor deposits. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2007 | E&S Audit: meeting with L. Jin to review prepaid vendor deposits and discuss audit procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2007 | E&S Audit: meeting with L. Jin to review walkthrough procedures for financial statement close. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2007 | E&S Audit: worked on accounts receivable and accounts payable interim audit procedures. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2007 | E&S Audit: worked on review of test of controls procedures. | 2.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/21/2007 | E&S - Meeting with K. Bellis and E. Brehm regarding inquiry of Prepaid vendor deposit. | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 8/21/2007 | E&S - Preparing walkthrough workpaper for financial statement close and treasury. | 2.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/21/2007 | E&S - Uploading audit documents to GAMx. | 1.3 | | | A1 |
| Jin | Lei | LJ | Staff | 8/21/2007 | E&S - Working on Prepaid vendor deposit workpaper | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 8/21/2007 | Powertrain - Assisting E&Y staff members with interim audit procedures | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2007 | Preparation of materials for the audit status update meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2007 | Review of information relating to reliance on control testing performed by management. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2007 | Review of the 2007 audit scoping memo. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2007 | Developed audit responses to identified fraud risks. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2007 | Reviewed ICFC comments with J. Simpson based on her detail review. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2007 | Prepared a presentation for P. Roth regarding 2006 audit, 2007 audit plan, and current status. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/21/2007 | Thermal-Cleared review notes. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/21/2007 | Thermal-Met with B. Kolb regarding accruals and the payroll analytic. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/21/2007 | Status meeting with R. Ciungu to discuss status of review of management's testing and questions regarding testing procedures and approach. | 0.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/21/2007 | Travel time from Warren, OH to Rochester Hills, MI after performing interim audit procedures at the Packard Division of Delphi corp. | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/21/2007 | Performing interim substantive audit procedures related to the investment in joint ventures at the Packard division of Delphi | 3.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/21/2007 | Performing non-standard journal entry review procedures for the time period 1/1/07 - 6/30/07 for the Packard division of Delphi | 2.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/21/2007 | DPSS - AR Alt confirmations | 3.0 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/21/2007 | DPSS - Cash receipts match for AR | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/21/2007 | DPSS - Guidance from E.R. Simpson regarding completion of interim procedures. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/21/2007 | DPSS - Met with Rohini to discuss interim testing procedures. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/21/2007 | DPSS - New sample testing for sales (selection) | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/21/2007 | Dayton-Detail reviewing AR Confirmation testing procedures. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 8/21/2007 | Dayton-Going over open items with L. Schwandt related to our AR confirm testing procedures. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/21/2007 | Adding Corporate controls to the GAMx file. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/21/2007 | Editing and printing PASSA's for Partner review. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/21/2007 | Updating the 2007 scope analysis for changes. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/21/2007 | Transfer of documents from AWS into GAMx | 3.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/21/2007 | Performed Inventory raw material price test related to Thermal | 4.0 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/21/2007 | Powertrain - Created the inventory PBC list. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/21/2007 | Powertrain - Met with Nijaruna to discuss open items. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/21/2007 | Powertrain - Walked through the testing areas in fixed assets with the staff and formulated testing strategies for the more complex areas. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/21/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Packard Division. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/21/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Powertrain Division. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/21/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Thermal and Interior Dayton Divisions. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/21/2007 | Dayton-Gathering information for the audit of the Dayton Credit and Debit memos. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/21/2007 | Dayton-Reviewing information received from the client regarding open items within the Packard division and updating workpapers for documents received accordingly. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/21/2007 | Dayton-Reviewing information received from the client regarding open items within the Powertrain division and updating workpapers for documents received accordingly. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 8/21/2007 | Dayton-Reviewing information received from the client regarding open items within the Thermal and Interior divisions and updating workpapers for documents received accordingly. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/21/2007 | Dayton-Speaking with client contacts regarding open issues and resolving open items. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Discussed promo rebate accrual with P. Kratz and D. Nagy and requested support | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Discussed RE-B6 and RE B7 and determined testing strategy | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Performed inventory worksteps | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Discussed Customer Master file test with K. St Romain, Jeanie and D. Frank to ensure the company is performing the correct test. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Reviewed AR workpapers | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Prepared XM worksteps for GAMx | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Performed accruals worksteps | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Prepared a list of reviewables for M. Boehm | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Completed I/C step and discussed imbalance with C. Carlson | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Reviewed AP worksteps. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2007 | DPSS - Discussion with R. Pochmara regarding AP worksteps. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/21/2007 | Review of agenda for audit status meeting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/21/2007 | Review of Audit Committee presentation with K. Asher and E. Marold. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/21/2007 | Discussion with E. Marold regarding ICFC. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/21/2007 | Review of SOD conflict rules with E. Marold. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/21/2007 | Powertrain - Discussion with N. Niranjan regarding the status of client assistance requests. | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/21/2007 | Powertrain - Discussion with O. Saimoua regarding completion of interim substantive procedures. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/21/2007 | Powertrain - Working on allied accounts | 6.5 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/21/2007 | Packard - AR Interim Procedures | 2.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/21/2007 | Packard - FA Interim Procedures | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yoder | Bradley J. | BJY | Staff | 8/21/2007 | Packard - FA Walkthrough | 2.1 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/21/2007 | Packard - Obtaining building ID badges | 0.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/21/2007 | Packard - Modifying TOC template and importing into GAMx | 1.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/21/2007 | Packard - Sales & AR TOC | 0.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/21/2007 | E&S - Correspondence with the client regarding the status of client assistance requests. | 1.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/21/2007 | E&S - F-Inventory Reconciliations | 3.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/21/2007 | E&S - F-Work in Progress Reconciliation | 3.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/21/2007 | E&S - Inventory analysis procedures | 2.2 | | | A1 |
| Anibal | Christina J. | CJA | Staff | 8/22/2007 | Powertrain - AP substantive testing | 8.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Correspondence with B. Hamblin and N. Miller regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Coordination of supplies for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Correspondence with A. Krabill regarding B. Walsh visit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Correspondence with C. Anibal and M. Sakowski regarding network access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Correspondence with J. Simpson and S. Poston regarding Delphi Hierarchy Chart. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Correspondence with T. Bishop and J. Simpson regarding Audit Committee deck - format. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Work on independence confirm status/follow-up. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/22/2007 | Preparation for the September Audit Committee meeting | 4.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2007 | DPSS Audit - Discussion with E.R. Simpson and R. Pochmara regarding substantive audit procedures and open items. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2007 | Revisions to slide deck for meeting with T. Timko. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-Assisted B. Yoder with the interim testing of accounts payable. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-Assisted B. Yoder with the interim testing of fixed assets. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-Discussed the test of control work program for Accounts Receivable with B. Yoder. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-Discussed the test of control work program for fixed assets with B. Yoder. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-Discussed the work program for Accounts Receivable, Accounts Payable, Fixed Assets and Payroll cycle with B. Yoder. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-Documented the financial statement close process test of controls. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-Documented the financial statement close process walkthrough. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-Meet with C. Zurell and N. Miller to discuss status of open items for interim audit. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-performed interim audit procedures for other income/expenses, selling and administration expenses. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/22/2007 | Cleared review comments for DGL testing. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/22/2007 | Meeting with S. Pacella on walkthrough and testing status. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/22/2007 | Reviewed the status of application controls testing and compared the controls to 2006 data. | 2.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/22/2007 | Review of time charged to the audit code for budget purposes. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/22/2007 | Prepare email to G. Muma with SAP logical access sample selection. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2007 | Powertrain - Interim Testing of Fixed Assets | 6.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2007 | Powertrain - Met with G. Halleck to discuss interim testing of fixed assets | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/22/2007 | Bi-Monthly audit status meeting with T. Timko, D. Bayles, and J. Williams | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/22/2007 | Time spent participating in Account Planning meeting with K. Asher, S. Sheckell, J. Simpson, G. Schoen and M. Ventling. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: discussion with E.R. Simpson to discuss inventory from Cuneo warehouse that is transferred to DPSS trial balance. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: meeting with L. Jin to discuss walkthrough testing procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: meeting with R. Hofmann to discuss reimbursable engineering and fixed assets inventory. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: call with E. Marold to discuss approach for test of controls and walkthroughs. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: requested additional accounts receivable support for interim audit procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: reviewed cash work completed by L. Jin. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: review of prior year cycle counts testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: Discussion with M. Zinger on planning for current year's cycle count testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: updated test of controls templates for E&S testing approach. | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2007 | E&S Audit: worked on allied AP and intercompany testing. | 0.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/22/2007 | Review of SAP walkthrough sample | 0.4 | | | A1 |
| Jin | Lei | LJ | Staff | 8/22/2007 | E&S - Perform walkthrough of financial statement close process. | 3.3 | | | A1 |
| Jin | Lei | LJ | Staff | 8/22/2007 | E&S - Perform walkthrough process | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/22/2007 | E&S - Review prior years walkthrough W/P. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/22/2007 | Powertrain - Assisting E&Y staff members with interim audit procedures | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/22/2007 | Powertrain - Performing second level review of interim audit procedures performed. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2007 | Updated ICFC based on J. Simpson review comments. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2007 | Communicated our 2007 approach to testing the work of others to E&Y Managers and once approved communicated this information to E&Y divisional teams. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2007 | Documented our approach towards using the work of others. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2007 | Updated planning materiality and tolerable error based on revenues included the Steering and Interiors operations. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 8/22/2007 | Meeting with C. Zurell and D. Chamarro to discuss the open items for Packard. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2007 | Meeting with D. Kolano to discuss internal audit's roll in observing the physical inventories. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2007 | Packard - Travel time from Warren, OH to Troy, MI. | 3.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/22/2007 | Thermal-Contacted G. Crozier regarding sales walkthrough. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/22/2007 | Thermal-Met with B. Kolb regarding liability review notes and prepaids. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/22/2007 | Thermal-Met with B. Kolb regarding the payroll analytic. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/22/2007 | Thermal-Performed accounts payable substantive procedures. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/22/2007 | Thermal-Performed prepaid substantive procedures. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/22/2007 | Attended closing meeting for Hyperion, DGL, and eTBR. Attendees: M. Whiteman and B. Garvey | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/22/2007 | Status meeting with R. Ciungu to discuss status of review of management's testing and questions regarding testing procedures and approach. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/22/2007 | DPSS - A/P worksteps in GAMx and prior year's in AWS | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/22/2007 | DPSS - Guidance from E.R. Simpson on completion of audit procedures. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/22/2007 | DPSS - Met with M. Brown re: AP | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/22/2007 | DPSS - Met with Rohini to discuss interim testing procedures. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/22/2007 | DPSS - Set up AP lead sheet and investigated large account balances | 2.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/22/2007 | DPSS - ToC for AR worksteps | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/22/2007 | Dayton-Going over open items with L. Schwandt related to our AR confirm testing procedures. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/22/2007 | Creating the Planning Analytics Summary attachment for the ASM. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/22/2007 | Editing and printing PASSA's for Partner review. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/22/2007 | Preparing planning items for final review. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 8/22/2007 | Reviewed Thermal Consigned Inventory and outside confirmations related to the inventory | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/22/2007 | Powertrain - Met with G. Halleck to discuss the fixed asset areas and the open items. | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/22/2007 | Powertrain - Met with M. Kearns to discuss scheduling, open areas, and estimate time of completion. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/22/2007 | Powertrain - Worked on preparing a depreciation reasonableness test for FA. | 3.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/22/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Packard Division. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/22/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Powertrain Division. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/22/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Thermal and Interior Dayton Divisions. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/22/2007 | Dayton-Gathering information for the audit of the Dayton Credit and Debit memos. | 0.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/22/2007 | Dayton-Reviewing information received from the client regarding open items within the Packard division and updating workpapers for documents received accordingly. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/22/2007 | Dayton-Reviewing information received from the client regarding open items within the Powertrain division and updating workpapers for documents received accordingly. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/22/2007 | Dayton-Reviewing information received from the client regarding open items within the Thermal and Interior divisions and updating workpapers for documents received accordingly. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/22/2007 | Dayton-Speaking with client contacts regarding open issues and resolving open items. | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/22/2007 | Coordinate international audit efforts | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/22/2007 | Review audit plan with P. Roth | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/22/2007 | Audit update meeting with T. Timko | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/22/2007 | Delphi planning meeting | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2007 | DPSS - Performed accrual worksteps | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2007 | DPSS - Met with J. Maggard to request alternate PPV sample | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2007 | DPSS - Reviewed AP worksteps. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2007 | DPSS - Discussion with R. Pochmara regarding AP worksteps. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2007 | DPSS - Discussed freight in inventory with M. Brown | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Review of Dayton interim workpapers. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Discussion with H. Aquino regarding independence. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Discussion with M. Loeb regarding directors and officers questionnaire/confirmations. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Discussion with N. Miller regarding independence procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Discussion with E. Marold, M. Hatzfeld and A. Krabill regarding reperformance of management's testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Audit status meeting with J. Williams, T. Timko, D. Bayles, T. Tamer, S. Sheckell, K. Asher, J. Henning and M. Hatzfeld. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Preparation for account planning meeting. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Preparation for audit status meeting. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Participating in Account Planning mtg with K. Asher, S. Sheckell, J. Henning, G. Schoen and M. Ventling. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Discussion with A. Ranney regarding PASSA's. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Review of PASSA's. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/22/2007 | Follow-up on pre-approval to prepare information for Audit Committee meeting. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/22/2007 | Powertrain - Discussion with N. Niranjan regarding the status of the interim client assistance requests. | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/22/2007 | Powertrain - Discussion with O. Saimoua regarding the completion of interim audit procedures. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/22/2007 | Powertrain - Working on allied accounts | 6.3 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/22/2007 | Packard - AP Interim Procedures | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yoder | Bradley J. | BJY | Staff | 8/22/2007 | Packard - AP TOC | 0.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/22/2007 | Packard - FA Interim Procedures | 2.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/22/2007 | Packard - FA TOC | 1.9 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/22/2007 | Packard - Modifying TOC template and importing into GAMx | 3.1 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/22/2007 | Packard - Sales & AR TOC | 0.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/22/2007 | E&S - Completion of interim testing of accrued liabilities. | 3.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/22/2007 | E&S - Correspondence with the client regarding the status of client assistance requests. | 1.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/22/2007 | E&S - F-Work in Progress Reconciliation | 3.1 | | | A1 |
| Anibal | Christina J. | CJA | Staff | 8/23/2007 | Powertrain - AR testing - subsantive wrap up | 8.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Correspondence with B. Hamblin regarding Delphi EBP Engagement Code/06 Advisory Code closing. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Correspondence with N. Miller regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Meeting with K. Asher, S. Sheckell and N. Miller regarding engagement economics. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Provide August FTT Material to S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Updates to Delphi Team Phone List 8.23.07; send to K. Asher accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Correspondence with A. Krabill regarding Delphi India - TP Study for FY 2005-06 Audit Committee Approval. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Work on independence confirm status/follow-up. | 1.1 | | | A1 |
| Artale | Sabrina A. | SAA | Manager | 8/23/2007 | SFAS 142 - review of KPMG analysis & calcs | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/23/2007 | Preparation for the September Audit Committee meeting | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 8/23/2007 | Discussed N. Yang's schedule with A. Thompson and A. Krabill. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/23/2007 | DPSS Audit - Discussion with E.R. Simpson and R. Pochmara regarding substantive audit procedures and open items. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/23/2007 | Discussed 142 valuation with S. Artale. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Assisted B. Yoder with the interim testing of accounts payable. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Developed budget template and time tracker for documentation of work performed. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Discussed the test of control work program for Accounts Receivable with B. Yoder. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Discussed the test of control work program for fixed assets with B. Yoder. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Discussed the test of control work program for payroll program with B. Yoder. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Documented the financial statement close process test of controls. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Documented the financial statement close process walkthrough. | 3.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Meet with C. Zurell and T. Cooney to discuss payroll analytic for interim audit procedures. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Meet with T. Cooney to obtain payroll testing documentation in order for B. Yoder to perform test of control procedures. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Updated budget and account status to reflect work progress. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/23/2007 | Checked the GAMx file for eTBR and DGL completeness. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/23/2007 | Conference call with Delphi Internal Audit and D. Huffman regarding SAP testing. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/23/2007 | Met with S. Pacella to discuss GAMx requirements, status of DGL, Hyperion and Corporate Datacenter testing. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/23/2007 | Discussion with E. Pedersen regarding the status of Corporate Datacenter testing. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/23/2007 | Updated Hyperion logical access testing in GAMx. | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 8/23/2007 | Powertrain - Interim Testing of Fixed Assets | 7.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 8/23/2007 | Powertrain - Met with M. Koehn to discuss interim testing of fixed assets | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2007 | Debrief session with A. Brazier (Corporate TARS) to discuss E&Y thoughts related to accounting for TSA arrangements with buyers of Delphi businesses. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2007 | E&S Audit: Travel time from Kokomo, IN to Troy, MI. | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2007 | E&S Audit: meeting with C. Riedl to discuss eTBR mapping for allied accounts receivable and allied accounts payable. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2007 | E&S Audit: meeting with K. Domanico to review reimbursable engineering prepaid account. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2007 | E&S Audit: meeting with L. Jin to discuss financial statement close walkthrough procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2007 | E&S Audit: reviewed accrued accounts payable and requested additional support for interim audit procedures. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2007 | E&S Audit: updated SharePoint audit requests site to close open items that the audit team has received from the accounting staff. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2007 | E&S Audit: worked on accounts receivable and accounts payable interim audit procedures. | 2.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/23/2007 | SAP walkthrough and testing status update call with R. Ciungu, D. Steis, G. Muma, and B. Garvey. | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 8/23/2007 | E&S - Travel time to Troy, MI from Kokomo, IN. | 4.4 | | | A1 |
| Jin | Lei | LJ | Staff | 8/23/2007 | E&S - Meeting with E. Brehm to inspect SAP system application. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/23/2007 | E&S - Perform walkthrough of financial statements closing process. | 2.2 | | | A1 |
| Jin | Lei | LJ | Staff | 8/23/2007 | E&S - Review prior year inventory workpaper. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2007 | Review of consolidated ASM and attachments. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2007 | Review of current version of division control testing. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2007 | Finalized Audit Committee documentation and provided to draft versions to certain Delphi executives. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/23/2007 | E&S Audit - Attended the status update call with K. Horner and representatives from E&S. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2007 | Documented our 2007 approach towards testing entity level controls and the impact on other transactional controls. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2007 | Call with K. Asher, S. Sheckell and H. Aquino to discuss Delphi engagement economics. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2007 | Meeting with M. Fawcett to discuss various internal controls testing topics. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2007 | Preparation for meeting with K. Asher to discuss engagement economics. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2007 | Time spent reviewing planning materials. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/23/2007 | Thermal-Performed payroll substantive procedures. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/23/2007 | Meeting with E&Y China to discuss questions on international instructions and scope. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/23/2007 | Status meeting with R. Ciungu to discuss status of review of management's testing and questions regarding testing procedures and approach. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/23/2007 | DPSS - AR Alt confirmations | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/23/2007 | DPSS - Guidance from E.R. Simpson on completion of audit procedures. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/23/2007 | DPSS - Met with M. Brown re: AP | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/23/2007 | DPSS - Met with Rohini to discuss interim testing procedures. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/23/2007 | DPSS - Set up AP lead sheet and investigated large account balances | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/23/2007 | DPSS - ToC for AR worksteps | 2.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/23/2007 | DPSS - Uploaded workpapers into GAMx. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/23/2007 | Dayton-Going over open items with L. Schwandt related to our AR confirm testing procedures. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/23/2007 | Revisions to the Audit Scope memo based on review comments. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/23/2007 | Revisions to the consolidated ASM based on review comments. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/23/2007 | Preparing planning items for final review. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/23/2007 | Reviewed Thermal API Inventory Instructions | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/23/2007 | Reviewed Thermal API Tag listing Lockport | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/23/2007 | Reviewed Thermal Inventory API Memo (Lockport) | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 8/23/2007 | Reviewed Thermal Inventory Observation Checklist | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/23/2007 | Powertrain - Reviewed the expenditure area. | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/23/2007 | Powertrain - Reviewed the test of controls for both the revenue and expenditure process. | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/23/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Packard Division. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/23/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Powertrain Division. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/23/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Thermal and Interior Dayton Divisions. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/23/2007 | Dayton-Gathering information for the audit of the Dayton Credit and Debit memos. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/23/2007 | Dayton-Reviewing information received from the client regarding open items within the Packard division and updating workpapers for documents received accordingly. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/23/2007 | Dayton-Reviewing information received from the client regarding open items within the Powertrain division and updating workpapers for documents received accordingly. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/23/2007 | Dayton-Reviewing information received from the client regarding open items within the Thermal and Interior divisions and updating workpapers for documents received accordingly. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/23/2007 | Dayton-Speaking with client contacts regarding open issues and resolving open items. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/23/2007 | Updated GAMX for issues related to the Delphi Corporate File. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/23/2007 | Review planning files | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2007 | DPSS - Met with J. Maggard to request alternate PPV sample. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2007 | DPSS - Reviewed AP worksteps. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2007 | DPSS - Discussion with R. Pochmara regarding AP worksteps. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2007 | DPSS - Discussed Customer Master file test with K. St Romain, Jeanie and D. Frank to ensure the company is performing the correct test | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2007 | DPSS - Reviewed AR workpapers | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2007 | DPSS - Performed accrual worksteps | 3.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/23/2007 | Follow-up on pre-approval to prepare information for Audit Committee meeting. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/23/2007 | Powertrain - Discussion with N. Niranjan regarding the status of interim client assistance requests. | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/23/2007 | Powertrain - Discussion with O. Saimoua regarding the completion of interim substantive procedures. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/23/2007 | Powertrain - Working on accrued liabilities | 7.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/23/2007 | Packard - AP TOC | 2.7 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/23/2007 | Packard - FA TOC | 1.1 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/23/2007 | Packard - Financial Reporting TOC | 0.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/23/2007 | Packard - Modifying TOC template and importing into GAMx | 1.1 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/23/2007 | Packard - Payroll TOC | 1.8 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/23/2007 | Packard - Sales & AR TOC | 0.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/23/2007 | E&S - Completion of testing procedures for accrued liabilities. | 3.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/23/2007 | E&S - F-Inventory Reconciliations | 0.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/23/2007 | E&S - Inventory walkthrough | 3.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/23/2007 | E&S - Travel time from Kokomo, IN to Detroit, MI. | 4.7 | | | A1 |
| Anibal | Christina J. | CJA | Staff | 8/24/2007 | Powertrain - Accrued Payroll testing | 7.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2007 | Correspondence with Y. Bain regarding Conference Room Request. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2007 | Correspondence with N. Miller, J. Simpson, A. Krabill and K. Asher regarding independence procedures. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2007 | Correspondence with A. Krabill regarding Australia over-runs. | 0.2 | | | A1 |
| Artale | Sabrina A. | SAA | Manager | 8/24/2007 | SFAS 142 - review of KPMG analysis & calcs | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/24/2007 | Packard-Assisted B. Yoder with the interim testing of accounts payable. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2007 | Packard-Documented the financial statement close process test of controls. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2007 | Packard-Documented the financial statement close process walkthrough. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2007 | Packard-Travel time from Warren, OH to Lake Orion, MI to perform interim audit procedures. | 3.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2007 | Packard-Updated budget and account status to reflect work progress. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/24/2007 | Review the GAMx file for completeness of walkthrough and testing for applications in scope. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/24/2007 | Updated entity level controls testing template. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/24/2007 | Powertrain - Interim Testing of Fixed Assets | 6.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/24/2007 | Powertrain - Met with M. Koehn to discuss interim testing of fixed assets | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/24/2007 | Powertrain - Met with Powertrain team to discuss engagement status | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2007 | E&S Audit: discussion with L. Jin to discuss financial statement close walkthrough documentation. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2007 | E&S Audit: meeting with E. Marold to go over interim audit procedure questions. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2007 | E&S Audit: meeting with M. Zinger and E. Marold to discuss testing around inventory variance accounts. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2007 | E&S Audit: meeting with M. Zinger to discuss inventory testing questions. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2007 | E&S Audit: updated open requests list for status update meeting. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2007 | E&S Audit: walked M. Zinger through Hyperion queries. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2007 | E&S Audit: weekly E&S status update call with E. Marold, R. Hofmann, and K. Bellis. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/24/2007 | E&S - Perform walkthrough of financial statement closing. | 5.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/24/2007 | Powertrain - Drafting and finalizing interim inventory procedures client assistance list. | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/24/2007 | Powertrain - Meeting with C. Rhodes to discuss IAS control testing status. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/24/2007 | Powertrain - Meeting with E&Y Powertrain team to discuss status. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/24/2007 | Powertrain - Meeting with B. Hoepner to discuss interim audit status. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2007 | Review of consolidated ASM and attachments. | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2007 | Review of current version of division control testing. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2007 | Correspondence with French team regarding the status of their audit procedures for Delphi France Holding. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2007 | Started to prepare Q2 review workpapers for archive. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2007 | Investigated the classification of bank notes within the financial statements and compared to authoritative guidance. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2007 | E&S Audit - Reviewed status of E&S interim audit work, specifically related to AR mapping from SAP to Hyperion, inventory variances, and vendor deposits with K. Horner and M. Zinger. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2007 | Interim procedures for the corporate treasury function. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2007 | Review of corporate planning documentation. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/24/2007 | Thermal-Cleared review notes. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/24/2007 | Thermal-Met with C. Wood regarding payroll review notes. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/24/2007 | Thermal-Met with P. Murtagh regarding purchase contracts. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/24/2007 | Thermal-Performed payroll substantive procedures. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2007 | Status meeting with R. Ciungu to discuss status of review of management's testing and questions regarding testing procedures and approach. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/24/2007 | DPSS - AR Alt confirmations | 3.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/24/2007 | DPSS - Preparation of AR confirms. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/24/2007 | DPSS - Guidance from E.R. Simpson on completion of audit procedures. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/24/2007 | DPSS - Work on open item list for E.R. Simpson. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/24/2007 | DPSS - ToC for AR worksteps | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 8/24/2007 | DPSS - Uploaded workpapers into GAMx. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/24/2007 | Dayton-Detail reviewing AR confirmation testing procedures. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/24/2007 | Dayton-Going over open items with L. Schwandt related to our AR confirm testing procedures. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/24/2007 | Revisions to the consolidated ASM based on review comments. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/24/2007 | Thermal - Prepared Inventory Turns analysis, including follow-up questions related to changes | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/24/2007 | Thermal - Prepared Thermal GM Analysis, including follow up with M. Madak. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/24/2007 | Powertrain - Discussed open areas and testing strategies on fixed asset with staff. | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/24/2007 | Powertrain - Explained the payroll analytic testing to staff. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/24/2007 | Powertrain - Team meeting to discuss open items and progress on audit areas. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/24/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Packard Division. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/24/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Powertrain Division. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/24/2007 | Dayton-Gathering information and filtering what we need to request from the client in order to complete the audit of the Thermal and Interior Dayton Divisions. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/24/2007 | Dayton-Reviewing information received from the client regarding open items within the Packard division and updating workpapers for documents received accordingly. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/24/2007 | Dayton-Reviewing information received from the client regarding open items within the Powertrain division and updating workpapers for documents received accordingly. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 8/24/2007 | Dayton-Reviewing information received from the client regarding open items within the Thermal and Interior divisions and updating workpapers for documents received accordingly. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/24/2007 | Dayton-Speaking with client contacts regarding open issues and resolving open items. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/24/2007 | Review planning files | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | DPSS - Discussed AR alternative procedures with R. Pochmara | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | DPSS - Obtained PPV selection from J. Maggard | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | DPSS - Requested Ivn Turnover analysis from G. Benner | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | DPSS - Discussed and req. gross margin analysis from C. Carlson | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | DPSS - Discussed freight in inventory with M. Brown | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | DPSS - Discussed relationship between controls and audit procedures with R. Pochmara | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | DPSS - Assisted R. Pochmara with mail merge | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | DPSS - Prepared BOL list for R. Nedadur | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | DPSS - Documented inventory worksteps | 2.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/24/2007 | Powertrain - Discussion with O. Saimoua regarding completion of the interim audit procedures. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/24/2007 | Powertrain - Working on accrued liabilities | 3.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 8/24/2007 | Powertrain - Working on selling & administration expenses | 4.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/24/2007 | Packard - AP Interim Procedures | 1.8 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/24/2007 | Packard - AR Interim Procedures | 0.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/24/2007 | Packard - Travel time from Warren, OH to Findlay, OH. | 2.1 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/24/2007 | Packard - FA Interim Procedures | 1.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/24/2007 | Packard - FA TOC | 0.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/24/2007 | Packard - FA Walkthrough | 0.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/24/2007 | Packard - Modifying TOC template and importing into GAMx | 0.7 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/24/2007 | Packard - Payroll TOC | 0.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/24/2007 | E&S - Completion of testing procedures on accrued liabilities | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Zinger | Miriam R. | MRZ | Staff | 8/24/2007 | E&S - Hyperion queries and inventory procedures | 1.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/24/2007 | E&S - Inventory analysis | 3.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2007 | Correspondence with B. Hamblin regarding Delphi Account Summary Report. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2007 | Correspondence with J. Simpson regarding Independence Confirmation - India. | 0.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/26/2007 | Packard-Travel time to Warren, OH from Lake Orion in order to perform interim audit procedures. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/26/2007 | Travel time from Troy, MI to Warren, OH for Packard interim procedures. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/26/2007 | Email correspondence with Internal Audit to discuss testing status, and feedback re: questions on testing procedures and scope. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/26/2007 | Review Corp Datacenter workpapers prepared by Internal Audit and provided review comments accordingly. | 0.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/26/2007 | Travel time from Rochester Hills, MI to Warren, OH to perform interim audit procedures at the Packard Division. | 3.6 | | | A1 |
| Anibal | Christina J. | CJA | Staff | 8/27/2007 | Powertrain - Fixed Asset wrap up of interim subsantive testing | 7.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/27/2007 | Coordination of network access for K. Asher at E&S site. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/27/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/27/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/27/2007 | Work on independence procedures for issuance of our ISB letter. | 3.1 | | | A1 |
| Artale | Sabrina A. | SAA | Manager | 8/27/2007 | SFAS 142 review - compilation of memo and analysis of key assumptions | 3.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/27/2007 | Review of audit planning matters and risk area related to the E&S division | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/27/2007 | DPSS - Review of AP and accrual substantive workpapers. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 8/27/2007 | E&S - Reviewed 2006 fixed asset and tooling workpapers in preparation for conference call wit B. Berry. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Assisted B. Yoder with accounts receivable and sales test of controls. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Documented prepaid expense walkthrough. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Documented the Accounts Receivable fluctuation analysis. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Performed and documented financial statement close process walkthrough. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Tested and documented financial statement close process controls. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Updated GAMx signoffs to reflect work completed. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Updated GAMx to reflect test of control strategy and documentation. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Steering-Discussed upcoming year's role and expectations for the Packard and Steering division. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Assisted B. Yoder with fixed asset walkthrough and test of controls. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Discussed testing strategy and work program with M. Pikos. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Packard-Documented sales cycle test of controls workpapers. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/27/2007 | Met with S. Pacella and B. Garvey to discuss IT2/Integra-T findings. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/27/2007 | Met with S. Pacella and E. Marold to discuss ICFC and application controls. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/27/2007 | Met with S. Pacella to discuss status of open items on the Delphi project. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/27/2007 | Performed reperformance testing of logical access for IT2/Integra-T. | 3.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/27/2007 | Performed reperformance testing of program change for IT2/Integra-T. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/27/2007 | Reviewed IT2/Integra-T walkthrough to verify that internal audit cleared the outstanding review notes. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/27/2007 | Travel time from Detroit, MI to Warren, OH related to interim audit procedures at Packard division. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/27/2007 | Prepare for tax planning meeting for Q3 and projects in process | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/27/2007 | Review Packard interim audit plan. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/27/2007 | Review Packard interim audit plan with client in Warren, OH. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2007 | E&S Audit: meeting with P. Balser and E. Brehm to obtain intercompany and accrued accounts payable support. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2007 | E&S Audit: prepared prepaid assets documentation for review by E. Marold. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2007 | E&S Audit: reviewed financial statement close process controls and worked on program to test key controls. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2007 | E&S Audit: travel time from Troy, MI to Kokomo, IN. | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2007 | E&S Audit: worked on documentation and testing of intercompany and allied accounts payable for the interim audit. | 2.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/27/2007 | E&S - Travel time from Troy, Michigan to Kokomo, IN | 4.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/27/2007 | E&S - Discussion with S. Brunso and E. Brehm regarding to the financial statement close account walkthrough. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 8/27/2007 | E&S - E-mail correspondence with M. McWhorter regarding to the Walkthrough of financial statement closing. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 8/27/2007 | E&S - Modify Cash-in-transit workpaper based on review notes. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 8/27/2007 | E&S - Perform Walkthrough procedure for financial statement closing. | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/27/2007 | E&S - Preparing for inventory training | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/27/2007 | Powertrain - Reviewing interim audit work performed. (Work included test of controls related to interim processes). | 4.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/27/2007 | Powertrain - Reviewing interim audit work performed. (Work reviewed includes substantive testing of A/R, A/P). | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/27/2007 | Meeting with A. Jackson, B. Berry, R. Hoffmann and other members of the E&S finance team, K. Asher and E. Marold to various E&S audit matters. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/27/2007 | Meeting with J. Owens, A. Jackson, B. Berry, K. Asher and E. Marold to various E&S audit matters. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/27/2007 | E&S - Preparation for E&S meetings with the divisional president. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/27/2007 | Review of the international GAMx file. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/27/2007 | Review of various e-mails regarding payables testing approach. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2007 | E&S Audit - Travel time from Berkley, MI to Kokomo, IN. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2007 | E&S Audit - Met with B. Berry to review the 6/30/07 trial balance in detail. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2007 | E&S Audit - Updated E&S presentations for the operations, finance, and executive staff sessions. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2007 | Discussed with D. Brewer the 2007 accounting related to accounts payable debit balances. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/27/2007 | Review of Packard audit strategy with J. Henning and M. Hatzfeld. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/27/2007 | Thermal-Documented JE Testing. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/27/2007 | Thermal-Performed JE testing. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/27/2007 | SOX PMO Status Meeting; attendees included: M. Zaveri, B. Garvey, D. Balis and K. St.Romaine. | 1.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/27/2007 | Completing the journal entry review for the first and second quarter of 2007 at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/27/2007 | Meeting with E&Y team to discuss our inventory testing strategy at the Packard Division. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/27/2007 | Performing interim substantive procedures on the investments held by the Packard division | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/27/2007 | Packard - Working with B. Yoder on auditing accounts payable and fixed assets, answering questions he had regarding his assigned areas. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/27/2007 | DPSS - Met with Rohini to discuss documentation received for the interim audit procedures. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/27/2007 | DPSS - Reviewed open items list | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/27/2007 | DPSS - AR and Sales Test of Controls | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/27/2007 | DPSS - AR confirmations | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 8/27/2007 | DPSS - Gross AR analytic | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/27/2007 | DPSS - Guidance from E.R. Simpson on completion of audit procedures. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/27/2007 | DPSS - Reviewed internal audit SOX workpapers for guidance. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/27/2007 | DPSS - Uploaded workpapers into GAMx. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/27/2007 | Making revisions to the International Instructions. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/27/2007 | Completing required procedures for planning the 2007 audit. | 5.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/27/2007 | Powertrain - Met with Inventory manager to discuss the PBC list. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/27/2007 | Powertrain - Reviewed the Expenditure interim testing | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/27/2007 | Powertrain - Reviewed the TOC for the expenditure process | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/27/2007 | Review independence workpapers | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/27/2007 | Review planning information | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/27/2007 | DPSS - Performed rebate payment testing | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/27/2007 | DPSS - Prepared inventory GM analysis spreadsheet and Cogs analytic and discussed request for explanation with T. Letchworth and C. Carlson | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/27/2007 | DPSS - Obtained rebate calc and sat w/ D. Nagy to review and document | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/27/2007 | DPSS - Provided guidance to R. Pochmara | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2007 | Review of independence annual workpapers. | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2007 | Discussion with A. Krabill regarding international instructions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2007 | Review of int'l instructions and fee reporting template | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2007 | Discussion with A. Ranney regarding finalization of PASSA's. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2007 | Review of pension PASSA. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/27/2007 | Correspondence regarding Australia pre-approval | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/27/2007 | Review and respond to pre-approval correspondence. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/27/2007 | Pre-approval - review and summarize 2007 fees to date. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 8/27/2007 | Discussion with J. Whitson regarding pre-approval - summary 2007 fees to date. | 0.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/27/2007 | Packard - Completion of AP Interim testing. | 0.7 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/27/2007 | Packard - Completion of AP tests of controls. | 0.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/27/2007 | Packard - Wrok on the interim AR substantive testing. | 0.1 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/27/2007 | Packard - Completion of AR tests of controls. | 1.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/27/2007 | Packard - Travel time to Warren, OH from Findlay, OH. | 2.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/27/2007 | Packard - Interim testing of fixed assets. | 1.6 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/27/2007 | Packard - Completion of fixed asset tests of controls. | 0.9 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/27/2007 | Packard - Work on the fixed asset walkthrough | 2.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/27/2007 | E&S - Inventory-Substantive procedures and analysis | 3.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/27/2007 | E&S - Travel time from Southfield, MI to Kokomo, IN. | 4.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/27/2007 | E&S - Turnover and Gross Margin comparisons | 1.6 | | | A1 |
| Anibal | Christina J. | CJA | Staff | 8/28/2007 | Powertrain - Wrap up of AR/AP substantive testing open items and Accrued Payroll testing | 4.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/28/2007 | Review of audit planning matters and risk area related to the E&S division | 7.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2007 | DPSS - Review of AP and accrual substantive workpapers. | 3.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Assisted B. Yoder with accounts payable and expenditure cycle test of controls. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Assisted B. Yoder with accounts receivable and sales cycle test of controls. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Documented prepaid expense walkthrough. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Meet with T. Cooney to discuss sales control and to obtain support to document testing. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Performed and documented financial statement close process walkthrough. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Tested and documented financial statement close process controls. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Assisted B. Yoder with fixed asset walkthrough and test of controls. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Discussed testing strategy and work program with M. Pikos. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Documented sales cycle test of controls workpapers. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/28/2007 | Created deficiencies list for SAP application. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/28/2007 | Created status tracker document for engagement. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/28/2007 | Finalized walkthrough for IT2/Integra-T. | 2.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/28/2007 | IT2/Integra-T - Add corresponding workpapers to the walkthrough. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/28/2007 | Finalized workpapers for DGL testing. | 1.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/28/2007 | Performed reperformance testing of job scheduling for IT2/Integra-T. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2007 | Review audit plan for Packard Division. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2007 | Packard - meeting with division controller. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2007 | E&S Audit: discussed fixed asset walkthrough with L. Jin. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2007 | E&S Audit: review inventory test of controls procedures to determine testing plan. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2007 | E&S Audit: went through review notes for investments testing from E. Marold. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2007 | E&S Audit: worked on accounts payable testing and documentation for interim audit procedures. | 2.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2007 | E&S Audit: worked on accounts receivable testing and documentation for interim audit procedures. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2007 | E&S Audit: worked on expenditure, revenue, and employee cost test of controls. | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/28/2007 | E&S - Inventory cycle count training | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 8/28/2007 | E&S - Perform Fixed Assets Walkthrough | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/28/2007 | E&S - Perform Walkthrough procedure for financial statement closing. | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/28/2007 | E&S - Review prior year workpaper for Fixed Assets Walkthrough. | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 8/28/2007 | E&S - Discussion with M. McWhorter regarding to the financial statement close process. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/28/2007 | E&S - Update Prepaid assets workpaper. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/28/2007 | Powertrain - Reviewing interim inventory and tooling PBC lists for testing 9/30 account balances | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/28/2007 | Powertrain - Reviewing interim audit work performed. (Work included test of controls related to interim processes). | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/28/2007 | Powertrain - Reviewing interim audit work performed. (Work reviewed includes substantive testing of prepaids and fixed assets) | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2007 | E&S - Presenting summary of our 2007 audit approach to J. Owens and the E&S management team with K. Asher. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2007 | Conference call with M. Messina, M. Stossel and A. Barraine to discuss the status of the audit work for Delphi France Holding and remaining open matters. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2007 | Correspondence with international audit teams regarding the 2007 audit. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2007 | Review of final international audit instructions. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2007 | Meeting with K. Asher and E. Marold to discuss control testing reliance approach and walkthrough approach. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2007 | Implemented final changes to the 9/4/07 Audit Committee presentation. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2007 | E&S Audit - Attended the executive meeting with J. Owens and B. Berry to present 2006 observations and 2007 audit plan. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2007 | E&S Audit - Detail reviewed other assets. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2007 | E&S Audit - Provided feedback to our staff regarding review notes. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2007 | E&S Audit - Meeting with E&S finance staff to present our 2006 observations and considerations for the 2007 audit. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2007 | E&S Audit - Met with K. Asher to discuss the 6/30/07 consolidating schedule for the E&S division. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2007 | E&S Audit - Performed audit procedures related to accrued taxes | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2007 | Travel time from Warren, OH to Troy, MI for Packard interim procedures. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/28/2007 | Thermal-Performed journal entry testing. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2007 | Attended Corp. Data center closing meeting with B. Garvey and HP | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 8/28/2007 | Call with M. Zaveri to discuss testing status and overall testing procedure questions. | 0.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/28/2007 | Completing the journal entry review for the 1st and 2nd quarter of 2007 at the Packard Division. | 5.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/28/2007 | Performing interim substantive procedures on the investments held by the Packard division | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/28/2007 | Packard - Working with B. Yoder on auditing accounts payable and fixed assets, answering questions he had regarding his assigned areas. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - Met with Rohini to discuss documentation received for the interim audit procedures. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - Reviewed open items list | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - Work on AP lead spreadsheet | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - AR and Sales Test of Controls | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - AR confirmation documentation | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - Gross AR Analytic | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - Obtained guidance from E.R. Simpson on testing procedures. | 2.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - Met with C. Carlson to discuss interim audit procedures. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - Met with T. Brown to discuss interim audit procedures. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/28/2007 | DPSS - Uploaded workpapers into GAMx. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/28/2007 | Preparing the 2007 International GAMx File. | 8.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/28/2007 | Thermal - Attended Interior/Thermal closing meeting with D. Greenbury and J. Simpson. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/28/2007 | Thermal - Prepared Inventory FG analysis, including analysis for fluctuations | 5.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/28/2007 | Powertrain - Met with the corporate accounting manager to discuss the interim PBC list | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/28/2007 | Powertrain - Reviewed the revenue process relating to the interim procedures | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/28/2007 | Powertrain - Reviewed the Test of controls relating to the revenue process. | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/28/2007 | Review planning information | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/28/2007 | DPSS - Followed-up with client regarding availability of TOC binders | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/28/2007 | DPSS - Inquired about flux in LSC | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/28/2007 | DPSS - Attempted to resolve technical local networking issue with GAMx | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/28/2007 | DPSS - Reviewed AP open items with staff | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/28/2007 | DPSS - Reviewed and discussed AR open items with staff. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/28/2007 | DPSS - Performed PPV testing | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/28/2007 | DPSS - Provided guidance to R. Pochmara. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/28/2007 | Review of ISM memo for independence procedures. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/28/2007 | Review of independence workpapers. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/28/2007 | Thermal - General review of Thermal interim workpapers for routine processes. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/28/2007 | Thermal - Status meeting with D. Greenbury and M. Rothmund to discuss audit status. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/28/2007 | Pre-approval - review and summarize 2007 fees to date. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/28/2007 | Discussion with J. Whitson regarding pre-approval - summary 2007 fees to date. | 0.3 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/28/2007 | Packard - Completion of AP tests of controls. | 0.6 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/28/2007 | Packard - Completion of AR tests of controls | 1.6 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/28/2007 | Packard - Testing of Fixed Assets interim balances. | 0.6 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/28/2007 | Packard - Completion of fixed asset tests of controls. | 0.6 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/28/2007 | Packard - Completion of the fixed asset walkthrough | 5.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/28/2007 | E&S - Accrued liabilities- account reconciliations | 2.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/28/2007 | E&S - Accrued liabilities- meeting with K. Irwin, V. Plather, and L. Brumbaugh | 1.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/28/2007 | E&S - Accrued liabilities XM calculation and tie out of royalty account | 3.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/28/2007 | E&S - Inventory - Clearing open items for substantive procedures | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2007 | DPSS - Review of AP and accrual substantive workpapers. | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2007 | Review of Goodwill and Debt PASSA forms. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Assisted B. Yoder with accounts payable and expenditure cycle test of controls. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Assisted B. Yoder with accounts receivable and sales test of controls. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Documented the Accounts Receivable fluctuation analysis. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Meet with C. High to discuss accounts receivable fluctuation analysis. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Performed and documented financial statement close process walkthrough. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Tested and documented financial statement close process controls. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Updated GAMx to reflect test of control strategy and documentation. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Assisted B. Yoder with fixed asset walkthrough and test of controls. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/29/2007 | Added notes to treasury workpapers supporting documents. | 3.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/29/2007 | IT2/Integra-T closing meeting with internal audit and treasury department. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/29/2007 | Reviewed the updated corporate datacenter testing workplans to verify review notes were cleared. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/29/2007 | Discussion with S. Pacella regarding treasury closing meeting. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/29/2007 | Travel time from Warren, OH to Detroit, MI related to interim audit procedures at Packard division. | 2.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2007 | E&S Audit: prepared open items questions for K. Bellis in preparation for meeting. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2007 | E&S Audit: worked on accounts receivable confirmations procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2007 | E&S Audit: worked on accounts receivable testing and documentation for interim audit procedures. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2007 | E&S Audit: worked on testing of in-transit material set-up for the interim audit procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2007 | Worked on scheduling upcoming divisional physical inventory observations. | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 8/29/2007 | E&S - Inventory observation for FAB I and FAB V cycle count. | 2.3 | | | A1 |
| Jin | Lei | LJ | Staff | 8/29/2007 | E&S - Inventory observation for PROBE cycle count. | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/29/2007 | E&S - Inventory observation workpaper | 2.6 | | | A1 |
| Jin | Lei | LJ | Staff | 8/29/2007 | E&S - Perform Fixed Assets Walkthrough | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 8/29/2007 | E&S - Perform Walkthrough procedure for financial statement closing. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/29/2007 | Correspondence with international audit teams regarding the 2007 audit. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2007 | E&S Audit - Detail reviewed accounts receivable workpapers. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2007 | E&S Audit - Provided feedback regarding review notes related to accounts receivable workpapers. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2007 | E&S Audit - Met with C. Riedl to discuss AR and AP mapping issues from SAP to ETBR and Hyperion. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2007 | E&S Audit - Met with K. Horner to discuss audit status, review budget to actual hours, and review remaining staffing schedule. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2007 | Meeting with A. Bianco and J. Simpson to discuss Delphi's Segregation of Duties Tool. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2007 | Completion of independence and pre-approval procedures related to the annual independence checklist. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2007 | Meeting with D. Buriko to discuss derivative matters at Delphi. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/29/2007 | Thermal-Migrated audit file from AWS to GAMx. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/29/2007 | Thermal-Cleared review notes. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/29/2007 | Thermal-Met with B. Kolb regarding open items. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/29/2007 | Thermal-Performed fixed asset testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/29/2007 | Thermal-Performed sales testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/29/2007 | Thermal-Discussion with G. Crozier regarding sales testing. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/29/2007 | Completing the journal entry review for the 1st and 2nd quarter of 2007 at the Packard Division. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/29/2007 | Performing interim substantive procedures on the investments held by the Packard division | 4.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/29/2007 | DPSS - Met with Rohini to discuss documentation received for the interim audit procedures. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/29/2007 | DPSS - AR confirmation documentation | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/29/2007 | DPSS - Work on AR confirmations | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/29/2007 | DPSS - Days Payable Outstanding | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 8/29/2007 | DPSS - Gross AR analytic | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/29/2007 | DPSS - Guidance from E.R. Simpson on completion of audit procedures. | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/29/2007 | DPSS - Uploaded workpapers into GAMx | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/29/2007 | Review independence workpapers | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/29/2007 | Review planning information | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/29/2007 | DPSS - Discussed E&Y finding with C. Carlson | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/29/2007 | DPSS - Discussed E&Y findings with R. Nedadur | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/29/2007 | DPSS - Discussed freight rate support with client | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/29/2007 | DPSS - Discussed review notes with M. Boehm. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/29/2007 | DPSS - Reviewed PPV. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/29/2007 | DPSS - Performed PPV testing and obtained more documentation from client | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/29/2007 | DPSS - Reviewed AR TOC status and discussed open items with client and staff | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/29/2007 | DPSS - Reviewed and documented freight in inv calc | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/29/2007 | DPSS - Provided guidance to R. Pochmara | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2007 | Time spent finalizing Audit Committee book for 9/5 meeting. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2007 | Review of independence workpapers and resolution of Germany issue. | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2007 | SOD meeting with A. Bianco and E. Marold to discuss our comments on their conflict rules. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2007 | Discussion with S. Sheckell regarding interim status. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/29/2007 | Review Feb 2007 minutes on pre-approval. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/29/2007 | Discussion with J. Whitson regarding Feb 2007 minutes on pre-approval. | 0.4 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/29/2007 | Packard - Completion of accounts payable interim testing. | 0.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/29/2007 | Packard - Completion of accounts receivable tests of controls. | 6.3 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/29/2007 | Packard - Completion of fixed assets walkthrough | 2.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/29/2007 | E&S - Inventory- Shipping and receiving records | 1.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/29/2007 | E&S - Inventory turnover by location | 1.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/29/2007 | E&S - Status update discussion with K. Horner. | 0.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/29/2007 | E&S - Importing files into GAMx. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Zinger | Miriam R. | MRZ | Staff | 8/29/2007 | E&S - Tie out of accrued liabilities account reconciliations | 2.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/29/2007 | E&S - XM calculation and tie out of royalty account for accrued liabilities | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2007 | Completed critical initiative update related to Delphi Corporation for K. Asher and C. Failer. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2007 | Discussion of divisional staffing with J. Simpson. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2007 | DPSS - Review of AP and accrual substantive workpapers. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Assisted B. Yoder with accounts receivable and sales test of controls. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Discussed control testing procedure for control EX-B7 with E.R. Simpson. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Documented prepaid expense walkthrough. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Meet with C. Zurell to discuss the financial statement close process in order to document walkthrough. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Meet with G. Blaurock to discuss engineering accrual residing in prepaid expenses. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Obtained the prepaid expense account support and performed interim audit procedures on the balance. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Tested and documented financial statement close process controls. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Updated GAMx signoffs to reflect work completed. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Updated GAMx to reflect test of control strategy and documentation. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Updated GAMx file to include all required WCGW's and controls. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Assisted B. Yoder with fixed asset walkthrough and test of controls. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Discussed testing strategy and work program with M. Pikos. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/30/2007 | Met with S. Pacella to discuss application control testing and treasury closing meeting. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/30/2007 | Verified the SAP application controls in GAMx and determine configurable vs. embedded controls. | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/30/2007 | Planning meeting with E&Y team: D. Kelley, C. Tosto, M. Mukhtar, partners and K. Keown re: projects in process and projects to complete before year end | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/30/2007 | Schedule meeting for tax team meetings in September. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/30/2007 | Review Audit Committee materials | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2007 | E&S Audit: meeting with K. Bell, P. Balser, and K. Price to go over open questions relating to accounts payable and accounts receivable. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2007 | E&S Audit: obtained supporting documentation for expenditure and revenue cycles test of controls. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2007 | E&S Audit: travel time from Kokomo, IN to Troy, MI. | 4.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/30/2007 | E&S - Travel time to Troy, Michigan from Kokomo, Indiana. | 4.1 | | | A1 |
| Jin | Lei | LJ | Staff | 8/30/2007 | E&S - Inventory observation for TEST cycle count | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 8/30/2007 | E&S - Work on Inventory observation workpaper | 2.9 | | | A1 |
| Jin | Lei | LJ | Staff | 8/30/2007 | E&S - Meeting with C. Fenton regarding cycle count questions | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/30/2007 | Correspondence with international audit teams regarding the 2007 audit. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2007 | E&S Audit - Travel time from Kokomo, IN to Berkely, MI. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2007 | E&S Audit - Met with K. Bellis to discuss entries recorded to intercompany A/R to balance with respective Delphi trading partners. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2007 | E&S Audit - Reviewed intercompany accounts payable and related entries to balance intercompany accounts. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2007 | Met with K. Asher and A. Krabill to discuss our walkthrough and control reliance approach in detail. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/30/2007 | Completion of independence and pre-approval procedures related to the annual independence checklist. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/30/2007 | Planning procedures related to wrapping up the documentation of significant risks. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 8/30/2007 | Thermal-Transferred workpapers to headquarters. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/30/2007 | Performing interim substantive procedures on the investments held by the Packard division | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | DPSS - Met with Rohini to discuss documentation received for the interim audit procedures. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | DPSS - Reviewed open items list | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | DPSS - Work on AR confirmations | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | DPSS - Review of the Days Payable Outstanding metric. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | DPSS - Work on Gross AR Analytic | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | DPSS - Guidance from E.R.Simpson on completion of testing procedures. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | DPSS - Met with C. Carlson to discuss interim audit procedures. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | DPSS - Met with T. Brown to discuss interim audit procedures. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | DPSS - Uploaded workpapers into GAMx. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/30/2007 | Preparing the 2007 International GAMx File. | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/30/2007 | Review independence workpapers | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/30/2007 | Review planning information | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2007 | DPSS - Prepared corp analytics from Hyperion | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2007 | DPSS - Obtained TOC binder from D. Franks | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2007 | DPSS - Obtained documentation for duplicate payment from XM. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2007 | Obtained tax worksteps from last previous AWS and sent to Senior accordingly. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2007 | DPSS - Discussed allied AR/AP sweep with P. Kratz | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2007 | DPSS - Reviewed open items with staff | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2007 | DPSS - Provided guidance to R. Pochmara. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2007 | DPSS - Followed-up on review notes | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2007 | Finalization of Audit Committee materials with T. Bishop. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2007 | Review of independence workpapers. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2007 | Discussions with A. Ranney regarding international GAMx file. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2007 | Coordination of various client meetings. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 8/30/2007 | Discussion with N. Miller and A. Ranney regarding ICFC, fraud risks and significant risks. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/30/2007 | India - review and respond to pre-approval email | 0.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/30/2007 | Packard - Completion of interim substantive testing for accounts payable. | 1.9 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/30/2007 | Packard - Completion of tests of controls for accounts receivable. | 3.3 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/30/2007 | Packard - Completion of interim substantive procedures for fixed assets. | 1.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/30/2007 | Packard - Completion of fixed asset tests of controls. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2007 | Packard-Went through detail review of open items with B. Yoder in preparation for his roll-off of the engagement. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2007 | Packard-Travel time from Warren, OH to Lake Orion, MI in order to perform interim audit procedures. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2007 | Draft and send e-mail to J. Kobus re: assistance with international billing/tracking. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2007 | Prepare tax team meeting recap summary | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2007 | Prepare e-mail to J. Simpson re: pre-approval billing discussion | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2007 | Send tax meeting recap summary to D. Kelley for review | 0.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/31/2007 | Completing the journal entry review for the 1st and 2nd quarter of 2007 at the Packard Division. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/31/2007 | Performing interim substantive procedures on the investments held by the Packard division | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/31/2007 | Travel time from Warren, OH to Rochester Hills, MI after performing interim audit procedures on the Packard Division. | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/31/2007 | Thermal - Review of Fixed Assets workpapers | 2.1 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/31/2007 | Packard - Completion of interim substantive accounts payable procedures. | 1.3 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/31/2007 | Packard - Completion of accounts receivable tests of controls. | 1.1 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/31/2007 | Packard - Travel time from Warren, OH to Findlay, OH. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yoder | Bradley J. | BJY | Staff | 8/31/2007 | Packard - Completion of interim substantive fixed asset testing. | 1.2 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/31/2007 | Packard - Completion of fixed asset test of controls procedures. | 0.8 | | | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/31/2007 | Packard - Time spent working on the fixed asset walkthrough. | 1.1 | | | A1 |
| | | | | | A1 Project Total: | 2,623.6 | | $0 | |
| **Accounting Assistance - A2 Ashimori** | | | | | | | | | |
| Horner | Kevin John | KJH | Staff | 8/8/2007 | Ashimori: reviewed items received from S. Perez related to the audit of the Ashimori joint venture. | 0.9 | $220 | $198 | A2 |
| | | | | | A2 Ashimori Project Total: | 0.9 | | $198 | |
| **Catalyst** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2007 | Review of ASM, Financial statement drafts, and international sites open items | 2.7 | $575 | $1,553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2007 | Discussion with C. Arkwright related to working capital closing audit requirements related to Catalyst divestiture. | 1.1 | $470 | $517 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/30/2007 | Catalyst - Attending conference call with M. Hatzfeld, J. Weber and K. Tremain to discuss Catalyst business sale. | 0.9 | $300 | $270 | A2 |
| | | | | | A2 Catalyst Project Total: | 4.7 | | $2,340 | |
| **Corporate** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 8/4/2007 | Research related to accounting and disclosure matters of the securities settlement. | 1.3 | $770 | $1,001 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/6/2007 | Research related to accounting and disclosure matters of the securities settlement. | 2.7 | $770 | $2,079 | A2 |
| Craig | Tashawna N. | TNC | Staff | 8/6/2007 | Tied out 10Q financial statements (Final Draft) after SOPA adjustments were recorded. | 1.2 | $140 | $168 | A2 |
| Horner | Kevin John | KJH | Staff | 8/6/2007 | Reviewed the new draft of the 10-Q received to determine updated amounts in the 10-Q which needed to be tied out to supporting documentation as a result of late adjustments. | 1.6 | $220 | $352 | A2 |
| Horner | Kevin John | KJH | Staff | 8/6/2007 | Transfer of tickmarks from tie out of previous draft to the new draft to ensure proper tie out of all the footnotes after late adjustments were recorded. | 3.9 | $220 | $858 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/6/2007 | AGH - Reviewing and documenting final GM Warranty Settlement Memo, attachments and ensuring E&Y suggestive edits were incorporated into final memo. | 1.6 | $300 | $480 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/6/2007 | Powertrain - Reviewing engineering support documents related to W-Car Warranty Reserve provided by acct personnel and requested follow-up information accordingly. | 0.7 | $300 | $210 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/6/2007 | Review of revised footnotes as a result of late adjustments. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/6/2007 | E&S - Review of Liverpool voluntary separation FAS 88 memo. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/7/2007 | Research related to accounting and disclosure matters of the securities settlement. | 2.7 | $770 | $2,079 | A2 |
| Craig | Tashawna N. | TNC | Staff | 8/7/2007 | Tied out 10Q MD&A (Final Draft) after late adjustments were recorded. | 1.8 | $140 | $252 | A2 |
| Horner | Kevin John | KJH | Staff | 8/7/2007 | Completed the tie out of statement of stockholder's equity from the latest version of the 10-Q after late adjustments were recorded. | 1.4 | $220 | $308 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2007 | Powertrain - Meeting with K. Lentine to discuss U.S. GAAP reconciliations of Delphi India and Katcon joint ventures, to review management's new process. | 1.8 | $300 | $540 | A2 |
| Marold | Erick W. | EWM | Senior | 8/7/2007 | Reviewed the Liverpool severance/curtailment memo related to the Q2 adjustment. | 0.9 | $275 | $248 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | Review of revised footnotes and financial statement tie out as a result of late SOPA's. | 1.4 | $470 | $658 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | E&S - Review of Liverpool accounting memo and late SOPA adjustment. | 1.4 | $470 | $658 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/9/2007 | Correspondence to C. Naylor, K. Asher, T. Timko and T. Lewis regarding compensation committee slide deck for bonus calculation.. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/9/2007 | Discussed slide deck related to compensation committee meeting with T. Lewis. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/9/2007 | Prepared slide deck for compensation committee meeting regarding bonus calculation. | 1.1 | $330 | $363 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/13/2007 | Conference call with K. Asher, S. Sheckell and C. Naylor regarding bonus calculation for 1st half 2007. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/13/2007 | Call with K. Asher regarding compensation committee presentation. | 0.9 | $330 | $297 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2007 | Review of changes to the latest version of the segment restatement 8-k. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/15/2007 | Met with J. Garrett and A. Krabill to discuss workers compensation allocation utilized in 8-K. | 0.6 | $330 | $198 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2007 | Review of changes to the latest version of the segment restatement 8-k. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2007 | Meeting with J. Garrett and J. Simpson to discuss workers compensation allocation for the segment restatement 8-k. | 1.6 | $470 | $752 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2007 | Communication with E&Y actuary regarding Q3 events related to union/GM agreements. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2007 | Meeting with T. Timko, J. Williams, B. Schafer, A. Brazier and S. Sheckell to discuss union/GM/emergence accounting issues. | 0.8 | $470 | $376 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/20/2007 | Revision to 8-K summary memo for workers compensation allocation methodology. | 0.6 | $330 | $198 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/20/2007 | Review of Union agreement accounting issues. | 3.9 | $825 | $3,218 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/20/2007 | Review of latest version of the 8-K to be filed for the recast of segment information. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/21/2007 | Revision to 8-K summary memo for workers compensation allocation methodology. | 0.4 | $330 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2007 | Discussion with J. Brooks to discuss E&Y assistance in reviewing reasonableness of the newly client prepared Delphi India and Katcon local to U.S. GAAP reconciliations, in order to be in compliance with Delphi policy. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2007 | Discussion with B. Schafer related to the application of EITF 01-8, "Determining Whether an Arrangement Contains a Lease" to the proposed PCB arrangements with GM. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2007 | Review of EITF 01-8, "Determining Whether an Arrangement Contains a Lease" in preparation for client meeting. | 1.8 | $470 | $846 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2007 | Review of language in draft POR between GM and Delphi, related to the cashflow guarantees to be provided by GM to Delphi on certain sites. | 1.5 | $470 | $705 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/23/2007 | Revised letter of representations related to 8-K and provided draft to A. Kulikowski accordingly. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 8/23/2007 | Review Mothershead summary memo with D. Sherbin and T. Timko | 0.6 | $575 | $345 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/27/2007 | Accumulation of information for engagement partner and independent partner reviews of 8-K to restate segment information in 12/31/06 10-K | 2.1 | $330 | $693 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/27/2007 | Prepared analysis of workers compensation adjustment materiality for 2004 and 2005 (related to 8-K restating 12/31/06 10-K). | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/27/2007 | Discussion with S. Sheckell regarding 8-K restating 12/31/06 10-K. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/27/2007 | Met with S. Sheckell, J. Williams and A. Brazier to advise on 8-K, UAW signing bonus accounting and discontinued operations accounting. | 1.4 | $330 | $462 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/27/2007 | Discussion of workers compensation allocations for the recasting of segment data with M. Boehm. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/27/2007 | Review segment 8-k related matters | 2.4 | $575 | $1,380 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/27/2007 | Review discontinued operations related accounting matters | 0.6 | $575 | $345 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 8/27/2007 | Discussion with H. Powell regarding E&Y comments on post employment benefits accounting policy. | 0.3 | $470 | $141 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 8/28/2007 | Review and research related to the Segment restatement and related Form 8-k filing | 2.3 | $770 | $1,771 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/28/2007 | Accumulation of information for engagement partner and independent partner reviews of 8-K to restate segment information in 12/31/06 10-K. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/28/2007 | Completion of post-report review procedures related to 8-K issuance. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/28/2007 | Met with M. Fitzpatrick to assist in independent partner review of 8-K. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/28/2007 | Revision to consent, opinion, rep letter to Deloitte and management rep letter related to 8-K issuance. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/28/2007 | Discussion with S. Sheckell regarding 8-K restating 12/31/06 10-K. | 0.6 | $330 | $198 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 8/28/2007 | Review of the Company's 8K filing. | 4.1 | $825 | $3,383 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 8/28/2007 | Review of the Company's 8K filing. | 3.9 | $825 | $3,218 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/28/2007 | Review segment 8-k related matters | 2.7 | $575 | $1,553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 8/28/2007 | Review shareholder settlement related accounting and disclosure matters | 1.8 | $575 | $1,035 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 8/29/2007 | Review and research related to the Segment restatement and related Form 8-k filing | 1.8 | $770 | $1,386 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/29/2007 | Discussion with S. Sheckell regarding 8-K restating 12/31/06 10-K. | 0.6 | $330 | $198 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/29/2007 | Review segment 8-k related matters | 2.2 | $575 | $1,265 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/29/2007 | Review shareholder settlement related accounting and disclosure matters | 1.5 | $575 | $863 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/30/2007 | Completion of post-report review procedures related to 8-K issuance. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/30/2007 | Discussion with S. Sheckell regarding 8-K restating 12/31/06 10-K. | 0.2 | $330 | $66 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 8/30/2007 | Review of Union agreement accounting issues. | 2.1 | $825 | $1,733 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/30/2007 | Discussion of workers compensation allocations for the recasting of segment data with M. Boehm. | 0.7 | $470 | $329 | A2 |
| | | | | | **A2 Corporate Project Total:** | 83.0 | | $42,912 | |
| **Financial Remediation** | | | | | | | | | |
| Marold | Erick W. | EWM | **Senior** | 8/6/2007 | Met with K. St.Romain to discuss the Tooling material weakness agenda for Thursday's meeting. | 1.1 | $275 | $303 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 8/6/2007 | Meeting with K. St. Romain to discuss the remediation of the tooling material weakness. | 0.8 | $330 | $264 | A2 |
| Marold | Erick W. | EWM | **Senior** | 8/8/2007 | Participated in the tooling remediation call to discuss international locations that will be in-scope for 2007 remediation testing. | 1.4 | $275 | $385 | A2 |
| Marold | Erick W. | EWM | **Senior** | 8/8/2007 | Prepared an example template that could be used by the divisions to account with their tooling programs in compliance with the Company's accounting policy. | 2.3 | $275 | $633 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 8/8/2007 | Participation in a call to discuss the remediation of the tooling material weakness. | 0.9 | $330 | $297 | A2 |
| Marold | Erick W. | EWM | **Senior** | 8/13/2007 | Meeting to discuss tooling material weakness remediation with K. St Romain. | 0.3 | $275 | $83 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 8/13/2007 | Meeting with M. Fawcett, K. St. Romain, A. Krabill and J. Simpson to discuss the Company's status on material weakness remediation. | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2007 | Meeting with M. Fawcett, K. St. Romain, J. Simpson and N. Miller to discuss the current status of the MW remediation plans. | 1.8 | $470 | $846 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2007 | Meeting with C. Zerull to discuss how Packard would implement the tooling material weakness remediation plan. | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2007 | Meeting with K. St. Romain, M. Fawcett, J. Shapiro, A. Krabill and N. Miller to discuss the status of the material weakness remediation. | 0.9 | $470 | $423 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/15/2007 | Meeting with C. Zerull to discuss how Packard would implement the tooling material weakness remediation plan. | 0.6 | $330 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2007 | Tooling material weakness remediation plan review with N. Miller | 0.6 | $575 | $345 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/17/2007 | Thermal-Performed inventory tie outs. (From the test counts to the Zapi to the 279). Due to an unknown error the accounts did not tie. | 2.1 | $140 | $294 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/17/2007 | Revisions to the Material Weakness memo based on review comments. | 1.8 | $275 | $495 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/19/2007 | Review Contract Control Draft policy | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/20/2007 | Discussion of contract control material weakness with D. Bayles | 0.4 | $575 | $230 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/20/2007 | Review of the 2007 material weakness audit planning memo. | 2.3 | $470 | $1,081 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/22/2007 | Conference call with J. Simpson and A. Bianco to discuss the Company's plans for remediation of the demographic data material weakness. | 1.3 | $275 | $358 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Conf. call with A. Bianco to discuss remediation plans related to demographic data. | 0.5 | $470 | $235 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2007 | Meeting with S. Sheckell to discuss the status of the Company's material weakness remediation plan. | 0.5 | $330 | $165 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/23/2007 | Review material weakness status with N. Miller | 0.5 | $575 | $288 | A2 |
| Horner | Kevin John | KJH | Staff | 8/24/2007 | E&S Audit: walked L. Jin through fixed asset sample selection procedures to determine assets to test related to the fixed asset physical inventory completed in 2007 as a result of the material weakness. | 0.3 | $220 | $66 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2007 | Review of the 2007 material weakness audit planning memo. | 0.7 | $470 | $329 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/27/2007 | Review of the E&S fixed asset remediation plan | 2.1 | $770 | $1,617 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/27/2007 | Conference call with J. Henning, N. Miller, M. Pikos, C. Zerrull and J. Reidy to discuss company approach for 2007 material weakness remediation related to Packard division inventory. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/27/2007 | Discussion with M. Pikos, N. Miller and J. Henning in preparation for conference call with J. Reidy related to 2007 audit approach to packard inventory and Company plans related to material weakness remediation. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/27/2007 | Packard - Discussion with T. Cooney related to company process for updating standard costs associated with inventory uploaded to SAP during 2007, as part of the Company's material weakness remediation. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/27/2007 | Packard inventory material weakness remediation and audit approach review session with Packard Division | 2.9 | $575 | $1,668 | A2 |
| Horner | Kevin John | KJH | Staff | 8/27/2007 | E&S: Provided fixed asset sample to R. Hofmann for our existence testing of fixed assets included in the fixed asset inventory conducted in 2007. | 0.4 | $220 | $88 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/27/2007 | Meeting with B. Berry, R. Hoffmann, K. Asher and E. Marold to discuss the status of the E&S fixed asset remediation plan. | 1.6 | $470 | $752 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/27/2007 | Meeting with team management and Packard management to develop a process for auditing Packard inventory, given the material weakness. | 4.2 | $330 | $1,386 | A2 |
| Pikos | Matthew C. | MCP | Senior | 8/27/2007 | Meeting with the client to discuss changes to the inventory system at Packard and how this will impact our testing strategy. E&Y attendees include J. Henning, N. Miller, M. Hatzfeld and M. Pikos. Packard attendees include J. Ready, C. Zurell and T. Cooney. | 1.3 | $250 | $325 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2007 | Discussion with M. Pikos, N. Miller and J. Henning in preparation for the meeting with C. Zerrull related to 2007 audit approach to packard tooling and Company plans related to material weakness remediation. | 1.4 | $470 | $658 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2007 | Discussion with M. Pikos, N. Miller J. Henning and C. Zerrull related to 2007 audit approach to packard tooling and Company plans related to material weakness remediation. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2007 | Travel time from Warren, OH to Troy, MI. time incurred related to participation in client meetings with C. Zerrull and J. Reidy to discuss company progress towards material weakness remediation plans in the areas of inventory and tooling. | 3.5 | *$235 | $823 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2007 | Review status of Tooling material weakness remediation plans with Packard Division | 2.1 | $575 | $1,208 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2007 | Meetings with team management and Packard management to develop a process for auditing Packard inventory, given the material weakness. | 1.8 | $330 | $594 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2007 | Meeting with J. Henning, M. Hatfeld and C. Zerull to discuss the company's process for accounting for tooling given the material weakness remediation plan. | 2.1 | $330 | $693 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/28/2007 | Thermal-Walked D. Conlon, D. Askey, and J. Simpson through the process to tie out the inventory test counts. (The client has been unable to explain why the tie outs do not work.) | 1.8 | $140 | $252 | A2 |
| Pikos | Matthew C. | MCP | Senior | 8/28/2007 | Packard - Attending a meeting with J. Henning, M. Hatzfeld, N. Miller, C. Zurell and J. Lowry to discuss changes in the accounting for tooling and how this will impact our testing strategy. | 1.2 | $250 | $300 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/28/2007 | Thermal - Discussions with M. Rothmund and J. Nicol regarding Lockport test count tie in issue. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/29/2007 | Conference call with J. Henning, N. Miller, M. Pikos, C. Zerrull and J. Reidy to discuss company approach for 2007 material weakness remediation related to packard division inventory. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/29/2007 | Packard - Discussion with M. Pikos, N. Miller and J. Henning in preparation for conference call with J. Reidy related to 2007 audit approach to packard inventory and company plans related to material weakness remediation. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/29/2007 | Packard - Discussion with T. Coonie related to Company process for updating standard costs associated with inventory uploaded to SAP during 2007, as part of the Company's material weakness remediation. | 0.9 | $470 | $423 | A2 |
| Horner | Kevin John | KJH | Staff | 8/29/2007 | E&S: worked on testing and documentation for accounts receivable SAP mapping issue with E. Marold. | 1.9 | $220 | $418 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/29/2007 | Thermal-Discussed Lockport inventory issues with D. Conlon. | 0.4 | $140 | $56 | A2 |
| Pikos | Matthew C. | MCP | Senior | 8/29/2007 | Drafting a memo to describe our testing strategy related to the audit of the inventory at the Packard division. | 0.7 | $250 | $175 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2007 | Conference call with J. Henning, N. Miller, M. Pikos, C. Zerrull and J. Reidy to discuss company approach for 2007 material weakness remediation related to Packard division inventory. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2007 | Discussion with M. Pikos, N. Miller and J. Henning in preparation for conference call with J. Reidy related to 2007 audit approach to packard inventory and Company plans related to material weakness remediation. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2007 | Packard - Discussion with T. Cooney related to Company process for updating standard costs associated with inventory uploaded to SAP during 2007, as part of the Company's material weakness remediation. | 0.8 | $470 | $376 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2007 | Discussion with M. Pikos, N. Miller and J. Henning in preparation for the meeting with C. Zerrull related to 2007 audit approach to packard tooling and Company plans related to material weakness remediation. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2007 | Discussion with M. Pikos, N. Miller J. Henning and C. Zerrull related to 2007 audit approach to Packard tooling and Company plans related to material weakness remediation. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2007 | Travel time from Warren, OH to Troy, MI. time incurred related to participation in client meetings with C. Zerrull and J. Reidy to discuss Company progress towards material weakness remediation plans in the areas of inventory and tooling. | 1.0 | *$235 | $235 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/30/2007 | Material weakness remediation status meeting with D. Bayles and his team | 1.8 | $575 | $1,035 | A2 |
| Horner | Kevin John | KJH | Staff | 8/30/2007 | E&S: meeting with E. Marold and C. Reidl to resolve mapping issue of allied accounts receivable. | 1.6 | $220 | $352 | A2 |
| Pikos | Matthew C. | MCP | Senior | 8/30/2007 | Drafting a memo to describe our testing strategy related to the audit of the inventory at the Packard division. | 4.1 | $250 | $1,025 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/30/2007 | Thermal - Attended meeting with D. Conlon and D. Greenbury to discuss issue with the Lockport inventory tie-out. (Main discussion points related to problems with the ZAPI-Comp - audit trail). | 0.8 | $250 | $200 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 76.9 | | $29,016 | |
| **Fresh Start Accounting** | | | | | | | | | |
| Artale | Sabrina A. | SAA | Manager | 8/7/2007 | Review of draft valuation analyses for Delphi Diesel Engine pbu | 0.6 | $330 | $198 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 8/8/2007 | Analysis to relate PBU information to reporting units to facilitate historic comparison. | 1.3 | $470 | $611 | A2 |
| Lau | Derrick | DL | Senior | 8/8/2007 | Reconstruction of KPMG Powertrain valuation models and drafting up comments/issues from the fresh start valuations. | 8.1 | $300 | $2,430 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/9/2007 | Review of draft valuation analyses for Delphi Diesel Engine pbu | 0.6 | $330 | $198 | A2 |
| Lau | Derrick | DL | Senior | 8/9/2007 | Reconstruction of KPMG Powertrain valuation models and drafting up comments/issues from the fresh start valuations. | 7.9 | $300 | $2,370 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Lau | Derrick | DL | Senior | 8/10/2007 | Reconstruction of KPMG Powertrain valuation models and drafting up comments/issues from the fresh start valuations. | 7.9 | $300 | $2,370 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/13/2007 | Review of divisional communication and rep letter | 0.5 | $575 | $288 | A2 |
| Lau | Derrick | DL | Senior | 8/13/2007 | Reconstruction of KPMG Powertrain valuation models and drafting up comments/issues from the fresh start valuations. | 5.1 | $300 | $1,530 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/13/2007 | Fresh start accounting review of fixed assets scoping | 0.7 | $575 | $403 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/13/2007 | Research fresh start accounting items for planned emergence | 1.8 | $575 | $1,035 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/14/2007 | Fresh start - SAS review. | 0.9 | $330 | $297 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/14/2007 | Fresh start - internal meeting to assess fresh start valuation matters. | 0.6 | $330 | $198 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/14/2007 | Fresh start - Review of mathematical calculations | 0.9 | $330 | $297 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2007 | Meeting with B. Murray to discuss current fresh start accounting topics. | 1.2 | $470 | $564 | A2 |
| Lau | Derrick | DL | Senior | 8/14/2007 | Reconstruction of KPMG Powertrain valuation models and drafting up comments/issues from the fresh start valuations. | 4.1 | $300 | $1,230 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/15/2007 | Fresh start - SAS review. | 0.3 | $330 | $99 | A2 |
| Lau | Derrick | DL | Senior | 8/15/2007 | Issue discussion of Powertrain valuation models with Senior Manager | 1.9 | $300 | $570 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/15/2007 | Research fresh start accounting items for planned emergence | 0.8 | $575 | $460 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/15/2007 | Review fresh start accounting tax related issues | 1.2 | $575 | $690 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/16/2007 | Fresh start - SAS review - review of mathematical calculations | 1.3 | $330 | $429 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/16/2007 | Review of Fresh Start Accounting matters | 2.2 | $770 | $1,694 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2007 | Review of current fixed asset revaluation summary from KPMG for fresh start accounting. | 2.1 | $470 | $987 | A2 |
| Lau | Derrick | DL | Senior | 8/16/2007 | Reconstruction of KPMG Packard valuation models and drafting up comments/issues from the fresh start valuations. | 7.9 | $300 | $2,370 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/16/2007 | Research fresh start accounting items for planned emergence | 1.6 | $575 | $920 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Artale | Sabrina A. | SAA | Manager | 8/17/2007 | Fresh start - SAS review. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/17/2007 | Conference call with S. Artale, J. Burns and A. Krabill to discuss fresh start accounting valuation. | 0.5 | $330 | $165 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2007 | Review of current fixed asset revaluation summary from KPMG for fresh start accounting. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2007 | Attendance at the fresh start advisory committee meeting. | 1.4 | $470 | $658 | A2 |
| Lau | Derrick | DL | Senior | 8/17/2007 | Reconstruction of KPMG Packard valuation models and drafting up comments/issues from the fresh start valuations. | 4.1 | $300 | $1,230 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/20/2007 | Fresh start - SAS review - review of KPMG calculations. | 0.3 | $330 | $99 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/20/2007 | Fresh start - Internal team discussion regarding fresh start valuations. | 0.3 | $330 | $99 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/20/2007 | Review of material for the meeting with KPMG to discuss the fresh start M&E valuation. | 1.4 | $470 | $658 | A2 |
| Lau | Derrick | DL | Senior | 8/20/2007 | Reconstruction of KPMG Packard valuation models and drafting up comments/issues from the fresh start valuations. | 5.1 | $300 | $1,530 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/21/2007 | Fresh start - SAS review - review of KPMG calculations. | 1.1 | $330 | $363 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/21/2007 | Fresh start - Internal team discussion regarding fresh start valuations. | 0.9 | $330 | $297 | A2 |
| Haun | Erica L. | ELH | Staff | 8/21/2007 | Fixed Asset Fresh Start SAS Review | 2.0 | $140 | $280 | A2 |
| Jende | Christian F. | CFJ | Senior | 8/21/2007 | SAS Review - WACC Comparables Check | 5.9 | $300 | $1,770 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2007 | Review of material for the meeting with KPMG to discuss the fresh start M&E valuation. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2007 | Travel time from Detroit to Philadelphia for meeting with KPMG to discuss the fresh start M&E valuation. | 2.2 | *$235 | $517 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/22/2007 | Fresh start - SAS review - review of KPMG calculations. | 0.8 | $330 | $264 | A2 |
| Hendy | James W. | JWH | Executive Director | 8/22/2007 | Meeting with A. Smith, B. Hogan, D. Ryan, A. Krabill, N. McNamara and other KPMG valuation personnel to discuss the latest version of the fixed asset fresh start valuation and our review of the valuation. | 8.0 | $525 | $4,200 | A2 |
| Jende | Christian F. | CFJ | Senior | 8/22/2007 | SAS Review - WACC Comparables Check | 5.1 | $300 | $1,530 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2007 | Travel time to Detroit from Philadelphia for meeting with KPMG to discuss the fresh start M&E valuation. | 2.5 | *$235 | $588 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2007 | Meeting with A. Smith, B. Hogan, D. Ryan, J Hendy, N. McNamara and other KPMG valuation personnel to discuss the latest version of the fixed asset fresh start valuation and our review of the valuation. | 8.4 | $470 | $3,948 | A2 |
| Lau | Derrick | DL | Senior | 8/22/2007 | Issue discussion of Packard valuation models with Senior Manager | 2.9 | $300 | $870 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/22/2007 | Attend fresh start advisory meeting | 1.1 | $575 | $633 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/22/2007 | Review fixed assets fresh start scoping information | 0.8 | $575 | $460 | A2 |
| Sherrock | Justin J. | JJS | Staff | 8/22/2007 | Meeting at KPMG to discuss our review of their tangible fixed asset valuation for Fresh Start Accounting. | 6.8 | $220 | $1,496 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/23/2007 | Fresh start - SAS review - review of KPMG calculations. | 2.4 | $330 | $792 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/23/2007 | Fresh start - Internal team discussion regarding fresh start valuations. | 1.1 | $330 | $363 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/23/2007 | Fresh Start - Meeting with J. Burns, A. Krabill M. Boehm and S. Sheckell to discuss OPEB/Pension and other key fresh start valuation assumptions. | 2.1 | $330 | $693 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/23/2007 | Fresh Start - Met with K. Voigt, J. Burns, A. Krabill, M. Boehm and B. Murray regarding fresh start valuation open items and planning for audit procedures. | 1.9 | $330 | $627 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/23/2007 | Fresh Start - Meeting with S. Artale, J. Burns, A. Krabill and S. Sheckell to discuss OPEB/Pension and other key fresh start valuation assumptions. | 1.7 | $330 | $561 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/23/2007 | Fresh Start - Met with K. Voigt, J. Burns, S. Artale, A. Krabill and B. Murray regarding fresh start valuation open items and planning for audit procedures. | 1.4 | $330 | $462 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 8/23/2007 | Meeting with Delphi and KPMG to discuss KPMG's initial valuation results | 8.0 | $470 | $3,760 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2007 | Meeting with S. Artale, J. Burns, M. Boehm and S. Sheckell to discuss the status of the review of the latest version of the KPMG valuation for fresh start accounting. | 2.2 | $470 | $1,034 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2007 | Meeting with B. Murray, J. Burns, S. Artale N. McNamera, S. Sheckell, K. Voight and M. Boehm to discuss questions from our review of the latest version of the fresh start valuation. | 3.2 | $470 | $1,504 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/23/2007 | Review fresh start accounting valuation | 3.4 | $575 | $1,955 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2007 | Meeting with B. Murray and N. McNamera to discuss results of our meeting with the KPMG fixed asset valuation team. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/24/2007 | Review emergence timeline and date topics | 1.2 | $575 | $690 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/27/2007 | Tied forecast data into valuation report prepared by KPMG. | 1.1 | $330 | $363 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/28/2007 | Conference call with A. Krabill to discuss the status of the E&Y Valuation team's review of the current version of the KPMG fresh start valuation. | 0.7 | $330 | $231 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/28/2007 | Fresh start - valuation SAS review - identification of key assumptions/questions/issues in KPMG's analyses. | 1.3 | $330 | $429 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2007 | Conference call with S. Artale to discuss the status of the E&Y Valuation team's review of the current version of the KPMG fresh start valuation. | 0.7 | $470 | $329 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/29/2007 | Fresh start - Completion of fresh start review proceures, including the valuation SAS review and the identification of key assumptions/questions/issues in KPMG's analyses. | 9.9 | $330 | $3,267 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/29/2007 | Review plan of reorganization for accounting comments | 3.2 | $575 | $1,840 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/30/2007 | Fresh start - Completion of fresh start review proceures, including the valuation SAS review and the identification of key assumptions/questions/issues in KPMG's analyses. | 8.1 | $330 | $2,673 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/30/2007 | Prepared fresh start accounting fee estimate slide deck for S. Sheckell. | 1.6 | $330 | $528 | A2 |
| | | | | | A2 Fresh Start Accounting Project Total: | 181.2 | | $67,286 | |

**Interiors**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 8/8/2007 | Meeting with D. Conlon and C. Tompkins to walk through the additional items that we would need for the Interior TB 122 audit. | 0.8 | $250 | $200 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/8/2007 | Meeting with B. Kolb to walk through the Interiors PBC List | 0.9 | $250 | $225 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/8/2007 | Drafted an Interior PBC List | 1.4 | $250 | $350 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/10/2007 | Interior-Performed substantive analytics. | 1.8 | $140 | $252 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/10/2007 | Interior-Prepared interior lead sheets. | 3.8 | $140 | $532 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/13/2007 | Interior-Correspondence regarding needed support. | 1.4 | $140 | $196 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/13/2007 | Interior-Performed fixed asset substantive procedures. | 3.4 | $140 | $476 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/13/2007 | Assisted staff with questions related to the interior interim audit | 2.4 | $250 | $600 | A2 |
| Gerber | Katherine A. | KAA | Senior | 8/14/2007 | Interiors - Prepare Investment fluctuation analysis | 1.1 | $300 | $330 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/14/2007 | Interior-Met with R. Burrell regarding payables support. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/14/2007 | Interior-Performed accounts payable substantive procedures. | 1.8 | $140 | $252 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/14/2007 | Interior-Performed fixed asset substantive procedures. | 2.4 | $140 | $336 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/14/2007 | Interiors-Met with C. Tompkins regarding fixed asset substantive procedures. | 0.3 | $140 | $42 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/14/2007 | Assisted staff with questions related to the interior interim audit | 1.3 | $250 | $325 | A2 |
| Gerber | Katherine A. | KAA | Senior | 8/15/2007 | Interiors - Perform investment substantive procedures | 1.9 | $300 | $570 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/15/2007 | Interior-Performed fixed asset substantive procedures. | 1.4 | $140 | $196 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/15/2007 | Interior-Performed accounts receivable substantive procedures. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/15/2007 | Interiors-Met with R. Burrell regarding accounts payable. | 0.8 | $140 | $112 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/15/2007 | Discussed schedules needed for the inventory costing analysis with D. Conlon | 0.4 | $250 | $100 | A2 |
| Gerber | Katherine A. | KAA | Senior | 8/16/2007 | Interiors - Prepare open items list for interiors | 0.3 | $300 | $90 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/16/2007 | Interiors-Performed payables substantive procedures. | 2.1 | $140 | $294 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/16/2007 | Interiors-Performed prepaid substantive procedures. | 1.6 | $140 | $224 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 8/16/2007 | Meeting with D. Conlon to discuss the differences noted in the inventory tie-outs of the Columbus | 0.6 | $250 | $150 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/17/2007 | Interiors-Discussed fixed assets with T. Torge. | 0.7 | $140 | $98 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/17/2007 | Interiors-Performed fixed asset substantive testing. | 3.1 | $140 | $434 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/17/2007 | Meeting with D. Conlon to discuss the differences noted in the inventory tie-outs of the Columbus | 1.1 | $250 | $275 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/20/2007 | Interior-Performed accrued liability substantive procedures. | 2.1 | $140 | $294 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/20/2007 | Interiors-Corresponded with T. Torge regarding fixed assets. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/20/2007 | Interiors-Discussed accruals with B. Kolb. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/21/2007 | Interior-Discussed headcount support with B. Saddler. | 0.9 | $140 | $126 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/21/2007 | Interior-Met with M. Madak regarding revenue/expense fluctuations. | 0.9 | $140 | $126 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/21/2007 | Interior-Performed fixed asset substantive procedures. | 1.4 | $140 | $196 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/21/2007 | Interiors-Performed payables substantive procedures. | 1.4 | $140 | $196 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/21/2007 | Performed Raw Material Price Test related to Interior | 2.9 | $250 | $725 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2007 | Discussion with A. Reneaud related to Interiors business closing requirements related to inventory accounts and observations. | 1.1 | $470 | $517 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/22/2007 | Interior-Met with D. Conlon regarding payable substantive procedures. | 0.9 | $140 | $126 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/22/2007 | Interior-Performed accounts payable substantive procedures. | 1.2 | $140 | $168 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/22/2007 | Meeting with AHG OAS group J. McGee to go through questions related to the TB 122 Income Statement | 0.6 | $250 | $150 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/22/2007 | Reviewed Columbus Tie-out to the ZAPI Comp report | 1.2 | $250 | $300 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/22/2007 | Reviewed Interior Consigned Inventory as of API Time | 2.1 | $250 | $525 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/22/2007 | Reviewed staff's questions related to Interior Fixed Assets | 0.9 | $250 | $225 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/22/2007 | Walked staff through Interior Cut-off testing procedures | 0.9 | $250 | $225 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 8/23/2007 | Interior-Performed inventory cutoff and substantive procedures. | 3.4 | $140 | $476 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/23/2007 | Interior-Performed payable substantive procedures. | 1.9 | $140 | $266 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/23/2007 | Interior-Spoke with D. Askey regarding inventory cutoff procedures. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/23/2007 | Spoke with B. Saddler regarding interior headcount data. | 0.7 | $140 | $98 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/23/2007 | Reviewed Columbus tie-out to 279 report | 1.8 | $250 | $450 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/23/2007 | Reviewed Interior API Instructions | 0.7 | $250 | $175 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/23/2007 | Reviewed Interior API Memo (Columbus) | 0.7 | $250 | $175 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/23/2007 | Reviewed Interior API Tag Listing (Columbus) | 1.1 | $250 | $275 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/23/2007 | Reviewed Interior Inventory Observation Checklist | 0.8 | $250 | $200 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/24/2007 | Interior-Contacted J. Dady regarding the payroll headcounts. | 0.7 | $140 | $98 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/24/2007 | Interior-Met with B. Kolb regarding open items. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/24/2007 | Interior-Performed ap substantive procedures. | 0.6 | $140 | $84 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/24/2007 | Meeting with director of purchasing at Thermal and Interior to discuss supplier contracts, as well as process at the company to award business to suppliers (including the bidding process) | 0.8 | $250 | $200 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/24/2007 | Reviewed inventory turns analysis with follow-up questions related to the numbers provided to E&Y. | 1.6 | $250 | $400 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/27/2007 | Interior-Created payroll analytic. | 1.7 | $140 | $238 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/27/2007 | Interior-Spoke with B. Eggert regarding Columbus inventory counts. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/28/2007 | Interior-Documented JE testing. | 2.1 | $140 | $294 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/28/2007 | Interior-Performed JE Testing. | 1.8 | $140 | $252 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/28/2007 | Interior-Performed journal entry testing. | 1.8 | $140 | $252 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/28/2007 | Attended Interior/Thermal Closing Meeting with D. Greenbury and J. Simpson. | 0.6 | $250 | $150 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/28/2007 | Prepared a Inventory Turn analysis | 0.8 | $250 | $200 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/28/2007 | Review of Interior inventory reconciliations above scope | 0.8 | $250 | $200 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/29/2007 | Prepared Interior F-Lead, including fluctuation analysis | 2.1 | $250 | $525 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/29/2007 | Prepared inventory by location analysis and obtained explanations for variation | 1.8 | $250 | $450 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 8/29/2007 | Review of Inventory Interior subledger, including review of negative inventory | 4.1 | $250 | $1,025 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/30/2007 | Interior-Discussed inventory cutoff with B. Eggert. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/30/2007 | Interior-Performed fixed asset substantive procedures. | 3.4 | $140 | $476 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 8/30/2007 | Interior-Performed inventory cutoff procedures. | 1.9 | $140 | $266 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/30/2007 | Review of Interior inventory reconciliations above scope | 3.9 | $250 | $975 | A2 |
| | | | | | **A2 Interiors Project Total:** | **103.8** | | **$19,724** | |

**SAP Pre-Implementation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 8/6/2007 | Call with N. Miller and H. Clarke to discuss the DGL to SAP conversion for Packard. | 0.6 | $140 | $84 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/6/2007 | Review Packard SAP Deployment review report | 1.0 | $575 | $575 | A2 |
| Pedersen | Erik | EP | Senior | 8/7/2007 | DGL Conversion Review | 2.1 | $250 | $525 | A2 |
| Pedersen | Erik | EP | Senior | 8/8/2007 | DGL Conversion Review | 1.9 | $250 | $475 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/9/2007 | Updated the workplan with open items conversion. | 2.3 | $140 | $322 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/10/2007 | Updated evidence with PBC and notes for Packard. | 2.2 | $140 | $308 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/10/2007 | Discussion with W. Tilotti, B. Garvey, and M. Zaveri regarding project plan and scope for conversion of fixed asset systems to SAP | 1.1 | $330 | $363 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/13/2007 | Reviewed new testing documentation. | 2.0 | $140 | $280 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2007 | Meeting with J. Garrett, S. Pacella and J. Lamb to discuss the status of the Company's conversion of the HQ general ledger to SAP. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2007 | Discussion with N. Miller re: status of DGL to SAP conversion project | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2007 | Meeting with J. Garrett, J. Lamb, and N. Miller to discuss status of DGL conversion. | 0.7 | $330 | $231 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/16/2007 | Reviewed new testing documentation. | 0.7 | $140 | $98 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/17/2007 | Reviewed new testing documentation. | 5.9 | $140 | $826 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/20/2007 | Meeting to discuss status of DGL to SAP conversion. Attendees: J. Garrett, D. Steis, B. Garvey, J. Nolan, and N. Miller. | 0.9 | $330 | $297 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/22/2007 | Updated the workplan with vendor master file information. | 1.4 | $140 | $196 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | **Staff** | 8/22/2007 | Status update with S. Pacella regarding the Dacor to SAP conversion. | 0.6 | $140 | $84 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/29/2007 | Conference call with N. Torres, S. Pacella and E. Pedersen to discuss open items for Dacor to SAP conversion. | 0.9 | $140 | $126 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/29/2007 | Prepared documents for the Dacor to SAP meeting. | 0.6 | $140 | $84 | A2 |
| Pedersen | Erik | EP | **Senior** | 8/29/2007 | Conference call with R. Ciungu, S. Pacella & N. Torres. | 1.0 | $250 | $250 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/30/2007 | Prepare e-mail to N. Torres to follow-up on the outstanding items discussed on 8.29.07 | 0.8 | $140 | $112 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/30/2007 | Prepare email to J. Nolan regarding outstanding items for DGL to SAP project. | 0.4 | $140 | $56 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 8/30/2007 | Meeting with S. Pacella and J. Simpson to discuss the AP to SAP process, and the impact on the testing strategy. | 1.4 | $330 | $462 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 8/30/2007 | Status meeting with J. Simpson, A. Ranney, and N. Miller to discuss status of SAP conversions, ICFC, application controls. | 2.7 | $330 | $891 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 8/30/2007 | Meeting with S. Pacella, J. Simpson and N. Miller to discuss our 2007 audit approach regarding the BPO and SAP conversion. | 2.4 | $275 | $660 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 8/30/2007 | Meeting with S. Pacella, A. Ranney and N. Miller to discuss IT conversions and impact on audit. | 2.1 | $470 | $987 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | 37.3 | | $8,820 | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/6/2007 | Updated key documents such as ASM, initial testing memo, and Rep Letter based on changes made by M. Hatzfeld | 0.7 | $220 | $154 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 8/7/2007 | Updated Steering Carve-out review package | 1.6 | $140 | $224 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/8/2007 | Revisions to Saginaw carve out SRM. | 2.6 | $330 | $858 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/9/2007 | Revisions to Saginaw carve out SRM. | 0.6 | $330 | $198 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/9/2007 | Review of updated ASM, scoping and coverage documentation | 1.1 | $575 | $633 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/10/2007 | Steering Carve-Out - Cleared J. Henning's review notes on allocation workpapers | 2.1 | $330 | $693 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/10/2007 | Discussed carve out open item status with M. Hatzfeld | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/13/2007 | Steering-Discussion with D. Gustin to request required documents needed to perform data analysis in order to complete accounts receivable confirmations. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/13/2007 | Steering-Discussed with R. Ciungu the required documents needed to perform data analysis in order to complete accounts receivable confirmations. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/13/2007 | Steering-drafted the accounts receivable computer assisted audit tool in order to prepare confirmations. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/13/2007 | Steering-discussed with client the summary of audit difference adjustment relating to the carve-out audit. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/13/2007 | Steering-documented the environmental reserve allocation relating to the carve-out. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/13/2007 | Steering-documented the summary of audit difference to reflect adjustments to the carve-out financial statement audit. | 0.7 | $220 | $154 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/13/2007 | Met with D. Chamarro to discuss the AR CAAT. | 0.4 | $140 | $56 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/13/2007 | AR CAAT - Begin working on the ACL file. | 0.1 | $140 | $14 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/14/2007 | Steering-Discussion with D. Gustin to request required documents needed to perform data analysis in order to complete accounts receivable confirmations. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/14/2007 | Steering-cleared J. Henning's review notes relating to the planning workpapers. (Documents included audit summary memorandum). | 3.2 | $220 | $704 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/14/2007 | Steering-discussed the planning documents with the J. Henning. (Discussion included scoping, initial audit procedures memo and scoping memo.) | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/14/2007 | Steering-discussed the posting of audit differences with R. Marcola and E. Reinhert. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/14/2007 | Steering-discussed with client the summary of audit difference adjustment relating to the carve-out audit. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/14/2007 | Steering-discussed with M. Boehm the manager's and J. Henning's review notes relating to the carve-out allocations. | 0.7 | $220 | $154 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/14/2007 | Steering-documented the summary of audit difference to reflect adjustments to the carve-out financial statement audit. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/14/2007 | Steering-reviewed the client prepared SOPA summary and made the required adjustments to the summary of audit differences accordingly. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/14/2007 | Steering-updated the SRM to reflect M. Hatzfeld's modifications. | 0.8 | $220 | $176 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2007 | Review planning comments and carve out estimates | 1.4 | $575 | $805 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/15/2007 | Discussed review comments on OAR with D. Chamarro. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/15/2007 | Discussed subsequent cash receipt review with J. Hudson. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/15/2007 | Reviewed OAR prepared by D. Chamarro. | 0.9 | $330 | $297 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/15/2007 | Steering-Discussed with R. Ciungu the required documents needed to perform data analysis in order to complete accounts receivable confirmations. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/15/2007 | Steering-cleared manager's review notes relating to the carve-out allocation workpapers. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/15/2007 | Steering-discussed the posting of audit differences with R. Marcola and E. Reinhert. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/15/2007 | Steering-discussed with client the summary of audit difference adjustment relating to the carve-out audit. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/15/2007 | Steering-documented the summary of audit difference to reflect adjustments to the carve-out financial statement audit. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/15/2007 | Steering-drafted summary explaining the audit differences to provide to the client. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/15/2007 | Steering-drafted the journal entry testing memo relating to the carve-out audit. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/15/2007 | Steering-Updated the perform general audit procedures form to include completed worksteps. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/15/2007 | Met with D. Chamarro to discuss the AR CAAT. | 0.4 | $140 | $56 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/15/2007 | AR CAAT - Working on the ACL file. | 0.8 | $140 | $112 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 8/16/2007 | Discussed open items related to J. Henning's review of allocation workpapers with D. Chamarro. | 1.3 | $330 | $429 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/16/2007 | Discussed subsequent cash receipt review with J. Hudson. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/16/2007 | Walked J. Henning through the Steering carve-out audit allocation workpapers. | 3.3 | $330 | $1,089 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/16/2007 | Steering-discussed the posting of audit differences with R. Marcola and E. Reinhert. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/16/2007 | Steering-discussed with client the summary of audit difference adjustment relating to the carve-out audit. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/16/2007 | Steering-documented the summary of audit difference to reflect adjustments to the carve-out financial statement audit. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/16/2007 | Steering-drafted the in-house legal counsel legal letter relating to the carve-out audit. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/16/2007 | Steering-drafted the journal entry testing memo relating to the carve-out audit. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/16/2007 | Steering-drafted the subsequent event testing memo relating to the carve-out audit. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/16/2007 | Steering-obtained support for the Cadiz impairment SOPA relating to 2005. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/16/2007 | Steering-reviewed the pension expense carve-out allocation for consistency. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/16/2007 | Steering-updated the overall analytic review explanations relating to the carve-out audit. | 1.4 | $220 | $308 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2007 | Review carve out and push down entry support | 3.4 | $575 | $1,955 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/17/2007 | Discussed open items related to J. Henning's review of allocation workpapers with D. Chamarro. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/17/2007 | Met w/ D. Kolano to obtain officer expense testing for carve out audit. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/17/2007 | Reviewed subsequent event memo for carve out audit with D. Chamarro. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-began the subsequent cash receipt testing relating to the carve-out audit. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-cleared J. Henning's review notes relating to the carve-out allocation workpapers. | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-cleared J. Henning's review notes relating to the planning workpapers. (Documents included audit summary memorandum.) | 3.2 | $220 | $704 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-discussed the posting of audit differences with R. Marcola and E. Reinhert. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-discussed with client the summary of audit difference adjustment relating to the carve-out audit. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-discussed with M. Boehm the manager's and J. Henning's review notes relating to the carve-out allocations. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-documented the summary of audit difference to reflect adjustments to the carve-out financial statement audit. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-drafted the subsequent event testing memo relating to the carve-out audit. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-obtained support for the Cadiz impairment SOPA relating to 2005. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/17/2007 | Steering-Obtained the Cadiz plant closure support for the carve-out financial statement footnotes. | 0.7 | $220 | $154 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/20/2007 | Met with M. Hatzfeld to discuss workers compensation, pension allocation, extended disability and jobs bank accrual for carve-out audit. | 0.6 | $330 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/20/2007 | Steering-Discussed the Steering Accounts receivable confirmation file with R. Ciungu. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/20/2007 | Steering-Reviewed the Steering Accounts receivable confirmation file. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/20/2007 | Analyzed documents received for the audit team. | 1.2 | $140 | $168 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/20/2007 | Created ACL script to be used to perform Steering AR CAAT. | 3.6 | $140 | $504 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 8/20/2007 | Run AR CAAT and revised scripts accordingly. | 1.8 | $140 | $252 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/20/2007 | Review of subsequent event update procedure results from international locations | 2.0 | $470 | $940 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/20/2007 | Draft legal letter request for 2006 carve-out audit. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/20/2007 | Review PGAP and financial statement tie-out workpapers. | 3.1 | $470 | $1,457 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/20/2007 | Review revised company analysis related to attrition plan carve-out estimates | 1.8 | $470 | $846 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/20/2007 | Review status of push down and carve out adjustment audits | 0.6 | $575 | $345 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/21/2007 | Modification to SRM, related attachments and wrap-up documentation for Steering carve-out audit. | 3.8 | $330 | $1,254 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/21/2007 | Reviewed supporting workpapers for 2007 SOPA items on SAD. | 0.4 | $330 | $132 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/21/2007 | Analyzed results for Steering AR CAAT Q1 and Q2. | 3.7 | $140 | $518 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/21/2007 | Finalized the Steering AR CAAT for review. | 2.3 | $140 | $322 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/22/2007 | Conference call with J. Perkins, M. Hatzfeld, E. Reinert and R. Marcola regarding carve out SAD | 1.3 | $330 | $429 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/22/2007 | Discussions with M. Hatzfeld regarding SAD in preparation for conference call with client. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/22/2007 | Modification to SRM, related attachments and wrap-up documentation for Steering carve-out audit. | 4.2 | $330 | $1,386 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/22/2007 | Steering-Discussed the Steering accounts receivable confirmation file with R. Ciungu. | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/22/2007 | Steering-Discussed the post employment benefit difference with E. Reinert in response to audit difference. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/22/2007 | Steering-Discussed the summary of audit differences schedule to M. Boehm in preparation for client meeting. | 1.2 | $220 | $264 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/22/2007 | Cleared review comments for Steering AR CAAT. | 0.3 | $140 | $42 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/22/2007 | Prepared and sent AR CAAT workpapers to D. Chamarro. | 0.4 | $140 | $56 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/22/2007 | Review SRM, posted JE's point clearance, and OAR | 2.5 | $575 | $1,438 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 8/22/2007 | Reviewed AR CAAT. | 2.1 | $330 | $693 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/23/2007 | Met with M. Hatzfeld to discuss Steering attrition allocations. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/23/2007 | Met with R. Reimink to discuss bonus allocation adjustments for carve out audit. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/23/2007 | Modification to SRM, related attachments and wrap-up documentation for Steering carve-out audit. | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 8/27/2007 | Discussion with M. Hatzfeld regarding carve-out audit open items. | 0.2 | $330 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/27/2007 | Steering-Discussed carve-out items with M. Boehm. | 0.3 | $220 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/28/2007 | Discussion with M. Hatzfeld regarding carve-out audit open items. | 0.4 | $330 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Steering-Discussed the Jobs/TLO allocation with E. Reinert relating to the carve-out financial statements. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Steering-Discussed carve-out open items with M. Boehm. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Steering-Discussed with D. Gustin support needed to perform cash receipt testing. | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Steering-Performed cash receipt testing in conjunction with the subsequent procedures relating to the carve-out audit. | 1.1 | $220 | $242 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/29/2007 | Discussion with M. Hatzfeld regarding carve-out audit open items. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/29/2007 | Revisions to ASM, SRM and related attachments. | 1.6 | $330 | $528 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Steering-Discussed the Jobs/TLO allocation with E. Reinert relating to the carve-out financial statements. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Steering-Discussed carve-out open items with M. Boehm. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Steering-Discussed with D. Gustin support needed to perform cash receipt testing. | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Steering-Drafted cash receipt testing memo to documenting procedures performed in conjunction with the subsequent procedures relating to the carve-out audit. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Steering-Performed cash receipt testing in conjunction with the subsequent procedures relating to the carve-out audit. | 0.2 | $220 | $44 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Steering-Reviewed the Jobs/TLO support provided by client in preparation for call with E. Reinert. | 0.4 | $220 | $88 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/30/2007 | Conference call with J. Perkins, E. Reinert and R. Marcola regarding E&O adjustment and financial statement status. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/30/2007 | Revisions to ASM, SRM and related attachments. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 8/30/2007 | Steering-Discussed carve-out open items with M. Boehm. | 0.4 | $220 | $88 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **116.0** | | **$32,984** | |
| | | | | | **A2 Project Total:** | **603.8** | | **$203,278** | |

**Tax Bankruptcy - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 8/6/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, M. Lewis, Skadden, R. Ward, H. Tucker, and M. Ericson. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | **Manager** | 8/6/2007 | Call with R. Ward and H. Tucker regarding updated model. | 0.6 | $550 | $330 | A3 |
| Ericson | Molly | ME | **Manager** | 8/6/2007 | Discussion with D. Milevo regarding independence review. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | **Manager** | 8/6/2007 | Discussion with R. Ward and H. Tucker regarding necessary updates to the tax model. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | **Manager** | 8/6/2007 | Prepare email to A. Feinberg regarding Merrill and UBS Schedules 13G. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | **Manager** | 8/6/2007 | Review Framework Support Agreement for purposes of updating tax model/382 limitation. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | **Manager** | 8/6/2007 | Transmitting updated file to Skadden. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | **Manager** | 8/6/2007 | Updates to tax model. | 0.8 | $550 | $440 | A3 |
| Ericson | Molly | ME | **Manager** | 8/6/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, M. Lewis, Skadden, R. Ward, H. Tucker, and J. Blank. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | **Manager** | 8/6/2007 | Work with R. Ward regarding model updates. | 1.2 | $550 | $660 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 8/6/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, M. Lewis, Skadden, R. Ward, J. Blank, and M. Ericson. | 0.4 | $750 | $300 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 8/6/2007 | Reviewing tax model and open issues in preparation for weekly call with the Company and counesl | 1.9 | $750 | $1,425 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/6/2007 | Weekly status update call with tax department, Skadden, H. Tucker, M. Ericson and J. Blank-- discussed the updated five year plan. | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/6/2007 | Work on the updated 5 year plan model. | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/6/2007 | Work with M. Ericson on analysis relative to a 12/31/07 emergence date | 1.6 | $750 | $1,200 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 8/7/2007 | Call with S. Gale, H. Tucker, and M. Ericson regarding updated model. | 0.3 | $750 | $225 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 8/7/2007 | Participate in call regarding updated models with H. Tucker, R. Ward and M. Ericson | 1.7 | $750 | $1,275 | A3 |
| Ericson | Molly | ME | **Manager** | 8/7/2007 | Call with S. Gale, H. Tucker, and J. Blank regarding updated model. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | **Manager** | 8/7/2007 | Discussing with R. Ward , Company's updated book and tax numbers to previous. | 0.7 | $550 | $385 | A3 |
| Ericson | Molly | ME | **Manager** | 8/7/2007 | Reviewing/comparing Company's updated book and tax numbers to previous. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | **Manager** | 8/7/2007 | Updates to model. | 0.8 | $550 | $440 | A3 |
| Ericson | Molly | ME | **Manager** | 8/7/2007 | Participate in call regarding updated models with H. Tucker and R. Ward. | 0.7 | $550 | $385 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 8/7/2007 | Participate in call regarding updated models with R. Ward and M. Ericson. | 0.7 | $750 | $525 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 8/7/2007 | Review tax model in preparation for call. | 1.9 | $750 | $1,425 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/7/2007 | Prepare for call regarding updated models with H. Tucker J. Blank and M. Ericson | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/7/2007 | Participate in call regarding updated models with H. Tucker, J. Blank, M. Ericson | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/7/2007 | Review the Company's updated model reflecting revised 5 year plan | 2.2 | $750 | $1,650 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 8/8/2007 | Call with J. Whitson, S. Gale, B. Sparks, Skadden, H. Tucker and M. Ericson regarding updated tax model and open technical issues. | 0.6 | $750 | $450 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 8/8/2007 | Discussing open tax technical issues with Skadden. | 1.4 | $750 | $1,050 | A3 |
| Ericson | Molly | ME | **Manager** | 8/8/2007 | Call with E. Sensenbrenner and A. Feinberg (Skadden) in preparation for call with Client. (Discussed tax forecast model and L5 vs. L6 analysis.) | 0.6 | $550 | $330 | A3 |
| Ericson | Molly | ME | **Manager** | 8/8/2007 | Call with J. Whitson, S. Gale, B. Sparks, Skadden, H. Tucker and J. Blank regarding updated tax model and open technical issues. | 0.5 | $550 | $275 | A3 |
| Ericson | Molly | ME | **Manager** | 8/8/2007 | Reviewing recently filed schedule 13d for potential 382 implications | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | **Manager** | 8/8/2007 | Reviewing updated tax model. | 0.2 | $550 | $110 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 8/8/2007 | Reviewing and discussing open tax technical issues with Skadden. | 3.6 | $750 | $2,700 | A3 |
| Kelley | Daniel F. | DFK | **Partner** | 8/10/2007 | Conf. call with R. Ward to discuss bankruptcy tax model. | 1.0 | $680 | $680 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 8/13/2007 | Weekly status call with the Company and attorneys. | 0.9 | $750 | $675 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 8/13/2007 | Discussion with R. Ward regarding status and action items from weekly status call. | 0.4 | $550 | $220 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/13/2007 | Call with R. Ward on model assumptions around pension. | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/13/2007 | Conference call with D. Kelley, M. Erickson, and R. Ward related to new 382 models and emergence date issues | 1.1 | $680 | $748 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/13/2007 | Discussion with S. Eisenstein on pension issue and related email follow-up | 1.1 | $680 | $748 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/13/2007 | Prepare summary of emergence date timing cost | 0.9 | $680 | $612 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/13/2007 | Review email from J. Whitson related to emergence date issues | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/13/2007 | Review pension deduction issue impacting 382 and rbil analysis | 2.9 | $680 | $1,972 | A3 |
| Tucker | Howard J. | HJT | Partner | 8/13/2007 | Weekly status call with the Company and attorneys. | 1.6 | $750 | $1,200 | A3 |
| Tucker | Howard J. | HJT | Partner | 8/13/2007 | Reviewing updated five year plan in preparation for call with the Company and counsel. | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/13/2007 | Discussion with D. Kelley, C. Tosto and M. Ericson regarding implications of emergence in December vs. emergence in January | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/13/2007 | Participate in weekly status update call. Discussed changes to five year plan, potential benefit of (l)(5) and other matters | 1.6 | $750 | $1,200 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/13/2007 | Review updated five year forecast tax calculations prepared by S. Gale | 2.3 | $750 | $1,725 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/14/2007 | Discuss pension deduction issue with S. Eisentien | 0.4 | $680 | $272 | A3 |
| Tucker | Howard J. | HJT | Partner | 8/14/2007 | Reviewing updated tax model. | 1.8 | $750 | $1,350 | A3 |
| Eisenstein | Stephen N. | SNE | Senior Manager | 8/15/2007 | Tax deductions and timing related to potential $1.0B contribution to the defined benefit pension plan. | 1.1 | $650 | $715 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/15/2007 | Discuss with T. Tamer emergence date issue. | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/15/2007 | Prepare email and illustration for call regarding emergence date issue. | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/15/2007 | Discuss with D. Kelley emergence date issue. | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/15/2007 | Prepare materials for tasks to be completed on bankruptcy emergence | 1.9 | $680 | $1,292 | A3 |
| Blank | Jacob M. | JMB | Partner | 8/16/2007 | Reviewing updated tax model. | 0.6 | $750 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Eisenstein | Stephen N. | SNE | **Senior Manager** | 8/16/2007 | Tax deductions and timing related to potential $1.0B contribution to the defined benefit pension plan. | 1.9 | $650 | $1,235 | A3 |
| Ericson | Molly | ME | **Manager** | 8/16/2007 | Updating tax forecast model for additional scenario. | 1.4 | $550 | $770 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 8/16/2007 | Call with T. Tamer, D. Kelley, and S. Sheckell regarding bankruptcy emergence date issue | 0.7 | $680 | $476 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 8/16/2007 | Follow-up on change date issue - emergence date versus confirmation date | 0.9 | $680 | $612 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 8/16/2007 | Pension contribution - discussion with S. Eisenstein on his review of the memo on deduction issue | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 8/16/2007 | Review/revise memo detailing pension contribution issues | 2.3 | $680 | $1,564 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 8/16/2007 | Reviewing updated tax model. | 1.8 | $750 | $1,350 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 8/17/2007 | Discuss potential 351 transaction with H. Tucker and R. Ward. | 0.9 | $750 | $675 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 8/17/2007 | Meet with D. Kelley to review materials to summarize bankruptcy tax tasks | 0.5 | $680 | $340 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 8/17/2007 | Review S. Eisenstein's changes/comments to pension memo and forward to L. Buchbinder with comments accordingly. | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 8/17/2007 | Review and revise memo detailing pension contribution issues | 1.1 | $680 | $748 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 8/17/2007 | Discuss potential 351 transaction with R. Ward and J. Blank | 1.2 | $750 | $900 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 8/17/2007 | Review Skadden memo | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/17/2007 | Discuss potential 351 transaction with H. Tucker and J. Blank | 1.2 | $750 | $900 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/17/2007 | Review Skadden memo relative to (l)(5) | 1.2 | $750 | $900 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/17/2007 | Review updates to tax model | 0.8 | $750 | $600 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 8/19/2007 | Reviewing Skadden memo on Sec. 382(l)(5). | 1.4 | $750 | $1,050 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/19/2007 | Review Skadden Sec. 382(l)(5) memo, provide comments to H. Tucker accordingly. | 1.2 | $750 | $900 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 8/20/2007 | Weekly status call with Company, attorneys, R. Ward, H. Tucker, and M. Ericson. | 0.4 | $750 | $300 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 8/20/2007 | Participate in call with S. Gale, H. Tucker and R. Ward regarding internal restructuring of the Steering business | 1.6 | $750 | $1,200 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 8/20/2007 | Discussion with H. Tucker, R. Ward and C. Tosto regarding tax implications of potential asset sale. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 8/20/2007 | Weekly status call with Company, attorneys, R. Ward, H. Tucker, and J. Blank | 0.4 | $550 | $220 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/20/2007 | Call with H. Tucker and R. Ward on Steering sale issue | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/20/2007 | Call with J. Whitson related to IRS settlement | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/20/2007 | Conference call with S. Gale, B. Sparks, R. Ward, M. Erickson, H. Tucker, J. Blank, and C. Gross regarding emergence issues | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/20/2007 | Discussion with M. Mukhtar debriefing on emergence call and issues requiring follow-up and timeline of emergence | 0.7 | $680 | $476 | A3 |
| Tucker | Howard J. | HJT | Partner | 8/20/2007 | 362 issue conference call | 2.8 | $750 | $2,100 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/20/2007 | Call with H. Tucker and M. Ericson to discuss open modeling issues and Skadden memo | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/20/2007 | Participate in call with S. Gale, H. Tucker and J. Blank regarding internal restructuring of the Steering business | 1.2 | $750 | $900 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/20/2007 | Weekly status call with Company, attorneys, H. Tucker, J. Blank and M. Ericson. | 0.5 | $750 | $375 | A3 |
| Blank | Jacob M. | JMB | Partner | 8/21/2007 | Review technical issues associated with internal restructuring. | 1.1 | $750 | $825 | A3 |
| Ericson | Molly | ME | Manager | 8/21/2007 | Status discussion with R. Ward and H. Tucker. | 0.3 | $550 | $165 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/21/2007 | Discuss pension issue with S. Sirkin | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | Partner | 8/21/2007 | Review open issues - new 358 (h) issues | 1.8 | $750 | $1,350 | A3 |
| Blank | Jacob M. | JMB | Partner | 8/22/2007 | Call with Company regarding 362 issue | 1.4 | $750 | $1,050 | A3 |
| Tucker | Howard J. | HJT | Partner | 8/22/2007 | 362 issue conference call | 1.4 | $750 | $1,050 | A3 |
| Sirkin | Stuart A. | SAS | Executive Director | 8/23/2007 | Review of 404a6 deduction issue | 2.0 | $750 | $1,500 | A3 |
| Tucker | Howard J. | HJT | Partner | 8/23/2007 | Delphi - cases discussion | 2.6 | $750 | $1,950 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/23/2007 | Respond to email question from S. Gale regarding 382 statement for tax return | 0.8 | $750 | $600 | A3 |
| Blank | Jacob M. | JMB | Partner | 8/27/2007 | Weekly status call with the Company and attorneys. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 8/27/2007 | Discussions with R. Ward, H. Tucker, B. Jorlando, M. Sells, and K. Haggard regarding the Company's changes in 2003-2005 NOLs. | 0.6 | $550 | $330 | A3 |
| Ericson | Molly | ME | Manager | 8/27/2007 | Reviewing SEC filings for 382 purposes. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | Manager | 8/27/2007 | Status discussion with R. Ward and H. Tucker. | 0.2 | $550 | $110 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 8/27/2007 | Updates to tax model for future repatriation estimate. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | Manager | 8/27/2007 | Weekly status call with the Company and the attorneys. | 0.6 | $550 | $330 | A3 |
| Moore | Shani | SM | Senior | 8/27/2007 | Retrieving and reviewing Schedule 13 filings in preparation for weekly status call. | 0.7 | $400 | $280 | A3 |
| Moore | Shani | SM | Senior | 8/27/2007 | Weekly status call with the Company and the attorneys. | 0.6 | $400 | $240 | A3 |
| Tucker | Howard J. | HJT | Partner | 8/27/2007 | New cases conference call | 1.6 | $750 | $1,200 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/27/2007 | Weekly status call with the Company and attorneys. | 0.6 | $750 | $450 | A3 |
| Eisenstein | Stephen N. | SNE | Senior Manager | 8/28/2007 | Pension contribution deductibility - call to discuss memo. | 0.9 | $650 | $585 | A3 |
| Eisenstein | Stephen N. | SNE | Senior Manager | 8/28/2007 | Pension contribution deductibility - edit memo. | 1.1 | $650 | $715 | A3 |
| Sirkin | Stuart A. | SAS | Executive Director | 8/28/2007 | Review and research on 404a6 memo | 1.6 | $750 | $1,200 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/28/2007 | Conference call with S. Eisenstein and S. Sirkin related to pension deduction issue | 1.1 | $680 | $748 | A3 |
| Sirkin | Stuart A. | SAS | Executive Director | 8/29/2007 | Review and research on 404a6 memo | 1.2 | $750 | $900 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/29/2007 | Review and revise pension deduction memo | 0.7 | $680 | $476 | A3 |
| Sirkin | Stuart A. | SAS | Executive Director | 8/30/2007 | Review and research on 404a6 memo | 1.2 | $750 | $900 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/30/2007 | Review, address questions, and modify pension memo | 0.9 | $680 | $612 | A3 |
| | | | **A3 Project Subtotal:** | | | **107.9** | | **$75,804** | |
| **Tax International - A3** | | | | | | | | | |
| Havai | Peter | PH | Manager | 8/6/2007 | Answer questions received from S. Huysmans regarding proposed transfer of Hungary sub to Lux SA or Sarl. | 0.8 | $550 | $440 | A3 |
| Havai | Peter | PH | Manager | 8/6/2007 | Review and reply to email received from S. Huysmans regarding further clarification on the legal form of the Hungarian company shown as LLC. | 0.4 | $550 | $220 | A3 |
| Huysmans | Serge | SH | Partner | 8/6/2007 | Preparation of e-mail to B. Sparks re; overview of foreign tax consequences on share transfers in Argentina, Belgium, Czech Republic, Romania, Singapore and Sweden. | 2.2 | $750 | $1,650 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huysmans | Serge | SH | Partner | 8/6/2007 | Transfer tax considerations related to latest proposed reorganization plan - Preparation and sending of questionnaire submitted to all countries involved (Belgium, Czech Republic, Hungary, Romania, Turkey, Morocco, South Africa and Singapore). | 1.6 | $750 | $1,200 | A3 |
| Karaskova | Jana | JK | Senior Manager | 8/6/2007 | Prepare response to U.S. team regarding proposed transfer of Czech sub to Lux SA or Sarl. | 0.7 | $650 | $455 | A3 |
| Karaskova | Jana | JK | Senior Manager | 8/6/2007 | Discuss draft responses regarding proposed transfer of Czech sub to Lux SA or Sarl with Czech partner. | 0.6 | $650 | $390 | A3 |
| Karaskova | Jana | JK | Senior Manager | 8/6/2007 | Research Czech law to confirm application to proposed transfer of Czech sub. | 0.9 | $650 | $585 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/6/2007 | Discuss Delphi's revised Polish planning and next steps with M. Mukhtar. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/6/2007 | Follow-up with foreign affiliates regarding proposed transfer of Delphi subs to Lux SCS/Sarl structure | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/6/2007 | Forward correspondence to A. Voortman & S. Huysmans re: Polish civil transactions tax and implications to Delphi's proposed planning. | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/6/2007 | Review email correspondence from S. Huysmans to foreign affiliates on Delphi international restructuring re: transfer to foreign subs into Lux structure. (Forward to E&Y Turkey to request input on Turkish tax consequences.) | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/6/2007 | Update slide deck for proposed international restructuring and offshore financing plan. | 1.2 | $600 | $720 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/6/2007 | Walk through revisions to Delphi slide deck with G. Kilts. | 1.6 | $600 | $960 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/6/2007 | Work on slide deck with G. Kilts for international restructuring and offshore financing transaction. | 3.7 | $600 | $2,220 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/6/2007 | Work on slide deck with K. Keown for international restructuring and offshore financing transaction. | 3.9 | $160 | $624 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/6/2007 | Work on International Restructuring Offshore Financing and Local Country Debt Pushdown Slides German slides | 2.8 | $160 | $448 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kilts JR. | George W. | GWK | **Staff** | 8/6/2007 | Work on International Restructuring Offshore Financing and Local Country Debt Pushdown Slides Polish and Brazil slides | 2.4 | $160 | $384 | A3 |
| Kilts JR. | George W. | GWK | **Staff** | 8/6/2007 | Walk through revisions to Delphi slide deck with K. Keown. | 1.6 | $160 | $256 | A3 |
| Magrath | James M. | JMM | **Senior Manager** | 8/6/2007 | Tax treatment on transfer of shares per S. Huysmans request dated 8/5/07 - (UK) | 1.3 | $650 | $845 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 8/6/2007 | Delphi Intl: review slide deck and work through issues. | 3.4 | $680 | $2,312 | A3 |
| Parsch | Kazuyo T. | KTP | **Senior Manager** | 8/6/2007 | Transfer of Singapore sub and related Singaporean tax matters - discussion with H. Yee going over her draft responses, comments on responses for revision purposes; specific issues associated with Chapter 11 and potential changes in shareholder. | 0.5 | $650 | $325 | A3 |
| Randall | James | JR | **Manager** | 8/6/2007 | Research issues on proposed UK shares transfer to Lux Sarl and SA and provide response to U.S. team accordingly. | 1.6 | $550 | $880 | A3 |
| Van Haelst | Hans | HVH | **Senior Manager** | 8/6/2007 | Provide Belgium comments on proposed transfer of sub to Lux Sarl or SA. | 0.8 | $650 | $520 | A3 |
| Van Haelst | Hans | HVH | **Senior Manager** | 8/6/2007 | Discussion with S. Huysman and Belgium partner regarding comments on proposed transfer of sub to Lux Sarl or SA. | 0.4 | $650 | $260 | A3 |
| Voortman | Anna | AV | **Partner** | 8/6/2007 | Review and analysis of foreign memos to determine non-U.S. implications of collateralization structure. | 0.8 | $750 | $600 | A3 |
| Wejcman | Pablo | PW | **Senior Manager** | 8/6/2007 | Argentine tax consequences on transactions proposed by S. Huysmans | 2.8 | $650 | $1,820 | A3 |
| Wong | Hsin Yee | HYW | **Senior** | 8/6/2007 | Respond to email from S. Huysmans re Singapore tax implications arising from change in Delphi Singapore's ownership from U.S. company to Luxembourg company. | 0.8 | $450 | $360 | A3 |
| Wong | Hsin Yee | HYW | **Senior** | 8/6/2007 | Discussion with K. Parsch regarding Singapore tax implications arising from change in Delphi Singapore's ownership from U.S. company to Luxembourg company. | 0.7 | $450 | $315 | A3 |
| Havai | Peter | PH | **Manager** | 8/7/2007 | Research additional details on possible Hungarian tax impacts of interposing a non-group company. | 0.9 | $550 | $495 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Havai | Peter | PH | Manager | 8/7/2007 | Communicate findings to S. Huysman regarding research of additional details on possible Hungarian tax impacts of interposing a non-group company. | 0.3 | $550 | $165 | A3 |
| Huysmans | Serge | SH | Partner | 8/7/2007 | Update to transfer of shares document sent to B. Sparks including, Slovakia, UK and Turkey. | 0.6 | $750 | $450 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/7/2007 | Conf call with B. Sparks and M. Mukhtar on status of international restructuring transaction, outstanding follow-up items, timing and next steps. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/7/2007 | Conf call with M. Mukhtar and A. Maksymczak to discuss application of Polish transfer tax if DASHI contributes Poland to Lux for PECs | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/7/2007 | Conf call with M. Mukhtar and A. Voortman on status of International Restructuring transactions and proposed revisions to slide deck. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/7/2007 | Follow-up with foreign affiliates regarding potential transfer of shares to Lux, in particular Morocco, S. Africa and Turkey (tracking # of responses received from each jurisdiction). | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/7/2007 | Preparing Delphi international restructuring files and documentation. | 1.1 | $600 | $660 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/7/2007 | Revisions to international restructuring transaction, including slide deck. | 2.6 | $600 | $1,560 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/7/2007 | Work on International Restructuring Offshore Financing and Local Country Debt Pushdown Slides. | 1.8 | $160 | $288 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/7/2007 | Updating international restructuring offshore financing and local country debt pushdown slides. | 2.6 | $160 | $416 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/7/2007 | Updating M. Mukhtar's comments to international restructuring offshore financing and local country debt pushdown slides. | 3.4 | $160 | $544 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 8/7/2007 | Conference call with M. Mukhtar & K. Keown re proposed changes to the Delphi planning. | 1.1 | $650 | $715 | A3 |
| Randall | James | JR | Manager | 8/7/2007 | Research additional UK issues associated with proposed UK shares transfer to Lux Sarl and SA. | 1.4 | $550 | $770 | A3 |
| Rybarova | Lubica | LR | Manager | 8/7/2007 | Review of structure. | 0.8 | $550 | $440 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rybarova | Lubica | LR | Manager | 8/7/2007 | Prepare comments regarding tax treatment of transfer of shares. | 0.7 | $550 | $385 | A3 |
| Voortman | Anna | AV | Partner | 8/7/2007 | Research and analysis regarding the U.S. tax consequences of the offshore debt placement proposal and collateralization. | 1.8 | $750 | $1,350 | A3 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Correspondence with countries regarding QRM info request for int'l project. | 0.6 | $140 | $84 | A3 |
| Bakke | Don | DWB | Senior Manager | 8/8/2007 | Review proposed transaction with A. Voortman. | 1.6 | $650 | $1,040 | A3 |
| Hultman | Erik | EH | Executive Director | 8/8/2007 | Provide Swedish comments on proposed transfer of Swedish sub to Lux Sarl or SA to U.S. Team. | 3.0 | $750 | $2,250 | A3 |
| Huysmans | Serge | SH | Partner | 8/8/2007 | Review of Delphi International Restructuring step-plan and comments to K. Keown. | 1.6 | $750 | $1,200 | A3 |
| Huysmans | Serge | SH | Partner | 8/8/2007 | Review of responses from different jurisdiction of tax consequences on the transfer of shares to the Luxembourg holding company. | 1.1 | $750 | $825 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/8/2007 | Call with A. Voortman regarding revisions to slide deck for transfers directly from DASHI to Lux Sarl and revised Polish planning. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/8/2007 | Review email from foreign affiliates regarding share transfers and summary of potential local country tax implications of transfer of subs to Lux. | 1.3 | $600 | $780 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/8/2007 | Work with G. Kilts on revisions to slide deck for A. Voortman, S. Huysmans, and A. Maksymczak's changes. | 3.8 | $600 | $2,280 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/8/2007 | Work on International Restructuring Offshore Financing and Local Country Debt Pushdown revisions from A. Voortman, S. Huysmans and A. Maksymczak. | 3.8 | $160 | $608 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/8/2007 | Work on International Restructuring Offshore Financing and Local Country Debt Pushdown Slides - pull E&P basis for entities in step 2 and create appendix for Foreign subs A&B. | 2.8 | $160 | $448 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/8/2007 | Work on International Restructuring Offshore Financing and Local Country Debt Pushdown Slides revisions | 3.6 | $160 | $576 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 8/8/2007 | Review of the deck of 08.07 and preparation of Polish tax comments accordingly. | 2.4 | $650 | $1,560 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | **Partner** | 8/8/2007 | Discuss open int'l. issues with S. Huysmans, A. Voortman and K. Keown. | 2.1 | $680 | $1,428 | A3 |
| Randall | James | JR | **Manager** | 8/8/2007 | Research UK stamp duty issues associated with proposed UK shares transfer to Lux Sarl and SA. | 0.6 | $550 | $330 | A3 |
| Voortman | Anna | AV | **Partner** | 8/8/2007 | Research and analysis regarding the U.S. tax consequences of the offshore debt placement proposal and collateralization. | 2.4 | $750 | $1,800 | A3 |
| Bakke | Don | DWB | **Senior Manager** | 8/9/2007 | Review proposed transaction with A. Voortman. | 1.2 | $650 | $780 | A3 |
| Bakke | Don | DWB | **Senior Manager** | 8/9/2007 | Research proposed transaction. | 1.3 | $650 | $845 | A3 |
| Huysmans | Serge | SH | **Partner** | 8/9/2007 | Tax consequences of proposed share transfers - Review of country responses. | 0.9 | $750 | $675 | A3 |
| Huysmans | Serge | SH | **Partner** | 8/9/2007 | Tax consequences of proposed share transfers - Conference call with B. Sparks. | 0.7 | $750 | $525 | A3 |
| Huysmans | Serge | SH | **Partner** | 8/9/2007 | Update to transfer of shares document sent to B. Sparks including, Slovakia, UK and Turkey. | 0.7 | $750 | $525 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 8/9/2007 | Answer M. Mukhtar's questions regarding U.S. tax implications of proposed transaction in v. 3 of slide deck. | 0.9 | $600 | $540 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 8/9/2007 | Follow-up with G. Kilts on Delphi transaction, timing of staffing and next steps. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 8/9/2007 | Work on slide deck with G. Kilts for international restructuring, offshore financing transaction. | 3.4 | $600 | $2,040 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | **Manager** | 8/9/2007 | Prepare email to Youssef re: transfer of shares in DAS Morocco by SCS to Luxembourg SARL and capital gain taxation of non resident issue | 1.0 | $550 | $550 | A3 |
| Simpson | Kirsten L. | KLS | **Partner** | 8/9/2007 | Discuss plan of restructuring with D. Bakke and A. Voortman. | 1.4 | $750 | $1,050 | A3 |
| Voortman | Anna | AV | **Partner** | 8/9/2007 | Research and analysis regarding the U.S. tax consequences of the offshore debt placement and collateralization structuring. | 3.2 | $750 | $2,400 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 8/10/2007 | Communicate status of international restructuring and offshore financing to M. Mukhtar, based on B. Spark's meeting with European Finance Team. | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 8/10/2007 | Conf call with A. Voortman regarding outcome of B. Spark's meeting with European Finance and the impact on the proposed international restructuring and offshore financing. | 0.2 | $600 | $120 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 8/10/2007 | Communicate status to M. Mukhtar regarding outcome of B. Spark's meeting with European Finance and the impact on the proposed international restructuring and offshore financing. | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/10/2007 | Review email correspondence regarding international restructuring transaction, including B. Spark's questions on slide deck and follow-up items with foreign affiliates on proposed share transfers. | 1.2 | $600 | $720 | A3 |
| Randall | James | JR | Manager | 8/10/2007 | Research and discuss UK stamp duty issues associated with proposed UK shares transfer to Lux Sarl and SA. | 0.6 | $550 | $330 | A3 |
| Van Haelst | Hans | HVH | Senior Manager | 8/10/2007 | Discuss comments on proposed transfer of Belgium sub to Lux with S. Huysmans. | 0.3 | $650 | $195 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/13/2007 | Follow-up with M. Mukhtar on status of Delphi international restructuring. Update him on discussions with client from previous week. | 0.3 | $600 | $180 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/13/2007 | Discussion with K. Keown on status of Delphi international restructuring. | 0.3 | $680 | $204 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/13/2007 | Follow-up discussion with B. Sparks regarding proposed revisions to step plan and potential U.S. tax implications of proposed international restructuring. | 2.4 | $680 | $1,632 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/14/2007 | Review B. Spark's updated macro step plan for international restructuring and offshore financing | 0.6 | $600 | $360 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/14/2007 | Review B. Spark's updated macro step plan for international restructuring and offshore financing | 1.1 | $680 | $748 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/15/2007 | Call with M. Mukhtar and A. Voortman re: B. Sparks revised offshore financing slide deck | 0.9 | $600 | $540 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/15/2007 | Research 358 tracking basis rules and consider how it relates to Delphi's proposed international restructuring | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/15/2007 | Update step plan for international restructuring, including changes to Poland | 1.3 | $600 | $780 | A3 |
| Voortman | Anna | AV | Partner | 8/15/2007 | Review revised step plan | 1.6 | $750 | $1,200 | A3 |
| Bakke | Don | DWB | Senior Manager | 8/16/2007 | Research and review F Reorg Rules and Treatment of Boot in a Reorganization | 1.4 | $650 | $910 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 8/16/2007 | Call with A. Maksymczak to discuss Polish transfer tax implications associated with moving up timing of Polish restructuring | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/16/2007 | Call with M. Mukhtar to discuss updated international restructuring plan and provide comments to B. Sparks. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/16/2007 | Review B. Spark's updated step plan and compare to prior version. Consider U.S. tax implications of revised plan | 0.9 | $600 | $540 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/16/2007 | Review Brazil planning and consider ways to restructure Brazil restructuring to minimize tax expense | 0.9 | $600 | $540 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/17/2007 | Call with G. Kilts to discuss revisions to international restructuring plan | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/17/2007 | Call with M. Mukhtar to discuss revised plan for offshore financing and international restructuring | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/17/2007 | Discuss slide deck revisions with G. Kilts and M. Mukhtar. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/17/2007 | Follow-up with E&Y Turkey on local country implications associated with transfer of Turkish subs | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/17/2007 | Review Brazil planning and consider ways to restructure Brazil restructuring to minimize tax expense | 0.5 | $600 | $300 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/17/2007 | Update slide deck for Delphi international restructuring | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/17/2007 | Update slide deck for revised international restructuring | 1.7 | $600 | $1,020 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/19/2007 | Work on International Restructuring Offshore Financing and Local Country Debt Pushdown slides. | 3.9 | $160 | $624 | A3 |
| Kilts JR. | George W. | GWK | Staff | 8/19/2007 | Work on International Restructuring Offshore Financing and Local Country Debt Pushdown Polish slides | 0.4 | $160 | $64 | A3 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2007 | Correspondence with C. Tosto regarding Delphi International Tax Project - Luxembourg. | 0.1 | $140 | $14 | A3 |
| Bleeker | Alderik | AB | Manager | 8/20/2007 | Discussion with S. Huymans re: status and note to file | 0.5 | $550 | $275 | A3 |
| Huysmans | Serge | SH | Partner | 8/20/2007 | Review of latest version of step-plan. | 0.7 | $750 | $525 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 8/20/2007 | Call with M. Mukthar to discuss proposed planning for Brazil restructuring and U.S. consequences; consider other alternatives. | 0.7 | $600 | $420 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 8/20/2007 | Analysis of the changed plan (of 08.19.2007) plus internal discussions with L. Ziolek | 1.0 | $650 | $650 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/20/2007 | Delphi - review international restructuring plan with various E&Y members. | 2.8 | $680 | $1,904 | A3 |
| Anderson | Kelly M. | KMA | Staff | 8/21/2007 | Meeting with K. Keown to discuss slide deck revision project | 1.5 | $200 | $300 | A3 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2007 | Correspondence with S. Huysmans, D. Kelley and Romania regarding Romania tax work - billing and other information. | 0.2 | $140 | $28 | A3 |
| Huysmans | Serge | SH | Partner | 8/21/2007 | Conference call with M. Mukhtar and K. Keown re: latest proposed step-plan and pending items. | 0.3 | $750 | $225 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/21/2007 | Call with S. Huysmans and M. Mukhtar to discuss outstanding local country issues associated with transfer of certain foreign subs to Lux. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/21/2007 | Conf call with A  Voortman, M. Mukhtar and B. Sparks regarding Delphi international restructuring and offshore financing plan. Discuss U.S. consequences associated with each transaction step. | 1.2 | $600 | $720 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/21/2007 | Review updated step plan; consider tax implications. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/21/2007 | Update slide deck for revised transaction steps. | 0.5 | $600 | $300 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/21/2007 | Staffing for Delphi international restructuring engagement - discuss with M. Mukhtar and T Wetherington. | 0.7 | $600 | $420 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/21/2007 | Delphi - review updated deck with K Keown, A. Voortman and B. Sparks. | 2.9 | $680 | $1,972 | A3 |
| Voortman | Anna | AV | Partner | 8/21/2007 | Conference call with B. Sparks regarding final steps as proposed for offshore financing structure and collateralization. | 0.6 | $750 | $450 | A3 |
| Voortman | Anna | AV | Partner | 8/21/2007 | Review of final steps as proposed for offshore financing structure and collateralization | 0.7 | $750 | $525 | A3 |
| Anderson | Kelly M. | KMA | Staff | 8/22/2007 | Continued working on slide deck revisions; sent updated deck to K. Keown and M. Mukhtar accordingly. | 2.1 | $200 | $420 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Kelly M. | KMA | Staff | 8/22/2007 | Met with K. Keown to discuss some step changes. | 0.4 | $200 | $80 | A3 |
| Anderson | Kelly M. | KMA | Staff | 8/22/2007 | Reviewed original slide deck and list of revisions | 0.3 | $200 | $60 | A3 |
| Anderson | Kelly M. | KMA | Staff | 8/22/2007 | Revised slide deck to reflect changes made to steps and consolidation of steps | 2.9 | $200 | $580 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/22/2007 | Call with B. Sparks and M. Mukhtar re: timing of restructuring transaction. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/22/2007 | Meet with K. Anderson to discuss revisions to be made to Delphi offshore financing slide deck | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/22/2007 | Review Delphi updated slide deck | 1.4 | $600 | $840 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/22/2007 | Work on slide deck revisions with K. Andersen | 0.6 | $600 | $360 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/22/2007 | Delphi - review slide deck. | 1.7 | $680 | $1,156 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/22/2007 | Call with B. Sparks and K. Keown re: timing of restructuring transaction. | 0.6 | $680 | $408 | A3 |
| Voortman | Anna | AV | Partner | 8/22/2007 | Review new basis regulations and the application to the debt | 2.4 | $750 | $1,800 | A3 |
| Brandl | Florian | FB | Manager | 8/23/2007 | Delphi: German comments on international restructuring | 0.9 | $550 | $495 | A3 |
| Huysmans | Serge | SH | Partner | 8/23/2007 | Discussion with M. Mukhtar re: latest step-plan re: practical considerations in relation to issuance of PECs and their redemption. | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | Partner | 8/23/2007 | Review of latest structure plan and related discussion with Luxembourg office. | 0.4 | $750 | $300 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/23/2007 | Call with A. Voortman and M. Mukhtar re: Delphi offshore financing plan | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/23/2007 | Discuss Delphi status with M. Mukhtar and follow-up issues | 0.6 | $600 | $360 | A3 |
| Menger | Jorg | JM | Partner | 8/23/2007 | Review of documents from client | 1.1 | $750 | $825 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/23/2007 | Review slide deck and work through issues | 1.5 | $680 | $1,020 | A3 |
| Brandl | Florian | FB | Manager | 8/24/2007 | Delphi: German comments on international restructuring | 0.6 | $550 | $330 | A3 |
| Huysmans | Serge | SH | Partner | 8/24/2007 | Discussion with A. Voortman re: latest step-plan re: practical considerations in relation to issuance of PECs and their redemption. | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 8/24/2007 | Review of latest structure plan and related discussion with Luxembourg office. | 0.5 | $750 | $375 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/24/2007 | Call with M. Mukhtar on status of Delphi; follow-up on local country signoff on slide deck from Lux, Brazil, Germany and Poland | 0.3 | $600 | $180 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Menger | Jorg | JM | **Partner** | 8/24/2007 | Review of step plan from client. | 1.1 | $750 | $825 | A3 |
| Menger | Jorg | JM | **Partner** | 8/24/2007 | Review of step plan and slides from E&Y. | 1.3 | $750 | $975 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 8/24/2007 | Discussion w/ A. Voortman re: 358 regs and Poland | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 8/24/2007 | Discussion with S. Huysmans regarding open international issues. | 0.5 | $680 | $340 | A3 |
| Huysmans | Serge | SH | **Partner** | 8/27/2007 | Conference call with M. Muhktar, French Desk and Polish Desk regarding step-plan. | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | **Partner** | 8/27/2007 | Review of step-plan related to polish funding. | 1.4 | $750 | $1,050 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 8/27/2007 | Call with M. Mukhtar and A. Maksymczak regarding Delphi Polish Planning | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 8/27/2007 | Conf call with M. Mukhtar to discuss Heinz planning | 0.3 | $600 | $180 | A3 |
| Kropiewnicki | Sarah E. | SEK | **Staff** | 8/27/2007 | Compare 08/27/07 Version of Step Plan with 08/21/07 Version of Step Plan to check for variances | 0.4 | $200 | $80 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 8/27/2007 | Conference call re financing Poland from Lux scs. | 1.9 | $650 | $1,235 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 8/27/2007 | Call with M. Mukhtar and K. Keown regarding Delphi Polish Planning | 0.4 | $650 | $260 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 8/27/2007 | Discussion with L. Ziolek and M. Mukhtar re financing Poland from Lux scs. | 1.7 | $650 | $1,105 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 8/27/2007 | Discuss open international issues with S. Huysmans and A. Maksymczak | 2.1 | $680 | $1,428 | A3 |
| Vallat | Frederic | FV | **Executive Director** | 8/27/2007 | Conference call w/ Lux Desk, Polish Desk and U.S. partner leveraging Poland through a French back to back | 0.5 | $750 | $375 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 8/28/2007 | Conference call re financing Poland from Lux scs. | 0.6 | $650 | $390 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 8/28/2007 | Discussion with L. Ziolek and M. Mukhtar re financing Poland from Lux scs. | 0.4 | $650 | $260 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 8/28/2007 | Discuss open international issues with B. Sparks | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 8/28/2007 | Discuss open intl issues with A. Voortman | 1.0 | $680 | $680 | A3 |
| Bakke | Don | DWB | **Senior Manager** | 8/29/2007 | Reviewing revised steps w/ K. Simpson and discuss issues and business purpose. | 0.6 | $650 | $390 | A3 |
| Crouch | Nelson F. | NFC | **Executive Director** | 8/29/2007 | Discussion with K. Simpson regarding F Reorgs and section 301 distributions.. | 1.1 | $750 | $825 | A3 |
| Huysmans | Serge | SH | **Partner** | 8/29/2007 | Call with M. Muhktar regarding latest proposed step-plan. | 0.4 | $750 | $300 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 8/29/2007 | Discuss J. Blank and H. Tucker distribution questions with A. Voortman | 1.1 | $680 | $748 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Randall | James | JR | Manager | 8/29/2007 | Follow-up discussion with UK partner regarding potential UK stamp duty implications of proposed UK share transfer. | 0.8 | $550 | $440 | A3 |
| Simpson | Kirsten L. | KLS | Partner | 8/29/2007 | Discuss transaction steps with A. Voortman, D. Bakke, and N. Crouch. | 1.1 | $750 | $825 | A3 |
| Bakke | Don | DWB | Senior Manager | 8/30/2007 | Reviewing revised steps w/ K. Simpson and discuss issues and business purpose. | 0.4 | $650 | $260 | A3 |
| Crouch | Nelson F. | NFC | Executive Director | 8/30/2007 | Discussion with K. Simpson regarding Section 368(a)(1)(F) and business purpose.. | 0.9 | $750 | $675 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/30/2007 | Delphi account team meeting with D. Kelley, M. Mukhtar, C. Tosto, J. Hegelmann and K. Keown to discuss outstanding projects, etc. | 1.4 | $600 | $840 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/30/2007 | Discussion with D. Kelley, C. Tosto, K. Keown and J. Hegelmann re: open projects and status. | 1.1 | $680 | $748 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/31/2007 | Review correspondence from Turkey on transfer of Turkish subs to Lux and communicate tax consequences to A. Voortman, S. Huysmans, and M. Mukhtar accordingly. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/31/2007 | Follow-up on status of international restructuring with B. Sparks and M. Mukhtar. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 8/31/2007 | Review correspondence on follow-up U.S. items and revised step plan. | 0.3 | $600 | $180 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 8/31/2007 | Review emergence plan restructuring rider. | 1.1 | $680 | $748 | A3 |
| | | | | | **A3 Project Subtotal:** | **193.1** | | **$106,297** | |
| | | | | | | | | | |
| | | | | | **A3 Project Total:** | **301.0** | | **$182,101** | |
| **Fee Application** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 8/6/2007 | Correspondence with M. Hosbach, J. Simon, K. Keown, N. Miller and international tax team regarding billing specifics for int'l project. | 0.6 | $140 | $84 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/6/2007 | Accumulation of information related to preparation of the fee application. | 2.0 | $470 | $940 | |
| Keown | Karen M. | KMK | Senior Manager | 8/6/2007 | Discuss billing for local jurisdictions with M. Mukhtar, D. Kelley and H. Aquino. | 0.8 | $600 | $480 | |
| Ranney | Amber C. | ACR | Senior | 8/6/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2007 | Begin formatting July time and expense download for invoice preparation. | 0.7 | $140 | $98 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2007 | Correspondence with A. Ranney regarding GT&E Corrections for July for invoice purposes. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2007 | Correspondence with B. Hamblin regarding July Invoice Detail. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2007 | Correspondence with J. Simpson, K. Asher and D. Kelley regarding billing specifics for int'l project. | 0.6 | $140 | $84 | |
| Denard | Ashley N. | AND | Intern | 8/7/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $100 | $40 | |
| Kearns | Matthew R. | MRK | Senior | 8/7/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Begin formatting July time and expense download for invoice preparation. | 2.4 | $140 | $336 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Correspondence with N. Miller regarding July invoice accrual for the Company. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Correspondence with N. Miller regarding July Missing Descriptions. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Preparation of July Access database for bankruptcy billing process. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2007 | Update MASTER Employees and MASTER Code Combo for July invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2007 | Formatting July invoice per Court requirements. | 1.6 | $140 | $224 | |
| Keown | Karen M. | KMK | Senior Manager | 8/9/2007 | Correspondence with H. Aquino, D. Kelley, M. Mukhtar and foreign affiliates regarding bankruptcy approval process for work completed by foreign offices. | 1.7 | $600 | $1,020 | |
| Korovesis | Janine | JK | Intern | 8/9/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $100 | $40 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2007 | Accumulation of information related to preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2007 | Correspondence with N. Miller regarding hours incurred in July for invoice purposes. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2007 | Formatting July invoice per Court requirements. | 2.6 | $140 | $364 | |
| Boehm | Michael J. | MJB | Manager | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Craig | Tashawna N. | TNC | Staff | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $140 | $70 | |
| Gerber | Katherine A. | KAA | Senior | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Horner | Kevin John | KJH | Staff | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $220 | $176 | |
| Keown | Karen M. | KMK | Senior Manager | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $600 | $540 | |
| Marold | Erick W. | EWM | Senior | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Miller | Nicholas S. | NSM | Manager | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $330 | $198 | |
| Nicol | Jeremy M. | JMN | Staff | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Pacella | Shannon M. | SMP | Manager | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $330 | $99 | |
| Pedersen | Erik | EP | Senior | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $250 | $75 | |
| Pochmara | Rose Christine | RCP | Staff | 8/10/2007 | Accumulation of information related to preparation of fee application. | 2.1 | $140 | $294 | |
| Schwandt | Lisa N. | LNS | Staff | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Simpson | Emma-Rose S. | ESS | Staff | 8/10/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $220 | $286 | |
| Simpson | Jamie | JS | Senior Manager | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $470 | $235 | |
| Stille | Mark Jacob | MJS | Senior | 8/10/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2007 | Begin reviewing and revising July invoice received from R. Shastry. | 1.8 | $140 | $252 | |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2007 | Continue reviewing and revising July invoice received from R. Shastry. | 1.4 | $140 | $196 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 8/16/2007 | Continue reviewing and revising July invoice received from R. Shastry. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/16/2007 | Correspondence with indiduals regarding July Missing Descriptions. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/16/2007 | Correspondence with J. Nicol regarding August expenses. | 0.1 | $140 | $14 | |
| Kearns | Matthew R. | MRK | **Senior** | 8/16/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Simpson | Jamie | JS | **Senior Manager** | 8/16/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/17/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/17/2007 | Continue reviewing and revising July invoice received from R. Shastry. | 1.7 | $140 | $238 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/17/2007 | Work on July expenses for invoice. | 0.9 | $140 | $126 | |
| Boehm | Michael J. | MJB | **Manager** | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $330 | $198 | |
| Chamarro | Destiny D. | DDC | **Staff** | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $220 | $154 | |
| Chandler | Chase D. | CDC | **Staff** | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $140 | $70 | |
| Ciungu | Roxana M. | RMC | **Staff** | 8/17/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $140 | $168 | |
| Craig | Tashawna N. | TNC | **Staff** | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $140 | $84 | |
| Gerber | Katherine A. | KAA | **Senior** | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Horner | Kevin John | KJH | **Staff** | 8/17/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $220 | $176 | |
| Keown | Karen M. | KMK | **Senior Manager** | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $600 | $180 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/17/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | **Senior** | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $275 | $220 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $140 | $84 | |
| Pacella | Shannon M. | SMP | Manager | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Pochmara | Rose Christine | RCP | Staff | 8/17/2007 | Accumulation of information related to preparation of fee application. | 2.4 | $140 | $336 | |
| Ranney | Amber C. | ACR | Senior | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Rothmund | Mario Valentin | MVR | Senior | 8/17/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |
| Schwandt | Lisa N. | LNS | Staff | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $140 | $126 | |
| Sheckell | Steven F. | SFS | Partner | 8/17/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Zinger | Miriam R. | MRZ | Staff | 8/17/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2007 | Preparation of July 07 EXHIBIT D files for review by C. Tosto, S. Pacella, K. Keown and M. Ericson. | 1.6 | $140 | $224 | |
| Keown | Karen M. | KMK | Senior Manager | 8/20/2007 | Prepare Delphi billing analysis for July invoice. | 0.2 | $600 | $120 | |
| Pacella | Shannon M. | SMP | Manager | 8/21/2007 | Time spent to review hours charged for July invoice. | 1.4 | $330 | $462 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Correspondence with A. Menth regarding K. Asher's July Expenses for invoice purpose. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2007 | Follow-up correspondence regarding revisions to July invoice. | 0.3 | $140 | $42 | |
| Ericson | Molly | ME | Manager | 8/22/2007 | July invoice preparation. | 0.4 | $550 | $220 | |
| Keown | Karen M. | KMK | Senior Manager | 8/22/2007 | Discussion on billing for foreign offices with H. Aquino. | 0.2 | $600 | $120 | |
| Miller | Nicholas S. | NSM | Manager | 8/22/2007 | Review of the August invoice. | 4.1 | $330 | $1,353 | |
| Simpson | Jamie | JS | Senior Manager | 8/22/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2007 | Revisions to the July invoice. | 2.9 | $140 | $406 | |
| Sheckell | Steven F. | SFS | Partner | 8/23/2007 | Review monthly invoice for submission to court | 2.2 | $575 | $1,265 | |
| Anibal | Christina J. | CJA | Staff | 8/24/2007 | Accumulation of information related to preparation of the fee application. | 1.0 | $140 | $140 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2007 | Correspondence with individuals regarding Delphi Time Descriptions for July invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2007 | Correspondence with N. Miller, A. Krabill and S. Pacella regarding July invoice expenses. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2007 | Work on July invoice summaries. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2007 | Work on revisions to the July invoice for finalization. | 1.6 | $140 | $224 | |
| Boehm | Michael J. | MJB | Manager | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Ciungu | Roxana M. | RMC | Staff | 8/24/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $140 | $168 | |
| Horner | Kevin John | KJH | Staff | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $220 | $154 | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $275 | $220 | |
| Miller | Nicholas S. | NSM | Manager | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $330 | $297 | |
| Nicol | Jeremy M. | JMN | Staff | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $140 | $56 | |
| Pikos | Matthew C. | MCP | Senior | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Pochmara | Rose Christine | RCP | Staff | 8/24/2007 | Accumulation of information related to preparation of fee application. | 2.3 | $140 | $322 | |
| Rothmund | Mario Valentin | MVR | Senior | 8/24/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |
| Schwandt | Lisa N. | LNS | Staff | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Sheckell | Steven F. | SFS | Partner | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2007 | Accumulation of information related to preparation of the fee application. | 1.1 | $220 | $242 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yoder | Bradley J. | BJY | Staff | 8/24/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2007 | Work on July timekeeper summary for invoice finalization. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/27/2007 | Coordination with B. Hamblin on July invoice finalization. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/27/2007 | Finalization of July invoice for submission. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/27/2007 | Work on July invoice packages for submission of monthly invoice. | 1.1 | $140 | $154 | |
| Boehm | Michael J. | MJB | Manager | 8/30/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $330 | $198 | |
| Ciungu | Roxana M. | RMC | Staff | 8/30/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $140 | $154 | |
| Horner | Kevin John | KJH | Staff | 8/30/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $220 | $154 | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/30/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $470 | $188 | |
| Marold | Erick W. | EWM | Senior | 8/30/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Miller | Nicholas S. | NSM | Manager | 8/30/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Pochmara | Rose Christine | RCP | Staff | 8/30/2007 | Accumulation of information related to preparation of fee application. | 1.8 | $140 | $252 | |
| Sheckell | Steven F. | SFS | Partner | 8/30/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 8/30/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $220 | $242 | |
| Nicol | Jeremy M. | JMN | Staff | 8/31/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $140 | $98 | |
| Pikos | Matthew C. | MCP | Senior | 8/31/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $220 | $264 | |
| Yoder | Bradley J. | BJY | Staff | 8/31/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $140 | $56 | |
| | | | | | **Fee Application Preparation Total:** | **103.8** | | **$24,859** | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period September 1, 2007 through September 28, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Simpson | Jamie | JS | **Senior Manager** | 9/2/2007 | Detail review of Thermal inventory workpapers. | 2.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 9/3/2007 | Attendance at the Audit Committee meeting | 3.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 9/3/2007 | Review of ISB No. 1 workpapers | 3.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 9/3/2007 | Review of the Fixed Asset Thermal workpapers | 8.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/3/2007 | Pulled financial statement information for various divisions from Hyperion. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/3/2007 | Dayton-Performing audit procedures on the Thermal Dayton AR workpapers. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/3/2007 | Dayton-Performing audit procedures on the Powertrain Dayton AR workpapers. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/3/2007 | Dayton-Completing review notes and requesting additional information from the client for the Thermal division of the Dayton AR audit. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/3/2007 | Dayton-Performing audit procedures on the Packard Dayton AR workpapers. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/3/2007 | Dayton-Completing review notes and requesting additional information from the client for the Powertrain division of the Dayton AR audit. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/3/2007 | Dayton-Completing review notes and requesting additional information from the client for the Packard division of the Dayton AR audit. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/4/2007 | Track down meeting minutes per M. Boehm. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/4/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/4/2007 | Provide final copies of Rep Letter, Consent, Transmittal letter, etc. per M. Boehm for filing of 8k. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/4/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/4/2007 | Correspondence with J. Simpson and S. Sheckell regarding final Independence Letter for Audit Committee. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/4/2007 | Work on pre-approvals in preparation for meeting with J. Simpson and N. Miller. | 2.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/4/2007 | Reviewed Internal Audit's walkthrough of the Workstream application. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/4/2007 | Identified application controls that are configurable to determine scope of TSRS review. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/4/2007 | Discussed with D. Huffman batch job and program changes for SAP. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/4/2007 | SAP update meeting with Internal Audit and client representatives. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/4/2007 | Kick off meeting with Delphi Internal Audit and Kokomo team for the Workstream walkthrough and testing. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/4/2007 | Downloaded E070 table information for PHR and PN1 and filtered it accordingly, to assist with the program change testing. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/4/2007 | Updated SAP walkthrough for parts of logical access. | 2.8 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 9/4/2007 | Review of annual independence documentation. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/4/2007 | Meeting with M. Kearns to discuss client assistance package content for interim audit procedures. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 9/4/2007 | Prepare e-mail to A. Ranney re: tax control framework. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/4/2007 | Coordination of tax update meeting. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/4/2007 | Review control framework received via e-mail from A Ranney. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/4/2007 | Preparation for Audit Committee meeting | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/4/2007 | Participation in Audit Committee meeting | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/4/2007 | Assist J. Nicol with corporate interim substantive and walkthrough procedures. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/4/2007 | Worked on corporate interim accounts receivable procedures. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/4/2007 | E&S Audit: worked on the accounts receivable fluctuation analysis. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/4/2007 | E&S Audit: completed documentation for intercompany interim substantive procedures. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/4/2007 | E&S Audit: completed tie out of credit memos for accounts receivable testing. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/4/2007 | Powertrain - Meeting with M. Kloss to discuss inventory counting via statistical sampling in anticipation of the September inventory. | 1.0 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/4/2007 | Powertrain - Reviewing Delphi Corporate policy regarding physical inventories via statistical sampling selection as well as the Powertrain instructions on the subject matter. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/4/2007 | Powertrain - Reviewing interim audit work performed by E&Y staff including JVs and FSCP process. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/4/2007 | Finalization of Q2 workpapers. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/4/2007 | Preparation of international fee estimates for review with B. Welsh. | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/4/2007 | Discussion of upcoming Q3 accounting matters with A. Brazier. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/4/2007 | Review of the test of control program for the divisional and international GAMx file. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/4/2007 | Completion and review of workprograms for the treasury areas of the corporate audit. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/4/2007 | Meeting with K. Asher to discuss the annual independence checklist. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/4/2007 | Discussed PBC listing with S. Craig. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 9/4/2007 | Performed payables substantive procedures. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/4/2007 | Reviewed workpapers for items that had been received. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/4/2007 | Performed fixed asset substantive procedures. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/4/2007 | Thermal-Cleared fixed asset review notes. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/4/2007 | Review of staff work performed relating to fixed assets at the Packard Division of Delphi. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/4/2007 | Preparing the International GAMx file for distribution to our local teams. | 9.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/4/2007 | Pulled financial statement information for various divisions from Hyperion. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/4/2007 | Dayton-Performing audit procedures on the Powertrain Dayton AR workpapers. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/4/2007 | Dayton-Performing audit procedures on the Thermal Dayton AR workpapers. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/4/2007 | Dayton-Performing audit procedures on the Packard Dayton AR workpapers. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/4/2007 | Dayton-Completing review notes and requesting additional information from the client for the Powertrain division of the Dayton AR audit. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/4/2007 | Dayton-Completing review notes and requesting additional information from the client for the Thermal division of the Dayton AR audit. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/4/2007 | Dayton-Completing review notes and requesting additional information from the client for the Packard division of the Dayton AR audit. | 1.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/4/2007 | Attend Audit Committee meeting | 6.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/4/2007 | Review independence related matters | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/4/2007 | DPSS - Added WCGW's and necessary associations for control RE-B7 | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/4/2007 | DPSS - Downloading email evidence provided by client. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/4/2007 | DPSS - Re-wrote AR/AP workpapers to reflect finding and also recorded an SRD and SOCD accordingly. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 9/4/2007 | DPSS - Obtained new variance explanation for AR based on review - this included obtaining last years recon and comparing detail as client was not able to provide satisfactory explanation | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/4/2007 | DPSS - Performed XM sales testing - set-up spreadsheet for testing and inputting documentation provided by client . Work included going through 25 invoices. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/4/2007 | DPSS - Reviewed XM testing workpapers and re-worked workpapers | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/4/2007 | Review of ICFC. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/4/2007 | Completion of independence work for issuance of ISB letter. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/4/2007 | Review of Thermal accrued liabilities. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/4/2007 | Review of Thermal accounts payable workpapers. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/4/2007 | Review of Thermal interim inventory workpapers. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2007 | Discussion with J. Simpson regarding ASQ plan. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2007 | Organization of 2007 meeting minute binder. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2007 | Work on ASQ plan per J. Nemeroff. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2007 | Correspondence with J. Simpson regarding final Independence Letter for B. Thelen. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/5/2007 | Review of audit planning matters | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2007 | Packard-Updated accounts receivable walkthrough to reflect the test of controls procedures performed. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2007 | Packard-Reviewed financial statement close process walkthrough to ensure completeness prior to detail review. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2007 | Packard- Updated GAMx to include all workpapers. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2007 | Packard-Updated accounts payable walkthrough to reflect the test of controls procedures performed. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2007 | Packard-Updated employee cost walkthrough to reflect the test of controls procedures performed. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2007 | Packard-Updated fixed asset test of control template to reflect completed work. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2007 | Packard-Updated fixed asset walkthrough to reflect the proper flow of transactions. | 2.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2007 | Packard-Reviewed all workpapers to obtain an understanding of status and open items relating to walkthroughs, test of controls and interim. | 3.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/5/2007 | Updated logical access portion of Hyperion walkthrough per M. Stille's comments. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/5/2007 | Selected SAP changes management sample. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/5/2007 | Met with D. Steis to discuss batch jobs for the SAP application. | 1.0 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/5/2007 | Updated Packard testing with response from D. Wojdyla and sent comments back to him accordingly. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/5/2007 | Updated segregation of duties, terminations, periodic review and job scheduling section of the SAP walkthrough. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2007 | Review of bankruptcy news, 8K filing and Auto-Beat daily. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/5/2007 | Discussion with A. Ranney regarding accounts receivable aging bucket and differences with the E&S buckets. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/5/2007 | E&S Audit: reviewed inventory interim worksteps in GAMx to determine testing needs. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/5/2007 | E&S Audit: reviewed accrued liabilities work completed by M. Zinger. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/5/2007 | E&S Audit: worked on clearing accounts receivable review notes from E. Marold. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/5/2007 | E&S Audit: worked on test of controls summary to determine testing needs. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/5/2007 | E&S Audit: reviewed inventory work completed by M. Zinger. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/5/2007 | AHG - Reviewing interim audit workpapers prepared by E&Y staff members | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2007 | Finalization with B. Welsh of 2007 ESSC fee allocation between local countries and E&Y Prague. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2007 | Review of the test of control program for the divisional and international GAMx file. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2007 | Meeting with B. Welsh to discuss proposal for BPO transition audit services. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2007 | Meeting with B. Welsh to discuss status of 2007 audit planning in Europe. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/5/2007 | Review of budget to actual for the current week. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/5/2007 | Meeting with M. Fawcett, G. Irish and A. Ranney to discuss the SAS 70 review process for the current year audit. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/5/2007 | Met with P. Sturkenboom regarding the needed documentation for accounts payable. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/5/2007 | Reviewed prior year AP workpapers. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/5/2007 | Prepared AP meeting agenda & list of needed documentation. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2007 | Running the PASSA's for review. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2007 | Preparing the International GAMx file for distribution to our local teams. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2007 | Dayton-Detail reviewing AR workpapers. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2007 | Meeting with M. Fawcett, N. Miller & G. Irish to discuss the Company's review of SAS 70's. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2007 | Preparing slide presentation for Prague SSC meeting. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Updating GAMx for corrections and additions to the inherent risks assertions. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Revisions to the PASSA's. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Pulled financial statement information for various divisions from Hyperion. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Dayton-Performing audit procedures on the Thermal Dayton AR workpapers. | 0.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Dayton-Completing review notes and requesting additional information from the client for the Powertrain division of the Dayton AR audit. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Dayton-Performing audit procedures on the Packard Dayton AR workpapers. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Dayton-Completing review notes and requesting additional information from the client for the Thermal division of the Dayton AR audit. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Dayton-Performing audit procedures on the Debit and Credit memos for the Dayton AR workpapers. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Dayton-Performing audit procedures on the Powertrain Dayton AR workpapers. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Dayton-Updated the AR Confirmation Procedures memo E2.2 for procedures and amounts used this year. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/5/2007 | Dayton-Completing review notes and requesting additional information from the client for the Packard division of the Dayton AR audit. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2007 | Review audit planning | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2007 | DPSS - Cleared open items relating to freight in inventory calc. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2007 | DPSS - Performed XM testing with additional documentation provided | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2007 | DPSS - Reviewed open items and summarized request for client. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2007 | DPSS - Discussion with client to reprint approximately 16 sample request as they previously provided last good received in 07 as opposed to last good received prior to 6/30 | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2007 | DPSS - Detailed all AR except XM testing. This included making inquiries of client. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2007 | DPSS - Cleared reviewed notes | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/5/2007 | Discussion with H. Aquino regarding fees schedule for J. Nemeroff. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2007 | Discussion with A. Ranney regarding Dayton status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2007 | Discussion with N. Miller regarding independence workpapers. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2007 | Preparation of agenda topics for meeting with D. Fidler. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/5/2007 | Review and respond to India pre-approval | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2007 | Work on actuals by division through July per N. Miller. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2007 | Work on ASQ plan per J. Nemeroff. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2007 | Meeting with J. Simpson and N. Miller regarding pre-approvals. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2007 | Correspondence with A. Krabill and A. Ranney regarding stat reports status. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2007 | Confirm stat reports received per A. Krabill. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/6/2007 | Review of audit planning matters | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Packard-Reviewed interim accounts receivable work. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Packard-Reviewed financial statement close process walkthrough to ensure completeness prior to detail review. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Packard-Updated GAMx to include all workpapers. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Packard-Update status meeting with M. Pikos to discuss interim procedures. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Packard-Updated fixed asset test of control template to reflect completed work. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Packard-Reviewed all workpapers to obtain an understanding of status and open items relating to walkthroughs, test of controls and interim. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Packard-Updated employee cost walkthrough to reflect the test of controls procedures performed. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Packard-Updated fixed asset walkthrough to reflect the proper flow of transactions. | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/6/2007 | Updated the Delphi status document. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/6/2007 | Reviewed response from M. Stille regarding status of walkthroughs and testing. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/6/2007 | Selected the batch jobs sample for SAP. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/6/2007 | Updated NSJE memo for DGL and SAP with 2007 information. | 1.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/6/2007 | Thermal - Interim testing of investments | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/6/2007 | Thermal - Follow-up on Accrued Liability review notes | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/6/2007 | Thermal - Meeting with J. Nicol for Interim Investment Testing | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/6/2007 | Thermal - Meeting with J. Simpson and J. Nicol for Interim Update | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/6/2007 | Thermal - Update GAMx for Interim detail review completed prior to having GAMx file | 2.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2007 | Assist L. Schwandt on corporate interim audit procedures. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2007 | E&S Audit: worked on clearing review notes from E. Marold in relation to investments interim procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2007 | E&S Audit: worked on test of controls. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2007 | E&S Audit: conducted initial review of the financial statement close process walkthrough as completed by L. Jin. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2007 | E&S Audit: worked on financial statement close test of controls | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2007 | E&S Audit: worked on updating GAMx with paper profiles and sign-offs. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2007 | E&S Audit: worked on accounts payable substantive audit procedures. | 1.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/6/2007 | Review of SAP change management samples and approach | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 9/6/2007 | Powertrain - Meeting with M. Hatzfeld to discuss Powertrain audit status | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/6/2007 | Powertrain - Reviewing interim work.  Work included Accruals and JV testing. | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2007 | Finalization of Q2 workpapers. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2007 | Finalization with B. Welsh of 2007 ESSC fee allocation between local countries and E&Y Prague. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2007 | Review of revised scoping memo and material weakness memo. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2007 | Discussion with N. Miller regarding division teams testing of controls and reliance on management's testing. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2007 | Meeting with B. Welsh to discuss proposal for BPO transition audit services. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2007 | Meeting with B. Welsh to discuss status of 2007 audit planning in Europe. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/6/2007 | Communication with D. Brewer regarding our 6/30/07 audit procedures related to balances on the HQ ledger and required supporting documentation. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2007 | Review of budget to actual for the current week. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2007 | Completion and review of workprograms for the treasury areas of the corporate audit. | 4.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2007 | Meeting with H. Aquino and J. Simpson to discuss independence and pre-approvals. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2007 | Bi-weekly update meeting with K. St. Romain. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/6/2007 | Thermal-Met with J. Simpson and K. Gerber regarding review notes and investments. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/6/2007 | Thermal-Performed investment substantive procedures. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/6/2007 | Packard - Status update meeting with D. Chamarro. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/6/2007 | Review of staff work in the revenue and expenses area for the Packard Division. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/6/2007 | Review of staff work performed relating to accounts payable at the Packard Division. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 9/6/2007 | Review of staff work performed relating to fixed assets at the Packard Division. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/6/2007 | Making revisions to scope memo based on partner review comments. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/6/2007 | Dayton-Preparing slide deck for SSC update meeting with the Company. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/6/2007 | Meeting with J. Simpson, N. Miller & K. St. Romain for bi-weekly update on the IC group's testing. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/6/2007 | Preparing the 2007 statutory audit instructions. | 3.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/6/2007 | Performing audit procedures on the cash and debt accounts for information received from the client. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/6/2007 | Dayton-Completing review notes and requesting additional information from the client for the Powertrain division of the Dayton AR audit. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/6/2007 | Dayton-Completing review notes and requesting additional information from the client for the Thermal division of the Dayton AR audit. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/6/2007 | Dayton-Performing audit procedures on the Packard Dayton AR workpapers. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/6/2007 | Dayton-Performing audit procedures on the Thermal Dayton AR workpapers. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/6/2007 | Dayton-Completing review notes and requesting additional information from the client for the Packard division of the Dayton AR audit. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/6/2007 | Dayton-Performing audit procedures on the Powertrain Dayton AR workpapers. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/6/2007 | Dayton-Performing audit procedures on the Debit and Credit memos for the Dayton AR workpapers. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/6/2007 | Review audit planning | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/6/2007 | Review international audit plan for 2007 | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2007 | DPSS - Discussed audit issues with C. Carlson. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2007 | DPSS - Discussed promo rate process with K. Wougamon | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2007 | DPSS - Performed XM testing of sales transactions | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2007 | DPSS - Obtained email from staff in order to review payroll testing. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2007 | DPSS - Documented FSCP walkthrough | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2007 | DPSS - Updated PPV testing with new documentation received | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2007 | DPSS - Performed testing of controls in FSCP process | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2007 | Review of prior year ACS workpapers. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2007 | Meeting with K. St. Romain, A. Ranney and N. Miller to discuss internal control testing status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2007 | Discussion with N. Miller and H. Aquino regarding pre approval documentation. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2007 | Preparation of agenda topics for meeting with D. Fidler | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2007 | Discussion with K. Gerber and J. Nicol regarding Thermal status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2007 | Discussion with K. Gerber regarding review notes on Thermal. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2007 | Correspondence with B. Hamblin and N. Miller regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2007 | Obtain August invoice estimation for the Company per N. Miller. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2007 | Work on ASQ plan per J. Nemeroff. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2007 | Log in statutory audit deliverables. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/7/2007 | Review of audit planning matters | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/7/2007 | Discussed Steering staffing with M. Kearns and D. Chamarro | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/7/2007 | DPSS - Discussed control exceptions with E.R. Simpson. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/7/2007 | DPSS Audit - Review of DPSS substantive and test of control workpapers | 3.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2007 | Update status meeting discussing divisional work program and overall status. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2007 | Packard-Discussed the DPSS aftermarket sales account receivable transfer with K. Horner and M. Pikos and the respective audit procedures required to be performed. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2007 | Packard-Update status meeting with M. Pikos to discuss interim procedures. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2007 | Packard-Performed a completeness check on the June trial balance to ensure that all accounts were looked at during interim procedures. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2007 | Packard-Reviewed interim accounts receivable work. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2007 | Packard-Completed fluctuation analysis for investment accounts. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2007 | Packard-Performed interim audit procedures relating to prepaid expenses. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/7/2007 | Discussed with D. Huffman SAP status and logical access sample received. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/7/2007 | Saved SAP logical access evidence received. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/7/2007 | Reviewed evidence received to support SAP logical access testing. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2007 | Meeting with N. Miller to discuss corporate interim planning and interim staff assignments. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2007 | E&S Audit: discussion with E. Marold on accounts receivable aging buckets. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2007 | E&S Audit: prepared open items listing for weekly status update call. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2007 | E&S Audit: received XM royalty liabilities support for selections for accrued liabilities testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2007 | E&S Audit: summarized open items in an e-mail to send to the E&S accounting personnel. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2007 | E&S Audit: weekly status update call with E&S accounting personnel. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/7/2007 | E&S Audit: made sample selections for shipping and receiving cut-off testing for plant DA31. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2007 | E&S Audit: followed-up on supporting documentation for plant DA26. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2007 | Update meeting to discuss interim audit status. | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/7/2007 | Audit testing update call with D. Steis, G. Muma,  and J. Jewell | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/7/2007 | Powertrain - Drafting procedures related to non-productive inventory observation | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/7/2007 | Powertrain - Reviewing estimate to complete and remaining budget. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2007 | Review of edits to the ASM. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2007 | Discussion with C. Anderson regarding current DPSS topics. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2007 | Review of the test of control program for the divisional and international GAMx file. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2007 | E&S division status update with E. Marold. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/7/2007 | Implemented changes into the Multi-Location scoping memo based on feedback from S. Sheckell. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/7/2007 | E&S Audit - Attended update call and communicated open audit items with E&S finance managers. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/7/2007 | Reviewed the E&Y template of risks associated to significant processes and compared the mapping to the revised GAMx file. | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/7/2007 | Documented control reperformance guidelines for international teams. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/7/2007 | Completion and review of workprograms for the treasury areas of the corporate audit. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/7/2007 | Review of the treasury accounts in the balance sheet and consideration to the audit approach for the current year. | 4.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/7/2007 | Performed payable substantive procedures. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/7/2007 | Update meeting to discuss interim audit status. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 9/7/2007 | Packard - Status update meeting with D. Chamarro. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/7/2007 | Review of staff work performed relating to fixed assets at the Packard Division. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/7/2007 | Review of staff work performed relating to accounts payable at the Packard Division. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/7/2007 | ACS-Coordinating details for ACS audit visit. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/7/2007 | Sending out international GAMx file and instructions. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 9/7/2007 | AHG - Drafted Test of Control review related to the Financial Statement Close Process | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 9/7/2007 | AHG - Drafted Financial Statement Close Process Walkthrough | 4.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/7/2007 | Pulled financial statement information for various divisions from Hyperion. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/7/2007 | Formatted and sorted the 5% of account balance list for corporate. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/7/2007 | Performing audit procedures on the cash and debt accounts for information received from the client. | 3.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/7/2007 | Dayton-Performing audit procedures on the Debit and Credit memos for the Dayton AR workpapers. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/7/2007 | Update meeting to discuss audit status. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/7/2007 | Review audit planning | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/7/2007 | DPSS - Discussed Allied sales sweep between 210 and 280 with P. Kratz | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/7/2007 | DPSS - Updated AR Confirm alternate procedures based new evidence received | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/7/2007 | DPSS - Updated open items list and communicated to client R. Nedadur and M. Boehm. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/7/2007 | DPSS - Reviewed revenue cycle workpapers | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/7/2007 | DPSS - Reviewed employee cost workpapers | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/7/2007 | DPSS - Reviewed XM testing worksteps | 4.3 | | | A1 |
| Peters | Daniel T. | DT | Staff | 9/8/2007 | Powertrain - Watching Plant Safety video in order to enter the plant for inventory observation. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peters | Daniel T. | DT | **Staff** | 9/8/2007 | Powertrain - Discussion with client on how the counts were going to go from their manually created tally sheets into SAP. | 0.2 | | | A1 |
| Peters | Daniel T. | DT | **Staff** | 9/8/2007 | Powertrain - Observing the counters perform counts of the inventory. | 0.2 | | | A1 |
| Peters | Daniel T. | DT | **Staff** | 9/8/2007 | Powertrain - Taking a tour of the Non-productive inventory cage | 0.2 | | | A1 |
| Peters | Daniel T. | DT | **Staff** | 9/8/2007 | Powertrain - Completing the Physical Inventory Observation Checklist | 0.3 | | | A1 |
| Peters | Daniel T. | DT | **Staff** | 9/8/2007 | Powertrain - Discussion with client regarding the inventory that was being counted and the process of picking the inventory items and counting the inventory. | 0.9 | | | A1 |
| Peters | Daniel T. | DT | **Staff** | 9/8/2007 | Powertrain - Performing test counts. | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/9/2007 | Finished reviewing the SAP sample received and sent E. Sam feedback accordingly. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/10/2007 | Prepared fee analysis schedule for S. Sheckell comparing Delphi to other automotive suppliers and similar sized companies. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/10/2007 | Discussion with C. Failer regarding Delphi staffing conflicts | 0.2 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 9/10/2007 | ITGC Status update call with M. Zaveri, J. Piazza and S. Pacella to review ITGC deficiencies and discuss procedures update. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/10/2007 | Packard-Travel time to Warren, OH from Lake Orion to perform interim audit procedures on the Packard division. | 3.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/10/2007 | Updated status on GM walkthrough and testing. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/10/2007 | Updated Packard walkthrough with comments from PwC. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/10/2007 | Met with S. Pacella to go over testing questions. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/10/2007 | Prepare email to D. Steis in regards to the logical access sample. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/10/2007 | Tested new users access process in SAP. | 4.7 | | | A1 |
| Conat | Arthur L. | ALC | **Executive Director** | 9/10/2007 | Review memo with question for J. Simpson. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/10/2007 | Powertrain - Met w/ M. Koehn to discuss status of Fixed Asset testing | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Craig | Tashawna N. | TNC | Staff | 9/10/2007 | Powertrain - Performed substantive testing of Fixed Assets | 7.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/10/2007 | Thermal - Add signoffs to GAMx for FSCP that had been detail reviewed in AWS prior to migration | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/10/2007 | Thermal - Detail review of the sales and accounts receivable process test of controls. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/10/2007 | Thermal - Detail review of the sales and accounts receivable process walkthrough. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/10/2007 | Discussion with H Aquino re: billing and pre-approval process | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/10/2007 | Tax team planning/update meeting for upcoming year end and emergence activities | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2007 | E&S Audit: gave instructions to L. Jin for shipping and receiving cut-off and cash receipts controls testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2007 | E&S Audit: sent out requests for raw materials and finished goods testing for inventory. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2007 | E&S Audit: meeting with T. Derksen to discuss top 5 vendors and competitive bid process. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2007 | E&S Audit: worked on testing of controls for the financial statement close process. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2007 | E&S Audit: worked on test of controls documentation for revenue and expenditures. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2007 | E&S Audit: travel time from Troy, MI to Kokomo, IN. | 4.1 | | | A1 |
| Jin | Lei | LJ | Staff | 9/10/2007 | E&S - Travel time from Williamston, Michigan to Kokomo, IN. | 4.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/10/2007 | Powertrain - Reviewing test of controls work prepared in conjunction with the interim audit. | 2.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/10/2007 | Review of ASM and attachments. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/10/2007 | Preparation of materials for meeting with M. Messina to discuss the status of various European audit matters and 2007 fee allocations. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/10/2007 | Call with P. Rogers to discuss the status and prepare for the conference call with Delphi regarding the statutory audit of DCC and DCH in Hungary. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/10/2007 | Correspondence with international teams to prepare for upcoming meeting with M. Messina. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/10/2007 | Meeting with M. Messina to discuss various European audit matters. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/10/2007 | Mapped Delphi's framework for revenue to our control testing plan and documented rationale for selected controls. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/10/2007 | Mapped Delphi's framework for Employee cost to our control testing plan and documented rationale for selected controls. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/10/2007 | Mapped Delphi's framework for Inventory to our control testing plan and documented rationale for selected controls. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/10/2007 | Mapped Delphi's framework for Fixed Assets to our control testing plan and documented rationale for selected controls. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2007 | Budget to actual review through August. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2007 | Completion of planning summary memo for derivatives and hedging. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2007 | Review of Packard divisional workpapers, including prepaids and manual accruals. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/10/2007 | Prepare email correspondence to E&Y Korea team to discuss 2007 audit procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/10/2007 | Email correspondence with Internal Audit re: status and feedback on review of management's testing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/10/2007 | Internal status meeting with N. Miller regarding IT status. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/10/2007 | Provide IT input into the ICFC | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/10/2007 | Conference call with E&Y China to discuss audit procedures and status. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/10/2007 | Status meeting with R. Ciungu to provide feedback for questions re: IAS testing. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/10/2007 | SOX Status Meeting with J. Piazza, B. Garvey, D. Bayles and K. Cash. | 1.8 | | | A1 |
| Peters | Daniel T. | DT | Staff | 9/10/2007 | Powertrain - Documenting test counts. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 9/10/2007 | Daily status meeting with the engagement team to discuss open items, progress to date, and other questions relating to the audit of the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/10/2007 | Performing the walkthrough and narrative for the investments in unconsolidated entities held by the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/10/2007 | Completing interim audit procedures relating to fixed assets at the Packard division. | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/10/2007 | Travel time from Rochester Hills, MI to Warren, OH to perform interim audit procedures on the Packard division of Delphi. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/10/2007 | Creating a client assistance list for our participant data testing. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/10/2007 | Setting up a schedule to track the status of 2006 Statutory Audit Reports. | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/10/2007 | Meeting w/ Delphi account team | 1.0 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/10/2007 | Powertrain - Met with C. Bush to discuss the PBC list and open items. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/10/2007 | Powertrain - Reviewed fixed asset substantive procedures. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/10/2007 | Powertrain - Met with fixed asset manager to discuss substantive procedures testing with audit team member. | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/10/2007 | Performing audit procedures on cash workpapers. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/10/2007 | Performing audit procedures on debt workpapers. | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/10/2007 | Gathering information from Hyperion for use in the quarterly audit for various areas. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/10/2007 | Dayton-Performing follow-up procedures on open items still remaining with the client for Packard, Powertrain, Thermal, and Interior Dayton Divisions AR workpapers. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/10/2007 | Review audit planning workpapers | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/10/2007 | Tax coordination meeting | 1.1 | | | A1 |
| Artale | Sabrina A. | SAA | Manager | 9/11/2007 | SAS review - review of comparable companies. | 0.4 | | | A1 |
| Artale | Sabrina A. | SAA | Manager | 9/11/2007 | SAS review - refinement of draft memo. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 9/11/2007 | Prepared fee analysis schedule for S. Sheckell comparing Delphi to other automotive suppliers and similar sized companies. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2007 | DPSS - Coordination of Plainfield API with S. Bean (observer) and E. Medina (client contact). | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2007 | DPSS - Review of FSCP, Inventory and payroll workpapers. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2007 | Packard-Began documenting restructuring accrual in order to complete interim audit procedures. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2007 | Packard-Reviewed documents received from the division relating to fixed asset walkthrough for completeness. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2007 | Packard-Discussed time sheets for salary employees with C. Verop in relation to the engineering accrual relating to prepaid expenses. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2007 | Packard-Update status meeting with M. Pikos to discuss progress on open items. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2007 | Packard-Cleared review notes relating to interim work on Accrued Liabilities. | 3.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2007 | Packard-Cleared review notes relating to interim work on Prepaid Expenses. | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2007 | Powertrain - Performed substantive testing of Fixed Assets | 8.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/11/2007 | Participation in team fraud discussion call | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2007 | Bi-weekly audit update meeting with T. Timko. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/11/2007 | Review billing accrual calculation and the pre-approval billing procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2007 | E&S Audit: meeting with C. Slater to discuss KDAC investment and reconciliation to audited financial statements. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2007 | E&S Audit: meeting with P. Balser to go over open items related to accounts receivable testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2007 | E&S Audit: completed documentation for intercompany substantive procedures. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/11/2007 | E&S Audit: worked on accrued liabilities testing. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2007 | E&S Audit: worked on documentation for the investments walkthrough. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2007 | E&S Audit: worked on documentation for accounts payable substantive testing. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2007 | Delphi current topics discussion conference call. | 1.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/11/2007 | Discussion with S. Pacella regarding SAP audit findings. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 9/11/2007 | E&S - Perform cutoff test for shipping/receiving of DA01 | 2.7 | | | A1 |
| Jin | Lei | LJ | Staff | 9/11/2007 | E&S - Perform cutoff test for shipping/receiving of DA31 | 3.1 | | | A1 |
| Jin | Lei | LJ | Staff | 9/11/2007 | E&S - Perform cutoff test for shipping/receiving of DA26 | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/11/2007 | Powertrain - Reviewing interim audit work prepared by E&Y staff members | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2007 | Division team audit status and team fraud discussion. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2007 | Preparation of materials for meeting with M. Messina to discuss the status of various European audit matters and 2007 fee allocations. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2007 | Conference call with B. Welsh and M. Gyrc to discuss control testing approach for the European shared service center. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2007 | Conference call with P. Rogers, M. Messina and D. Lafleur to discuss DCC and DCH statutory audit matters. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2007 | Updated integrated audit scope memo to reflect our 2007 control assessment and planned use of others. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2007 | Prepared the 'Using the Work of Others' form which was updated to reflect AS5. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2007 | Mapped Delphi's framework for revenue to our control testing plan and documented rationale for selected controls. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 9/11/2007 | Mapped Delphi's framework for expenditures to our control testing plan and documented rationale for selected controls. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2007 | Budget to actual review through August. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2007 | Participation in call for team fraud discussion. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2007 | Completion of planning summary memo for derivatives and hedging. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2007 | Meeting with M. Fawcett, R. Smithson and E. Marold to discuss entity level control testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2007 | Meeting with M. Fawcett and K. St. Romain to discuss findings to date in the procedures completed at the divisions. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2007 | Call with M. Pikos for status update of Packard interim procedures. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2007 | Review of Packard divisional workpapers, including prepaids and manual accruals. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2007 | Meeting with S. Sheckell, S. Pacella and J. Simpson to discuss the status of the ITGC testing. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/11/2007 | Performed payables substantive procedures. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/11/2007 | Review and prepare correspondence regarding needed documentation and meeting agendas for Corporate processes. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/11/2007 | Thermal-Performed investment substantive procedures. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/11/2007 | Thermal-Cleared fixed asset review notes. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/11/2007 | Prepare meeting materials for status update meeting with core team. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/11/2007 | TSRS Status Meeting - Attendees: N. Miller, J. Simpson, and S. Sheckell | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/11/2007 | Meeting with the engagement team to discuss the fraud risks identified for Delphi. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/11/2007 | Completing interim audit procedures on the accounts payable accounts at the Packard Division. | 0.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/11/2007 | Completing testing of control procedures on the expenditure cycle of the Packard Division. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 9/11/2007 | Daily status meeting with the engagement team to discuss open items, progress to date, and other questions relating to the audit of the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/11/2007 | Completing interim audit procedures relating to fixed assets at the Packard division. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/11/2007 | Performing the walkthrough and narrative for the investments in unconsolidated entities held by the Packard Division. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2007 | ACS-Reviewing prior year workpapers in preparation of 2007 audit over payroll and payables. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2007 | Going through partner review comments on the PASSA's with J. Simpson. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2007 | Participating in the team fraud discussion for the 2007 audit. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2007 | Dayton-Detail reviewing the AR CAAT workpapers. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/11/2007 | Powertrain - Explained clearing notes to team member and obtained a status update accordingly. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/11/2007 | Powertrain - Attended the fraud discussion meeting | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/11/2007 | Powertrain - Performed walkthrough of the inventory process | 5.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/11/2007 | Compiling information for and preparing bank confirmations. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/11/2007 | Performing interim audit procedures on cash workpapers. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/11/2007 | Performing quarterly audit procedures on debt workpapers. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/11/2007 | Gathering information from Hyperion for use in the quarterly audit for various areas. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/11/2007 | Dayton-Performing follow-up procedures on open items still remaining with the client for Packard, Powertrain, Thermal, and Interior Dayton Divisions AR workpapers. | 2.4 | | | A1 |
| Shapiro | Olga | OS | Staff | 9/11/2007 | FAS 142 - Review comparison companies as part of the FAS 142 expert review. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2007 | Preparation for DOM meeting | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 9/11/2007 | Review audit planning workpapers | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/11/2007 | Attend T. Timko update meeting | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/11/2007 | Discussion with A. Ranney regarding ACS/MTC testing approach. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/11/2007 | Conf. call with A. Krabill, M. Hatzfeld, N. Miller, M. Boehm, E. Marold, A. Ranney, M. Kearns to discuss fraud risks/other division topics. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/11/2007 | Coordination of plant visits to Lockport and Rochester. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/11/2007 | Discussion with A. Krabill regarding Hungary statutory audit status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/11/2007 | Preparation of agenda for audit status meeting. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/11/2007 | Meeting with M. Hatzfeld, E. Marold, M. Boehm, and N. Miller to discuss agenda topics for audit status meeting. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/11/2007 | IT status call with N. Miller, S. Pacella, and S. Sheckell. | 0.7 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 9/11/2007 | Working on Prepaid Expenses | 2.2 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 9/11/2007 | Powertrain - Working on Financial Closing Process | 5.8 | | | A1 |
| Artale | Sabrina A. | SAA | **Manager** | 9/12/2007 | SAS review - review of comparable companies. | 1.4 | | | A1 |
| Artale | Sabrina A. | SAA | **Manager** | 9/12/2007 | SAS review - refinement of draft memo. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 9/12/2007 | Review of audit planning workpapers | 3.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/12/2007 | Discussion with M. Hatzfeld, N. Miller, S. Sheckell and A. Krabill regarding additional staffing. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/12/2007 | DPSS - Coordination of Plainfield API with S. Bean (observer) and E. Medina (client contact). | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/12/2007 | Packard-Discussed intransit inventory with C. High and the related interim audit procedures. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/12/2007 | Packard-Discussed time sheets for salary employees with C. Verop in relation to the engineering accrual relating to prepaid expenses. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/12/2007 | Packard-Documented interim audit procedures testing relating to prepaid expenses. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/12/2007 | Packard-Discussed payroll analytic with T. Cooney to gain an understanding of accounts used. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2007 | Packard-Documented vendor deposit agreements as part of the interim audit procedures relating to prepaid expenses. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2007 | Packard-Update status meeting with M. Pikos to discuss progress on open items. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2007 | Packard-Performed interim audit procedures relating to intercompany imbalance. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2007 | Packard-Recalculated the payroll analytic provided by client. Performed the recalculation after it was discovered that a certain expense was excluded in error. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2007 | Powertrain - Met w/ M. Koehn to discuss status of Fixed Asset testing | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2007 | Powertrain - Performed substantive testing of Fixed Assets | 8.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2007 | AHG - Review of 2007 audit plan with M. Kearns and M. Rothmund. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2007 | Discussion with J. Brooks and B. Hoepner related to scope of upcoming Rochester site visit. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S Audit: meeting with W. McCain to review payroll timesheets in conjunction with payroll test of controls. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S Audit: Call with E. Marold to discuss update on interim audit procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S Audit: pulled test count files off of SharePoint for plants DA26 and DA31. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S Audit: meeting with L. Jin to walk her through the tie out of test counts procedures. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S Audit: meeting with E. Brehm to go over material in-transit analysis. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S Audit: worked on review of "other" revenue and expense accounts. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S Audit: worked on review of financial statement close walkthrough and test of controls. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S Audit: updated GAMx for sign-offs and workpaper association. | 1.9 | | | A1 |
| Jin | Lei | LJ | Staff | 9/12/2007 | E&S - Perform substantive tests of A/P-printing | 1.1 | | | A1 |
| Jin | Lei | LJ | Staff | 9/12/2007 | E&S - Perform substantive tests of A/P-workpaper | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 9/12/2007 | E&S - Perform inventory test count for DA26 and DA31 | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2007 | AHG - Reviewing AHG interim audit PBC list | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2007 | Review of ASM and attachments. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2007 | Correspondence with international teams to prepare for upcoming meeting with M. Messina. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2007 | European status update meeting with M. Messina and A. Ranney. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2007 | Preparation of materials for meeting with M. Messina to discuss the status of various European audit matters and 2007 fee allocations. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2007 | Met with N. Miller and L. Schwandt to walk through the prior-year debt workpapers and discuss 2007 considerations. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2007 | Met with IAS to review initial results of their SAS 99 journal entry queries and modified scripts to reflect discussions. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2007 | Work on completion of sign-off of planning areas in GAMx. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2007 | Review of planning files related to the controls optimization. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2007 | Meeting with D. Puri and M. Fortunak to discuss cash scoping for 2007. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2007 | Time incurred to finalize derivative substantive audit workprogram. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2007 | Meeting with C. Zerull to discuss the status of Packard interim procedures. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/12/2007 | Corporate-Met with L. Criss and J. Smith regarding fixed asset needed support. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Nicol | Jeremy M. | JMN | Staff | 9/12/2007 | Reviewed prior year papers to compile listing of needed support for fixed assets as well as agenda for meeting with L. Criss. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/12/2007 | Performed payable substantive procedures. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/12/2007 | Thermal-Discussed investment substantive procedures and review of managements testing. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/12/2007 | Thermal-Discussed review of management's testing with J. Simpson | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/12/2007 | Thermal-Performed investment substantive procedures. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/12/2007 | Email correspondence with E&Y China and Korea team to discuss 2007 audit procedures/timing, etc. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/12/2007 | Email correspondence with Internal Audit re: status and feedback on review of management's testing. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/12/2007 | Completing interim audit procedures relating to fixed assets at the Packard division. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/12/2007 | Daily status meeting with the engagement team to discuss open items, progress to date, and other questions relating to the audit of the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/12/2007 | Performing the walkthrough and narrative for the investments in unconsolidated entities held by the Packard Division. | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/12/2007 | Performing the walkthrough and narrative for the legacy inventory system at the Packard Division. | 2.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/12/2007 | Completing interim audit procedures on the accounts payable accounts at the Packard Division. | 4.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/12/2007 | Walking through planning items with S. Sheckell, A. Krabill & K. Asher. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/12/2007 | Walking K. Asher through the planning activities for review in the GAMx file. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/12/2007 | Updating the PASSA's for partner review comments. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/12/2007 | Discussing scope analysis for international pension plan testing with J. Simpson. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/12/2007 | Dayton-Detail reviewing AR confirm testing. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/12/2007 | Dayton-AR confirm testing - going through open notes with L. Schwandt. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/12/2007 | Meeting with M. Messina and A. Krabill to discuss the status of the 2006 Statutory Audits. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/12/2007 | Powertrain - Met with fixed asset manager to discuss substantive procedures testing with audit team member. | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/12/2007 | Powertrain - Discussed with Inventory clerk the inventory costing process and the inventory management process. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/12/2007 | Powertrain - Met with C. Bush to discuss the PBC list and open items. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/12/2007 | Powertrain - Reviewed fixed asset substantive procedures. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/12/2007 | Compiling information for and preparing bank confirmations. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/12/2007 | Performing interim audit procedures on cash workpapers. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/12/2007 | Performing interim audit procedures on debt workpapers. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/12/2007 | Gathering information from Hyperion for use in the interim audit for various areas. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/12/2007 | Dayton-Performing follow-up procedures on open items still remaining with the client for Packard, Powertrain, Thermal, and Interior Dayton Divisions AR workpapers. | 2.4 | | | A1 |
| Shapiro | Olga | OS | Staff | 9/12/2007 | FAS 142 - Review comparison companies as part of the FAS 142 expert review. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2007 | Preparation of summary for L. Gabbard on audit hours. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2007 | Review of ASM. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2007 | Discussion with A. Ranney and S. Sheckell regarding PASSA's. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2007 | Discussion with K. Asher, S. Sheckell and A. Krabill regarding planning review and status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2007 | Discussion with A. Ranney and S. Sheckell regarding demographic data testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2007 | Preparation of audit status agenda. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/12/2007 | Review of DOM agenda. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2007 | Discussion with E. Marold regarding test of control reperformance/review process. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2007 | Obtained understanding of inventory reports required for physical inventory performance. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2007 | Discussed corporate interim audit with J. Nicol. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2007 | DPSS - Coordination of Plainfield API with S. Bean (observer) and E. Medina (client contact). | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2007 | DPSS - Review of interim substantive workpapers | 2.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2007 | Packard-Documented payroll time sheets relating to engineering accrual. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2007 | Packard-Documented interim audit procedures testing relating to prepaid expenses. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2007 | Packard-Documented vendor deposit agreements as part of the interim audit procedures relating to prepaid expenses. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2007 | Packard-Discussed payroll analytic with T. Cooney to gain an understanding of accounts used. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2007 | Packard-Update status meeting with M. Pikos to discuss progress on open items. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2007 | Packard-Performed interim audit procedures relating to intransit inventory. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2007 | Packard-Recalculated the payroll analytic provided by client. Performed the recalculation after it was discovered that a certain expense was excluded in error. | 3.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/13/2007 | Met with D. Steis to obtain logical access evidence. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/13/2007 | Updated Treasury testing templates to include closing meeting follow-up items. | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/13/2007 | Powertrain - Met w/ G. Halleck and O. Saimoua to discuss substantive testing of fixed assets | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/13/2007 | Powertrain - Performed Test of Controls for Fixed Assets | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 9/13/2007 | Powertrain - Performed walk through of the capital expenditure cycle | 6.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/13/2007 | Thermal - Complete walkthrough documentation for investment process | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/13/2007 | Thermal - Detail review of investment substantive procedures | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/13/2007 | Thermal - Detail review of revenue and expense substantive procedures | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/13/2007 | Preparation of bi-weekly agenda. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2007 | Routine audit status meeting with Delphi. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2007 | Worked on staffing of physical inventory observations occurring in September. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2007 | E&S Audit: meeting with R. Hofmann and F. Olsson to discuss raw materials testing and payroll analytic testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2007 | E&S Audit: updated GAMx file for sign-offs and association of documentation for test of controls and walkthroughs. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2007 | E&S Audit: worked on documentation for accounts payable substantive testing. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2007 | E&S Audit: completed testing and review of accrued liabilities for substantive audit. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2007 | E&S Audit: added open items to SharePoint for accounting personnel to view requests. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2007 | E&S Audit: completed test of controls documentation for investments process. | 1.1 | | | A1 |
| Jin | Lei | LJ | Staff | 9/13/2007 | E&S - Translate Chinese tax invoices received by Delphi. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 9/13/2007 | E&S - Meeting with M. Sanders for Prepaids-Denso | 0.4 | | | A1 |
| Jin | Lei | LJ | Staff | 9/13/2007 | E&S - Perform cutoff test for shipping/receiving of DA31 | 0.4 | | | A1 |
| Jin | Lei | LJ | Staff | 9/13/2007 | E&S - Test of Prepaid-Denso | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 9/13/2007 | E&S - Perform cutoff test for shipping/receiving of DA26 | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/13/2007 | Powertrain - Reviewing interim audit work performed by staff members | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2007 | Review of latest version of the e-Room. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2007 | E&S - Status update for the E&S procedures with E. Marold. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2007 | Correspondence with E&Y Hungary team regarding the status of the statutory audit of DCC and DCH. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2007 | Review of material for bi-weekly audit status update. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2007 | Bi-weekly audit status update meeting with T. Timko, J. Williams, B. Thelen, D. Bayles, T. Tamer, S. Sheckell, M. Hatzfeld and J. Simpson. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2007 | Prepared a detailed schedule outlining which controls we should place reliance on management's testing and what procedures at a minimum should be performed by management to place reliance. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2007 | Participated in the Bi-Weekly meeting with the Delphi SOX group. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2007 | Met with M. Fawcett to discuss status of entity level control testing and issues to date. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2007 | Team fraud discussion and subsequent documentation. | 0.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2007 | Participated in the AABS AC Project call regarding Delphi's pre-approval database. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2007 | Budget to actual review through August. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2007 | Work on completion of sign-off of planning areas in GAMx. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2007 | Time incurred to finalize derivative test of control program. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/13/2007 | Discussed AP substantive procedures. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/13/2007 | Discussed fixed asset procedures with M. Boehm. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/13/2007 | Performed prepaid substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/13/2007 | Performed AP substantive procedures. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/13/2007 | Performed fixed asset substantive procedures. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/13/2007 | Thermal - Performed investment substantive procedures. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/13/2007 | Thermal-Discussed thermal procedures with K. Gerber. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 9/13/2007 | Daily status meeting with the engagement team to discuss open items, progress to date, and other questions relating to the audit of the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/13/2007 | Completing interim audit procedures on the accounts payable accounts at the Packard Division. | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/13/2007 | Completing interim audit procedures relating to fixed assets at the Packard division. | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/13/2007 | Performing the walkthrough and narrative for the legacy inventory system at the Packard Division. | 5.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/13/2007 | ACS-Reviewing prior year workpapers in preparation of 2007 audit over payroll and payables. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/13/2007 | Updating the PASSA's for partner review comments. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/13/2007 | Making updates to planning documents based on review comments. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/13/2007 | Discussing scope analysis for international pension plan testing with J. Simpson. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/13/2007 | Dayton-Meeting with K. St. Romain and P. Viviano to discuss results of management's testing at Dayton. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/13/2007 | Powertrain - Explained clearing notes to team member and obtained a status update. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/13/2007 | Powertrain - Met with fixed asset manager and discussed substantive procedures testing with audit team member. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/13/2007 | Powertrain - Performed walkthrough of the inventory process | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/13/2007 | Performing quarterly audit procedures on debt workpapers. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/13/2007 | Meeting with L. Criss to discuss bank accounts in the cash workpapers to determine materiality. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/13/2007 | Performing interim audit procedures on cash workpapers. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/13/2007 | Compiling information for and preparing bank confirmations. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 9/13/2007 | Gathering information from Hyperion for use in the interim audit for various areas. | 0.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/13/2007 | Dayton-Performing follow-up procedures on open items still remaining with the client for Packard, Powertrain, Thermal, and Interior Dayton Divisions AR workpapers. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/13/2007 | Review budget activity | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/13/2007 | Discussion with A. Ranney regarding ACS testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/13/2007 | Audit status meeting with T. Timko, J. Williams, T. Tamer, D. Bayles, B. Thelen, J. Henning, S. Sheckell, M. Hatzfeld and A. Krabill. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/13/2007 | Conf. call with M. Beischel and J. Henning to discuss outsourcing initiative. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/13/2007 | Discussion with K. Gerber regarding Thermal status. | 0.3 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 9/13/2007 | Discussion with C. Ferber on Property Tax | 0.8 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 9/13/2007 | Powertrain - Working on Powertrain accrual liabilities | 7.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/14/2007 | Discussed corporate interim audit with J. Nicol. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/14/2007 | Discussed AP CAAT with E. Marold, A. Ranney and J. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/14/2007 | DPSS - Coordination of Plainfield API with S. Bean (observer) and E. Medina (client contact). | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/14/2007 | Contacted A. Kulikowski to discuss Q3 calendar | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/14/2007 | Packard-Documented interim audit procedures testing relating to prepaid expenses. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/14/2007 | Packard-Reviewed all requested documents and receipt of support in preparation for update meeting with C. Zerull. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/14/2007 | Packard-Update status meeting with M. Pikos to discuss progress on open items. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/14/2007 | Packard-Drafted vendor deposit memo relating to collectibiltiy of deposits. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/14/2007 | Packard-Travel time to Lake Orion from Warren, OH to perform interim audit procedures on the Packard division. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 9/14/2007 | Checked the activity logs for CC IDs and downloaded the sample information. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/14/2007 | Updated Treasury testing templates to include closing meeting follow-up items. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/14/2007 | Met with P. Long to give him the NSJE information. | 1.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/14/2007 | Tested new user access process for SAP. Additional information received. | 2.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/14/2007 | Powertrain - Performed walk through of the capital expenditure cycle | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/14/2007 | Powertrain - Met with T. Le to discuss control testing of Fixed Assets | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/14/2007 | Powertrain - Performed Test of Controls for Fixed Assets | 5.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | E&S Audit: meeting with D. Stevens and F. Olsson to discuss raw materials price testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | E&S Audit: meeting with L. Denny to discuss testing of "Other" revenue and expense accounts. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | E&S Audit: prepared open items listing for weekly status call with E&S personnel. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | E&S Audit: status update call with E. Marold, R. Hofmann, and F. Olsson. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | E&S Audit: completed employee cost test of controls. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | E&S Audit: meeting with M. Fernung to discuss competitive bid process for top 5 vendors. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | E&S Audit: worked on documentation for accounts payable substantive testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | E&S Audit: travel time from Kokomo, IN to Troy, MI. | 4.1 | | | A1 |
| Jin | Lei | LJ | Staff | 9/14/2007 | E&S - Revise Financial Statement Closing Procedure based on review notes | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 9/14/2007 | E&S - Travel time to Williamston, Michigan from Kokomo, IN. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/14/2007 | AHG - Reviewing AHG audit plan | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2007 | Review of ASM and attachments. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 9/14/2007 | Cleared review notes from N. Miller related to our procedures for selecting controls to test for the 2007 audit. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2007 | E & S Audit - Met with A. Krabill to discuss status of the E&S audit. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2007 | E & S Audit - Participated in the status update call for E&S and summarized open items accordingly. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2007 | E & S Audit - Detail reviewed A/R workpapers related to manual cash application. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2007 | Budget to actual review through August. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2007 | Meeting with D. Puri and M. Fortunak to discuss cash scoping for 2007. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2007 | Meeting with T. Krause and D. Buriko to discuss various derivative accounting topics. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2007 | Time incurred to finalize derivative test of control program. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/14/2007 | Discussed prepaid procedures. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/14/2007 | Compiled a listing of needed support related to prepaids. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/14/2007 | Thermal-Cleared fixed asset review notes. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/14/2007 | Thermal-Performed inventory cutoff procedures. | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/14/2007 | Completing interim audit procedures on the accounts payable accounts at the Packard Division. | 0.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/14/2007 | Completing interim audit procedures relating to fixed assets at the Packard division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/14/2007 | Daily status meeting with the engagement team to discuss open items, progress to date, and other questions relating to the audit of the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/14/2007 | Performing the walkthrough and narrative for the legacy inventory system at the Packard Division. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/14/2007 | Travel time from Warren, OH back to Rochester Hills, MI after performing interim audit procedures on the Packard division. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2007 | Updating the PASSA's for partner review comments. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/14/2007 | Updates to planning documents based on review comments. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2007 | Discussing scope analysis for international pension plan testing with J. Simpson. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2007 | Dayton-Going over status of open items with J. Simpson. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 9/14/2007 | AHG - Performed FSCP walkthrough related procedures | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 9/14/2007 | Thermal - Review of fixed asset walkthrough | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/14/2007 | Powertrain - Met with fixed asset manager and discussed substantive procedures testing with audit team member. | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/14/2007 | Powertrain - Met with C. Bush to discuss the PBC list and open items. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/14/2007 | Powertrain - Discussed with Inventory clerk the inventory costing process and the inventory management process. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/14/2007 | Powertrain - Performed walkthrough of the inventory process | 5.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/14/2007 | Meeting with M. Gunkelman and J. Volek to discuss open debt items remaining. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/14/2007 | Compiling information for and preparing bank confirmations. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/14/2007 | Performing quarterly audit procedures on debt workpapers. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/14/2007 | Performing quarterly audit procedures on cash workpapers. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/14/2007 | Gathering information from Hyperion for use in the interim audit for various areas. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/14/2007 | Dayton-Performing follow-up procedures on open items still remaining with the client for Packard, Powertrain, Thermal, and Interior Dayton Divisions AR workpapers. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2007 | Discussion with A. Ranney regarding ACS testing strategy. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2007 | Discussion with E. Marold, M. Boehm and A. Ranney regarding AP interim testing responsibilities. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2007 | Meeting with A. Ranney, E. Clauson and B. Pettingil to discuss planning for 2007 audit. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/14/2007 | Dayton - Review of agenda for meeting with D. Fidler. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2007 | Dayton - Discussion with A. Ranney regarding AR confirmation status. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2007 | Discussion with J. Brooks and M. Hatzfeld regarding plant visit to Rochester. | 0.3 | | | A1 |
| Bean | Stephanie A. | SAB | Staff | 9/15/2007 | DPSS - Completion of physical inventory observation procedures at the Plainfield Inventory. | 7.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2007 | DPSS Audit - Discussed Plainfield inventory observation with S. Bean | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/15/2007 | Manager review of GM walkthroughs and testing and provide review comments accordingly. | 2.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/16/2007 | Reviewed GM comments from S. Pacella. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/16/2007 | Checked status of application testing and prepared email to B. Garvey regarding AP49 users testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/16/2007 | E&S Audit: travel time from Troy, MI to Kokomo, IN for interim audit on the E&S Division. | 4.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/16/2007 | E&S Audit - Travel time from Berkley, MI to Kokomo, IN for interim audit procedures at the E&S division. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/16/2007 | Review of PASSA's. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/16/2007 | Dayton - Review of agenda for D. Fidler audit status meeting. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/16/2007 | Thermal - General review of payroll walkthrough. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/16/2007 | General review of Thermal interim workpapers. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/17/2007 | Correspondence with K. Rasmussen regarding badge, network access, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/17/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate Partner** | 9/17/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Cash | Kevin L. | KLC | | 9/17/2007 | Conference call for status update with J. Piazza, M. Zaveri, B. Garvey, and S. Pacella re ITGC status update and deficiencies noted by Delphi and PwC. | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/17/2007 | Packard-Renamed all client prepared walkthrough of controls to be in accordance with E&Y's format. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/17/2007 | Packard-Discussed with N. Miller the accounts payable walkthrough. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/17/2007 | Packard-Updated Accrued Liabilities analytic with client explanations. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/17/2007 | Packard-Updated Other Income analytic with client explanations. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/17/2007 | Packard-Discussed with M. Pikos the open items relating to the interim audit procedures and delegation of work. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/17/2007 | Packard-Documented the engineering accrual for the prepaid expense account. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/17/2007 | Packard-Performed audit procedures relating to the restructuring accrual. | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/17/2007 | Powertrain - Met with C. Bush to discuss interim testing of inventory | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/17/2007 | Powertrain - Interim testing of Inventory | 7.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/17/2007 | Worked on staffing for Delphi physical inventories taking place in September. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/17/2007 | E&S Audit: prepared interim substantive audit workpapers for review by E. Marold. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/17/2007 | E&S Audit: worked on interim substantive procedures for accounts payable and accounts receivable. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/17/2007 | E&S Audit: worked on the raw materials price testing for inventory substantive audit procedures. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/17/2007 | E&S Audit: worked on inventory substantive audit procedures. | 2.1 | | | A1 |
| Jin | Lei | LJ | **Staff** | 9/17/2007 | E&S - Obtain supporting documentation for cash receipts TOC from client | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 9/17/2007 | E&S - Revise Prepaid-Denso workpaper based on review notes. | 1.3 | | | A1 |
| Jin | Lei | LJ | Staff | 9/17/2007 | E&S - Perform inventory shipping/receiving cutoff testing based on the documentation received from S. Horning. | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 9/17/2007 | E&S - Travel time from Williamston, Michigan to Kokomo, IN. | 4.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/17/2007 | Powertrain - Reviewing interim audit work. | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/17/2007 | Response to questions from E&Y Germany and France. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/17/2007 | Preparation of slide presentations for September European GAAP training. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2007 | Conference call with IAS to discuss timing of journal entry testing and communication protocols. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2007 | E&S Audit - Reviewed the 6/30/07 Other Expense accounts as compared to 12/31/06. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2007 | E&S Audit - Detail review of interim intercompany workpapers. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2007 | E&S Audit - Detail review of accounts payable interim workpapers. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/17/2007 | Completion of budget to actual review procedures for hours incurred through September 14. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/17/2007 | Communication with divisional audit teams regarding their reliance on management's testing of controls. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/17/2007 | Meeting with K. St. Romain to review management's controls testing strategy. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/17/2007 | Thermal-Prepared for meeting with C. Tompkins. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/17/2007 | Thermal-Met with C. Tompkins & J. Meinberg regarding fixed asset review notes. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/17/2007 | Email correspondence with E&Y Korea and UK to discuss status on reviewing management testing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/17/2007 | Prepare meeting materials for weekly IT SOX Update meeting | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 9/17/2007 | Attend IT Sox Weekly Update Meeting. Attendees: M. Zaveri, B. Garvey, D. Bayles and PwC. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/17/2007 | Reviewing the interim payroll analytical procedure worksteps prepared by E&Y staff people for the Packard Division. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/17/2007 | Preparing client assistance listing for our interim audit of non-routine areas which will be completed as of 9/30/07 for the Packard division. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/17/2007 | Reviewing revenue and expense analytical procedures for the Packard Division. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/17/2007 | Completing substantive audit procedures on the interim fixed asset balances at the Packard Division. | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/17/2007 | Completing test of control procedures on the expenditure cycle of the Packard division. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/17/2007 | ACS-Travel time from Detroit, MI to Tempe, AZ for ACS audit visit. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/17/2007 | ACS-Reviewing prior year ACS workpapers in preparation of audit visit. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 9/17/2007 | Thermal - Review of fixed asset walkthrough | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/17/2007 | Powertrain - Met with C. Bush to discuss open items and inquire of inventory process | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/17/2007 | Powertrain - Met with G. Hallack to discuss open items relating to the Fixed asset area and also inquire of process flow. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/17/2007 | Powertrain - Met with M. Kearns to discuss audit issues and status of audit. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/17/2007 | Powertrain - Met with S. Craig to explain open items and testing strategies related to the Fixed asset process. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/17/2007 | Powertrain - reviewed the Fixed asset substantive procedures and cleared review notes. | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/17/2007 | Correspondence with international group | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/17/2007 | Preparation of email to B. Thelen regarding 2006 Australia statutory audit. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 9/17/2007 | Clean-up of GM Review Comments. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2007 | Correspondence with J. Hegelmann regarding reclassification of time. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2007 | Review Hours Analysis - Through 9.14. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2007 | Preparation of Thermal/Interiors OOS Time - August per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2007 | Update contact list per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2007 | Revisions to Frankfurt IAA_European Auto Insights_ Short presentation per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2007 | Meeting coordination for engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/18/2007 | Review of the audit scope memo and related documentation | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/18/2007 | Review of the audit planning PASSA forms | 7.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2007 | Discussed fixed asset, AP and prepaid expense documentation with J. Nicol. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/18/2007 | Responded to client emails as it relates to AP49 testing. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/18/2007 | Sent email to D. Huffman with outstanding items in SAP testing. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/18/2007 | Tested activity logs for CC IDs in SAP. | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2007 | Powertrain - Met with M. Adams to discuss interim testing of Accounts Payable | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2007 | Powertrain - Met with C. Bush to discuss interim testing of inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2007 | Powertrain - Met with N. Niranjan to discuss Interim testing of Accounts Receivable | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2007 | Powertrain - Interim testing of Inventory | 6.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2007 | Discussion with J. Nicol to go over his questions around interim substantive procedures for the corporate trial balance. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/18/2007 | E&S Audit: meeting with E. Marold to discuss review notes from his review of interim audit procedures around routine audit areas. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2007 | E&S Audit: meeting with P. Balser to obtain additional support for accounts receivable and payable. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2007 | E&S Audit: updated accounts payable documentation for additional support obtained related to allied accruals. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2007 | E&S Audit: worked on analysis of other revenue and expense accounts for interim audit procedures. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2007 | E&S Audit: worked on testing and documentation of the competitive bid process in relation to accounts payable interim testing. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2007 | E&S Audit: worked on analysis of average pay per employee for hourly and salary. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2007 | E&S Audit: worked on inventory substantive audit procedures. | 1.6 | | | A1 |
| Jin | Lei | LJ | Staff | 9/18/2007 | E&S - Perform inventory shipping/receiving cutoff testing based on the documentation received from S. Horning. | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 9/18/2007 | E&S - Perform TOC for cash receipts. | 3.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2007 | Review of recent bankruptcy news articles. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2007 | Discussion with A. Brazier regarding Q3 technical accounting matters. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2007 | E&S Audit - Reviewed the 6/30/07 Other Expense accounts as compared to 12/31/06. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2007 | E&S Audit - Met with L. Jin to discuss approach to manual cash receipts testing and results of initial sample. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2007 | E&S Audit - Reviewed results of PwC's control testing at E&S. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2007 | E&S Audit - Detail reviewed accrual workpapers for E&S | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2007 | Completion of budget to actual review procedures for hours incurred through September 14. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/18/2007 | Communications with divisional audit teams regarding their reliance on management's testing of controls. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/18/2007 | Meeting with K. St. Romain to review management's controls testing strategy. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/18/2007 | Packard: Review of Packard controls testing completed to date. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/18/2007 | Packard: Review of Packard walkthroughs. | 3.3 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/18/2007 | Corporate-Correspondence with P. Sturkenboom regarding requested support. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/18/2007 | Met with L. Criss regarding fixed asset support. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/18/2007 | Compiled PBC list for the cash disbursements walkthrough. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/18/2007 | Thermal - Performed inventory cutoff testing. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 9/18/2007 | Completing substantive audit procedures on the interim fixed asset balances at the Packard Division. | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 9/18/2007 | Reviewing the interim payroll analytical procedure worksteps for the Packard Division. | 2.8 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 9/18/2007 | Reviewing revenue and expense analytical procedures for the Packard Division. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/18/2007 | ACS-Performing a walkthrough of the payroll process at ACS. | 8.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 9/18/2007 | Powertrain - Met with M. Kearns to discuss audit issues and status of audit. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 9/18/2007 | Powertrain - Met with C. Bush to discuss open items and inquire of inventory process | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 9/18/2007 | Powertrain - Met with G. Hallack to discuss open items relating to the Fixed asset area and to inquire of process flow. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 9/18/2007 | Powertrain - Met with S. Craig to explain open items and testing strategies related to the Fixed asset process. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 9/18/2007 | Powertrain - reviewed the Fixed asset substantive procedures and cleared review notes accordingly. | 3.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/18/2007 | Discussion with A. Ranney regarding ACS testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/18/2007 | Discussion with M. Boehm regarding staffing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/18/2007 | Discussion with A. Krabill and K. Asher regarding planning review. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2007 | Discussion with N. Miller regarding managements control testing approach (lack of testing of certain key controls). | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2007 | Discussion with K. Gerber and J. Nicol regarding Thermal interim status. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 9/18/2007 | Clean-up of GM Review Comments. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2007 | Correspondence with team regarding New Delphi Presentation Template. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2007 | Work on 2007 Audit Plan and Observation presentation per A. Krabill. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/19/2007 | Review of audit planning documents. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2007 | Discussed fixed asset, AP and prepaid expense documentation with J. Nicol. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2007 | Prepared bonus sensitivity analysis per request of K. Asher. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/19/2007 | Updated SAP new user access testing with evidence obtained by D. Steis. | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2007 | Powertrain - Met with N. Niranjan to discuss Interim testing of Accounts Receivable | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2007 | Powertrain - Met with C. Bush to discuss interim testing of inventory | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2007 | Powertrain - Met with D. Fourie to test expenditure application controls | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2007 | Powertrain - Met with M. Adams to discuss interim testing of Accounts Payable | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2007 | Powertrain - Interim testing of Inventory | 5.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/19/2007 | Thermal - Discussion with M. Rothmund regarding hours estimate to complete for budget to actual review. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 9/19/2007 | Thermal - Discussion with M. Rothmund regarding the status of interim open items. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/19/2007 | Thermal - Preparation of Budget to Actual analysis. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2007 | Discussion with J. Nicol to go over his questions around interim substantive procedures for the corporate trial balance. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2007 | E&S Audit: conference call with K. Bellis and P. Balser to discuss accounts payable follow-up questions. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2007 | E&S Audit: meeting with D. Stevens to talk through purchase price variances and the SAP automatic calculation. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2007 | E&S Audit: worked on analysis of other revenue and expense accounts for interim audit procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2007 | E&S Audit: worked on the inventory management walkthrough. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2007 | E&S Audit: worked on clearing review notes from E. Marold based on his review of interim substantive procedures. | 2.9 | | | A1 |
| Jin | Lei | LJ | Staff | 9/19/2007 | E&S - Discussion with S. Horning for shipping/receiving of inventory. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 9/19/2007 | E&S - Discussion with E. Marold regarding to cash receipts documentation | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 9/19/2007 | E&S - Meeting with S. Horning for inventory test counts of DA26 and DA31. | 1.3 | | | A1 |
| Jin | Lei | LJ | Staff | 9/19/2007 | E&S - Perform inventory shipping/receiving cutoff testing based on the documentation received from S. Horning. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2007 | Powertrain - Reviewing interim test of controls work. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2007 | Preparation for conference call to discuss the current status of the DCC and DCH statutory audits in Hungary. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2007 | Arranging printing of materials for the European U.S. GAAP training in Paris. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2007 | Preparation of slide presentations for September European GAAP training. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2007 | Conference call with M. Messina, D. Lafleur, P. Rogers, C. Barabas and L. Kocsis to discuss the current status of the DCC and DCH statutory audits in Hungary. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2007 | E&S Audit - Travel time from Kokomo, IN to Berkley, MI after completing review of interim audit procedures at the E&S division. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2007 | Meeting with K. St. Romain to review management's controls testing strategy. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2007 | Review of Packard control objective templates. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2007 | Review of Packard walkthroughs. | 3.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/19/2007 | Corporate-Correspondence regarding needed support items. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/19/2007 | Discussed interim procedures with J. Simpson & N. Miller. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/19/2007 | Reviewed fixed asset support provided. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/19/2007 | Provide feedback to R. Ciungu re: questions on SAP testing. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/19/2007 | Discussion with J. Soledad to go over remaining open requests that we need to receive to complete our testing for the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/19/2007 | Reviewing sales and AR test of controls procedures completed by E&Y staff for the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/19/2007 | Preparing client assistance listing for our interim audit of non-routine areas which will be completed as of 9/30/07 for the Packard division. | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/19/2007 | Reviewing the sales and AR walkthrough for the Packard Division. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2007 | ACS-Performing a walkthrough of the payroll process at ACS. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2007 | ACS-Travel time back to Detroit, MI from Tempe AZ for ACS audit visit. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2007 | ACS-Performing a walkthrough of the cash disbursement process at ACS. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/19/2007 | Powertrain - Performed inventory walkthrough of some controls. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 9/19/2007 | Powertrain - Met with G. Hallack to discuss open items relating to the Fixed asset area and to inquire of process flow. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/19/2007 | Powertrain - Met with M. Kearns to discuss audit issues and status of audit. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/19/2007 | Powertrain - Met with S. Craig to explain open items and testing strategies related to the Fixed asset process. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/19/2007 | Powertrain - Met with C. Bush to discuss open items and inquire of inventory process | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/19/2007 | Review audit planning | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/19/2007 | Correspondence with international group | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/19/2007 | Presentation to the DOM | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/19/2007 | Discussion with R. Reimink regarding ACS payroll accruals. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/19/2007 | Discussion with K. Asher, S. Sheckell and A. Krabill regarding planning comments. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 9/19/2007 | Clean-up of GM Review Comments. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2007 | Correspondence with J. Hegelmann regarding reclassification of time. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2007 | Correspondence with N. Miller regarding confirmations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2007 | Correspondence with Argentina regarding pre-approval request. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2007 | Worked with N. Miller and J. Harbaugh to resolve staffing conflicts related to J. Nicol. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2007 | Review of divisional interim site visit client assistance request. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2007 | Discussed fixed asset, AP and prepaid expense documentation with J. Nicol. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/20/2007 | Discussion with D. Huffman regarding CC IDs testing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 9/20/2007 | Powertrain - Interim testing of Inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/20/2007 | Powertrain - Met w/ M. Goins to test expenditure application controls | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/20/2007 | Powertrain - Met with C. Bush to discuss interim testing of inventory | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/20/2007 | Powertrain - Interim testing of Accounts Payable | 5.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | Worked on coordinating staff of Delphi Physical inventory observations. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | E&S Audit: meeting with M. Fernung to return sourcing packages relating to top 5 vendors for accounts payable testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | E&S Audit: meeting with K. Bellis and K. Price to pick up supporting documentation for alternate procedures for accounts receivable confirmations testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | E&S Audit: meeting with C. Heuer to discuss follow up questions regarding the XM royalty liability accrual. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | E&S Audit: meeting with K. Comer to discuss inventory controls in relation to inventory management walkthrough. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | E&S Audit: discussion with L. Jin to review the competitive bid process relating to the top 5 vendors for accounts payable testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | E&S Audit: meeting with S. Horning to walkthrough controls related to the inventory management walkthrough testing. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | E&S Audit: meeting with K. Bellis and P. Balser to discuss intercompany imbalance entry that was booked incorrectly. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | E&S Audit: worked on clearing accrued liabilities review notes for the interim audit. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | E&S Audit: travel time from Kokomo, IN to Troy, MI after completing work at the E&S Division. | 4.1 | | | A1 |
| Jin | Lei | LJ | Staff | 9/20/2007 | E&S - Accounts Payable - workpaper documentation. Trace the selected five purchases to the bidding process documentation. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 9/20/2007 | E&S - Accounts Payable-Printing client original files for documentation purpose. | 1.3 | | | A1 |
| Jin | Lei | LJ | Staff | 9/20/2007 | E&S - Travel time to Williamston, Michigan from Kokomo, IN. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/20/2007 | Powertrain - Reviewing interim audit work. | 4.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2007 | Review of recent bankruptcy news articles. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2007 | Meeting with D. Bayles and N. Miller to discuss controls being tested at various locations in North America. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2007 | Arranging printing of materials for the European U.S. GAAP training in Paris. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2007 | Met with D. Brewer to determine procedures related to obtaining detail information from the accounts payable systems. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2007 | Attended the bi-weekly update meeting with K. St.Romain and M. Fawcett | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2007 | Time spent completing cash scoping procedures for international testing. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2007 | Meeting with D. Buriko to oversee the derivatives confirmation process. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2007 | Bi-weekly status update meeting with K. St. Romain and M. Fawcett. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2007 | Packard - Audit status update call with C. Zerull. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2007 | Packard - Review of the journal entry testing file. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/20/2007 | Discussed interim audit procedures with M. Boehm. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/20/2007 | Engaged in correspondence regarding needed support. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/20/2007 | Performed fixed asset procedures. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/20/2007 | Documented fixed asset walkthrough. | 3.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/20/2007 | Discussing our testing strategy with N. Miller for certain controls in the revenue cycle at the Packard division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/20/2007 | Reviewing sales and AR test of controls procedures for the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/20/2007 | Call with T. Cooney at the Packard division discussing open requests. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 9/20/2007 | Completing the segregation of duties template for the Packard Division of Delphi as part of the 2007 audit. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2007 | ACS-Documenting payroll walkthrough that was performed at ACS. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2007 | ACS-Meeting with D. Fidler, J. Simpson & S. Sheckell to discuss results of ACS audit visit. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2007 | ACS-Meeting with D. Fidler to discuss results of ACS audit visit. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2007 | Dayton-Summarizing open items and results of AR testing in preparation of meeting with the Company. | 1.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/20/2007 | Powertrain - Met with M. Kearns to discuss audit issues and status of audit. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/20/2007 | Powertrain - Met with C. Bush to discuss open items and inquire of inventory process | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/20/2007 | Powertrain - Met with G. Hallack to discuss open items relating to the Fixed asset area and to inquire of process flow. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/20/2007 | Powertrain - Met with S. Craig to explain open items and testing strategies related to the Fixed asset process. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/20/2007 | Powertrain - Reviewed the Fixed asset substantive procedures and cleared review notes. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2007 | Dayton - Review SSC audit status with team | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/20/2007 | Preparation of summary for internal audit on hours incurred. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/20/2007 | Review of Thermal budget to actual. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/20/2007 | Dayton - Audit status meeting with D. Unrue, D. Fidler, D. Langford, K. St. Romain, S. Sheckell and A. Ranney. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/20/2007 | Dayton - Review of agenda and AR results summary for audit status meeting with D. Fidler. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2007 | Update contact list per A. Krabill. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 9/21/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2007 | Review of 10-Q draft and preliminary GAAP checklist prepared by management. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2007 | Discussed fixed asset, AP and prepaid expense documentation with J. Nicol. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/21/2007 | Met with D. Huffman to go over outstanding items. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/21/2007 | Review program chance evidence received for SAP. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/21/2007 | Prepare email outlining outstanding items for SAP audit. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/21/2007 | Status call with Internal Audit for SAP testing. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/21/2007 | Met with S. Gali to go over program change documentation requirements. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/21/2007 | Reviewed with D. Huffman testing procedures for privileged access. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/21/2007 | Powertrain - Met with C. Bush to discuss interim testing of inventory | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/21/2007 | Powertrain - Met with M. Adams to discuss interim testing of Accounts Payable | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/21/2007 | Powertrain - Interim testing of Inventory | 6.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/21/2007 | Review time charged for August | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/21/2007 | Planning meeting with D. Kelley and C. Tosto. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/21/2007 | Answered questions from J. Nicol relating to corporate interim substantive procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/21/2007 | E&S Audit: discussion with L. Jin regarding test counts tie out for the E&S physical inventory observations. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/21/2007 | E&S Audit: weekly status update call with E. Marold and E&S accounting personnel. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/21/2007 | E&S Audit: walked L. Jin through procedures for accounts receivable confirmations. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/21/2007 | E&S Audit: worked on documentation of testing of revenue and expense balances. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/21/2007 | E&S Audit: meeting with E. Marold and A. Krabill to discuss status of E&S interim audit. | 1.3 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 9/21/2007 | SAP audit status update with D. Steis, R. Ciungu, and G. Muma | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 9/21/2007 | E&S - Transfer all the work done to K. Horner. | 0.5 | | | A1 |
| Jin | Lei | LJ | Staff | 9/21/2007 | E&S - Prepare A/R confirmation mails | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 9/21/2007 | E&S - Prepare inventory test counts workpaper for DA01 | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/21/2007 | Powertrain - Reviewing Delphi Internal Controls as part of interim audit procedures. | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/21/2007 | Powertrain - Reviewing substantive fixed asset interim work. | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Finalization of 2007 international fee allocation. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Review of closing calendar and feedback to Delphi. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Review of E&S GAMx items. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Review of tax control framework. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Discussion with C. Nobbs regarding 2007 audit planning for the UK. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/21/2007 | Met with IAS to review results of Q1 and Q2 journal entry queries. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/21/2007 | E&S Audit - Prepared a summary of status as of the end of our first round of interim procedures. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/21/2007 | Prepared a schedule which identifies which type of entity level controls we've identified based on Auditing Standard No. 5 | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/21/2007 | Engaged in correspondence regarding support needed and support received. | 1.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/21/2007 | Clearing review comments related to work on the 9/30/07 client assistance listing for the Packard division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/21/2007 | Completing the segregation of duties template for the Packard Division as part of the 2007 audit. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/21/2007 | Reviewing sales and AR test of controls procedures for the Packard Division. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2007 | Archiving Q2 review. | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/21/2007 | Reviewing management's testing over Pension plan assets, and documenting our conclusions accordingly. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/21/2007 | Powertrain - Met with M. Kearns to discuss audit issues and status of audit. | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/21/2007 | Powertrain - Met with C. Bush to discuss open items and inquire of inventory process | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/21/2007 | Powertrain - Met with G. Hallack to discuss open items relating to the Fixed asset area and to inquire of process flow. | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/21/2007 | Powertrain - Performed inventory walkthrough of some controls. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/21/2007 | Powertrain - Met with S. Craig to explain open items and testing strategies related to the Fixed asset process. | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/21/2007 | Review audit planning | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/21/2007 | Correspondence with international group | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/23/2007 | Meeting coordination for engagement team. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/23/2007 | Correspondence with international teams regarding the 2007 audit plan. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/24/2007 | Correspondence with J. Simpson and S. Sheckell regarding ASQ summary report. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/24/2007 | Correspondence with M. Sakowski and K. Rasmussen regarding K. Rasmussen Access Badge Request Form. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/24/2007 | Correspondence with L. Justice regarding J. Henning's calendar - Delphi meetings. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/24/2007 | Assist K. Rasmussen to obtain access badge. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/24/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/24/2007 | Review of audit status matters | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/24/2007 | Review of impact of new tax laws on 2007 provisions | 2.1 | | | A1 |
| Beckman | James J. | JJB | Partner | 9/24/2007 | MBT meeting per D. Kelley | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/24/2007 | Assisted J. Nicol in Corporate process walkthroughs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/24/2007 | DPSS - Discussed interim site visit with P. Wan. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/24/2007 | Analyzed SAPALL and SAPNEW access in SAP PN1 and PHR instance. | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/24/2007 | Powertrain - Performed interim testing of Inventory | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/24/2007 | Powertrain - Performed interim testing of Accounts Payable | 6.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/24/2007 | Review IA Risk Assessment approach document | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/24/2007 | Review of planning documents including ASM, scope summary, and material weakness audit strategy. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/24/2007 | E&S Audit: discussed accounts receivable confirmations testing with K. Rasmussen. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/24/2007 | E&S Audit: worked on client assistance list for second round of interim testing for the E&S division. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/24/2007 | E&S Audit: worked on the inventory management walkthrough and documentation. | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/24/2007 | Conference call with G. Ward from Delphi Audit Services to discuss inventory observation procedures. | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/24/2007 | Powertrain - Reviewing interim audit work. | 5.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/24/2007 | Preparation of adjustments to the international fee allocation. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/24/2007 | Preparation of materials for the European U.S. GAAP meeting | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/24/2007 | Meeting with M. Stossel, O. Desprez and H. Alamni to discuss open 2006 France statutory issues, 2007 planning matters and 2007 audit fees. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/24/2007 | Discussed status of June audit areas and made a determination as to which period we will perform our interim procedures based on client assistance to date. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/24/2007 | Corporate-Contacted L. Criss and P. Sturkenboom regarding open items. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 9/24/2007 | Performed fixed assets walkthrough. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/24/2007 | Performed cash disbursements walkthrough. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/24/2007 | Attend weekly SOX status meeting; attendees included: J. Piazza, B. Garvey, M. Zaveri, and PwC | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/24/2007 | Creating the Q3 client assistance list. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/24/2007 | Create a client assistance list & meeting agenda to kick off our pension testing for the 2007 audit. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/24/2007 | Dayton-Documenting our conclusions on the AR CAAT procedures. | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/24/2007 | E&S - Working on the Accounts Receivable Confirms as of 6/30 | 8.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/24/2007 | Completion of interim audit procedures. | 0.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/24/2007 | Obtaining HQ Security badge. | 0.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/24/2007 | Powertrain - Met with M. Hatzfeld and assisted in the review of the fixed asset process. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/24/2007 | Powertrain - Reviewed the SOX team conclusions on control testing. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/24/2007 | Review audit planning | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/24/2007 | Review various international statutory topics | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2007 | Review of agenda and assistance listing for meeting with K. Cobb on demographic data. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2007 | Dayton - Discussion with A. Ranney regarding email to D. Fidler summarizing action items from audit status meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2007 | Correspondence with J. Enzor regarding B. Welsh Contact Information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2007 | Correspondence with L. Justice and K. Watson regarding October 15th - Bi-weekly SOX Update Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2007 | Coordination of color copies of ASQ summary report per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2007 | Correspondence with K. Rasmussen and Dmitri regarding confirmations. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/25/2007 | Discussed staffing of K. Tau and M. Rothmund with C. Failer, A. Kelly, M. Hatzfeld and J. Simpson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/25/2007 | Assisted J. Nicol in Corporate process walkthroughs. | 0.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 9/25/2007 | ITGC Year End update review of plans for the update procedures. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 9/25/2007 | Discussion with S. Pacella regarding ITGC Year End update review of plans for the update procedures. | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/25/2007 | Powertrain - Performed interim testing of Inventory | 5.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/25/2007 | Review of interim substantive audit workpapers. | 10.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/25/2007 | Review of planning documents including ASM, scope summary, and material weakness audit strategy. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2007 | Worked on staffing for inventory observations as the observation dates were moved up due to General Motors strike. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2007 | E&S Audit: Call with K. Bellis to discuss accounts receivable follow-up requests. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2007 | E&S Audit: sent request to M. Main for inventory standards testing of labor and overhead for finished goods. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2007 | E&S Audit: meeting with E. Marold to discuss inventory controls testing documentation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2007 | E&S Audit: updated the second round of interim client assistance listing for comments from E. Marold. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2007 | E&S Audit: worked on interim substantive procedures for inventory. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/25/2007 | Call with G. Ward to discuss inventory observation procedures for Delphi Audit Services. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/25/2007 | Powertrain - Verifying review notes from interim audit were cleared | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/25/2007 | E&S - Meeting with B. Berry to discuss 2007 audit status. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/25/2007 | Attending the European U.S. GAAP training session in Paris, France. | 8.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2007 | Corporate-Corresponded with P. Sturkenboom regarding needed support. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2007 | Corresponded with L. Criss regarding fixed asset and cash disbursement open items. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2007 | Prepared agenda for cash disbursements walkthrough meeting. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2007 | Met with C. Hewlett regarding the cash disbursements walkthrough. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/25/2007 | Conference call with A. Ranney and J. Simpson to discuss the use of a pension CAAT. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/25/2007 | Identified key controls that should be re-evaluated as part of the Delphi IT roll-forward strategy.  Provide feedback to Management accordingly. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/25/2007 | Conference call with M. Zaveri, B. Garvey and PwC to discuss IT roll-forward testing strategy. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/25/2007 | Prepare meeting materials for T. Timko meeting; incorporating partner feedback. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/25/2007 | Updating audit worksteps for partner review comments on PASSA's. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/25/2007 | Discussing partner review comments on the PASSA's with J. Simpson. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/25/2007 | Discussing audit procedure requirements for testing over Pension/OPEB w/ J. Simpson. | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/25/2007 | Copying and mailing derivative confirmations. | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/25/2007 | E&S - Working on the Accounts Receivable Confirms as of 6/30 | 7.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/25/2007 | Treasury quarterly meeting accounting topics | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/25/2007 | Coordination of shared service center international transition | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/25/2007 | Meeting with A. Ranney to discuss K. Asher's PASSA comments. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/25/2007 | Discussion with A. Ranney regarding testing approach for pension/OPEB. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Correspondence with B. Hamblin regarding engagement economics. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Correspondence with J. Simpson regarding June Invoice Payment Follow-Up. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Correspondence with J. Simpson, T. Harris and J. Siti regarding Delphi 2007 Exhibit A to Eng. Ltr - Bill Rates. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Review AR for payments received/outstanding. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Assist A. Ranney with National AABS/Industry Content collection (billing/pricing tools). | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Correspondence with J. Simpson and L. Schwandt regarding staffing matters. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Preparation of Hours Query - Workers' Compensation per A. Ranney. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Preparation of Hours Analysis - Through 9.21.07 (including changes to prior schedule). | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Assist R. Pochmara with Folder Tabs - Template. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Correspondence with J. Simpson and A. Krabill regarding providing the Company with Client Weekly and Hot Topics (A&A News). | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Correspondence with V. Lane and M. Sakowski regarding administrative transition. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 9/26/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/26/2007 | Correspondence with J. Hegelmann and D. Kelley regarding Famar Fuegina - Argentina pre-approval request. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2007 | Discussed staffing of K. Tau and M. Rothmund with C. Failer, A. Kelly, M. Hatzfeld and J. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2007 | Reviewed planning documentation in GAMx | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2007 | Assisted J. Nicol in Corporate process walkthroughs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2007 | Saginaw - Review of 2007 process walkthrough documentation | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/26/2007 | Discussion with S. Pacella regarding Workstream and Corporate Datacenter walkthroughs. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/26/2007 | Tested CC IDs access in PN1 and PHR. | 3.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/26/2007 | Tested terminations for SAP for PN1. | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/26/2007 | Review of interim substantive audit workpapers. | 10.5 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/26/2007 | Worked on inventory observation staffing for Divisional physical inventories. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/26/2007 | Discussion with L. Schwandt on status of cash and debt testing for corporate interim testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/26/2007 | Meeting with J. Nicol to discuss corporate interim testing and walkthrough testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/26/2007 | E&S Audit: sent out the second round of interim client assistance request list to divisional personnel. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/26/2007 | E&S Audit: completed raw materials price testing for inventory interim substantive procedures. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/26/2007 | E&S Audit: worked on inventory substantive audit procedures for the interim audit. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/26/2007 | Meeting with M. Mesina to discuss the status of European statutory reports and 2007 fees. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/26/2007 | Attending the European U.S. GAAP training session in Paris, France. | 7.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 9/26/2007 | Prepared a summary of controls we were planning on placing reliance on management and documented if these controls were tested by management at each N.A. in-scope location. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/26/2007 | Reviewed the entity level controls for consideration of AS5 categories and documented my considerations for review. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2007 | Corporate-Inquired as to the status of our payables and prepaid support. | 0.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2007 | Corporate-Correspondence regarding remaining fixed asset open items. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2007 | Discussed cash disbursement procedures with K. Horner. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2007 | Met with C. Hewlett regarding cash disbursement procedures and support. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2007 | Documented the cash disbursements walkthrough. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2007 | Met with D. Kanopsky to receive and discuss requested prepaid support. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/26/2007 | Discuss status on review of management testing & SAP independent testing with R. Ciungu | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2007 | Updating audit worksteps for partner review comments on PASSA's. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2007 | Walking K. Rasmussen through the process to update our scope analysis as of 6/30/07. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2007 | Comparing PSP worksteps to EBP worksteps in order to create pension testing procedures. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2007 | Updating pension testing client assistance list and audit program based on review comments. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2007 | Dayton-Following-up on open audit items with C. Davies and R. Hamilton. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2007 | Dayton-Preparing a summary of billing reserve methodologies used at each division. | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/26/2007 | Copying and mailing derivative confirmations. | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/26/2007 | Generating excel report for what will be in scope for 2007 YE | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/26/2007 | E&S - working on the Accounts Receivable Confirms as of 6/30 | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 9/26/2007 | E&S - Creating excel templates for PBC requests | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/26/2007 | Powertrain - Performed wrap up procedures for the control testing of the inventory process. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/26/2007 | Powertrain - Communicated API dates to the staff and made selections for the test counts. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/26/2007 | Review audit planning | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/26/2007 | Review various international statutory topics | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2007 | Review of Delphi Internal control memo regarding testing at ACS and processes at ACS. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2007 | Review of International pension testing program. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2007 | Review of Thermal investment workpapers. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Correspondence with K. Schaefer regarding June Invoice Payment Follow-Up. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Correspondence with E.R. Simpson and M. Sakowski regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Add new AC books to Audit Committee binder. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Review IA report log for outstanding reports; follow-up accordingly. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Update team calendar with new meetings currently in team's individuals calendars. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Assist R. Pochmara regarding badge issue. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Correspondence with M. Romano regarding Famar Fuegina - Argentina pre-approval request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2007 | Comparison of new pre-approval binder to previous binder ensuring all documentation is included. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2007 | Reviewed planning documentation in GAMx | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2007 | Discussed DPSS open items with E.R. Simpson. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Discussed with D. Huffman testing of privileged users in SAP. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Discussion with D. Huffman regarding next steps in regards with SAP testing. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Documented logical access finding for SAP follow-up. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Respond to client emails relating to ITGC testing of different applications. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Updated Delphi status tracker per S. Pacella. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Downloaded tables from SAP for admin access testing. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Prepared documentation for SAP logical access findings meeting. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Compared HR termination list and USR02 table within SAP to identify users that had left the Company. | 1.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/27/2007 | Thermal - Close review notes from interim substantive and walkthrough/TOC procedures. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/27/2007 | Thermal - Interim status update meeting with J. Simpson, M. Rothmund, and J. Nicol | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 9/27/2007 | Thermal - Preparation of documents for Thermal status update meeting. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/27/2007 | Review of interim substantive audit procedures. | 10.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/27/2007 | Review of IT Audit testing status presentation draft. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2007 | E&S Audit: Discussion with C. Riedl to wrap up raw materials price testing for inventory substantive testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2007 | E&S Audit: worked on accounts receivable confirmations testing. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/27/2007 | E&S Audit: worked on inventory testing and review of inventory documentation completed by M. Zinger for interim audit procedures. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2007 | E&S Audit: worked on inventory substantive audit procedures. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2007 | E&S Audit: completed inventory management walkthrough. | 2.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/27/2007 | Review of SAP testing work | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/27/2007 | Powertrain - Completing review of internal control testing as of 6/30/07 for the 2007 audit. | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2007 | Meeting with T. McClellan to discuss Q3 ethics line matters. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2007 | Meeting with M. Mesina to discuss the status of European statutory reports and 2007 fees. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/27/2007 | Created a summary by account which outlines significant account balances and who is the senior and manager responsible for the 2007 audit procedures. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/27/2007 | E&S Audit - Detail reviewed the manual application of cash receipts testing. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/27/2007 | Reviewed K. St.Romains schedule outlining non-key controls which meet relate to the same assertion as the key control. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2007 | Thermal-Discussed Lockport cutoff with M. Rothmund. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2007 | Thermal-Performed inventory cutoff procedures for Lockport. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2007 | Sent and received emails regarding fixed asset support. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2007 | Performed fixed asset substantive procedures. | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/27/2007 | Meeting with M. Hatzfeld to walkthrough the audit workpapers that we have prepared for accounts receivable, accounts payable and accruals at the Packard Division. | 3.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 9/27/2007 | DPSS - Expenditures Cycle ToCs | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2007 | Walking K. Rasmussen through the process to update our scope analysis as of 6/30/07. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/27/2007 | Creating a client assistance list & meeting agenda to kick off our pension testing for the 2007 audit. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2007 | Meeting with J. DeMarco, K. Cobb, E. Clauson and J. Simpson to plan for 2007 testing of pension plan balances. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2007 | Developing pension testing and special attrition worksteps for 2007 audit. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2007 | Preparing cash scoping analysis for the 2007 audit. | 1.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/27/2007 | Generating excel report for what will be in scope for 2007 YE | 2.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/27/2007 | E&S - working on the Accounts Receivable Confirms as of 6/30 | 1.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/27/2007 | Saginaw - Analyzing the 2006 YE payables and payments for proper cutoff. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 9/27/2007 | Attended a Thermal update meeting with J. Simpson and K. Gerber | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/27/2007 | International communication related to India stat audits | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2007 | Time spent on staffing matters for Delphi. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2007 | Review of agenda for demographic data planning meeting. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2007 | Discussion with A. Ranney regarding pension testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2007 | Planning meeting with K. Cobb, J. DeMarco, E. Clauson, B. Pettingil and A. Ranney to discuss demographic data testing. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2007 | Research regarding accounting for interest expense on LSC balances previously not recorded. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2007 | Preparation of email to India regarding statutory audit status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2007 | Meeting with K. Gerber, M. Rothmund and J. Nicol to discuss Thermal audit status. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Assist R. Pochmara regarding badge issue. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Correspondence with J. Hegelmann and D. Kelley regarding Famar Fuegina - Argentina pre-approval request. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Correspondence with M. Hatzfeld regarding Pre-Approval Documentation. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/28/2007 | Review of audit status matters | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 9/28/2007 | Respond to client emails relating to ITGC testing of different applications. | 0.4 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 9/28/2007 | Review of planning documents. | 5.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/28/2007 | Conference call with S. Pacella and K. Cash to prepare for IT status discussion with T. Timko. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2007 | E&S Audit: weekly status update conference call with division personnel. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2007 | E&S Audit: worked on documentation for our testing of other revenue and expense accounts. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2007 | E&S Audit: worked on documentation for our testing of the competitive bid process for material sourcing. | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/28/2007 | Powertrain - Verifying review notes from interim audit were cleared | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/28/2007 | Powertrain - Preparing interim audit file for partner review | 1.8 | | | A1 |
| Kuehl | Angela L. | ALK | Staff | 9/28/2007 | Powertrain - Completion of Physical Inventory Observation procedures for the Powertrain division. | 8.0 | | | A1 |
| Love II | William F. | WFL | Staff | 9/28/2007 | Powertrain - Preparation to perform test counts | 0.6 | | | A1 |
| Love II | William F. | WFL | Staff | 9/28/2007 | Powertrain - Discussion with D. Fitz to obtain information for memo | 0.4 | | | A1 |
| Love II | William F. | WFL | Staff | 9/28/2007 | Powertrain - Tour of plant and brief explanation of how inventory is operated | 0.8 | | | A1 |
| Love II | William F. | WFL | Staff | 9/28/2007 | Powertrain - Floor to sheet test counts | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Love II | William F. | WFL | Staff | 9/28/2007 | Powertrain - Sheet to floor test counts | 1.1 | | | A1 |
| Love II | William F. | WFL | Staff | 9/28/2007 | Powertrain - Travel time from Farmington Hills, MI to Sandusky, OH | 1.2 | | | A1 |
| Love II | William F. | WFL | Staff | 9/28/2007 | Powertrain - Travel time from Sandusky, OH to Farmington Hills, MI | 1.2 | | | A1 |
| Love II | William F. | WFL | Staff | 9/28/2007 | Powertrain - Wait time for tag control listing to be completed | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2007 | Updated the entity level category considerations based on AS5 as a result of review notes received. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2007 | Met with IAS to review revised journal entry queries and determine testing methodology. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2007 | E&S Audit - Detail reviewed the inventory walkthrough. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2007 | E&S Audit - Discussion regarding the status of the E&S annual physical inventory test counts and ability to tie in the test counts. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2007 | Discussed reliance control strategy with J. Simpson. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2007 | Corresponded regarding and obtained prepaid support from D. Kanopsky. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2007 | Met with L. Criss, J. Smith, and K. Filips regarding fixed asset substantive procedures. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2007 | Performed fixed asset walkthrough. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/28/2007 | Meeting with K. Cash and J. Henning to discuss meeting agenda for meeting with T. Timko. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 9/28/2007 | DPSS - Prepared spreadsheets and sent client requests | 3.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 9/28/2007 | DPSS - Preparing lead sheets for ToCs and client requests. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/28/2007 | Revisions to planning documents based on independent partner review comments. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/28/2007 | Updating the audit scope memo and attachments for partner review comments. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/28/2007 | Going over planning documents with M. Fitzpatrick for the independent partner review. | 4.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 9/28/2007 | Generating excel report for what will be in scope for 2007 YE | 5.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 9/28/2007 | Powertrain - Met with M. Hatzfeld to walk through the review process of AR & AP. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/28/2007 | Powertrain - Met with M. Hatzfeld and J. Brooks to discuss the Toyota warranty topic. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/28/2007 | Powertrain - Cleared review notes relating to JV's and Receivables. | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/28/2007 | Review audit planning | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/28/2007 | International communication related to India stat audits | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/28/2007 | Review interim Powertrain audit procedures | 2.4 | | | A1 |
| Sherlock | Sarah A. | SAS | Staff | 9/28/2007 | Powertrain - Performed the physical inventory observation at the Saginaw, MI location. | 8.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2007 | Discussion with A. Ranney and S. Sheckell regarding scope memo. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2007 | Discussion with A. Ranney and E. Marold regarding attachments for scope memo. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2007 | Discussion with M. Fitzpatrick, A. Ranney and S. Sheckell regarding independent partner review comments. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2007 | Discussion with E. Marold and K. Horner regarding staffing matters. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2007 | Conf. call with S. Sheckell and P. Chadha regarding India statutory audit status. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 9/28/2007 | Updating of GM Logical Access Memo for HTKS/STKS applications. | 1.0 | | | A1 |
| | | | | | **A1 Project Total:** | **1,773.3** | | **$0** | |
| **Accounting Assistance - A2 Catalyst** | | | | | | | | | |
| Kearns | Matthew R. | MRK | Senior | 9/7/2007 | Catalyst - Meeting with J. Weber to discuss Catalyst business sale | 0.5 | $300 | $150 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2007 | Powertrain - Discussion with C. Arkwright and J. Weber related to potential E&Y scope in conjunction with Catalyst divestiture. | 1.4 | $470 | $658 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2007 | Catalyst - Developing and discussing audit approach related to Catalyst with M. Hatzfeld | 1.2 | $300 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/13/2007 | Catalyst - Meeting with J. Weber and C. Arkwright to discuss Sale of Catalyst business and E&Y procedures | 2.2 | $300 | $660 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 9/19/2007 | Catalyst - Drafting and reviewing communication from S. Bonadies regarding Catalyst Sale APIs | 0.8 | $300 | $240 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2007 | Catalyst- Meeting with K. Tremain to discuss Delphi Catalyst Sale and APIs | 1.1 | $300 | $330 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/20/2007 | Catalyst - Meeting with K Tremain to  discuss Catalyst API procedures | 0.8 | $300 | $240 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/20/2007 | Catalyst - Drafting and reviewing communication from S. Bonadies regarding Catalyst Sale APIs | 1.1 | $300 | $330 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/20/2007 | Catalyst - Preparing and communicating inventory observation procedures for APIs occurring as a result of the Catalyst business being sold | 2.1 | $300 | $630 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2007 | Discussion with C. Arkwright relative to E&Y audit scope associated with Umicore closing. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2007 | Discussion with J. Weber relative to E&Y audit scope related to Umicore closing transaction. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2007 | Coordination of international inventory observations in support of Umicore transaction closing on 9/28/07. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2007 | Review of international inventory observation instructions and fee proposals. | 2.1 | $470 | $987 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/21/2007 | Catalyst - Reviewing finalizing audit program related to Catalyst Sale APIs | 2.4 | $300 | $720 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/24/2007 | Review inventory instructions and planning for closing audits | 1.1 | $575 | $633 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/24/2007 | Catalyst - Meeting with J. Weber to discuss the Company's request for E&Y procedures related to the Catalyst sale | 1.2 | $300 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/24/2007 | Catalyst - Reviewing various communications from S. Bonadies regarding Catalyst API procedures | 2.3 | $300 | $690 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/25/2007 | Review of inventory instructions and planning for transaction closing procedures | 2.4 | $575 | $1,380 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/25/2007 | Catalyst - Meeting with J. Weber to discuss the Company's request for E&Y procedures related to the Catalyst sale | 0.7 | $300 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 9/25/2007 | Catalyst - Meeting with J. Henning to discuss E&Y procedures related to Delphi Catalyst Sale | 2.4 | $300 | $720 | A2 |
| Bharani | Deepa S. | DSB | Staff | 9/26/2007 | Physical Inventory Observation at Delphi Catalyst plant in Tulsa, Oklahoma | 0.8 | $140 | $112 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/26/2007 | Catalyst - Coordinating details of Tulsa inventory. | 0.7 | $300 | $210 | A2 |
| Bharani | Deepa S. | DSB | Staff | 9/27/2007 | Physical Inventory Observation at Delphi Catalyst plant in Tulsa, Oklahoma | 9.3 | $140 | $1,302 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2007 | Development of agreed upon procedure scope to be used on closing working capital statement. | 6.5 | $470 | $3,055 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **46.0** | | **$15,340** | |
| **Corporate** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 9/3/2007 | Review of disclosure of the securities settlement | 1.8 | $770 | $1,386 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/3/2007 | Review of Form 8-k filing and related procedures | 3.9 | $770 | $3,003 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/4/2007 | Discussion with A. Kulikowski and D. Childs regarding 8-K issuance. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/4/2007 | Discussion with J. Montgomery regarding management's final memorandum regarding change to segment disclosure. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/4/2007 | Update of 8-k summary memo to reflect FAS 131 Q&A guidance. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/4/2007 | Walked J. Nicol through 8-k document to assist in preparation of final workpaper documentation. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/4/2007 | Prepared interim financial statement analytics as part of post-report review procedures. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/4/2007 | Reviewed BOD minutes, AC minutes and internal audit reports related to 8-k issuance post report review procedures. | 1.6 | $330 | $528 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/4/2007 | Finalized transmittal letter, opinion, consent and rep letter to D&T related to 8-k issuance to restate 12/31/06 10-K. | 2.1 | $330 | $693 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/4/2007 | Powertrain - Meeting with K. Lentine regarding the Division's U.S. GAAP reconciliations of Minority JVs. | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 9/4/2007 | Powertrain - Reviewing documentation related to the Division's U.S. GAAP reconciliations of Minority JVs. | 1.3 | $300 | $390 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/4/2007 | Review of the 8k related to the segment restatement. | 2.6 | $575 | $1,495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/4/2007 | Review legal settlement related disclosures | 1.8 | $575 | $1,035 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/5/2007 | Discussed 8-k tie out with J. Nicol. | 0.3 | $330 | $99 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2007 | Review of materials provided by J. Enzor reagarding the status of the global BPO transition to Genpact. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2007 | Meeting with J. Enzor, D. Fidler, S. Sheckell, B. Welsh and J. Simpson to discuss the status of the Global BPO transition and related audit work. | 1.6 | $470 | $752 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/5/2007 | Corporate-Checked several 8-k numbers against the 2005 & 2006 10K's. | 0.4 | $140 | $56 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/5/2007 | Corporate-Discussed 8k differences with M. Boehm and A. Krabill. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/5/2007 | Corporate-Reviewed and tied out updated 8-k. | 3.1 | $140 | $434 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2007 | Review emergence related accounting matters | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2007 | Review legal settlement related disclosures | 3.2 | $575 | $1,840 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2007 | Meeting with J. Enzor, D. Fidler, S. Sheckell, B. Welsch, and A. Krabill to discuss BPO status for Europe. | 2.2 | $470 | $1,034 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/6/2007 | Review emergence related accounting matters | 1.6 | $575 | $920 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/6/2007 | Review shared services transition related topics | 1.4 | $575 | $805 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/7/2007 | Powertrain - Meeting with K. Lentine to discuss Katcon JV U.S. GAAP reconciliation | 2.2 | $300 | $660 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/7/2007 | Review emergence related accounting matters | 1.2 | $575 | $690 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/7/2007 | Review shared services transition related topics | 0.8 | $575 | $460 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/10/2007 | Powertrain - Meeting with K. Lentine  and M. Santana to discuss Katcon JV Reconcilation | 2.2 | $300 | $660 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/10/2007 | Review accounting for GM settlement agreement | 2.7 | $575 | $1,553 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/11/2007 | Meeting with K. St. Romain and J. Simpson to discuss the Company's testing approach over the transition of accounts receivable from Dayton to GenPact. | 0.9 | $275 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/11/2007 | Discussion with J. Simpson regarding our testing approach of controls over accounts receivable after the transition from Dayton to GenPact. | 1.2 | $275 | $330 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2007 | Review accounting for GM settlement agreement | 2.6 | $575 | $1,495 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/11/2007 | Review of GM settlement agreement. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/11/2007 | Discussion with A. Ranney regarding Dayton testing plan as a result of transition to Genpact. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/11/2007 | Discussion with S. Sheckell regarding MOU agreements. | 1.1 | $470 | $517 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/12/2007 | Review of accounting for the GM and Delphi settlement agreements | 3.4 | $770 | $2,618 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2007 | Powertrain - Discussion with C. Arkwright and J. Weber related to potential E&Y scope in conjunction with Catalyst divestiture. | 1.1 | $470 | $517 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/12/2007 | Review accounting of Union attrition programs | 2.4 | $575 | $1,380 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/12/2007 | Review accounting for GM settlement agreement | 3.6 | $575 | $2,070 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2007 | Discussion with K. Asher and S. Sheckell regarding MOU's and GM agreement. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2007 | Time spent reviewing GM settlement agreement. | 2.1 | $470 | $987 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 9/13/2007 | Review of the memorandums of understanding related to the Union agreements. | 3.6 | $825 | $2,970 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 9/13/2007 | Discussion with S. Sheckell and J. Simpson regarding UAW agreement. | 0.4 | $825 | $330 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/13/2007 | Dayton-Setting up a controls matrix for AR testing considering transition of AR from Dayton to Genpact. | 0.9 | $275 | $248 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/13/2007 | Dayton - Meeting with D. Unrue and J. Simpson to go over GenPact transition details and timing. | 1.2 | $275 | $330 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/13/2007 | Review accounting of Union attrition programs | 3.4 | $575 | $1,955 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/13/2007 | Review accounting for GM settlement agreement | 4.2 | $575 | $2,415 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 9/13/2007 | Discussion with S. Sheckell and M. Fitzpatrick regarding UAW agreement. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2007 | Attendance at Delphi Finance Client Council meeting. | 1.9 | $470 | $893 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2007 | Conf. call with D. Unrue, P. Viviano, and A. Ranney to discuss Accounts Receivable transition plan to GenPact. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2007 | Discussion with K. St. Romaine on Dayton control review for GenPact transition. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/17/2007 | Research accounting for union attrition programs | 3.4 | $575 | $1,955 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/18/2007 | Meeting to review accounting for the GM and Labor settlement agreements | 2.1 | $770 | $1,617 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/18/2007 | Research accounting for union attrition programs | 2.6 | $575 | $1,495 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2007 | Discussion with K. Asher and S. Sheckell regarding MOU agreements. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2007 | Research accounting for cash balance plans related to MOU's. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2007 | Review of Delphi UAW MOU accounting memo. | 1.2 | $470 | $564 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 9/19/2007 | Meeting w/ client and J. Whitson and D. Kelley re: FIN 48 issues | 1.0 | $825 | $825 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/19/2007 | Meeting to review accounting for the GM and Labor settlement agreements | 2.3 | $770 | $1,771 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/19/2007 | Accounting research related to the UAW and GM settlement agreements. | 3.2 | $770 | $2,464 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 9/19/2007 | Conference call with S. Sheckell and J. Simpson regarding UAW MOU. | 2.0 | $525 | $1,050 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/19/2007 | Research accounting for union attrition programs | 5.2 | $575 | $2,990 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/19/2007 | Time spent reviewing the UAW MOU. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/19/2007 | Conference call with A. Conat and S. Sheckell regarding UAW MOU. | 2.2 | $470 | $1,034 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/19/2007 | Meeting with B. Schafer, A. Brazier, K. Asher, S. Sheckell and E. Clauson to discuss union agreements. | 2.3 | $470 | $1,081 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2007 | Research accounting for union attrition programs | 3.8 | $575 | $2,185 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/21/2007 | Discussion with S. Sheckell regarding curtailments | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2007 | Preparation of summary for E&Y actuary of successor plans related to pension/OPEB. | 0.9 | $470 | $423 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/23/2007 | Research regarding pension/OPEB accounting matters. | 1.1 | $470 | $517 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 9/24/2007 | Conf. call with S. Sheckell and J. Simpson to discuss pension/OPEB accounting. | 1.3 | $525 | $683 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 9/24/2007 | Meeting with K. Asher, S. Sheckell, and J. Simpson to discuss pension/OPEB accounting. | 2.9 | $825 | $2,393 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/24/2007 | Review union pension accounting for Q3 | 4.7 | $575 | $2,703 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2007 | Conf. call with J. Williams and E. Clauson to discuss pension/OPEB accounting. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2007 | Conf. call with A. Conat and S. Sheckell to discuss pension/OPEB accounting. | 0.9 | $470 | $423 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2007 | Meeting with K. Asher, S. Sheckell, and M. Fitzpatrick to discuss pension/OPEB accounting. | 2.3 | $470 | $1,081 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/26/2007 | Powertrain - Coordinating Powertrain inventories as a result of time change due to UAW GM strike (Client requested change less than 1 week before API date) | 0.9 | $300 | $270 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/26/2007 | Review union pension accounting for Q3 | 1.6 | $575 | $920 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2007 | Discussion with E. Clauson regarding Pension/OPEB accounting. | 0.5 | $470 | $235 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/28/2007 | Review of impact and accounting for insurance recoverable on legal settlement | 1.6 | $770 | $1,232 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/28/2007 | Review union pension accounting for Q3 | 1.4 | $575 | $805 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2007 | Meeting with J. Williams, S. Sheckell and E. Clauson regarding pension/OPEB accounting. | 1.2 | $470 | $564 | A2 |
| | | | **A2 Corporate Project Total:** | | | **139.9** | | **$75,456** | |
| **Financial Remediation** | | | | | | | | | |
| Miller | Nicholas S. | NSM | Manager | 9/5/2007 | Time spent editing/developing approach memo for the testing of Packard inventory given the two systems and the material weakness remediation. | 2.9 | $330 | $957 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/5/2007 | Discussion with M. Hatzfeld regarding approach memo for the testing of Packard inventory given the two systems and the material weakness remediation. | 1.1 | $330 | $363 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/5/2007 | Thermal-Discussion with N. Banks regarding the updated Zapi version to understand what they had done to create the new zapi and how it had worked in their testing. | 0.4 | $140 | $56 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/5/2007 | Review material weakness related materials | 0.4 | $575 | $230 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/6/2007 | Review of material weakness remediation plans | 3.8 | $770 | $2,926 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/6/2007 | Material weakness review meeting | 3.0 | $575 | $1,725 | A2 |
| Marold | Erick W. | EWM | **Senior** | 9/6/2007 | E&S Audit - Communication with R. Hoffman regarding our physical inventory testing procedures and issues to date related to the information provided to us. | 1.1 | $275 | $303 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/6/2007 | Thermal-Performed inventory tie outs to the updated zapi comp file.  (Third time we have done this procedure, as the previous two Zapis did not work.) | 0.9 | $140 | $126 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/6/2007 | Review material weakness related materials | 2.4 | $575 | $1,380 | A2 |
| Horner | Kevin John | KJH | **Staff** | 9/7/2007 | E&S: selected new sample of fixed assets to test in relation to the fixed asset inventory conducted by E&S in 2007.  Original population given by E&S was incorrect. | 1.1 | $220 | $242 | A2 |
| Horner | Kevin John | KJH | **Staff** | 9/7/2007 | Thermal: meeting with M. Rothmund and J. Nicol to discuss inventory test counts and the shortcomings of the reports provided by accounting personnel to facilitate the tie out of the test counts. | 0.6 | $220 | $132 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 9/7/2007 | Review of Material Weakness remediation slide deck with K. St. Romain. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 9/7/2007 | Time spent editing/developing approach memo for the testing of Packard inventory given the two systems and the material weakness remediation. | 1.3 | $330 | $429 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 9/7/2007 | Discussion with M. Hatzfeld regarding approach memo for the testing of Packard inventory given the two systems and the material weakness remediation. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 9/7/2007 | Thermal-Discussed Lockport inventory tie out procedures with K. Horner and M. Rothmund. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/7/2007 | Thermal-Performed inventory tie out procedures from the test counts to the zapi comp to the 279 report. (Third version of the Zapi that we have used as a result of report differences.) | 3.4 | $140 | $476 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/7/2007 | Review material weakness related materials | 0.6 | $575 | $345 | A2 |
| Jin | Lei | LJ | Staff | 9/10/2007 | E&S - Performed control testing related to the manual application of cash receipts.  This control was supposed to be tested by management, however, it was noted as an application control by E&S and therefore management's testing population was not appropriate. Time relates to the accumulation and selection of 2007 manual cash applications to AR and the review of supporting documentation provided by E&S AR clerks. | 5.7 | $140 | $798 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/10/2007 | Powertrain - Reviewing Powertrain control deficiencies per Delphi control deficiency tracker | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2007 | Meeting with S. Sheckell and E. Marold to discuss the tooling remediation strategy. | 0.7 | $330 | $231 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/11/2007 | Thermal-Corresponded with N. Banks and D. Conlon regarding difficulties in tying out inventory test counts. | 0.7 | $140 | $98 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/12/2007 | Review of Material Weakness related audit plan | 2.9 | $770 | $2,233 | A2 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S Audit: meeting with L. Jin to review procedures related to the fixed asset inventory completed by the E&S Division in 2007 as a result of the material weakness. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | E&S: worked on testing of re-classification of outside accounts receivable to allied accounts receivable in eTBR due to SAP mapping issue. | 1.2 | $220 | $264 | A2 |
| Marold | Erick W. | EWM | Senior | 9/12/2007 | Drafted tooling and NRE audit procedures based on Delphi's control remediation plan and cleared review notes related to the drafted steps. | 3.1 | $275 | $853 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 9/12/2007 | Review material weakness plan for tooling | 0.7 | $575 | $403 | A2 |
| Horner | Kevin John | KJH | Staff | 9/13/2007 | E&S: worked on documentation of SAP/eTBR mapping issue with allied and outside receivables. | 2.1 | $220 | $462 | A2 |
| Jin | Lei | LJ | Staff | 9/13/2007 | E&S - Fixed Asset observation required as a result of the material weakness. | 1.7 | $140 | $238 | A2 |
| Jin | Lei | LJ | Staff | 9/13/2007 | E&S - Workpaper-Fixed Asset Observation required as a result of the material weakness. | 2.2 | $140 | $308 | A2 |
| Jin | Lei | LJ | Staff | 9/13/2007 | E&S - Communication with J. Redding regarding to fixed asset observation on Friday. Prepare workpaper for Fixed Assets Observation | 2.4 | $140 | $336 | A2 |
| Marold | Erick W. | EWM | Senior | 9/13/2007 | Financial Remediation - Met with K. St. Romain to discuss timing of Q3 walkthrough of tooling calculations at each N. American in-scope division. | 1.4 | $275 | $385 | A2 |
| Marold | Erick W. | EWM | Senior | 9/13/2007 | Participated in the Tooling material weakness remediation call. | 1.4 | $275 | $385 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2007 | Follow-up meeting with the divisions on the status of the tooling material weakness remediation. | 0.8 | $330 | $264 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/13/2007 | Review material weakness plan for tooling | 0.6 | $575 | $345 | A2 |
| Jin | Lei | LJ | Staff | 9/14/2007 | E&S - Workpaper-Fixed Asset Observation required as a result of the material weakness. | 1.6 | $140 | $224 | A2 |
| Jin | Lei | LJ | Staff | 9/14/2007 | E&S - Fixed Asset observation required as a result of the material weakness. | 1.8 | $140 | $252 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2007 | Follow-up meeting with the divisions on the status of the tooling material weakness remediation. | 0.4 | $330 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/14/2007 | Thermal-Discussed inventory issues and procedures with M. Rothmund. | 0.4 | $140 | $56 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/14/2007 | Thermal-Spoke with N. Banks regarding the adjustments to the Zapi_Comp. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/14/2007 | Thermal-Wrote inventory memo explaining Zapi_Comp issues. | 1.4 | $140 | $196 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 9/14/2007 | Thermal - Lockport Inventory Tie-out- Conference call with N. Banks to discuss the validity of reports | 0.7 | $250 | $175 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 9/14/2007 | Thermal - Review of Lockport inventory tie-out memo | 0.8 | $250 | $200 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 9/14/2007 | Thermal - Discussion with J. Nicol and M. Rothmund regarding status of Lockport test count tie in issue. | 0.4 | $470 | $188 | A2 |
| Jin | Lei | LJ | Staff | 9/17/2007 | E&S - Testing related to manual application of cash receipts.  Communication with E&S AR clerks regarding differences between the invoice price and the remittance amount and the division's process for resolving such issues. | 1.6 | $140 | $224 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/17/2007 | Meeting with D. Bayles to discuss material weaknesses | 1.2 | $575 | $690 | A2 |
| Jin | Lei | LJ | Staff | 9/18/2007 | E&S - Updated physical inventory count procedures based on revised reports for plants DA01, DA26 and DA31. | 3.6 | $140 | $504 | A2 |
| Jin | Lei | LJ | Staff | 9/18/2007 | E&S - Prepare workpaper for fixed asset observation required as a result of the material weakness. | 0.3 | $140 | $42 | A2 |
| Marold | Erick W. | EWM | Senior | 9/18/2007 | Financial Remediation - Participated in the On-site Tooling Review Overview conference call between PwC and the Delphi SOX group. | 0.9 | $275 | $248 | A2 |
| Horner | Kevin John | KJH | Staff | 9/19/2007 | E&S - Meeting with S. Horning (Production Control) to discuss discrepancies in the physical inventory reports provided to E&Y by the production facilities. | 1.4 | $220 | $308 | A2 |
| Jin | Lei | LJ | Staff | 9/19/2007 | E&S - Documentation of Cash Receipts Test of Control after discussion with E. Marold regarding to cash receipts documentation | 1.8 | $140 | $252 | A2 |
| Jin | Lei | LJ | Staff | 9/19/2007 | E&S - Performed procedures to agree inventory test counts for plant DA31 using bill-of-material data received from S. Horning to reconcile quantity variances between various reports provided to E&Y by PC&L (Production Control and Logistics) | 2.1 | $140 | $294 | A2 |
| Jin | Lei | LJ | Staff | 9/19/2007 | E&S - Testing related to manual application of cash receipts.  Time relates to the reconciliation of cash applied to cash received per lockbox. | 2.1 | $140 | $294 | A2 |
| Marold | Erick W. | EWM | Senior | 9/19/2007 | Financial Remediation - Review of PwC documentation related to tooling walkthrough at E&S. | 0.8 | $275 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 9/19/2007 | Financial Remediation - Discussion with K. St.Romain and PwC regarding tooling observations at Delphi E&S. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | Senior | 9/19/2007 | Financial Remediation - Meeting with E&S Tooling Manager and PwC representatives to walk through the Q3 tooling calculation to verify compliance with remediation plan. | 2.1 | $275 | $578 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2007 | Time spent addressing extent of audit procedures given managements decision not to test all controls in the framework. | 2.1 | $330 | $693 | A2 |
| Jin | Lei | LJ | Staff | 9/21/2007 | E&S - Discussion with E. Davison regarding Inventory test counts for plant DA01 and discrepancies noted to date. | 0.3 | $140 | $42 | A2 |
| Marold | Erick W. | EWM | Senior | 9/24/2007 | Met with C. Tompkins to review Thermal's third quarter tooling calculation based on tooling remediation plan. | 3.3 | $275 | $908 | A2 |
| Marold | Erick W. | EWM | Senior | 9/24/2007 | Travel time to Warren, OH from Berkley, MI to review Packard's third quarter tooling calculation based on tooling remediation plan. | 3.9 | *$138 | $538 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2007 | Review of Thermal Lockport memo summarizing issues with inventory test count tie in. | 0.9 | $470 | $423 | A2 |
| Marold | Erick W. | EWM | Senior | 9/25/2007 | Travel time to Berkley, MI from Warren, OH to review Packard's third quarter tooling calculation based on tooling remediation plan. | 3.9 | *$138 | $538 | A2 |
| Marold | Erick W. | EWM | Senior | 9/25/2007 | Met with C. Zurell to review Packard's third quarter tooling calculation based on tooling remediation plan. | 4.1 | $275 | $1,128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2007 | Discussion of E&S tooling matters with A. Brazier and B. Berry. | 1.3 | $470 | $611 | A2 |
| Marold | Erick W. | EWM | Senior | 9/26/2007 | Financial Remediation - Documentation of Q3 tooling observations for Packard, E&S, and Thermal. | 2.1 | $275 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 9/27/2007 | Reviewed comments with Packard related to our review of their remediation progress related to tooling. | 0.9 | $275 | $248 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2007 | Thermal-Discussed Lockport inventory Zapi report. | 0.4 | $140 | $56 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/28/2007 | E&S Audit: Meeting with E. Marold, J. Simpson, and J. Nicol to discuss discrepancies noted in the physical inventory reports provided to E&Y by the various divisions and action steps to resolve identified issues. | 0.4 | $220 | $88 | A2 |
| Marold | Erick W. | EWM | Senior | 9/28/2007 | Meeting with Powertrain to discuss their tooling material weakness remediation. | 2.1 | $275 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2007 | Thermal - Discussion with J. Nicol regarding Lockport test count tie in issue. | 0.4 | $470 | $188 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 107.0 | | $30,221 | |
| **Fresh Start Accounting** | | | | | | | | | |
| Artale | Sabrina A. | SAA | Manager | 9/4/2007 | Valuation SAS review - model build & compilation of key assumptions within KPMG's analysis | 7.3 | $330 | $2,409 | A2 |
| Artale | Sabrina A. | SAA | Manager | 9/4/2007 | Conference call with A. Krabill and M. Boehm to discuss the status of E&Y valuation's review of the fresh start valuation. | 0.7 | $330 | $231 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/4/2007 | Conference call with S. Artale and M. Boehm to discuss the status of E&Y valuation's review of the fresh start valuation. | 0.7 | $470 | $329 | A2 |
| Artale | Sabrina A. | SAA | Manager | 9/5/2007 | Valuation SAS review - model build & compilation of key assumptions within KPMG's analysis | 1.2 | $330 | $396 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2007 | Review of the latest version of the revised fresh start intangible asset valuation. | 1.3 | $470 | $611 | A2 |
| Artale | Sabrina A. | SAA | Manager | 9/6/2007 | Valuation SAS review - model build & compilation of key assumptions within KPMG's analysis | 2.1 | $330 | $693 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2007 | Meeting with B. Welsh to discuss fresh start impact on European ledgers our anticipated audit scope and procedures that will be required at the ESSC. | 2.1 | $470 | $987 | A2 |
| Artale | Sabrina A. | SAA | Manager | 9/7/2007 | Valuation SAS review - model build & compilation of key assumptions within KPMG's analysis | 3.4 | $330 | $1,122 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/7/2007 | Discuss and review of reorganization activity | 3.2 | $770 | $2,464 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2007 | Discussion of fresh start accounting current topics with B. Murray and M. Boehm. | 1.3 | $470 | $611 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2007 | Review of the latest version of the revised fresh start intangible asset valuation. | 1.6 | $470 | $752 | A2 |
| Artale | Sabrina A. | SAA | Manager | 9/10/2007 | SAS review of fresh start materials and continuation of the review of KPMG's analysis. | 1.6 | $330 | $528 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/10/2007 | Fresh Start - Provided PBU description information to S. Artale | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/10/2007 | Fresh Start status update meeting with B. Murray. | 0.8 | $330 | $264 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/10/2007 | Meeting with B. Murray to discuss the status of various fresh start accounting matters. | 0.9 | $470 | $423 | A2 |
| Artale | Sabrina A. | SAA | Manager | 9/11/2007 | Conference call with J. Hendy, S. Sheckell, A. Krabill and M. Boehm to discuss the status of their review of the fresh start valuations. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/11/2007 | Prepared fresh start fee presentation for S. Sheckell. | 0.3 | $330 | $99 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2007 | Call with M. Boehm to discuss fresh start audit matters. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2007 | Conference call with J. Hendy, S. Artale, S. Sheckell and M. Boehm to discuss the status of their review of the fresh start valuations. | 0.7 | $470 | $329 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2007 | Review fresh start accounting topics | 0.6 | $575 | $345 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/12/2007 | Prepared fresh start fee presentation for S. Sheckell. | 1.4 | $330 | $462 | A2 |
| Kelley | Daniel F. | DFK | Partner | 9/12/2007 | Meeting with T. Tamer to discuss year end planning | 1.5 | $575 | $863 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2007 | Discussion with S. Sheckell to discuss the status of our work on various fresh start accounting issues. | 0.8 | $470 | $376 | A2 |
| Artale | Sabrina A. | SAA | Manager | 9/13/2007 | SAS review of fresh start materials and continuation of the review of KPMG's analysis. | 0.9 | $330 | $297 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/13/2007 | Review of accounting related to issuance of preferred stock | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/13/2007 | Review of accounting for date of emergence | 1.2 | $770 | $924 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/13/2007 | Review of FAS 144 related to grouping of assets. | 0.2 | $330 | $66 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2007 | Review of latest fresh start fixed asset scoping information. | 1.7 | $470 | $799 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 9/13/2007 | Meeting with T. Tamer regarding bankruptcy emergence issues | 2.8 | $575 | $1,610 | A2 |
| Artale | Sabrina A. | SAA | **Manager** | 9/14/2007 | SAS review of fresh start materials and continuation of the review of KPMG's analysis. | 1.1 | $330 | $363 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/14/2007 | Fresh start accounting meetings and analysis | 3.8 | $770 | $2,926 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/14/2007 | Review of accounting for date of emergence | 1.3 | $770 | $1,001 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/14/2007 | Review of FAS 144 related to grouping of assets. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/14/2007 | Fresh Start - Researched FAS 144 FRD relating to grouping of fixed assets | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/14/2007 | Fresh start status update meeting with B. Murray. | 0.7 | $330 | $231 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/14/2007 | Conference call with B. Murray and M. Boehm to discuss the status of various fresh start accounting matters. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/14/2007 | Review of the EPCA agreement and related attachments. | 1.7 | $470 | $799 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/14/2007 | Attended fresh start accounting discussion with T. Timko, J. Williams, B. Murray, K. Asher, S. Sheckell, M. Kennedy and G. Marek. | 3.7 | $470 | $1,739 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/14/2007 | Review fresh start accounting topics | 5.2 | $575 | $2,990 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/17/2007 | Discussion with A. Krabill and J. Shepherd regarding fresh start roundtable meeting scheduled for 10/1/07. | 0.6 | $330 | $198 | A2 |
| Hendy | James W. | JWH | **Executive Director** | 9/17/2007 | Fresh Start - Review and discusssion with A. Krabill and KPMG valuation team of the current version of the fresh start fixed asset valuation. | 2.1 | $525 | $1,103 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/17/2007 | Review of the EPCA and proposed accounting for items related to the EPCA. | 1.7 | $470 | $799 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 9/17/2007 | Review international tax plan. | 0.4 | $575 | $230 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2007 | Met with A. Brazier, B. Murray, A. Krabill, K. Voigt, and W. Tilotti to discuss fixed asset scoping for fresh start accounting. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2007 | Preparation of fixed asset scoping memorandum. | 2.1 | $330 | $693 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/18/2007 | Conference call with N. McNamara to discuss fresh start fixed asset valuation matters. | 0.8 | $470 | $376 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2007 | Review of the EPCA and proposed accounting for items related to the EPCA. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2007 | Meeting with J. Champion of KPMG to discuss the corporate reporting process and potential enhancements. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2007 | Meeting with B. Murray, W. Tilotti, K. Voigt and A. Brazier to discuss the interrelation of the fresh start valuations and FAS 144 testing at certain locations. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2007 | Review of staffing needs for fresh start accounting audit work. | 1.6 | $470 | $752 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/18/2007 | Review fresh start accounting for fixed assets | 1.1 | $575 | $633 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2007 | Follow-up on Delphi emergence planning meeting. | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2007 | Emergence plan - review documents around settlement | 1.3 | $575 | $748 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/19/2007 | Revisions to fixed asset scoping memorandum based on A. Krabill's review. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/19/2007 | Preparation of fixed asset scoping memorandum. | 0.6 | $330 | $198 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2007 | Review of the fixed asset fresh start scoping memo. | 2.3 | $470 | $1,081 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2007 | Review of the EPCA and proposed accounting for items related to the EPCA. | 3.4 | $470 | $1,598 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/20/2007 | Conference call with A. Krabill and N. McNamara to discuss open questions related to fixed asset valuation methodology. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/20/2007 | Made revisions to fixed asset scoping memorandum based on A. Krabill's review. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/20/2007 | Met with A. Krabill, B. Murray and W. Tilotti to discuss fixed asset scoping. | 0.6 | $330 | $198 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2007 | Discussion with S. Sheckell regarding fixed asset fresh start scoping decisions. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2007 | Review of the fixed asset fresh start scoping memo. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2007 | Conference call with N. McNamara to discuss fresh start fixed asset valuation matters. | 1.4 | $470 | $658 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2007 | Review of the EPCA and proposed accounting for items related to the EPCA. | 2.4 | $470 | $1,128 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 9/20/2007 | Fresh Start - Obtained information related to assets with an acquisition cost below $2,000 and those with an acquisition cost between $2,000 and $7,500. | 1.1 | $275 | $303 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2007 | Review fresh start accounting for fixed assets | 1.4 | $575 | $805 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/20/2007 | Meeting with S. Sheckell and D. Kelley related to emergence issues | 1.5 | $575 | $863 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/21/2007 | Revision to fresh start fee estimate presentation based on feedback from S. Sheckell. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/21/2007 | Fresh Start - Met with B. Murray and A. Krabill to discuss fixed asset scoping memo. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/21/2007 | Discussed bulk purchase methodology in fresh start with S. Sheckell and E. Marold. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/21/2007 | Revisions to fixed asset scoping memo based on comments from B. Murray. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/21/2007 | Fixed asset scoping conference call with J. Hendy and A. Krabill. | 0.4 | $330 | $132 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Meeting with B. Murray and M. Boehm to discuss the status of the fixed asset fresh start scoping memo. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Review of the fixed asset fresh start scoping memo. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Conference call with J. Hendy and M. Boehm to discuss fresh start fixed asset valuation matters. | 0.8 | $470 | $376 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/21/2007 | Review fresh start accounting for fixed assets | 0.7 | $575 | $403 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/21/2007 | Plan for Delphi emergence planning meeting | 0.8 | $575 | $460 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/24/2007 | Review of fresh start accounting matters. | 1.3 | $770 | $1,001 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/24/2007 | Review of comments from the E&Y valuation team from their audit work on the latest version of the fresh start valuation. | 1.7 | $470 | $799 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/24/2007 | Review materials for fresh start steering committee meeting scheduled. | 0.3 | $575 | $173 | A2 |
| Artale | Sabrina A. | SAA | Manager | 9/25/2007 | SAS review of fresh start materials and continuation of the review of KPMG's analysis. | 1.9 | $330 | $627 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/25/2007 | Conference call with B. Murray and M. Boehm to discuss the fixed asset scoping for fresh start accounting. | 0.6 | $470 | $282 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 9/25/2007 | Fresh start steering committee attendance | 1.1 | $575 | $633 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/25/2007 | Review fresh start fixed assets policy with Delphi | 2.4 | $575 | $1,380 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/25/2007 | Review materials for fresh start steering committee meeting scheduled. | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/25/2007 | Fresh start committee meeting | 0.9 | $575 | $518 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2007 | Review of comments from the E&Y valuation team from their audit work on the latest version of the fresh start valuation. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/26/2007 | Review fresh start fixed assets policy with Delphi | 0.7 | $575 | $403 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/26/2007 | Meeting with T. Tamer to prepare for bankruptcy emergence planning meeting | 3.3 | $575 | $1,898 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/27/2007 | Fresh Start fixed asset scoping/methodology conference call with N. McNamara, A. Krabill, and J. Hendy. | 0.9 | $330 | $297 | A2 |
| Hendy | James W. | JWH | Executive Director | 9/27/2007 | Fresh Start - Review and discusssion with A. Krabill and KPMG valuation team of the current version of the fresh start fixed asset valuation. | 3.9 | $525 | $2,048 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2007 | Conference call with A. Smith, D. Ryan, J. Hendy, M. Boehm and N. McNamara to discuss questions from our review of the fresh start fixed asset valuations. | 1.1 | $470 | $517 | A2 |
| Artale | Sabrina A. | SAA | Manager | 9/28/2007 | SAS review of fresh start materials and continuation of the review of KPMG's analysis. | 2.0 | $330 | $660 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/28/2007 | Review of fresh start accounting matters. | 1.6 | $770 | $1,232 | A2 |
| Hendy | James W. | JWH | Executive Director | 9/28/2007 | Fresh Start - Review and discusssion with A. Krabill and KPMG valuation team of the current version of the fresh start fixed asset valuation. | 2.0 | $525 | $1,050 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/28/2007 | Discussion with T. Tamer on bankruptcy planning meeting | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/28/2007 | Summarize and advise K. Asher and D. Kelley as to opening remarks to be made at emergence tax planning meeting | 0.6 | $575 | $345 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | 130.6 | | $63,396 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Interiors** | | | | | | | | | |
| Simpson | Jamie | JS | **Senior Manager** | 9/2/2007 | Detail review of Interiors physical inventory workpapers. | 0.9 | $470 | $423 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 9/2/2007 | Detail review of Interiors inventory workpapers. | 1.1 | $470 | $517 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/3/2007 | Dayton-Completing review notes and requesting additional information from the client for the Interiors division of the Dayton AR audit. | 0.9 | $140 | $126 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/3/2007 | Dayton-Performing audit procedures on the Interiors Dayton AR workpapers. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/4/2007 | Interior-Discussion with M. Rothmund regarding the 2007 audit. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/4/2007 | Interior-Performed fixed asset substantive procedures. | 2.1 | $140 | $294 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/4/2007 | Dayton-Performing audit procedures on the Interiors Dayton AR workpapers. | 0.4 | $140 | $56 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/4/2007 | Dayton-Completing review notes and requesting additional information from the client for the Interiors division of the Dayton AR audit. | 1.2 | $140 | $168 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/5/2007 | Dayton-Completing review notes and requesting additional information from the client for the Interiors division of the Dayton AR audit. | 0.4 | $140 | $56 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/5/2007 | Dayton-Performing audit procedures on the Interiors Dayton AR workpapers. | 0.8 | $140 | $112 | A2 |
| Gerber | Katherine A. | KAA | **Senior** | 9/6/2007 | Interiors - Detail Review of Prepaid Assets | 0.1 | $300 | $30 | A2 |
| Gerber | Katherine A. | KAA | **Senior** | 9/6/2007 | Interiors - Detail Review of Accrued Liabilities | 0.9 | $300 | $270 | A2 |
| Gerber | Katherine A. | KAA | **Senior** | 9/6/2007 | Interiors - Detail Review pf AP | 1.2 | $300 | $360 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/6/2007 | Interior-Performed investment substantive procedures. | 3.1 | $140 | $434 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/6/2007 | Dayton-Completing review notes and requesting additional information from the client for the Interiors division of the Dayton AR audit. | 0.7 | $140 | $98 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/6/2007 | Dayton-Performing audit procedures on the Interiors Dayton AR workpapers. | 0.7 | $140 | $98 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/7/2007 | Interior-Discussion with M. Rothmund regarding open items. | 0.7 | $140 | $98 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 9/7/2007 | Interior-Meeting with G. Anderson and M. Rothmund regarding interior analytics. | 0.9 | $140 | $126 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/7/2007 | Dayton-Detail reviewing AR workpapers for Interiors. | 1.1 | $275 | $303 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 9/7/2007 | Attended meeting with G. Anderson and J. McGee to discuss remaining open items related to TB 1220. | 1.4 | $250 | $350 | A2 |
| Gerber | Katherine A. | KAA | Senior | 9/10/2007 | Interiors - Detail review of cash substantive procedures | 0.1 | $300 | $30 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/10/2007 | Dayton-Detail reviewing AR confirm testing and going through open notes with L. Schwandt for Interiors. | 2.6 | $275 | $715 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/11/2007 | Interior-Discussed substantive procedures with M. Rothmund. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/12/2007 | Interior-Discussed interim status with M. Rothmund. | 0.4 | $140 | $56 | A2 |
| Gerber | Katherine A. | KAA | Senior | 9/13/2007 | Interiors - Detail review of revenue and expense substantive procedures | 0.7 | $300 | $210 | A2 |
| Gerber | Katherine A. | KAA | Senior | 9/13/2007 | Interiors - Detail review of investment substantive procedures | 1.2 | $300 | $360 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/14/2007 | Interior-Performed receivables substantive procedures. | 0.7 | $140 | $98 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/17/2007 | Interior-Cleared interior review notes. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/17/2007 | Interior-Discussed PwC testing with K. Gerber & M. Rothmund. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/17/2007 | Interior-Reviewed PwC's testing. | 1.7 | $140 | $238 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/17/2007 | Interior-Performed fixed asset disposal testing. | 2.1 | $140 | $294 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 9/17/2007 | Discussed open items related to the interior division with G. Anderson and M. Smith | 0.7 | $250 | $175 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/18/2007 | Interior-Met with J. Simpson regarding review notes. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/18/2007 | Interior-Met with J. Simpson & N. Miller regarding review of management's testing. | 0.9 | $140 | $126 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/18/2007 | Interior-Cleared review notes. | 2.2 | $140 | $308 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/19/2007 | Interiors-Discussion with M. Rothmund regarding interim support status. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/19/2007 | Interior-Met with G. Anderson to obtain needed support. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/19/2007 | Interior-Spoke with D. Praus regarding controls testing performed. | 0.6 | $140 | $84 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 9/19/2007 | Interior-Worked on the payroll analytic. | 0.9 | $140 | $126 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/19/2007 | Interior-Analyzed divisional controls support provided by D. Praus. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/19/2007 | Interiors-Cleared review notes. | 2.4 | $140 | $336 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/20/2007 | Interior-Discussed controls testing with D. Praus. | 0.9 | $140 | $126 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/20/2007 | Interior-Documented the payroll analytic. | 1.8 | $140 | $252 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/21/2007 | Interior-Reviewed UAW/Delphi agreement to test the payroll walkthrough. | 1.2 | $140 | $168 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/21/2007 | Interior-Cleared review notes. | 3.8 | $140 | $532 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/24/2007 | Interior-Spoke with M. Rothmund regarding interim status. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/24/2007 | Interior-Spoke with C. Wood and R. Lopez Grace regarding open items and follow-up questions. | 0.9 | $140 | $126 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/24/2007 | Interior-Cleared payroll related review notes. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/24/2007 | Interior-Correspondence with J. King and J. Jurasek regarding the GE Rebate and support needed. | 1.2 | $140 | $168 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2007 | Interior-Corresponded with B. Kolb and C. Tompkins regarding open items. | 0.4 | $140 | $56 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2007 | Interior-Discussion with K. Gerber regarding investment template and procedures. | 0.4 | $140 | $56 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2007 | Interior-Created template for investment walkthrough and test of controls. | 1.8 | $140 | $252 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2007 | Interior-Call with T. Torge regarding the open additions items. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2007 | Interior-Correspondence with T. Torge regarding additions support. | 0.4 | $140 | $56 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2007 | Interior-Cleared review notes. | 1.2 | $140 | $168 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2007 | Interior-Interim status update meeting with M. Rothmund, J. Simpson, & K. Gerber. | 1.9 | $140 | $266 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 9/27/2007 | Attended Interiors update meeting with J. Simpson and K. Gerber | 0.9 | $250 | $225 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2007 | Interior-Discussed interim audit status with J. Simpson. | 0.7 | $140 | $98 | A2 |
| | | | **A2 Interiors Project Total:** | | | **63.0** | | **$10,982** | |
| **IT Remediation** | | | | | | | | | |
| Cash | Kevin L. | KLC | Partner | 9/10/2007 | Review ITGC deficiencies listing. | 1.1 | $575 | $633 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 9/21/2007 | Discussion with D. Huffman regarding batch jobs and program change potential issues. | 1.2 | $140 | $168 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/21/2007 | Call with S. Pacella and D. Huffman regarding issues noted in SAP testing. | 0.4 | $140 | $56 | A2 |
| Huffman | Derek T. | DTH | Senior | 9/21/2007 | Meeting with R. Ciungu to discuss SAP testing exceptions | 2.4 | $275 | $660 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/21/2007 | Meeting with J. Pasqua, C. McGill and M. Zaveri to discuss GM related deficiencies. | 0.7 | $330 | $231 | A2 |
| Stille | Mark Jacob | MJS | Senior | 9/21/2007 | Meeting with J. Pasqua, C. McGill and M. Zaveri to discuss GM related deficiencies. | 0.7 | $250 | $175 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/24/2007 | Uploaded GM deficiencies to the SOX defiency tracker. | 0.7 | $330 | $231 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/26/2007 | Discussion with D. Huffman regarding SAP issues found. | 1.6 | $140 | $224 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/26/2007 | Update SOCD and emailed it to D. Huffman with SAP findings. | 0.4 | $140 | $56 | A2 |
| Huffman | Derek T. | DTH | Senior | 9/26/2007 | Review of SAP testing deficiencies | 0.6 | $275 | $165 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Met with D. Huffman, G. Muma and M. Zaveri to discuss logical access exceptions and follow-up items. | 1.6 | $140 | $224 | A2 |
| Huffman | Derek T. | DTH | Senior | 9/27/2007 | Review of SAP testing exceptions | 0.6 | $275 | $165 | A2 |
| Huffman | Derek T. | DTH | Senior | 9/27/2007 | Meeting with R. Ciungu, G. Muma, and M. Zaveri to discuss logical access exceptions and follow-up items. | 1.3 | $275 | $358 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/28/2007 | Met with S. Gali, G. Muma and V. Thotakura to discuss outstanding items and obtain program change evidence. | 2.4 | $140 | $336 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | 15.7 | | $3,681 | |
| **Saginaw 2007 Audit** | | | | | | | | | |
| Boehm | Michael J. | MJB | Manager | 9/13/2007 | Saginaw - Discussed physical inventory observation strategy for Steering with M. Hatzfeld and D. Chamarro. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/13/2007 | Saginaw - Review of 2007 interim client assistance request provided by D. Chamarro. | 0.6 | $330 | $198 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/13/2007 | Saginaw - Review of GAAP checklist. | 1.9 | $470 | $893 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/14/2007 | Saginaw - Discussed physical inventory observation strategy for Steering with M. Hatzfeld and D. Chamarro. | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/14/2007 | Saginaw - Prepared correspondence to J. Perkins and E. Reinert regarding 2007 audit timing. | 0.4 | $330 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/14/2007 | Steering kick-off meeting with internal audit and client contacts. | 0.6 | $140 | $84 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2007 | Saginaw - Review of GAAP checklist. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2007 | Saginaw - Review of revised financial statement draft. | 3.1 | $470 | $1,457 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2007 | Saginaw-Discussed Saginaw financial adjustment tie-outs with M. Boehm. | 0.6 | $140 | $84 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2007 | Saginaw-Performed Saginaw financial statement tie outs. | 3.1 | $140 | $434 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2007 | Saginaw-Discussion with M. Boehm regarding DIP statement procedures. | 0.4 | $140 | $56 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2007 | Saginaw - Steering-Tied out DIP statements. | 1.9 | $140 | $266 | A2 |
| | | | | | **A2 Saginaw 2007 Audit Project Total:** | **14.3** | | **$4,319** | |
| | | | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/4/2007 | Call with M. Torrado (E&Y Spain) to discuss open audit issues related to Steering carve-out audit. | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/4/2007 | Review of Cadiz Summary Review Memorandum revised draft. | 2.4 | $470 | $1,128 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/5/2007 | Discussion with M. Hatzfeld and E. Reinert regarding Jobs Bank/TLO adjustment for carve out audit. | 0.7 | $330 | $231 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2007 | Review of carve-out AWS file. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2007 | Review of 2007 carve-out audit planning documentation. | 1.7 | $470 | $799 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/6/2007 | Discussion with M. Hatzfeld and E. Reinert regarding Jobs Bank/TLO adjustment for carve out audit. | 0.2 | $330 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Steering-Discussed annual physical inventory procedures with K. Horner. | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2007 | Steering-Updated control testing procedure for control RE-B7 within GAMx. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | **Staff** | 9/6/2007 | Steering-Updated GAMx to include AR CAAT audit evidence in order to complete interim audit procedures. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/6/2007 | Steering-Discussed JOBs bank allocation with M. Boehm in respect to the carve-out audit. | 0.6 | $220 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/6/2007 | Review of 2007 carve-out audit planning documentation. | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/6/2007 | Review of carve-out AWS file. | 3.7 | $470 | $1,739 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/7/2007 | Status update discussion with M. Hatzfeld regarding carve out audit. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/7/2007 | Steering-Discussed upcoming annual physical inventory logistics with B. Prueter. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/7/2007 | Steering-Discussed upcoming annual physical inventory strategy with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/7/2007 | Steering-Discussed annual physical inventory procedures with K. Horner. | 0.6 | $220 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/7/2007 | Review of 2007 carve-out audit planning documentation. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/7/2007 | Review of carve-out AWS file. | 1.9 | $470 | $893 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/10/2007 | Saginaw carve out audit status review | 1.2 | $575 | $690 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2007 | Status update meeting with M. Hatzfeld | 0.2 | $330 | $66 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/11/2007 | Communication with Cadiz team relative to audit status, significant open items, and status of fees/economics. | 1.9 | $470 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/11/2007 | Review of release package materials. | 2.1 | $470 | $987 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/12/2007 | Status update meeting with M. Hatzfeld | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/12/2007 | Preparation of 2006 carve-out planning review package for M. Fitzpatrick | 1.7 | $330 | $561 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/12/2007 | Steering-Discussed Annual Physical inventory of the Athens plants with B. Prueter. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/12/2007 | Steering-Compiled documents in preparation to provide client with accounts receivable confirmation documents in order for client to prepare confirmation letters. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/12/2007 | Steering-Discussed Annual Physical inventory of productive and non productive  inventory with M. Hatzfeld. | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 9/12/2007 | Steering-Reviewed inventory balance and Annual Physical Inventory coverage to determine whether Mexico plants needed to be in scope. | 0.9 | $220 | $198 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/12/2007 | Communication with Cadiz team relative to audit status, significant open items, and status of fees/economics. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/13/2007 | Review of carve-out financial statement tie-out. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/13/2007 | Steering-Discussed accounts receivable confirmation process with D. Gustin and requested supporting documents in order to perform alternative procedures. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/13/2007 | Steering-Discussed non productive inventory annual physical inventory with D. Huston. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/13/2007 | Steering-Drafted interim client assistance listing for the Steering division. | 0.8 | $220 | $176 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/13/2007 | Independent partner review preparation. | 0.6 | $575 | $345 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/13/2007 | Status update call | 0.6 | $575 | $345 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/14/2007 | Call with E. Reinert regarding Job Bank/TLO adjustment in carve-out financial statements. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/14/2007 | Carve-out financial statement status update call with E. Reinert and J. Perkins. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/14/2007 | Steering-Drafted interim client assistance listing for the Steering division. | 0.4 | $220 | $88 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/14/2007 | Saginaw carve out audit status review | 0.7 | $575 | $403 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/17/2007 | Wrap up of carve-out allocation support and financial statement release package workpapers with D. Chamarro. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/17/2007 | Accumulation of report release package materials for J. Henning. | 1.5 | $330 | $495 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/17/2007 | Packard-Discussion with M. Boehm to open items relating to the carve-out audit and delegation of work. | 0.9 | $220 | $198 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2007 | Discussed carve-out financial statements and GAAP checklist with M. Hatzfeld | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2007 | Preparation of correspondence to accumulate questions for E. Reinert and R. Marcola regarding carve out financial statements. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/18/2007 | Accumulation of report release package materials for J. Henning. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/18/2007 | Wrap up of carve-out allocation support and financial statement release package workpapers with D. Chamarro. | 2.4 | $330 | $792 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2007 | Steering-Updated adjustments analytic to include explanation for significant variances. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2007 | Steering-Tied carve-out adjustments to the 2006 balance sheet bridge. | 2.6 | $220 | $572 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2007 | Steering-Drafted analytic to compare 2005 adjustments to 2006 adjustments. | 5.7 | $220 | $1,254 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/19/2007 | Accumulation of report release package materials for J. Henning. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/19/2007 | Wrap up of carve-out allocation support and financial statement release package workpapers with D. Chamarro. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/19/2007 | Met with J. Henning to discuss carve out financial statements and allocation workpapers. | 1.6 | $330 | $528 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2007 | Steering-Reviewed the 2006 depreciation audit difference support for understanding of work performed and walked J. Henning through the adjustment. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2007 | Steering-Tied carve-out adjustments to the 2006 income statement bridge. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2007 | Steering-Updated Overall Analytic Review to reflect correct account balances based upon updates to the financial statement balances. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2007 | Steering-Tied carve-out adjustments to the 2006 balance sheet bridge. | 2.6 | $220 | $572 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/19/2007 | Review of updated carve out entries and review notes | 2.4 | $575 | $1,380 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2007 | Conference call with M. Hatzfeld and E&Y Spain team to discuss current status and open matters. | 1.2 | $470 | $564 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/20/2007 | Review of E&Y-Spain draft rep letter for Delphi Espana management. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/20/2007 | Conference call with M. Hatzfeld and D. Chamarro to discuss client responses to financial statement questions. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 9/20/2007 | Wrap up of carve-out allocation support and financial statement release package workpapers with D. Chamarro. | 2.1 | $330 | $693 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/20/2007 | Steering- Discussed internal audit testing of controls and documented findings. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/20/2007 | Steering-Discussed with E. Reinert open items and support needed to support the footnote disclosures. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/20/2007 | Steering-Updated Overall Analytic Review to reflect correct account balances based upon updates to the financial statement balances. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/20/2007 | Steering-Tied carve-out adjustments to the 2006 income statement bridge. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/20/2007 | Steering-Documented recently added adjustments to the carve-out financial statements. | 2.7 | $220 | $594 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/20/2007 | Steering-Tied out the most current version of financial statements and footnotes to support. Had to duplicate work due to multiple last minute changes. | 5.3 | $220 | $1,166 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 9/20/2007 | Review of Steering carve-out audit files. | 3.9 | $825 | $3,218 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2007 | Call with E. Reinert regarding E&O and financial statements. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2007 | Preparation of correspondence to E. Reinert regarding open items on financial statements. | 0.6 | $330 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/21/2007 | Discussion with M. Boehm regarding open items relating to the carve-out audit and delegation of work. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/21/2007 | Steering-Documented recently added adjustments to the carve-out financial statements. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/21/2007 | Drafted open items list and cash flow testing procedures in order to have staff complete testing next week. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/21/2007 | Steering-Discussed with E. Reinert open items and support needed to support the footnote disclosures. | 0.9 | $220 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 9/21/2007 | Steering-Tied out the most current version of financial statements and footnotes to support. Had to duplicate work due to multiple last minute changes. | 5.1 | $220 | $1,122 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/21/2007 | Discussion with J. Perkins related to status of carve-out audit fees and statutory audit fees. | 1.3 | $470 | $611 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/21/2007 | Discussion with R. Marcola related to Company conclusions on international defined benefit obligations and factoring programs. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/21/2007 | Review of revised/client-prepared financial statements. | 2.7 | $470 | $1,269 | A2 |
| Marold | Erick W. | EWM | **Senior** | 9/21/2007 | Performed the initial search for unrecorded liabilities with information from eDACOR. | 1.7 | $275 | $468 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/24/2007 | Conference call with E. Reinert and R. Marcola. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/24/2007 | Carve-out allocation workpaper and financial statement review | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/24/2007 | Review of allocation and financial statement tie-out workpapers for steering carve-out audit. | 4.2 | $330 | $1,386 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/24/2007 | Steering-Discussed carve-out audit open items with M. Boehm. | 0.6 | $220 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/25/2007 | Discussed DIP statement tie out with J. Nicol | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/25/2007 | Conference call with D. Huston, S. Lunnen and E. Reinert regarding Steering E&O reserve for non-productive inventory. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/25/2007 | Carve-out allocation workpaper and financial statement review | 1.8 | $330 | $594 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/25/2007 | Review of allocation and financial statement tie-out workpapers for steering carve-out audit. | 3.6 | $330 | $1,188 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/25/2007 | Steering-Discussed carve-out audit open items with M. Boehm. | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/25/2007 | Review of allocation and financial statement tie-out workpapers for carve-out audit. | 2.1 | $470 | $987 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2007 | Discussed timing of carve-out financial statement release with J. Henning and M. Hatzfeld. | 0.2 | $330 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/26/2007 | Review of allocation and financial statement tie-out workpapers for Steering carve-out audit. | 3.6 | $330 | $1,188 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2007 | Steering-Discussed the Annual Physical inventory dates with B. Pruter in regards to the change in timing. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2007 | Steering-Discusses the Annual Physical inventory dates with M. Boehm. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2007 | Steering-Discussed carve-out audit issues with M. Boehm. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2007 | Steering-Discussed carve-out audit open items with M. Boehm. | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/26/2007 | Review of allocation and financial statement tie-out workpapers for carve-out audit. | 2.2 | $470 | $1,034 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/26/2007 | Review financial statements and GAAP checklist | 2.6 | $575 | $1,495 | A2 |
| Marold | Erick W. | EWM | Senior | 9/26/2007 | Met with K. Rasmussen regarding how to use E-DACOR to search for unrecorded liabilities as part of the PGAP procedures for the Saginaw Carve-Out Audit. | 1.1 | $275 | $303 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/27/2007 | Discussed timing of carve-out financial statement release with J. Henning and M. Hatzfeld. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/27/2007 | Discussion with M. Hatzfeld regarding E&O reserve adjustment. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/27/2007 | Review of detailed calculations of NPI E&O. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/27/2007 | Provided J. Henning and M. Hatzfeld's financial statement comments to E. Reinert and R. Marcola at Steering Division. | 1.6 | $330 | $528 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/27/2007 | Review of allocation and financial statement tie-out workpapers for Steering carve-out audit. | 1.8 | $330 | $594 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2007 | Steering-Discussed the Annual Physical inventory dates with M. Boehm. | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2007 | Steering-Discussed the Annual Physical inventory dates with B. Pruter in regards to the change in timing. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2007 | Steering-Explained in detail the Annual Physical inventory procedures with M. McFarland. | 0.9 | $220 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/27/2007 | Steering-Discussed carve-out audit issues with M. Boehm. | 0.9 | $220 | $198 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/27/2007 | Review of allocation and financial statement tie-out workpapers for carve-out audit. | 2.3 | $470 | $1,081 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/27/2007 | Review financial statements and GAAP checklist | 1.2 | $575 | $690 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2007 | Steering-Discussed inventory issue with M. Mc Farland and J. Berzett. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2007 | Steering-Completed Planning Diagnostic report for carve-out audit file. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2007 | Steering-Cleared review notes relating to the carve-out financial statements and allocation workpapers. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2007 | Steering-Reviewed the concluding the audit procedures for completion and appropriate sign-off. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2007 | Steering-Tied out the carve-out cash flow model for inclusion of updated adjustments. | 5.1 | $220 | $1,122 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2007 | Review of allocation and financial statement tie-out workpapers for carve-out audit. | 6.1 | $470 | $2,867 | A2 |
| McFarland | Mimi M. | MMM | Staff | 9/28/2007 | Conducting physical inventory observation for Plant 21 for the Saginaw Carve-Out Audit. | 8.0 | $140 | $1,120 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **170.3** | | **$57,419** | |
| | | | | | | | | | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 9/6/2007 | Review of activity for outsourcing and SAP implementation related to controls | 2.3 | $770 | $1,771 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/6/2007 | Prepare email to N. Torres regarding currency conversion to SAP. | 0.2 | $140 | $28 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/6/2007 | Met with S. Pacella and discuss status of Dacor to SAP project. | 0.4 | $140 | $56 | A2 |
| Buser | Jay | JB | Manager | 9/7/2007 | Met with R. Heidenreich to understand the problems in the Wave 2 SAP implementation. | 1.1 | $330 | $363 | A2 |
| Cash | Kevin L. | KLC | Partner | 9/14/2007 | Conference call with J. Henning and S. Pacella re Packard Implementation issues and European implementations | 0.7 | $575 | $403 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/14/2007 | Meeting with N. Miller, K. Cash and S. Pacella to discuss follow-up to Packard SAP implementation. | 1.0 | $575 | $575 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/14/2007 | Meeting with J. Henning, K. Cash and S. Pacella to discuss follow-up to Packard SAP implementation. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/14/2007 | Meeting to discuss status of E&Y review of the DGL to SAP conversion.  Attendees: J. Garrett, J. Simpson, B.Garvey, D.Steis, R. Romie, and P. Sturkenboom. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/14/2007 | Conference call with K. Cash, J. Henning, and N. Miller to discuss Packard Wave 2 issues and overall impact to audit strategy. | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 9/14/2007 | Meeting to discuss status of DGL to SAP conversion with S. Pacella, J. Garrett, J. Volek, R. Reimink, M. Whiteman, B. Garvey, P. Sturkenboom, and R. Romie. | 0.7 | $470 | $329 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/16/2007 | Prepare email to S. Pacella with questions regarding DGL to SAP project. | 0.6 | $140 | $84 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/17/2007 | Conference call with D. Steis and M. Pillarisetty for DGL to SAP project update. | 0.7 | $140 | $98 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/18/2007 | Discussion with S. Pacella regarding status on Dacor to SAP project. | 0.7 | $140 | $98 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/18/2007 | Met with D. Steis to gather evidence of business approvals for DGL and Dacor projects. | 2.3 | $140 | $322 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/18/2007 | Provide input to the slide deck to be used at the update meeting with D. Fidler to discuss the status of the Dacor to SAP conversion. | 0.4 | $330 | $132 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 9/18/2007 | Discussion with S. Pacella regarding status of testing on Dacor to SAP conversion. | 0.6 | $470 | $282 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/20/2007 | Selected a sample of DGL and Dacor changes to obtain business requirements, user acceptance testing and quality approvals. | 0.9 | $140 | $126 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/20/2007 | Reviewed D. Steis testing of some controls. | 0.6 | $140 | $84 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 9/20/2007 | Reviewed documentation available for sample selected for DGL/Dacor. | 1.0 | $140 | $140 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/20/2007 | Attend status meeting with D. Fidler, J. Simpson, S. Sheckell, and A. Ranney to discuss status of payables transition to Mexico and the conversion of Dacor to SAP. | 0.6 | $330 | $198 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 9/20/2007 | Discussion with S. Pacella regarding IT testing over Dacor conversion | 0.3 | $470 | $141 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 9/21/2007 | Met with D. Steis to obtain the evidence for DGL/Dacor sample. | 0.6 | $140 | $84 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/21/2007 | Status meeting with J. Garrett, J. Nolan, R. Romie, and D. Steis to discuss overall project status and issues that have occurred since go-live date. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 9/25/2007 | Met with R. Heidenreich to understand the problems in the Wave 2 SAP implementation. | 0.9 | $330 | $297 | A2 |
| Cash | Kevin L. | KLC | Partner | 9/26/2007 | Review of materials to be discussed with T. Timko. | 1.7 | $575 | $978 | A2 |
| Cash | Kevin L. | KLC | Partner | 9/26/2007 | Prepare e-mail to S. Pacella with feedback related to materials to be discussed with T. Timko. | 0.4 | $575 | $230 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/26/2007 | Discussion with S. Pacella regarding status of conversions. | 0.4 | $140 | $56 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/26/2007 | Prepare meeting materials for T. Timko meeting; incorporating partner feedback. | 1.5 | $330 | $495 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Discussion with Alan regarding DGL and Dacor conversion. | 0.6 | $140 | $84 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 9/27/2007 | Review D. Steis analysis of DGL to SAP project. | 1.2 | $140 | $168 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | **25.3** | | **$8,578** | |
| | | | | | **A2 Project Total:** | 712.1 | | $269,390 | |
| **Tax Bankruptcy - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | Partner | 9/4/2007 | Weekly status call with the Company and Skadden, R.Ward, J. Blank, and C. Tosto. | 0.4 | $750 | $300 | A3 |
| Eisenstein | Stephen N. | SNE | Senior Manager | 9/4/2007 | Call with C. Tosto and S. Sirkin regarding pension contribution tax deduction. | 0.5 | $650 | $325 | A3 |
| Sirkin | Stuart A. | SAS | Executive Director | 9/4/2007 | Call with C. Tosto and S. Eisenstein regarding pension contribution tax deduction. | 0.5 | $750 | $375 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/4/2007 | Debrief with M. Mukhtar on status of emergence plan filing | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/4/2007 | Weekly call with Skadden, Delphi and E&Y | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/4/2007 | Conference call with S. Sirkin and S. Eisenstein regarding pension deduction memo. | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/4/2007 | Prepare revisions to pension deduction memo. | 0.6 | $680 | $408 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ericson | Molly | ME | Manager | 9/10/2007 | Weekly status call with the Company and Skadden, R.Ward, J. Blank, and C. Tosto. | 0.4 | $550 | $220 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/10/2007 | Weekly status call with the Company and Skadden, R.Ward, J. Blank, and M. Ericson. | 0.3 | $680 | $204 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/10/2007 | Weekly status call with the Company and Skadden, J. Blank, C. Tosto and M. Ericson. | 0.4 | $750 | $300 | A3 |
| Blank | Jacob M. | JMB | Partner | 9/11/2007 | Delphi - Review plan of reorg. | 0.9 | $750 | $675 | A3 |
| Blank | Jacob M. | JMB | Partner | 9/12/2007 | Plantation pattern call w/ M. Mukhtar & A. Voortman. | 1.0 | $750 | $750 | A3 |
| Blank | Jacob M. | JMB | Partner | 9/17/2007 | Call with A. Voortman regarding international structure. | 1.2 | $750 | $900 | A3 |
| Ericson | Molly | ME | Manager | 9/17/2007 | Weekly status call with Company and Skadden related to bankruptcy emergence. | 0.1 | $550 | $55 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/17/2007 | Weekly call with Delphi and Skadden related to bankruptcy emergence | 0.2 | $680 | $136 | A3 |
| Tucker | Howard J. | HJT | Partner | 9/17/2007 | Review International Structure. | 1.4 | $750 | $1,050 | A3 |
| Tucker | Howard J. | HJT | Partner | 9/17/2007 | Call with A. Voortman regarding international structure. | 1.2 | $750 | $900 | A3 |
| Blank | Jacob M. | JMB | Partner | 9/18/2007 | Review international restructuring plan. | 1.8 | $750 | $1,350 | A3 |
| Ericson | Molly | ME | Manager | 9/24/2007 | Weekly status call with company and Skadden on bankruptcy emergence. | 0.1 | $550 | $55 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/24/2007 | Weekly call with Skadden, E&Y and Delphi on bankruptcy emergence | 0.2 | $680 | $136 | A3 |
| | | | | | **A3 Project Subtotal:** | **12.4** | | **$8,955** | |
| | | | | | | | | | |
| **Tax International - A3** | | | | | | | | | |
| Huysmans | Serge | SH | Partner | 9/4/2007 | Review of Turkish advice on proposed share transfers. | 0.6 | $750 | $450 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/6/2007 | Discussion w/ B. Sparks re: 358 | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/6/2007 | Prepare basis schedule. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/6/2007 | Discussion w/ D. Waimon to review theory. | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/7/2007 | Review U.S. consequences of restructuring transaction w/ B. Sparks. | 3.9 | $680 | $2,652 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 9/10/2007 | Review and respond to email correspondence relating to Delphi international restructuring plan. | 0.6 | $600 | $360 | A3 |
| Kilts JR. | George W. | GWK | Staff | 9/10/2007 | Discuss tax structuring with project team. | 3.4 | $160 | $544 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/10/2007 | Discuss Poland issues w/ A. Maksymczak. | 0.4 | $680 | $272 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 9/10/2007 | Review of basis calculations and allocations in the establishment of the new European Holding Company | 3.4 | $750 | $2,550 | A3 |
| Garlock | David C. | DCG | Partner | 9/11/2007 | Call w/ A. Voortman re possible recast of borrowing by offshore entity because of thin or no net cap | 0.9 | $750 | $675 | A3 |
| Kilts JR. | George W. | GWK | Staff | 9/11/2007 | Discuss tax structuring with project team. | 2.2 | $160 | $352 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 9/11/2007 | Prepare emails re Polish timing issue | 1.1 | $650 | $715 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 9/11/2007 | Conf call with M. Mukhtar to discuss timing of Delphi Polish Restructuring and Ability to Consolidate Entities for Polish Tax Purposes | 1.6 | $650 | $1,040 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/11/2007 | Discussion w/ J. Blank and A. Voortman re: plan. | 0.6 | $680 | $408 | A3 |
| Huysmans | Serge | SH | Partner | 9/12/2007 | Discussion with B. Sparks and Luxembourg E&Y Team re proposed CPECs. | 0.4 | $750 | $300 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 9/12/2007 | Follow-up on status of Delphi transaction with M. Mukhtar and discuss results of meeting with B. Sparks re: 358 basis rules and next steps and conversion and redemption features of PEC. | 0.9 | $600 | $540 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 9/12/2007 | Conf call to discuss terms of PEC with B. Sparks, Lux E&Y Team, M. Mukhtar, and K. Keown | 1.0 | $600 | $600 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 9/12/2007 | Discuss tax structuring with project team. | 1.2 | $600 | $720 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 9/12/2007 | Korea - Call with M. Mukhtar regarding the withholding tax reduction planning | 0.6 | $650 | $390 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 9/12/2007 | Korea - review of the Delphi Korea's financial statements cna computation of DAT | 1.9 | $650 | $1,235 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 9/12/2007 | Discussion with M. Mukhtar, J. Deiotte, etc. re: Poland. | 1.4 | $650 | $910 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/12/2007 | Discuss PECS with B. Sparks, S. Huysmans, and K. Keown. | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/12/2007 | Discussion with A. Maksymczak, J. Deiotte, etc. re: Poland. | 1.4 | $680 | $952 | A3 |
| Voortman | Anna | AV | Partner | 9/12/2007 | Debt versus equity analysis on offshore financing | 1.1 | $750 | $825 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 9/13/2007 | Conference call with Delphi re Polish timing issues | 1.4 | $650 | $910 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 9/13/2007 | Discussion with M. Cone, A. Maksymczak, and J. Deiotte. | 2.3 | $680 | $1,564 | A3 |
| Bakke | Don | DWB | Senior Manager | 9/14/2007 | Conference call with A. Voortman and K. Simpson to discuss slides. | 0.7 | $650 | $455 | A3 |
| Bakke | Don | DWB | Senior Manager | 9/14/2007 | Reviewing latest steps | 1.7 | $650 | $1,105 | A3 |
| Bakke | Don | DWB | Senior Manager | 9/14/2007 | Documentation regarding step plan. | 1.9 | $650 | $1,235 | A3 |
| Garlock | David C. | DCG | Partner | 9/14/2007 | Call w/ A. Voortman re possible recast of borrowing by offshore entity because of thin or no net cap | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 9/14/2007 | Meeting with M. Cone and E&Y Luxembourg team in Luxembourg re pending items and process to obtain advance clearance in Luxembourg. | 1.5 | $750 | $1,125 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 9/14/2007 | Delphi update discussion with M. Mukhtar regarding follow-up issues with respect to PEC terms. | 0.2 | $600 | $120 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/14/2007 | Review U.S. consequences of restructuring transaction with B. Sparks. | 0.6 | $680 | $408 | A3 |
| Simpson | Kirsten L. | KLS | Partner | 9/14/2007 | Review slides for proposed European Offshore Financing plan and consider U.S. tax implications of proposed restructuring | 0.8 | $750 | $600 | A3 |
| Simpson | Kirsten L. | KLS | Partner | 9/14/2007 | Conference call with A. Voortman and D. Bakke to discuss slides. | 0.7 | $750 | $525 | A3 |
| Voortman | Anna | AV | Partner | 9/14/2007 | Review of basis allocation regulations and application to the contemplating restructuring and bank debt collateralization | 2.7 | $750 | $2,025 | A3 |
| Bakke | Don | DWB | Senior Manager | 9/17/2007 | Research and review materials regarding step plan. | 1.3 | $650 | $845 | A3 |
| Bakke | Don | DWB | Senior Manager | 9/17/2007 | Discussion with A. Voortman regarding step plan | 0.8 | $650 | $520 | A3 |
| Huysmans | Serge | SH | Partner | 9/17/2007 | Correspondence with A. Voortman regarding proposed Luxembourg Preferred Equity Certificates. | 0.8 | $750 | $600 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 9/17/2007 | Preparation of the memorandum summarizing the consolidations options in Poland if the September 30 deadline is not met | 8.0 | $650 | $5,200 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/17/2007 | Discuss Poland issues A. Maksymczak | 0.4 | $680 | $272 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 9/17/2007 | Discussion and analysis regarding the impact of the foreign debt collateralization on the bankruptcy emergence. | 1.8 | $750 | $1,350 | A3 |
| Bakke | Don | DWB | Senior Manager | 9/18/2007 | Section 367(b) and hovering deficits research | 2.1 | $650 | $1,365 | A3 |
| Huysmans | Serge | SH | Partner | 9/18/2007 | Follow-up on Moroccan tax considerations re transfer of shares. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 9/18/2007 | Korean reorganization - Conference call with E&Y Korea, M. Mukhtar and Delphi Korea team. | 1.4 | $750 | $1,050 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 9/18/2007 | Korea - conference call with clients and M. Mukhtar | 1.1 | $650 | $715 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 9/18/2007 | Korea - follow-up to the issues raised in the conference call: (i) capital redemption, and (ii) conversion of the Korean sub to a branch. | 4.9 | $650 | $3,185 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/18/2007 | Discussion with J. Blank and A. Voortman re: Plan. | 0.6 | $680 | $408 | A3 |
| Seok | Jin H. | JHS | Manager | 9/18/2007 | Discussion with M. Yong regarding the capital redemption idea for Delphi Korea Corporation. | 1.6 | $550 | $880 | A3 |
| Bakke | Don | DWB | Senior Manager | 9/19/2007 | Review latest steps. | 1.3 | $650 | $845 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 9/19/2007 | Korea - prepare e-mail to F. Barat regarding the capital redemption and FMV applicable to the redeemed shares | 1.4 | $650 | $910 | A3 |
| Bakke | Don | DWB | Senior Manager | 9/20/2007 | Discussion with K. Simpson regarding step plan. | 1.3 | $650 | $845 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 9/20/2007 | Correspondence to M. Mukhtar re: tax issues in Poland | 0.6 | $650 | $390 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 9/20/2007 | Preparation of decision plan for Delphi with respect to the tax consolidations options in Poland | 2.9 | $650 | $1,885 | A3 |
| Menger | Jorg | JM | Partner | 9/20/2007 | Review memo on German tax implications of Delphi's proposed German restructuring | 0.6 | $750 | $450 | A3 |
| Menger | Jorg | JM | Partner | 9/20/2007 | Consider application of new earnings stripping rules to Delphi's proposed German Restructuring plan | 0.4 | $750 | $300 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 9/20/2007 | Review U.S. consequences of restructuring transaction with A. Voortman. | 0.7 | $680 | $476 | A3 |
| Cable | Matthew G. | MGC | Staff | 9/21/2007 | Preparation of TQR submissions for Delphi | 1.8 | $200 | $360 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hester | Lilo A. | LAH | **Partner** | 9/21/2007 | Confirmation of status of U.S./South Korea treaty negotiations with IRS. | 0.5 | $750 | $375 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 9/21/2007 | Review U.S. consequences of restructuring transaction with B. Sparks, A. Voortman, K. Keown, and M. Erickson. | 2.4 | $680 | $1,632 | A3 |
| Voortman | Anna | AV | **Partner** | 9/21/2007 | Conference call and analysis regarding the introduction of leverage plans | 2.6 | $750 | $1,950 | A3 |
| Bakke | Don | DWB | **Senior Manager** | 9/24/2007 | Reviewing step plan | 0.9 | $650 | $585 | A3 |
| Cable | Matthew G. | MGC | **Staff** | 9/24/2007 | Preparation of TQR submissions for Delphi | 1.2 | $200 | $240 | A3 |
| Kwon | Min Young | MYK | **Senior Manager** | 9/24/2007 | Korea - research on the following issues in conjunction with the proposed capital redemption: (i) best way of redeeming the shares, (2) appropriate redemption price, (3) procedure for protection of creditors, (4) drawback of capital redemption in the future | 3.1 | $650 | $2,015 | A3 |
| Kwon | Min Young | MYK | **Senior Manager** | 9/24/2007 | Korea - tax basis calculation for the DKL shares based on the information provided by J. Lee. | 3.9 | $650 | $2,535 | A3 |
| Kwon | Min Young | MYK | **Senior Manager** | 9/25/2007 | Korea - review of F. Barat's spreadsheet on the capital redemption | 1.1 | $650 | $715 | A3 |
| Kwon | Min Young | MYK | **Senior Manager** | 9/25/2007 | Korea - research on the following issues in conjunction with the proposed capital redemption: (i) best way of redeeming the shares, (2) appropriate redemption price, (3) procedure for protection of creditors, (4) drawback of capital redemption in the future | 3.1 | $650 | $2,015 | A3 |
| Kwon | Min Young | MYK | **Senior Manager** | 9/25/2007 | Korea - Simulation of the withholding tax effect in conjunction with capital redemption with three scenarios: (1) if redemption price is 127.17 per share (if 13.7% common and preferred shares are redeemed), (2) if redemption price is 46.31 (if 37.5% common | 3.9 | $650 | $2,535 | A3 |
| Seok | Jin H. | JHS | **Manager** | 9/26/2007 | Research regarding the Korean tax implication in relation to the use of redemption price other than FMV in the course of capital redemption of Korean sub. | 1.9 | $550 | $1,045 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Seok | Jin H. | JHS | Manager | 9/27/2007 | Research on the Korean commercial Code's provisions regarding capital redemption procedures in connection with capital redemption with paid in capital and capital redemption with retained earnings. | 4.0 | $550 | $2,200 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 9/28/2007 | Korea - Review and respond to F. Barat regarding Frederic's questions regarding the capital redemption related questions | 2.0 | $650 | $1,300 | A3 |
| | | | | | A3 Project Subtotal: | 114.3 | | $71,875 | |
| | | | | | A3 Project Total: | 126.7 | | $80,830 | |

**Furukawa Wiring 1065 - A4**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Donahue | Robert M. | RMD | Senior Manager | 4/30/2007 | Review draft return. | 1.0 | | | A4 |
| Donahue | Robert M. | RMD | Senior Manager | 5/5/2007 | Complete draft return. | 2.2 | | | A4 |
| Donahue | Robert M. | RMD | Senior Manager | 5/7/2007 | Review return changes. | 1.3 | | | A4 |
| Donahue | Robert M. | RMD | Senior Manager | 5/9/2007 | Final return review. | 0.8 | | | A4 |
| | | | | | | 5.3 | | $2,500 | |

**Ashimori Form 1065 - A5**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Donahue | Robert M. | RMD | Senior Manager | 4/30/2007 | Review trial balance and draft return accordingly. | 2.4 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 5/7/2007 | Review prior year Forms 1042/1042S. | 1.3 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 5/7/2007 | Obtain current year details from client. | 0.4 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 5/7/2007 | Review return. | 0.7 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 5/10/2007 | Review return. | 2.3 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 5/10/2007 | Prepare email to client re open items. | 0.6 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 5/14/2007 | Complete Forms 1042/1042S. | 1.3 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 5/14/2007 | Discuss with client regarding Forms 1042/1042S. | 0.7 | | | A5 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Donahue | Robert M. | RMD | Senior Manager | 7/24/2007 | Discuss return with client. | 0.7 | | | A5 |
| | | | | | | 10.4 | | $6,000 | |

**Form 1120 MobileAria - A6**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Donahue | Robert M. | RMD | Senior Manager | 2/28/2007 | Prepare mail to S. Conlisk for trial balance. | 0.6 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 2/28/2007 | Prepare mail to client re extensions calc. | 0.4 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 3/12/2007 | Review trial balance. | 1.1 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 3/12/2007 | Research AMT gross receipts requirements and related party rules. | 0.9 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 3/12/2007 | Prepare and send Fed and CA extensions to client. | 0.4 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 5/11/2007 | Review ECF files. | 0.4 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 5/11/2007 | Update workpapers re AMT client issue, change of address and capital gain from sale of intangibles. | 0.6 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 7/3/2007 | Review bridge workpapers. | 1.3 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 7/3/2007 | Call with client to discuss intangibles and sales issues. | 1.1 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 7/24/2007 | Call with S Gale to discuss open items. | 0.8 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/3/2007 | Review files. | 1.2 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/3/2007 | Prepare emails to client re open items. | 0.6 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/9/2007 | Prepare email correspondence to client for asset sales details. | 0.6 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/9/2007 | Prepare workpaper computing tax gain and send to client for review. | 3.1 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/9/2007 | Discussion with client regarding workpaper computing tax gain. | 0.8 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/10/2007 | Email correspondence to client for asset sales details. | 0.2 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/13/2007 | Discuss 8594 with S. Gale. | 0.4 | | | A6 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Donahue | Robert M. | RMD | Senior Manager | 8/13/2007 | Update returns. | 0.8 | | | A6 |
| | | | | | | 15.3 | | $8,000 | |

**Fee Application**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/4/2007 | Preparation of August Access database for bankruptcy billing process. | 0.9 | $140 | $126 | |
| Tosto | Cathy I. | CIT | Partner | 9/4/2007 | Prepare August fee accrual information for S. Gale | 1.1 | $575 | $633 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2007 | Correspondence with C. Anibal and N. Miller regarding August Time Descriptions. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2007 | Update MASTER Employees and MASTER Code Combo for August invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2007 | Begin formatting August time and expense download for invoice preparation. | 3.2 | $140 | $448 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2007 | Work on August invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2007 | Work on August invoice. | 2.3 | $140 | $322 | |
| Boehm | Michael J. | MJB | Manager | 9/7/2007 | Accumulation of information in preparation of the fee application. | 0.5 | $330 | $165 | |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Ciungu | Roxana M. | RMC | Staff | 9/7/2007 | Accumulation of information in preparation of the fee application. | 1.3 | $140 | $182 | |
| Gerber | Katherine A. | KAA | Senior | 9/7/2007 | Accumulation of information related to preparation of fee application | 0.4 | $300 | $120 | |
| Horner | Kevin John | KJH | Staff | 9/7/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Kearns | Matthew R. | MRK | Senior | 9/7/2007 | Accumulation of information in preparation of fee application | 0.4 | $300 | $120 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2007 | Accumulation of information for the preparation of fee application | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 9/7/2007 | Accumulation of information related to preparation for fee application. | 0.6 | $275 | $165 | |
| Miller | Nicholas S. | NSM | Manager | 9/7/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Nicol | Jeremy M. | JMN | Staff | 9/7/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Pikos | Matthew C. | MCP | Senior | 9/7/2007 | Accumulation of information for preparation of fee application. | 0.4 | $250 | $100 | |
| Schwandt | Lisa N. | LNS | Staff | 9/7/2007 | Accumulation of information related to the preparation of the fee application. | 0.8 | $140 | $112 | |
| Sheckell | Steven F. | SFS | Partner | 9/7/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Staff | 9/7/2007 | Accumulation of information related to preparation of the fee application | 0.9 | $220 | $198 | |
| Simpson | Jamie | JS | Senior Manager | 9/7/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2007 | Work on August bankruptcy billing. | 2.9 | $140 | $406 | |
| Keown | Karen M. | KMK | Senior Manager | 9/12/2007 | Accumulation of information related to preparation for fee application. | 0.4 | $600 | $240 | |
| Boehm | Michael J. | MJB | Manager | 9/14/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2007 | Accumulation of information related to preparation of fee application | 0.6 | $220 | $132 | |
| Ciungu | Roxana M. | RMC | Staff | 9/14/2007 | Accumulation of information in preparation of the fee application. | 1.3 | $140 | $182 | |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Kearns | Matthew R. | MRK | Senior | 9/14/2007 | Accumulation of information related to preparation of fee application | 0.4 | $300 | $120 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2007 | Accumulation of information related to preparation for fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 9/14/2007 | Accumulation of information related to preparation for fee application. | 0.0 | $275 | $0 | |
| Marold | Erick W. | EWM | Senior | 9/14/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 9/14/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $330 | $297 | |
| Nicol | Jeremy M. | JMN | Staff | 9/14/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Pikos | Matthew C. | MCP | Senior | 9/14/2007 | Accumulation of information for preparation of fee application. | 0.7 | $250 | $175 | |
| Ranney | Amber C. | ACR | Senior | 9/14/2007 | Accumulating information in preparation of fee application. | 0.6 | $275 | $165 | |
| Schwandt | Lisa N. | LNS | Staff | 9/14/2007 | Accumulation of information related to the preparation of the fee application. | 0.8 | $140 | $112 | |
| Sheckell | Steven F. | SFS | Partner | 9/14/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 9/14/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/15/2007 | Work on August invoice in preparation for N. Miller's review. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/17/2007 | Correspondence with M. Hatzfeld regarding Time Descriptions - August. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/17/2007 | Work on August invoice in preparation for N. Miller's review. | 2.4 | $140 | $336 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2007 | Correspondence with N. Miller and A. Krabill regarding D. Lau's descriptions on August invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2007 | Preparation of email regarding Bankruptcy Time and Expense Reporting Guidelines per N. Miller. | 0.7 | $140 | $98 | |
| Miller | Nicholas S. | NSM | Manager | 9/19/2007 | Review of the September invoice detail. | 3.9 | $330 | $1,287 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2007 | Correspondence with B. Donahue regarding Delphi August Billing. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2007 | Correspondence with N. Miller regarding status of August invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2007 | Preparation of August 07 EXHIBIT D files for review by C. Tosto, S. Pacella, K. Keown and M. Ericson. | 1.4 | $140 | $196 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2007 | Work on August time and expense detail for invoice purposes. | 1.8 | $140 | $252 | |
| Miller | Nicholas S. | NSM | Manager | 9/20/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Simpson | Jamie | JS | Senior Manager | 9/20/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Asher | Kevin F. | KFA | Partner | 9/21/2007 | Accumulation of information in preparation of the fee application. | 2.1 | $770 | $1,617 | |
| Boehm | Michael J. | MJB | Manager | 9/21/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $330 | $231 | |
| Ciungu | Roxana M. | RMC | Staff | 9/21/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $140 | $126 | |
| Horner | Kevin John | KJH | Staff | 9/21/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $220 | $154 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Accumulation of information related to preparation for fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 9/21/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Nicol | Jeremy M. | JMN | Staff | 9/21/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $140 | $98 | |
| Pikos | Matthew C. | MCP | Senior | 9/21/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| Ranney | Amber C. | ACR | Senior | 9/21/2007 | Accumulating information in preparation of the fee application. | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 9/21/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Stille | Mark Jacob | MJS | Senior | 9/21/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $250 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/24/2007 | Revise August invoice per S. Pacella. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/24/2007 | Begin invoice reconciliation based on new August data. | 3.4 | $140 | $476 | |
| Pacella | Shannon M. | SMP | Manager | 9/24/2007 | Reviewed hours charged in August to prepare August invoice. | 0.7 | $330 | $231 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2007 | Correspondence with M. Ericson regarding August 07 EXHIBIT D_Bankruptcy Tax (REVISED). | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2007 | Correspondence with B. Yoder regarding Delphi Expenses - August. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2007 | Completion of invoice reconciliation based on new August data. | 1.1 | $140 | $154 | |
| Yoder | Bradley J. | BJY | Staff | 9/25/2007 | Reconciling issues regarding expenses on August invoice with H. Aquino. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Correspondence with B. Hamblin regarding Parameters for September Invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2007 | Revisions to August 07 EXHIBIT D per M. Ericson. | 0.7 | $140 | $98 | |
| Ericson | Molly | ME | Manager | 9/26/2007 | August invoice preparation | 0.6 | $550 | $330 | |
| Boehm | Michael J. | MJB | Manager | 9/27/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Pochmara | Rose Christine | RCP | Staff | 9/27/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Coordination with B. Hamblin on August invoice finalization. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Work on August timekeeper summary for invoice finalization. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Work on August invoice packages for submission of monthly invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2007 | Finalization of August invoice for submission. | 2.1 | $140 | $294 | |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Ciungu | Roxana M. | RMC | Staff | 9/28/2007 | Accumulation of information in preparation of the fee application. | 1.3 | $140 | $182 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/28/2007 | Accumulation of information in preparation of the fee application. | 1.1 | $220 | $242 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/28/2007 | Accumulation of information related to preparation for fee application. | 0.4 | $470 | $188 | |
| Marold | Erick W. | EWM | Senior | 9/28/2007 | Accumulation of information related to preparation for fee application. | 0.8 | $275 | $220 | |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2007 | Accumulation of information in preparation of the fee application. | 1.0 | $140 | $140 | |
| Pochmara | Rose Christine | RCP | Staff | 9/28/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $140 | $56 | |
| Ranney | Amber C. | ACR | Senior | 9/28/2007 | Accumulating information in preparation of fee application. | 0.7 | $275 | $193 | |
| Rasmussen | Kyle M. | KMR | Staff | 9/28/2007 | Accumulation of information related to preparation of fee application | 0.5 | $140 | $70 | |
| Saimoua | Omar Issam | OIS | Staff | 9/28/2007 | Accumulation of information related to the preparation of fee application. | 0.6 | $220 | $132 | |
| Sheckell | Steven F. | SFS | Partner | 9/28/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $575 | $403 | |
| Simpson | Jamie | JS | Senior Manager | 9/28/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |
| Stille | Mark Jacob | MJS | Senior | 9/28/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $250 | $25 | |
| | | | | | **Fee Application Preparation Total:** | 82.7 | | $20,258 | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period September 29, 2007 through October 26, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Schneider | Roric H. | RHS | **Staff** | 9/29/2007 | Powertrain - Completion of inventory observation procedures for the Needmore facility. | 7.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 9/30/2007 | Review workpapers including planning and walkthroughs | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 9/30/2007 | Review of Thermal Fixed Assets Test of Controls and Substantive workpapers | 1.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/1/2007 | Correspondence with B. Hamblin regarding Missing Timesheet Charges. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/1/2007 | Correspondence with B. Hamblin regarding raw data for preparation of engagement economics schedules. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/1/2007 | Correspondence with P. Sturkenboon and J. Simon regarding Delphi Payment Status. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/1/2007 | Correspondence with J. Simpson regarding Audit Status Meeting template. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/1/2007 | Correspondence with M. Sakowski and J. Simpson regarding Building Walkthrough in preparation for move. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/1/2007 | Correspondence with team regarding T. Timko status meeting agenda - 10/3. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/1/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/1/2007 | Provide summary of T. Timko Meetings - Week of 10/1 per S. Sheckell and J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/1/2007 | Correspondence with J. Simpson and M. Romano regarding Argentina pre-approval request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/1/2007 | Correspondence with J. Hegelmann regarding Delphi tax bill rates. | 0.3 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 10/1/2007 | SFAS 142 review | 1.9 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/1/2007 | Review of ITGC planning and walkthroughs | 5.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/1/2007 | Status update meeting re ITGCs with J. Piazza and M. Zaveri. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/1/2007 | Added sign-offs in GAMx and deficiencies. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/1/2007 | Review of WorkStream walkthrough. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/1/2007 | SAP closing meeting with G. Muma and Delphi internal audit. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/1/2007 | Sent list of SAP logical access exceptions to G. Muma. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/1/2007 | Status meeting with S. Pacella on WorkStream. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/1/2007 | Meeting with B. Thelen to discuss adjustments to original 2007 audit scope and the status of pre-approvals related to those new activities. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/1/2007 | Preparation of agenda for meeting with B. Thelen to discuss adjustments to original 2007 audit scope and the status of pre-approvals related to those new activities. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/1/2007 | Meeting with D. Bayles re: status of IT issues and IA planning for 2008 | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/1/2007 | Meeting with J. Nicol to discuss walkthrough procedures for corporate processes. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/1/2007 | E&S Audit: completed review and documentation of shipping and receiving cut-off testing for the physical inventory observations. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/1/2007 | E&S Audit: reviewed test counts tie out completed by M. Zinger for the Kokomo physical inventory observation. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/1/2007 | E&S Audit: updated documentation for testing of top 5 vendors for accounts payable testing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 10/1/2007 | E&S Audit: updated revenue and expense analysis for explanations received for fluctuations meeting scope. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/1/2007 | E&S Audit: worked on obtaining confirmation from Setech, Inc. for inventory held on behalf of Delphi E&S. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/1/2007 | Coorespondence with international teams regarding interim timing. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/1/2007 | Travel time back to Detroit from the European U.S. GAAP training. | 5.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/1/2007 | Detail review of integrated circuit inventory substantive audit procedures. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/1/2007 | Drafted a memo summarizing our testing approach and findings related to substantive procedures for E&S integrated circuit inventory. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/1/2007 | Preparation of an inventory rollforward for the integrated circuit inventory and analysis related to production yields. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/1/2007 | Discussed walkthrough approach and methodology with K. Horner & E. Marold. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/1/2007 | Documented the fixed asset walkthrough. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/1/2007 | Email correspondence with L. Criss, D. Kanopsky, P. Sturkenboom, and M. Kamischke regarding open items and needed support. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/1/2007 | Met with D. Kanopsky regarding prepaid procedures. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/1/2007 | Attend IT update meeting with T. Timko, K. Cash and J. Henning. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/1/2007 | Attend Weekly IT SOX Update Meeting with: J. Piazza, M. Zaveri, D. Wodjila, K. Cash and B. Garvey. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/1/2007 | Correspondence with international teams re: testing procedures. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/1/2007 | Feedback provided to Internal Audit on questions regarding testing. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/1/2007 | Prepare meeting materials for T. Timko IT update meeting. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/1/2007 | DPSS - Discussion of divisional procedures with E.R. Simpson. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/1/2007 | DPSS Audit - Navigated through GAMx | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 10/1/2007 | DPSS Audit - Set up lead sheets from prior year for interim | 4.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/1/2007 | DPSS Audit - Worked on inventory turnover calculations | 0.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/1/2007 | Analyzing the assessment of scope for the 2007 audit | 1.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/1/2007 | E&S - Analysis of AR confirmations | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/1/2007 | Quarterly review planning meeting | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/1/2007 | Tax planning meeting | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/1/2007 | Preparation of agenda for T. Timko status meeting. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/1/2007 | Thermal - Review of Thermal AP walkthrough. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/1/2007 | Creation of new sets of Logical Access IT Key Controls for HTKS and STKS. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Begin working on Hours Analysis - Through 9.28.07. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Correspondence with team regarding Hours Analysis - Through 9.21.07. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Correspondence with A. Menth and J. Simpson regarding lodging accommodation in Lockport, NY. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Correspondence with M. Boehm regarding T. Timko status meeting agenda 10.3.07. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Meeting with J. Simpson, J. Williams and M. Sakowski regarding Delphi move. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Work on T. Timko status update agenda. | 0.8 | | | A1 |
| Artale | Sabrina A. | SAA | Senior Manager | 10/2/2007 | SFAS 142 review | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/2/2007 | Review of audit planning workpapers | 1.7 | | | A1 |
| Beckman | James J. | JJB | Partner | 10/2/2007 | MBT follow-up per D. Kelley | 0.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/2/2007 | Call with P. Long regarding non-standard journal entries testing. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 10/2/2007 | Review of WorkStream walkthrough and provided comments to internal audit. | 3.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/2/2007 | Discussion with G. Muma regarding SAP status and set up meeting. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2007 | Preparation of divisional update information for inclusion in agenda for bi-weekly meeting with T. Timko. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2007 | Meeting with J. Simpson and A. Krabill to discuss agenda for bi-weekly meeting with T. Timko. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/2/2007 | Answered questions from J. Nicol relating to interim testing for corporate. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/2/2007 | Meeting with L. Schwandt to go over status of cash and debt interim testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/2/2007 | E&S Audit: meeting with E. Marold to discuss inventory review notes. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/2/2007 | E&S Audit: meeting with J. Simpson, A. Krabill, and E. Marold to discuss issues with tie out of inventory test counts. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/2/2007 | E&S Audit: meeting with K. Rasmussen to discuss results of accounts receivable confirmations testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/2/2007 | E&S Audit: Call with S. Horning to discuss new reports needed to tie out inventory test counts from Mexico locations. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/2/2007 | E&S Audit: received confirmation from Setech, Inc. and documented for the inventory substantive procedures. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/2/2007 | E&S Audit: updated revenue and expense fluctuation explanations. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/2/2007 | E&S Audit: worked on tie out of test counts for site DA26 - DDM. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/2/2007 | Review of international fee allocation and adjustments for changes in scope. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/2/2007 | Discussion with E. Marold regarding E&S interim work. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/2/2007 | Review of DPSS Q3 techincal memos | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/2/2007 | Preparation of materials for the bi-weekly audit update meeting. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/2/2007 | Obtained information from Hyperion to summarize year-to-date tooling activity in North America and Europe and summarized results accordingly. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/2/2007 | Summarized open items for E&S and developed a time-frame for completing audit procedures. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/2/2007 | Met with K. St. Romain to discuss control testing related to customer owned and Delphi owned special tools. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/2/2007 | Met with A. Krabill to prepare draft agenda for E&S related to the T. Timko status meeting. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2007 | Amassed support previously provided and subsequently provided updated listing of open items, as requested by client. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2007 | Email correspondence with P. Sturkenboom regarding accounts payable open items. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2007 | Thermal-Performed cutoff testing. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2007 | Thermal-Discussion with N. Banks regarding remaining cutoff testing. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/2/2007 | Feedback provided to Internal Audit on questions regarding testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/2/2007 | DPSS - Review of divisional files with E.R. Simpson. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/2/2007 | DPSS Audit - Set up lead sheets from prior year for interim | 4.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/2/2007 | DPSS Audit - Worked on inventory turnover calculations | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/2/2007 | Performing audit procedures on cash workpapers. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/2/2007 | Performing audit procedures on debt workpapers. | 3.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/2/2007 | Updating GAMX for worksteps completed and signing off on audit areas. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2007 | Quarterly review planning meeting | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2007 | Meeting with J. Williams and M. Sakowski to discuss audit team new location. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2007 | Preparation of agenda for audit status meeting with T. Timko | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2007 | Preparation of agenda for Lockport and Rochester plant visits. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2007 | Review of open items for Thermal interim audit. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2007 | Q3 meeting with T. Tamer, J. Whitson, J. Williams, B. Sparks, T. Timko, D. Bayles, and D. Kelley. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2007 | Begin working on accommodations for E&Y New space - information requested per M. Sakowski and J. Williams. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2007 | Begin working on Detroit Corporate Reporting (Delphi) template per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2007 | Work on agenda related to Thermal Lockport NY October 12, 2007. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/3/2007 | Review of audit status within the divisions | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/3/2007 | Responded to client emails related to applications testing. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/3/2007 | Reviewed program change sample received. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/3/2007 | Reviewed evidence for SAP batch job testing. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/3/2007 | Discussion with D. Huffman regarding SAP audit evidence received. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2007 | Powertrain - Met with C. Bush to discuss inventory tie-out discrepancies | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2007 | Meeting with T. Timko for bi-weekly update session for Q3. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2007 | Preparation of agenda for T. Timko bi-weekly update meeting. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/3/2007 | Bi-weekly status meeting with T. Timko and his reports re: audit status | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/3/2007 | Meeting with J. Nicol and N. Miller to discuss corporate process to purchase raw steel and testing that needs to be completed. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/3/2007 | Meeting with J. Nicol to discuss accounts payable walkthrough. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/3/2007 | E&S Audit: meeting with J. Nicol and J. Simpson to discuss inventory test counts tie out. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/3/2007 | E&S Audit: worked on documentation of physical inventory observations. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/3/2007 | E&S Audit: worked on summary of deficiencies at the E&S Division for A. Krabill. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/3/2007 | E&S Audit: worked on tie out of test counts for Mexico location DA31 - Delnosa. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2007 | Meeting with A. Brazier, M. Hatzfeld and N. Miller to discuss Q3 technical accounting matters. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2007 | Conference call with H. Aquino. M. Singh and R. Shastry regarding bankruptcy billing process. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2007 | Discussion of Q3 techinical issues with A. Brazier | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2007 | Bi-weekly audit status update meeting with B. Dellinger, T. Timko, B. Thelen, J. Williams, J. Garret, R. Reimink, D. Bayles, K. Asher, S. Sheckell, J. Henning, J. Simpson and M. Hatzfeld. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2007 | Preparation of materials for the bi-weekly audit update meeting. | 1.6 | | | A1 |
| Love II | William F. | WFL | Staff | 10/3/2007 | Powertrain - Documenting Delphi Sandusky inventory observation performed 9/28/07 | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/3/2007 | Discussions with K. St. Romain on management's testing strategy. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2007 | Discussed AP Walkthrough with K. Horner. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2007 | Discussion with P. Sturkenboom regarding AP support. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2007 | Met with N. Miller to discuss AP walkthrough. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2007 | Performed AP walkthrough procedures. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2007 | Performed fixed asset substantive procedures. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2007 | Discussion with C. Webster regarding Raw Material OASys program. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/3/2007 | Quarterly review planning meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/3/2007 | T. Timko status update meeting | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/3/2007 | Meeting with T. Timko, J. Williams, D. Bayles, B. Thelen, R. Reimink, S. Sheckell, A. Krabill, K. Asher, J. Henning, M. Hatzfeld and B. Dellinger to discuss audit status. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/3/2007 | Discuss 3rd qtr and bankruptcy emergence with J. Hegelmann | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Correspondence with N. Miller regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Preparation of OOS - Budget to Actual - Dollars - August Time per N. Miller. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Correspondence with A. Krabill and J. Simpson regarding November 5th-Audit Committee Meeting. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Correspondence with B. Pettingil regarding schedule from the actuarial report for the top hat program per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Correspondence with J. Simpson, K. Asher, S. Pacella and D. Kelley regarding October 15th - B. Segedi discussion. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Correspondence with J. Simpson regarding visa application process. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Correspondence with J. Simpson, team and M. Sakowski regarding E&Y New space - information requested. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Correspondence with L. Rominelli and K. Asher regarding B. Segedi's Trip to Detroit/Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Correspondence with N. Winn regarding supplies. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Summarize T. Timko's Calendar - 2 weeks per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Work on accommodations for E&Y New space - information requested per M. Sakowski. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Preparation of Luxembourg pension spreadsheet per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Packard - Travel arrangement coordination per M. Hatzfeld and N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Work on Delphi 2007 Tax Presentation per D. Kelley. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Work on agenda related to Thermal Lockport NY October 12, 2007. | 0.6 | | | A1 |
| Artale | Sabrina A. | SAA | Senior Manager | 10/4/2007 | SFAS 142 review | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2007 | Review of Q3 rep letter draft. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 10/4/2007 | DPSS - Review of CE N/A Restructuring charge memorandum. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2007 | Prepared list of significant contract areas at DPSS for D. Bayles. | 0.3 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 10/4/2007 | SFAS 142 review | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/4/2007 | Call with D. Huffman regarding AGR_1016, AGR_Users and UST04 tables. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/4/2007 | Performed profile to role analysis in SAP. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/4/2007 | Prepared list for A. Bianco regarding SAP users testing. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/4/2007 | Selected new batch job sample and sent to D. Bullock accordingly. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/4/2007 | Sent review comment out to internal audit for WorkStream. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/4/2007 | Updated SAP walkthrough program change and logical access. | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2007 | Met with J. Simpson, J. Nicol, K.Horner, O.Saimoua, and M.Hatzfeld to discuss Inventory tie-out discrepancies. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/4/2007 | E&S Audit: summarized inventory test count tie out issues for the E&S Division for J. Simpson. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/4/2007 | E&S Audit: worked on documentation of physical inventory observation testing for interim substantive procedures. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/4/2007 | Packard Audit: created Hyperion schedule detailing inventory balance for each Packard trial balance for March through August. | 1.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/4/2007 | Analysis of SAP sensitive access | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2007 | Performed and documented accounts payable walkthrough. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/4/2007 | Create GM Logical Access Memo for inclusion in the workpapers. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/4/2007 | Feedback provided to Internal Audit on questions regarding testing. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/4/2007 | Meeting with J. Simpson to discuss issues with tying out test counts into SAP. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/4/2007 | Meeting with M. Zaveri, A. Odessa and B. Garvey to discuss rollforward and remediation testing strategy. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 10/4/2007 | Reviewed Workstream walkthrough and provided feedback to team and Internal Audit. | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/4/2007 | Powertrain - Constructed an Interim 9/30 client assistance list. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/4/2007 | Powertrain - Prepared an AR summary walk from the subledger to the G/L. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/4/2007 | Quarterly review planning meeting | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2007 | Discussion with H. Aquino regarding new space request for Delphi. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2007 | Discussions with K. St. Romain regarding internal control testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2007 | Time spent obtaining pension information for E&Y Luxembourg. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2007 | Preparation of agenda for plant visits to Rochester and Lockport. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2007 | Discussion with K. Asher regarding Segedi team meeting. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2007 | Review of Thermal open items list. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/4/2007 | Follow-up related to request for Delphi IA regarding Workstream application. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Correspondence with A. Krabill regarding Argentina fee allocation. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Correspondence with L. Rominelli and K. Asher regarding B. Segedi's trip to Detroit/Delphi. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Preparation of October 15th - SAVE THE DATE email for engagement team per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Update Delphi - E&Y International Team Phone List per J. Simpson and A. Krabill; forward to T. Bishop accordingly. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Work on Detroit Corporate Reporting (Delphi) template per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Work on Argentina pre-approval request - correspondence with M. Batchelder, J. Simpson, and M. Romano. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Coordination of copies of Delphi 2007 Tax Presentation per D. Kelley. | 0.6 | | | A1 |
| Artale | Sabrina A. | SAA | Senior Manager | 10/5/2007 | SFAS 142 review | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/5/2007 | Review of audit status within the divisions | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/5/2007 | Performed profile to role analysis in SAP. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/5/2007 | Prepare email to client with issues found in SAP for program change. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/5/2007 | Tested program change sample for SAP. | 5.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/5/2007 | Analysis of SAP sensitive access | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/5/2007 | Powertrain - Documenting A/R and A/P reconciliations as part of interim audit procedures. | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/5/2007 | Powertrain - Reviewing Q3 PBC list | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2007 | Responses to Luxembourg questions on the 2006 statutory audit. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/5/2007 | Performed accounts payable substantive procedures. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/5/2007 | Powertrain - Performed general clean up on the walkthrough workpapers. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/5/2007 | Powertrain - Reviewed the AP interim audit workpapers. | 4.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/5/2007 | Tax planning meeting | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Discussion with H. Aquino regarding thought leadership. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Preparation of agenda for plant visits to Lockport and Rochester. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Discussion with K. Asher regarding agenda for Segedi mtg and plant visits. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Discussion with D. Greenbury regarding status of Thermal interim audit. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Discussion with M. Rothmund regarding Thermal open items. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/7/2007 | General review of Thermal interim audit workpapers. | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Correspondence with B. Hamblin regarding Delphi June Payment. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Correspondence with J. Henning and V. Singleton regarding Delphi Color/Bound Print Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Correspondence with L. Meyer regarding Delphi Bi-Weekly Sox Update Calls. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Correspondence with team regarding Upcoming Corporate Reporting Update. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Meeting coordination for engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Preparation of India visa application forms for A. Krabill. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Work on contacts for Detroit Corporate Reporting (Delphi) per team's comments. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/8/2007 | Communication with C. Failer regarding M. Zinger's schedule on Delphi. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/8/2007 | Communicated with R. Nedadur and B. Prueter regarding SAS 99 journal entry testing populations and procedures. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/8/2007 | Conference call with D. Bayles re: IA Planning for 2008 | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/8/2007 | Addressing questions relating to the 2007 audit fees from international teams. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/8/2007 | Meeting with B. Thelen to discuss revisions to the 2007 international fee estimates based on changes to the audit scope. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/8/2007 | Preparing revised 2007 international fee estimate to be discussed with B. Thelen | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/8/2007 | Meeting with J. Papelian, M. Loeb, J. Williams, J. Montgomery, S. Sheckell and E. Marold to discuss the draft Q3 FAS 5 summary. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 10/8/2007 | Meeting with T. McClellan to discuss Q3 ethics line matters and other related topics. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/8/2007 | Review of the draft FAS 5 summary in advance of the Q3 FAS 5 meeting with accounting and legal. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/8/2007 | Attended the FAS 5 meeting with Corporate and Legal to discuss status of Q3 litigation. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/8/2007 | E&S Audit - Detail reviewed the procedures related to the accounts payable competitive bid process. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/8/2007 | E&S Audit - Updated summary of open items based on most recent detail review. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/8/2007 | Update meeting with K. St. Romain to discuss the status of managements internal control testing. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/8/2007 | Packard: Detailed review of Packard interim workpapers, including accounts receivable, AP, investments, accruals, fixed assets, revenue and expenses. | 4.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/8/2007 | Attempted to contact C. Hewlett regarding a remaining open item in Corporate cash disbursements. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/8/2007 | Performed accounts payable substantive testing. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/8/2007 | Reviewed GAMx file and migrated data as needed. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/8/2007 | Documented fixed asset substantive procedures. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/8/2007 | Performed accounts payable walkthrough. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/8/2007 | Thermal-Reviewed fixed asset review notes listing. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/8/2007 | Thermal-Discussion with M. Rothmund regarding open items. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/8/2007 | Attend weekly update meeting with IT SOX Team: J. Piazza, M. Zaveri and B. Garvey. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/8/2007 | Discussion with internal audit re: question on testing procedures, scope and extent of procedures. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/8/2007 | Discuss testing status and answer questions regarding testing procedures from team. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/8/2007 | Review Internal Audit workpapers and provide feedback accordingly. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/8/2007 | Drafted the AHG Interim PBC List | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/8/2007 | AHG - Drafted Q3 PBC List | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/8/2007 | Drafted the Thermal Interim PBC list related to warranty and tooling testing | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/8/2007 | Drafted Q3 Thermal PBC List | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/8/2007 | Quarterly legal meeting to review reserves | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Coordination of E&Y New MAC Address with M. Sakowski. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Correspondence with A. Krabill and S. Madon regarding India visa applications. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Correspondence with A. Krabill regarding India visa. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Correspondence with P. Sturkenboom and A. Krabill regarding Delphi Payment Status. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Meeting coordination for engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Preparation of Delphi Q3 OOS Time email to engagement team per N. Miller. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Work on contacts for Detroit Corporate Reporting (Delphi) per team's comments. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Coordination with team regarding October 15th - B. Segedi discussion details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Correspondence with J. Simpson and S. Siwik regarding Delphi Thermal Lockport NY October 12, 2007 agenda. | 0.2 | | | A1 |
| Artale | Sabrina A. | SAA | Senior Manager | 10/9/2007 | SFAS 142 SAS review | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2007 | Communicated with R. Nedadur and B. Prueter regarding SAS 99 journal entry testing populations and procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2007 | Met with D. Bayles regarding contract administration policies at DPSS. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/9/2007 | Responded to client emails related to SAP audit. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/9/2007 | Discussion with L. Harris regarding preparation of tax pack questionnaire for year end. | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/9/2007 | Meeting with B. Thelen, D. Bayles, and D. Kolano re: the company's 2008 internal audit plan | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/9/2007 | Powertrain - Reviewing interim audit work | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2007 | Review of the Q3 letter of representation. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2007 | Preparation of materials for the Delphi Asia U.S. GAAP training. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2007 | Coordinated the distribution of journal entry testing to divisional ICCs. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2007 | Met with M. Bently and P. Long to discuss documentation approach for procedures performed by Internal Audit. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2007 | E&S Audit - Attended the weekly status meeting with E&S managers to discuss open items. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2007 | E&S Audit - Detail review of procedures performed related to 'Other Revenue and Expense' accounts. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2007 | E&S Audit - Discussed with B. Frost our fixed asset and tooling requests and timeframe for completing our audit procedures. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2007 | E&S Audit - Prepared client assistance requests for fixed assets and tooling based on review of year-to-date activity. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2007 | Review of the current budget to actual status for the Delphi account. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2007 | Update meeting with K. St. Romain to discuss the status of managements internal control testing. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2007 | Packard: Detailed review of Packard interim workpapers, including accounts receivable, AP, investments, accruals, fixed assets, revenue and expenses. | 7.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Attempted to contact P. Sturkenboom regarding the remaining open items. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Discussed fixed asset testing and support with L. Criss. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Discussed substantive procedures with M. Boehm. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Documented accounts payable walkthrough. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Documented cash disbursements walkthrough. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Met with C. Hewlett regarding the cash disbursements walkthrough. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Tested fixed asset controls. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/9/2007 | Discuss testing status and answer questions regarding testing procedures from team. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/9/2007 | Meeting with D. Bayles to discuss internal controls | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/9/2007 | Attend internal audit planning meeting | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/9/2007 | Preparation of agenda for Lockport plant visit. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/9/2007 | Preparation of agenda for team meeting with B. Segedi. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/9/2007 | Discussion with J. Nicol regarding Thermal status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Preparation of Total Hours by Division through August per N. Miller. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Coordination of meeting materials per J. Henning. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Coordination of Q3 2007 Pension/OPEB Changes memo to A. Brazier and S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Correspondence with S. Sheckell, A. Krabill and J. Simpson regarding India visa applications. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Correspondence with E. Richmond regarding Retaining Our Market Leadership in 404 - thought leadership distribution per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Correspondence with L. Justice regarding Delphi Bi-Weekly Sox Update Calls. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Correspondence with M. Sakowski and R. Ciungu regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Correspondence with M. Sakowski regarding creating open spots for new guest access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Correspondence with N. Miller regarding Flash Report. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Thought leadership discussion with J. Simpson. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Correspondence with N. Miller regarding Mexico physical inventory. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Discussed walkthrough and routine process procedures with J. Nicol. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Discussed AP CAAT procedures with E. Marold and J. Simpson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | DPSS - Review of CE and PA restructuring memoranda. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Research of FAS 112 and FAS 146 regarding DPSS restructuring activities. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/10/2007 | Call with G. Muma for status update on the SAP audit. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/10/2007 | Met with S. Gali to clarify program change evidence requirements. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/10/2007 | Reviewed transaction definition documents received for batch jobs selected. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/10/2007 | Sent email to D. Bulock to see the status of documentation. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/10/2007 | Thermal - Travel time to Buffalo, NY from Detroit. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2007 | Correspondence with B. Thelen and international AFD's in response to 2007 audit fee inquiries. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2007 | Conference call with S. Sheckell, B. Welsh, P. Chadha and J. Simpson to discuss Brian's visit to India to begin planning of the transition audit work for the BPO transition. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2007 | Meeting with T. McClellan and E. Marold to discuss Q3 ethics matters. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2007 | Review of materials provided to E&Y France with respect to the open issues in the Delphi Holding statutory financial statement audit. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/10/2007 | Preparation of files to discuss the accounting of the Promotora JV with A. Brazier and M. Sandelich. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/10/2007 | Coordination of meeting with treasury department to discuss various hedge accounting topics. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/10/2007 | Packard: Detailed review of Packard interim workpapers, including accounts receivable, AP, investments, accruals, fixed assets, revenue and expenses. | 6.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/10/2007 | Discussed fixed asset open items with L. Criss, K. Lerchenfeld, and K. Filips. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/10/2007 | Met with P. Sturkenboom regarding accounts payable open items. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/10/2007 | Performed accounts payable test of controls. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/10/2007 | Performed fixed asset test of controls. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/10/2007 | Prepared agenda for meeting with P. Sturkenboom. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/10/2007 | Discuss testing status and answer questions regarding testing procedures from team. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/10/2007 | Review eTBR walkthrough documentation and provide feedback. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/10/2007 | Review Internal Audit workpapers and provide feedback. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/10/2007 | Powertrain - Rochester site visit | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/10/2007 | Thermal - Lockport site visit | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2007 | Discussion with K. St. Romain, G. Irish and P. Viviano to discuss results of ACS testing for payroll | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2007 | Discussion with E. Marold and M. Boehm regarding accounts payable CAAT procedures | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2007 | Completion of visa application for travel to India for transition of Dayton receivables to GenPact. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2007 | Review of template for E&Y Mexico team to complete for time incurred for physical inventory observations. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2007 | Travel time to Buffalo, NY for plant visits to Lockport and Rochester | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Correspondence with N. Miller and B. Hamblin regarding Delphi - June and July Invoice payment. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Correspondence with N. Miller regarding E&Y Balance Confirmation as of 9/30/07. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Preparation of Flash Report - Delphi - Codes 10.5.07 per N. Miller. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Work on E&Y Balance Confirmation as of 9/30/07 per N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Coordination of India visa for A. Krabill. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Correspondence with K. Schaper regarding Aprimo database per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Correspondence with S. Sheckell, A. Krabill, T. Dhingra, J. Simpson and A. Menth regarding India visa. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Correspondence with A. Krabill and M. Boehm regarding IA report request. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Correspondence with engagement team regarding details for Monday - B. Segedi discussion. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Correspondence with S. Poston regarding Delphi Hierarchy Chart. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Work on survey preparation request per A. Krabill. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2007 | Correspondence with A. Krabill and M. Gryc regarding Delphi Czech - Pre-approval. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/11/2007 | Review of Rochester Powertrain operations | 4.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/11/2007 | Review of the Powertrain tech center | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Resolution of R. Pochmara and E.R. Simpson staffing conflicts. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Discussed walkthrough and routine process procedures with J. Nicol. | 0.4 | | | A1 |
| Burks | Julie A. | JAB | Staff | 10/11/2007 | Reviewed instructions and U209, U239 for Vandalia inventory observation. | 0.6 | | | A1 |
| Burks | Julie A. | JAB | Staff | 10/11/2007 | Met with J. Slay regarding instructions and U209, U239 for Vandalia inventory observation. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/11/2007 | Reviewed WorkStream testing that IA performed. | 3.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/11/2007 | Sent WorkStream review comments to Delphi internal Audit. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/11/2007 | Powertrain plant tour of Rochester facility and technical center. | 7.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 10/11/2007 | Reviewed cash work completed by L. Schwandt. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/11/2007 | Updated the corporate trial balance for workpaper references for audit work performed to date. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/11/2007 | Meeting with E. Marold and N. Miller to discuss corporate Q3 review timing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/11/2007 | E&S Audit: Discussion with S. Horning to discuss inventory test counts tie out issues. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/11/2007 | E&S Audit: updated open items list for accounts receivable confirmations. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/11/2007 | E&S Audit: worked on journal entry review procedures. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/11/2007 | Powertrain - Reviewing interim audit client assistance listing | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2007 | Correspondence with B. Thelen and international AFD's in response to 2007 audit fee inquiries. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2007 | Meeting to discuss Q3 environmental reserve with E. Marold, M. Hester, J. Hunt, M. Loeb, J. Montgomery and A. Brazier. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2007 | Review of the Q3 environmental reserve documentation on preparation for the Q3 environmental meeting. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/11/2007 | Attended the Q3 environmental meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/11/2007 | Prepared the agenda for the 10/16 Corporate Planning meeting to discuss timing of audit procedures and requested items. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2007 | Meeting with M. Fawcett, A. Krabill and E. Marold to review the company's account reconciliation policy. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2007 | Packard: Detailed review of Packard interim workpapers, including accounts receivable, AP, investments, accruals, fixed assets, revenue and expenses. | 4.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2007 | Finalized corporate AP controls testing and documentation. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2007 | Finalized fixed asset controls testing and documentation. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2007 | Met with P. Sturkenboom regarding remaining open items requests. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/11/2007 | Discussions with internal audit re: question on testing procedures, scope and extent of procedures. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 10/11/2007 | Review Internal Audit workpapers and provide feedback. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2007 | Thermal - Lockport site visit | 7.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2007 | Attendance at Powertrain Rochester plant visit and tech center tour. | 5.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2007 | Roundtrip travel time to and from Rochester Powertrain plant. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Correspondence with N. Miller regarding Delphi - Codes 10.5.07. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Work on reformatting of Delphi - Codes 10.5.07. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Correspondence with S. Sheckell, A. Krabill and T. Dhingra regarding India visa. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Correspondence with M. Sakowski and R. Ciungu regarding status of E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Discuss details with A. Krabill for Oct. 15th discussion with B. Segedi. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Work on China visa for A. Krabill. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Work on India visa for J. Simpson. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/12/2007 | Thermal - Lockport plant tour | 6.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Discussed walkthrough and routine process procedures with J. Nicol. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | DPSS - Met with R. Nedadur, B. Eichenlaub and A. Krabill to discuss Q3 accounting memos on FAS 112 and FAS 146 accounting. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | DPSS - Review of European restructuring accounting memo. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Met with E. Marold to assist in preparation of agenda for Q3/interim audit planning meeting with client. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/12/2007 | Follow-up with G. Muma on the batch jobs documentation. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/12/2007 | Prepared agenda for SAP for the status meeting. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/12/2007 | SAP status meeting with G. Muma, Delphi internal audit and CSC. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/12/2007 | Testing of program change sample for SAP. | 1.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/12/2007 | WorkStream closing meeting with internal audit, etc. | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2007 | Powertrain - Interim Testing of Inventory | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/12/2007 | Thermal - Plant tour of Lockport facility. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/12/2007 | Thermal - Travel time from Buffalo, NY to Detroit. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/12/2007 | Meeting with E. Marold and J. Nicol to discuss status of audit areas for corporate interim testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/12/2007 | Meeting with J. Nicol and N. Miller to work through the journal entries related to steel purchasing at corporate. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/12/2007 | Meeting with N. Miller to discuss cash and debt testing for corporate. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/12/2007 | Worked on corporate interim audit procedures. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/12/2007 | E&S: updated inventory test counts tie out for plant DA31 | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/12/2007 | E&S: weekly status update call with Division personnel. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/12/2007 | E&S: worked on testing of accounts receivable confirmations testing. | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/12/2007 | Weekly SAP audit update call with R. Ciungu, G. Muma, and M. Zaveri | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/12/2007 | Powertrain - Responding to various client emails related to 2007 audit and review procedures | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2007 | Correspondence with B. Thelen and international AFD's in response to 2007 audit fee inquiries. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2007 | Meeting with R Nedadur, B. Eichenlaub and M. Boehm to discuss several DPSS divisional level accounting memos for Q3. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2007 | Review of Q3 DPSS restructuring local accounting memos. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2007 | Preparation of materials for meeting with B. Segedi and team. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2007 | Review of materials provided to E&Y France with respect to the open issues in the Delphi Holding statutory financial statement audit. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2007 | Attended the Q3 Fraud and Ethics meeting with forensic audit to discuss Q3 issues. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2007 | Reviewed all new cases to the Fraud/Ethics line that occurred during the third quarter and identified cases for further investigation. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2007 | Updated e-Room to create a repository for accumulating required communications from our international teams. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2007 | Updated pre-approval database within the e-Room based on discussions with A. Krabill. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2007 | Completion of October 5 hours detail report. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2007 | Call with D. Buriko regarding Delphi's plans for interest rate hedging. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2007 | Discussed steel supplier program with K. Horner. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2007 | Finalized workpaper documentation for AP & FA controls, walkthroughs, and substantive work. | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2007 | Met with N. Miller to discuss Steel Supplier Program. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2007 | Spoke with C. Webster regarding Steel Program journal entries. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2007 | Thermal-Cleared fixed asset review notes. | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/12/2007 | Powertrain - Rochester site visit | 7.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2007 | Attendance at Lockport Thermal plant visit | 6.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2007 | Travel time to Lockport facility for plant visit. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/14/2007 | Review of Corporate planning meeting agenda and assistance listings. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with B. Hamblin regarding o/s invoice analysis and Delphi payment application. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with J. Nicol regarding Delphi Reclass. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Coordination of details for B. Segedi/Delphi team meeting. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Coordination of E&Y New MAC Address for R. Ciungu. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with G. Curry, B. Moran and A. Krabill regarding Delphi T-1 Line. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with India regarding India - Invitation Letters (A. Krabill and J. Simpson). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with J. Hegelmann and J. Simpson regarding Upcoming Corporate Reporting Update invitees. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with J. Simpson and M. Hatzfeld regarding Upcoming TAS Sell-Side Client Event. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with L. Justice regarding Updated: E&Y Bi-Weekly Meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with M. Sakowski and J. Simpson regarding team move. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with M. Sakowski, M. Zinger and A. Mackenzie regarding Badge Request Forms. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with M. Zinger and A. Mackenzie regarding Delphi Network Access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence with T. Manire regarding S. Sheckell -- India visa. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Correspondence regarding Delphi Taiwan pre-approval request. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Update pre-approval log for new requests. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/15/2007 | Delphi team meeting with B. Segedi. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/15/2007 | DPSS Audit - Discuss interim audit status with R. Pochmara. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/15/2007 | DPSS Audit - Review of AR workpapers. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/15/2007 | Team meeting with B. Segedi to discuss 2007 Delphi audit. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/15/2007 | Met with E.R. Simpson to discuss interim performance on DPSS and Corporate audits and expectations for remainder of audit. | 0.4 | | | A1 |
| Burks | Julie A. | JAB | Staff | 10/15/2007 | Inventory report paperwork for Vandalia, OH | 2.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/15/2007 | Meeting with J. Henning re Delphi Mexico issues | 1.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/15/2007 | Review of ITGC working papers | 2.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/15/2007 | Status Update Meeting with M. Zaveri and J. Piazza re ITGC procedures | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/15/2007 | Meeting with B. Segedi, K. Asher, S. Sheckell and Delphi team to discuss progress on the Delphi engagement. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/15/2007 | Packard-Discussed status of work and open items with M. Pikos. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/15/2007 | Packard-Discussed the strategy for completing wave 2 of the interim audit procedures with N. Miller and M. Pikos. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/15/2007 | Packard-Reviewed fixed asset walkthrough in order to complete the walkthrough. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/15/2007 | Packard-Reviewed manager's review notes relating to wave one of the interim audit procedures. | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/15/2007 | Meeting with B. Segedi to discuss team's experience at Delphi. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/15/2007 | Responded to client related emails regarding status of application audits. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/15/2007 | Updated SAP walkthrough for PN1 and PHR, program changes section. | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/15/2007 | Met with Brian Segedi to discuss status/progress of the Delphi engagement | 1.2 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/15/2007 | Team meeting to discuss 2007 Delphi audit. | 5.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 10/15/2007 | Meeting with B. Segedi to discuss Delphi. | 1.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/15/2007 | Thermal - Discuss accounts receivable reserve  testing with J. Nicol. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/15/2007 | Thermal - Discuss Excess & Obsolete Inventory testing with J. Nicol. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/15/2007 | Thermal - Meet with B. Kolb to discuss Prepare By Client items for our interim substantive procedures. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/15/2007 | Thermal - Meet with D. Conlin to discuss the Excess & Obsolete Inventory Reserve process. | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/15/2007 | Thermal - Meet with J. Jerasek to discuss the Accounts Receivable Reserve process. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/15/2007 | Meeting with audit engagement team and B. Segedi to discuss 2006 audit results, and critical success factors for 2007 and beyond. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/15/2007 | Meeting with audit team and B. Segedi | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/15/2007 | Discussion with C. Tosto and D. Kelley re: year end and emergence issues. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/15/2007 | Meeting with B. Segedi and Delphi team | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/15/2007 | E&S Audit: meeting with E. Marold and A. Krabill to discuss fixed asset testing procedures. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/15/2007 | E&S Audit: worked on clearing review notes for interim substantive procedures. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/15/2007 | E&S Audit: worked on documentation and review of accounts receivable confirmation alternative procedures. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/15/2007 | Meeting with B. Segedi and engagement team. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/15/2007 | Preparation of questions for meeting with B. Segedi. | 0.9 | | | A1 |
| Jin | Lei | LJ | Staff | 10/15/2007 | Attend the B. Segedi meeting with engagement team. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/15/2007 | AHG - Reviewing and making modifications to the audit request list for the division for 9/30/07 testing. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/15/2007 | Attending team meeting with B. Segedi | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/15/2007 | Powertrain - Reviewing and corresponding to various emails sent by Powertrain personnel asking questions related to the 9/30/07 interim audit testing. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/15/2007 | Preparation of Q3 review timing and executive review. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/15/2007 | Conference call A. Barraine, A. Brazier, P. Sanches, D Puri, J. Montgomery and A. Pavlog to discuss European bill of exchange transactions. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/15/2007 | Review of material for the conference call to discuss the accounting treatment for European bills of exchange. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/15/2007 | Meeting with B. Segedi and the audit team to discuss the 2006 audit and 2007 audit plan. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/15/2007 | Meeting with B. Segedi, K. Asher, S. Sheckell, J. Henning, J. Simpson and M. Hatzfeld to discuss the 2007 audit plan. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/15/2007 | Preparation for meeting with B. Segedi. | 1.8 | | | A1 |
| Mackenzie | Andrew M. | AMM | Staff | 10/15/2007 | Attended internal team meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/15/2007 | Started preparing the Q3 environmental memo regarding the consolidated environmental reserve for Delphi Corporation. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/15/2007 | Met with D. Brewer to finalize our procedures related to our Accounts Payable procedures for consolidated Delphi. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/15/2007 | Updated client assistance requests and presentation for Corporate planning meeting. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/15/2007 | Met with Delphi team and B. Segedi to discuss status of Delphi audit to date. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/15/2007 | Met with TSRS to discuss 2007 audit approach related to our accounts payable procedures. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/15/2007 | Meeting with B. Segedi and the remainder of the audit team to discuss various audit related topics. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/15/2007 | Meeting with engagement team and B. Segedi. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/15/2007 | Thermal-Reviewed testing procedures and prior year workpapers to understand interim testing. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/15/2007 | Thermal-Discussed end of September procedures with K. Gerber. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/15/2007 | Thermal-Met with D. Conlon regarding inventory reserves. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/15/2007 | Meeting with Delphi engagement team and B. Segedi. | 2.0 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/15/2007 | Clearing review comments relating to my earlier work during the interim audit procedures at the Packard division of Delphi. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/15/2007 | Discussed various open items and other issues with D. Chamarro relating to the interim audit of the Packard Division of Delphi. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/15/2007 | Corresponded with client at DPSS to wrap-up open items from interim testing. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/15/2007 | DPSS - prepared request lists. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/15/2007 | DPSS - Discussions with E.R. Simpson on the status of procedures completed to date. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/15/2007 | DPSS Audit - Updated and reviewed lead sheets for tests of controls for inventory and expenditures. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/15/2007 | DPSS Audit - Reviewed prior year workpapers for guidance and to check for any unusual occurrences. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/15/2007 | DPSS Audit - Updated Cash Receipts listing for Alternative AR procedures. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/15/2007 | Team meeting with B. Segedi at Corporate HQ. | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/15/2007 | Team meeting with B. Segedi to discuss the status of the audit to date. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/15/2007 | Attended meeting with B. Segedi. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/15/2007 | Attended a meeting with J. Simpson and K. Gerber to discuss open items for Delphi Thermal. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/15/2007 | Drafted e-mail relating to Thermal Journal Entry review related to first quarter and second quarter. | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/15/2007 | Team meeting with B. Segedi to discuss current year audit at Delphi. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/15/2007 | Powertrain - Met with N. Nijaran to discuss the 9/30 client assistance list. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/15/2007 | Powertrain - Obtained documents relating to the physical inventories performed at the Powertrain location. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/15/2007 | Review Q3 accounting topics | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/15/2007 | Correspondence regarding Delphi int'l accounting topics | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/15/2007 | Meetings with B. Segedi and Delphi leadership | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/15/2007 | Q3 update meetings | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2007 | Review of Delphi's pension asset control testing. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/15/2007 | Meeting to discuss Delphi team feedback on client and audit process with B. Segedi | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2007 | Discussion with N. Miller regarding control reliance strategy. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/15/2007 | Discussion with E. Marold regarding corporate planning meeting agenda. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2007 | Meetings with B. Segedi to discuss Delphi audit. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2007 | Preparation for team meeting with B. Segedi. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2007 | Discussion with J. Nicol, M. Rothmund and K. Gerber regarding Thermal interim audit status. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/15/2007 | Meeting w/B. Segedi and engagement team. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/15/2007 | Meeting with B. Segedi and engagement team. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/15/2007 | Review bankruptcy disclosure stmt for cash flow stmts related to non us operations in relation to impact on APB 23 assertion going forward | 1.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 10/15/2007 | Meeting with B. Segedi and engagement team. | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence regarding September reclasses per N. Miller. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with C. Tosto regarding audit advisory services engagement letter. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with Mexico regarding physical inventory billing instructions per N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with V. Lane regarding administrative transition. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Coordination of Delphi PIE dates with M. Boehm. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Coordination with T. Manire regarding Letter for S. Sheckell India Visa. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with A. Krabill regarding e-Room Discussion. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with H. Quinn regarding Upcoming Corporate Reporting Update. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with India regarding India - Invitation Letter (S. Sheckell). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with T. Manire regarding Travel invoice for S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Work on Delphi Team Phone List 10.16.07. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with A. Krabill regarding inquiry from Germany related to interim meeting. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | Review of fixed asset test of controls, walkthrough and interim substantive procedures. | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | Obtained peer company information for legal reserve analysis. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | DPSS - Review of revised restructuring initiative accounting memoranda. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | Attended meeting with J. Garrett, E. Clausen, R. Reimink, and J. Volek to discuss Q3 and Corporate interim PBC lists | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | Preparation of materials for Q3/Corporate Interim planning meeting with J. Garrett. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | Coordination of post-interim event for December 6. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Packard-Audited and documented the Allowance for Doubtful Accounts analysis. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Packard-Audited and documented the Billing Reserve for Accounts Receivable. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Packard-Audited and documented the warranty reserve analysis. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Packard-Discussed status of work and open items with M. Pikos. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Packard-Travel time to Warren, OH from Lake Orion, MI to conduct interim audit procedures for the Packard division. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Packard-Meet with L. Jones to discuss warranty reserve, excess and obsolete inventory and allowance for doubtful accounts. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/16/2007 | Cleared review notes from S. Pacella on the eTBR walkthrough. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/16/2007 | Updated SAP walkthrough for program changes and batch jobs sections. | 3.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/16/2007 | Update logical access and program change testing for SAP. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/16/2007 | Worked on cash confirmations and preparation to mail confirmations respective banks. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/16/2007 | E&S Audit: meeting with B. Frost to review fixed asset and tooling populations provided for interim substantive testing. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/16/2007 | E&S Audit: prepared instructions for fixed asset and tooling testing to provide the B. Frost for our sample selections for testing. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/16/2007 | E&S Audit: worked on accounts receivable confirmations testing. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Conference call with M. Messina, M. Stossel, O. Desprez and C. Thorez to discuss the status of the open issues for Delphi France Holding. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Planning meeting for the 2007 audit with the Delphi corporate accounting team with J. Simpson, M. Boehm, N. Miller, J. Garrett, R. Reimink, J. Volek, E. Clauson and P. Sturkenboom. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2007 | Meeting with R. Smithson to discuss the status of the entity level testing. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2007 | Review of independence FAQ's added to the database to determine the impact on the Q3 Delphi procedures. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2007 | Completion of documentation related to the controls reliance strategy. | 4.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/16/2007 | Thermal-Met with J. Jurasek regarding receivables reserve testing. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/16/2007 | Thermal-Performed receivables reserve substantive procedures. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/16/2007 | Thermal-Prepared meeting agenda for meeting with C. Tompkins. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/16/2007 | Thermal-Reviewed controls testing correspondence. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/16/2007 | Thermal-Reviewed prior year warranty reserve workpapers. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2007 | Clearing review comments relating to my earlier work during the interim audit procedures at the Packard division of Delphi. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2007 | Discussed various open items and other issues with D. Chamarro relating to the interim audit of the Packard Division of Delphi. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2007 | Performing substantive audit procedures on the inventory reserve accounts at the Packard Division of Delphi. | 4.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2007 | Travel time from Rochester Hills, MI to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | 3.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/16/2007 | Finalized the interim PBC list for the AHG division | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2007 | Review Q3 accounting topics | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2007 | Correspond with Mexico office regarding audit activities | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2007 | Review of Dayton interim workpapers. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2007 | Discussion with D. Bayles, K. St. Romain and A. Krabill regarding travel to India for GenPact review. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2007 | Meeting with D. Bayles, K. St. Romain and N. Miller to discuss controls reliance strategy. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2007 | Discussion with M. Boehm regarding agenda for Corporate planning meeting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2007 | Meeting with J. Garrett, J. Volek, E. Clauson, R. Reimink, A. Krabill, M. Boehm, N. Miller to discuss Corporate planning. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2007 | Discussion with J. Nicol regarding Thermal fixed asset review notes. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/16/2007 | Review bankruptcy disclosure stmt for cash flow stmts related to non us operations in relation to impact on APB 23 assertion going forward | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Correspondence with S. Sheckell regarding 2007 advisory code engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Preparation of email to the team regarding Save the Date - Delphi Post Interim Event per M. Boehm. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Coordination of Automotive Knowledge Alert re: Material Weaknesses per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Coordination of access for R. Nedadur to Ernst & Young Online per E.R. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Correspondence with A. Krabill regarding China visa. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Correspondence with India regarding India - Invitation Letter (S. Sheckell). | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Correspondence with L. Meyer regarding Delphi Team Phone List 10.16.07. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Correspondence with team regarding V. Lane - Calendar Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Correspondence with P. Chadha regarding pre-approval request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Follow-up correspondence regarding Pre-Approval Information Request-Brazil. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Pre-Approval discussion with N. Miller and J. Simpson. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Work on pre-approval schedules per discussion with N. Miller and J. Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Correspondence with N. Miller regarding Physical Inventory Observations in Mexico. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Review of AP walkthrough documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Met with J. Montgomery to discuss changes to warranty reserve in Q3. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Coordination of post-interim event for December 6. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Met with N. Miller to discuss staffing/budget. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Met with S. Sheckell to discuss Corporate warranty and fresh start fee estimate presentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Preparation of materials for K. Asher update meetings on 10/18 and 10/19. | 1.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/17/2007 | Meeting with J. Henning re Delphi Mexico issues | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/17/2007 | Packard-Audited and documented the Allowance for Doubtful Accounts analysis. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/17/2007 | Packard-Audited and documented the Billing Reserve for Accounts Receivable. | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/17/2007 | Packard-Discussed status of work and open items with M. Pikos. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/17/2007 | Packard-Meet with C. High to discuss the Billing Reserve for Accounts Receivable. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Downloaded prior year workpapers to be used for the accounts payable CAAT. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Completed SAP walkthrough and added noted to the SAP evidence accordingly. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Met with S. Gali to clarify program change sample. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Review WorkStream walkthrough to verify if Internal Audit cleared the review comments. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Sent SAP walkthrough and evidence to D. Huffman. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Updated accounts receivable CAAT per A. Ranney request. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Updated batch job sample for SAP testing. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Updated program change sample for SAP testing. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Updated the WorkStream audit to reflect updates made by Internal Audit. | 1.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/17/2007 | Performed inventory tie out procedures for the Powertrain-Sandusky Plant | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/17/2007 | Conference call with D. Bayles re: status of internal controls testing and SOX related matters | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/17/2007 | E&S Audit: discussion with E. Marold on results of accounts receivable confirmations testing and extrapolation procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/17/2007 | E&S Audit: discussion with E. Marold to discuss sample selections for fixed asset and tooling testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/17/2007 | E&S Audit: discussion with K. Price to determine status of open documentation for accounts receivable confirmations testing. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 10/17/2007 | E&S Audit: picked samples for fixed asset and tooling interim substantive audit testing. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/17/2007 | E&S Audit: worked on documentation of accounts receivable confirmations testing. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | Meeting with A. Brazier to discuss the status of Q3 accounting matters. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | Gathering information from peer information on the treatment of environmental O&M costs. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | E&S - Review of e-Room current status and related matters. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | E&S - Review of interim audit workpapers. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | Preparation of information for status update meeting with K. Asher. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | Discussion with S. Sheckell regarding various tax matters. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2007 | Completion of procedures to analyze budget, actual, and pre-approved fees year-to-date. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2007 | Meeting with H. Aquino and J. Simpson to discuss independence and pre-approvals. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2007 | Packard audit status discussions with M. Pikos. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2007 | Thermal-Cleared fixed asset review notes. | 3.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2007 | Thermal-Documented results of meeting with C. Tompkins. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2007 | Thermal-Met with C. Tompkins and J. Meinberg regarding fixed asset open items. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2007 | Thermal-Met with J. Jurasek to discuss receivables reserve walkthrough. | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2007 | Clearing review comments relating to my earlier work during the interim audit procedures at the Packard division of Delphi. | 0.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2007 | Discussed various open items and other issues with D. Chamarro relating to the interim audit of the Packard Division of Delphi. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2007 | Performing substantive audit procedures on the inventory reserve accounts at the Packard Division of Delphi. | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2007 | Performing testing of various revenue controls at the Packard Division of Delphi. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/17/2007 | Reviewing control testing completed by Delphi internal auditors related to the Packard Division of Delphi. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/17/2007 | Thermal - Cleared Inventory Review Notes | 7.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2007 | Review Q3 accounting topics | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2007 | Correspondence regarding Delphi int'l accounting topics | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2007 | Correspond with Mexico office regarding audit activities | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2007 | Q3 update meetings | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/17/2007 | Review of pension/OPEB audit program and participant testing approach. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/17/2007 | Discussion with S. Sheckell and A. Krabill regarding status update meetings with K. Asher. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/17/2007 | Discussion with N. Miller and H. Aquino regarding pre-approval documentation. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Correspondence with J. Simpson regarding PBM Time for Reclass. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Correspondence with K. Asher, S. Sheckell, and N. Miller regarding budget to actual/proxy detail. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Preparation of flash report for week ended 10.12.07 per N. Miller. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Coordination of administrative transition (including space, computer, badge, etc.) for V. Lane. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Coordination of E&Y's "Global Transaction Leaders Study 2007" Release per K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Coordination of team supplies. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Correspondence with A. Ranney regarding India Visa. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Correspondence with L. Justice regarding Bi-Weekly Sox Update meetings. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Review of E&Y-DELPHI Global Service Team 2007 per S. Siwik. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Work on India Visa requirements for A. Ranney. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Work on India Visa submission for J. Simpson and A. Krabill. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/18/2007 | Review of audit planning strategies | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Discussed peer company and automotive supplier benchmark data with K. Asher, S. Sheckell and A. Krabill. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Revision to Delphi staffing and correspondence with A. Ventimiglia. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Prepared schedule to divide responsibilities for quarterly review procedures. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | DPSS Audit - Review of interim workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Accumulation of talking points for Steering audit status update with K. Asher. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Met with K. Asher, N. Miller, and S. Sheckell to discuss Delphi budget and staffing. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/18/2007 | Packard-Audited and documented the Allowance for Doubtful Accounts analysis. | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/18/2007 | Packard-Audited and documented the Billing Reserve for Accounts Receivable. | 6.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/18/2007 | Packard-Discussed status of work and open items with M. Pikos. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | Reviewed the data received for accounts payable CAAT. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | Discussion with E. Marold regarding the data received for accounts payable CAAT. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | Met with D. Huffman to discuss SAP audit status. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | Obtained program change documentation from D. Steis. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | Sent WorkStream walkthrough to E. Pedersen to complete the documentation. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | Updated eTBR walkthrough per S. Pacella comments. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | Updated ITGC design section under the understand ITGC screen in GAMx for all walkthroughs completed. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | Updated Orlando Datacenter walkthrough evidence. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/18/2007 | Performed inventory tie out procedures for the Powertrain-Milwaukee Plant | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/18/2007 | Performed inventory tie out procedures for the Powertrain-Needmore Plant | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/18/2007 | Performed inventory tie out procedures for the Powertrain-Saginaw Plant | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/18/2007 | Performed inventory tie out procedures for the Powertrain-Sandusky Plant | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/18/2007 | Thermal - Detail review of fixed asset interim testing. | 3.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/18/2007 | Thermal - Discuss accounts receivable reserve testing with J. Nicol. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/18/2007 | Q3 - Revisions to Foreign Location Income Tax audit check list in preparation for year end | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/18/2007 | Q3 - Review China Tax Reform memo received from T. Tamer. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/18/2007 | Q3 - Review U.S. Valuation Allowance memo received from T. Tamer. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/18/2007 | Q3 - Review the Foreign Locations Income Tax audit check list as prepared by L. Harris. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/18/2007 | Gave tutorial to R. Pochmara on how to use Delphi's online account reconciliation portal. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/18/2007 | Pulled Hyperion balances for equity income for N. Miller. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/18/2007 | E&S Audit: completed testing of accounts receivable confirmations. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/18/2007 | E&S Audit: discussion with B. Berry, R. Hofmann, and E. Marold on inventory test count tie out issues. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Meeting with K. Asher, S. Sheckell and M. Boehm to discuss the peer fee information for the 2008 audit. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Review of monthly budget and actual hour information. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Meeting with K. Asher, S. Sheckell and J. Simpson to discuss the status of Q3 accounting issues. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Meeting with T. Timko, M. Hester, J. Williams, M. Loeb, J. Hunt and S. Sheckell to discuss the accounting for environmental O&M costs. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Meeting with K. Asher and S. Sheckell to discuss the status of various audit planning issues. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2007 | Completion of procedures to analyze budget, actual, and pre-approved fees year-to-date. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2007 | Preparation of agenda for derivatives planning meeting with S. Kane. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2007 | Meeting with P. Navarro to discuss the development of the round 2 testing plan. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2007 | Meeting with K. Asher and S. Sheckell to review budget status and pre-approval status. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2007 | Thermal-Performed receivable reserve testing. | 3.1 | | | A1 |
| Pedersen | Erik | EP | Senior | 10/18/2007 | Documenting Worksteam Walkthrough items | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2007 | Clearing review comments relating to my earlier work during the interim audit procedures at the Packard division of Delphi. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2007 | Discussed various open items and other issues with D. Chamarro relating to the interim audit of the Packard Division of Delphi. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2007 | Performing substantive audit procedures on the inventory reserve accounts at the Packard Division of Delphi. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2007 | Performing testing of various revenue controls at the Packard Division of Delphi. | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2007 | Preparing our walkthrough of the fixed asset cycle at the Packard Division of Delphi. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2007 | Reviewing control testing completed by Delphi internal auditors related to the Packard Division of Delphi. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/18/2007 | Copied DPSS's internal SOX team's test of controls documents after sorting through their binders. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/18/2007 | DPSS - Discussions with E.R. Simpson regarding various audit topics at the division. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/18/2007 | DPSS Audit - Met with R. Nedadur and D. Frank to receive documents from them to perform interim procedures. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 10/18/2007 | DPSS Audit - Performed test of controls on expenditures cycle. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/18/2007 | DPSS Audit - Performed test of controls on inventory | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/18/2007 | DPSS Audit - Printed reconciliations from CARS system. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2007 | Meeting with K. Cobb and G. Kimpan to obtain audit requests for pension testing. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2007 | Reviewing demographic data files and discussing testing strategy with J. Simpson. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2007 | Sorting demographic data files and discussing testing strategy with S. Sheckell. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2007 | Dayton-Wrapping up open items from the AR Confirmation testing. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/18/2007 | Finalized the interim PBC list for the AHG division | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2007 | Review fee pre-approvals and budgets to date | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2007 | Review Q3 accounting topics | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2007 | Q3 update meetings | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2007 | Discussion with A. Krabill, S. Sheckell and N. Miller regarding Q3 issues. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2007 | Discussion with A. Ranney regarding pension participant data testing. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2007 | Discussion with S. Sheckell, A. Ranney and K. Asher regarding participant data testing approach. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2007 | Discussion with S. Sheckell and K. Asher regarding test of transactions. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2007 | Discuss 3Q status with T. Tamer and review new tools/processes | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2007 | Discuss Poland tax credit issue with S. Sheckell | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2007 | Prepare email to E&Y Poland related to credit question | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2007 | Review China memo and review recent China reform information issued by the firm for consistency | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2007 | Review emails related to 3Q memos | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2007 | Scope discussion with A. Krabill and J. Hegelmann | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2007 | Coordination of E&Y New MAC Addresses with G. Curry and M. Sakowski. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2007 | Correspondence with G. Curry and B. Moran regarding Delphi T-1 Line. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2007 | Correspondence with J. Hegelmann regarding contact list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2007 | Correspondence with T. Bishop, M. Sakowski, J. Hasse, L. Meyer and V. Lane regarding introduction meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2007 | Correspondence with Mexico regarding physical inventory. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2007 | Correspondence with A. Krabill regarding internal fresh start meeting. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/19/2007 | Review of audit planning strategies | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2007 | Preparation of peer company and automotive supplier benchmark fee data presentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2007 | Review of XM subsidy procedures for DPSS division | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2007 | DPSS Audit - Review of interim workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2007 | DPSS Audit - Review of TOC workpapers. | 1.2 | | | A1 |
| Burks | Julie A. | JAB | Staff | 10/19/2007 | Inventory report paperwork | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/19/2007 | Packard-Audited and documented the Billing Reserve for Accounts Receivable. | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/19/2007 | Packard-Discussed status of work and open items with M. Pikos. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/19/2007 | Packard-Drafted the Allowance for Doubtful Accounts and Billing Reserve testing memo. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/19/2007 | Packard-Travel time from Warren, OH to Lake Orion, MI to conduct interim audit procedures for the Packard division. | 3.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/19/2007 | Call with D. Huffman regarding SAP updates to be discussed on the status call. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/19/2007 | Call with R. Smith to discuss the S04 tool to be used to analyze privileged access in SAP. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/19/2007 | Converted AGR1215 table from pdf to txt format. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/19/2007 | Reviewed the data received for accounts payable CAAT. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 10/19/2007 | Prepared meeting agenda for SAP closing meeting. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/19/2007 | SAP status update meeting with D. Huffman, G. Muma and CSC. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2007 | Engagement update with J. Henning, S. Sheckell, and K. Asher. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2007 | Preparation of engagement update agenda to be reviewed with J. Henning, S. Sheckell, and K. Asher. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/19/2007 | 3rd Quarter and annual Audit issues update review with audit team leadership | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/19/2007 | Worked on staffing of Packard inventory observation in Jackson, MS. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/19/2007 | E&S Audit: meeting with A. Ranney to discuss results of accounts receivable confirmations testing to be used in consolidation of results. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/19/2007 | E&S Audit: reviewed prior year workpapers in preparation of round two of interim substantive testing. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/19/2007 | E&S Audit: weekly status update call with R. Hofmann, C. Riedl, E. Marold, and B. Frost. | 0.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/19/2007 | Analysis of sensitive SAP access | 0.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/19/2007 | SAP status update call with S. Bartone, G. Muma, D. Steis, CSC personnel, and R. Ciungu | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2007 | Meeting with C. Tosto and J. Hegelmann to discuss the international coordination of the 2007 tax related audit procedures. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2007 | Completion of procedures to analyze budget, actual, and pre-approved fees year-to-date. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2007 | Review of guidance on the reliance of others in respect to the equity earnings on the KDAC JV. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2007 | Preparation of agenda for derivatives planning meeting with S. Kane. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2007 | Review of independence FAQ's added to the database to determine the impact on the Q3 Delphi procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2007 | Status update meeting with K. St. Romain. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2007 | Meeting with K. Asher, S. Sheckell, J. Henning and M. Hatzfeld to discuss the current year audit strategy for Packard inventory. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2007 | Packard audit status discussions with M. Pikos. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/19/2007 | Thermal-Performed reserve controls and walkthrough procedures. | 3.2 | | | A1 |
| Pedersen | Erik | EP | Senior | 10/19/2007 | Documenting Worksteam Walkthrough items | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2007 | Clearing review comments relating to my earlier work during the interim audit procedures at the Packard division of Delphi. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2007 | Discussed various open items and other issues with D Chamarro relating to the interim audit of the Packard Division of Delphi. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2007 | Performing substantive audit procedures on the inventory reserve accounts at the Packard Division of Delphi. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2007 | Preparing our walkthrough of the fixed asset cycle at the Packard Division of Delphi. | 2.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2007 | Travel time from Warren, OH to Rochester Hills, MI after performing interim audit procedures on the Packard division of Delphi. | 3.0 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/19/2007 | DPSS Audit - Corresponded with Rohini Nedadur and printed requested documents she sent E&Y for support. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/19/2007 | DPSS Audit - Pulled reconciliations from the CARS system, printed, and organized workpapers for upcoming procedures. | 2.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/19/2007 | DPSS Audit - Transferred E&Y workpapers and folders from Corporate to DPSS | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/19/2007 | E&S - Met with A. Ranney to discuss pension testing. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/19/2007 | E&S - Selected samples to test for pensions. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/19/2007 | E&S - Set up participant testing templates for pension testing via Fidelity data. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2007 | Creating the client assistance request list for participant data testing. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2007 | Discussing sampling approach for pension testing with R. Pochmara. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2007 | Dayton-Making travel arrangements for trip to Hyderabad, India in December regarding BPO of receivables. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2007 | Dayton - Wrapping up open items from the AR Confirmation testing. | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/19/2007 | Review Q3 accounting topics | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 10/19/2007 | Q3 update meetings | 3.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/19/2007 | Discussion with J. Deiotte related to polish tax credit and follow-up with T. Tamer regarding same | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/20/2007 | Review of DGL walkthrough and provide feedback to team. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/21/2007 | Packard-Travel time to Warren, OH from Lake Orion, MI to perform audit procedures. | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/21/2007 | E&S Audit: travel time from Troy, MI to Kokomo, IN for round two interim testing. | 4.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/21/2007 | Email correspondence to E&Y international teams regarding status of procedures. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/22/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 5.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/22/2007 | Correspondence with India regarding India - Invitation Letter (S. Sheckell). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/22/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/22/2007 | Review of audit planning matters | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/22/2007 | Review of Q3 10Q to provide comments to A. Kulikowski. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/22/2007 | Discussed Q3 responsibilities with A. Ranney. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/22/2007 | Accumulation of information related to AR reserve methodology for Corporate analysis. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/22/2007 | DPSS Audit - Discussed interim procedures with E.R. Simpson. | 0.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/22/2007 | ITGC Status update meeting with B. Garvey, J. Piazza, M. Zaveri and S. Pacella | 1.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/22/2007 | Review of ITGC working papers. | 4.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/22/2007 | Packard-Completed account receivable reserve testing. | 4.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/22/2007 | Packard-Completed review notes relating to accounts receivable and intransit inventory. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/22/2007 | Packard-Completed the accounts reservable reserve walkthrough and related control testing. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/22/2007 | Packard-Discussed in transit inventory open items with C. High as a result of performing interim audit procedures. Also, discuss account receivable fluctuations explanations. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 10/22/2007 | Packard-Documented account receivable fluctuation explanations in response to C. High meeting. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/22/2007 | Meeting with S. Pacella to go over SAP testing documentation guidelines. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/22/2007 | Performed data analysis on privileged users access in SAP as part of the SAP testing to see who has access to specific Codes. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/22/2007 | Discussion with P. Long to see if he can help download an SAP user table to be used as part of logical access testing for SAP. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/22/2007 | Updated testing templates for SAP per S. Pacella indications. | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/22/2007 | Went over eTBR outstanding comments with S. Pacella. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/22/2007 | Went over GAMx documentation requirements with S. Pacella. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/22/2007 | Went over Orlando Datacenter review comment with S. Pacella. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/22/2007 | Went over Workstream review comments with S. Pacella. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Contingency Reserves Property, Sales & Use tax - tie out reserve balances and activity for the quarter | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Conference call with M. Mukhtar, D. Kelley, K. Keown, and H. Aquino to discuss pre-approvals and billing analysis. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Meet with C. Plummer to go through rate reconciliation and tax provision documentation. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Meet with C. Plummer re: documents for Q3 quarter end. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Meet with C. Tosto to walk through the documentation received for the quarter and discuss where our early efforts should be focused. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Review FIN 48 summaries to identify material changes for the third quarter. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Review Contingency reserve memo for Non-Income Taxes and begin tie-out of reserve dollar amounts | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Review contingency reserve summary memo to begin tie out of third quarter activity. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Tie out Contingency reserve, Customs, reserve amounts | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/22/2007 | Q3 - Work with C. Smith to understand the projected effective tax rate schedule, the discrete items, tie-out of Q3 information and changes between Q2 and Q3. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/22/2007 | E&S Audit: discussion with A. Ranney on results of confirmations procedures for the E&S Division. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/22/2007 | E&S Audit: discussion with B. Frost on supporting documentation for fixed asset testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/22/2007 | E&S Audit: discussion with C. Riedl on status of interim audit requests. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/22/2007 | E&S Audit: discussion with L. Jin to answer her questions on review notes related to round one of interim testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/22/2007 | E&S Audit: discussion with L. Jin to walkthrough interim round two testing procedures and areas she will be working on. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/22/2007 | E&S Audit: discussion with S. Horning about testing of the tag control listings. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/22/2007 | E&S Audit: meeting with M. Wilkes to review supporting documentation provided for fixed asset testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/22/2007 | E&S Audit: pulled audit request items of SharePoint and CARS systems. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/22/2007 | E&S Audit: worked on substantive audit procedures on the accounts receivable reserve. | 2.9 | | | A1 |
| Jin | Lei | LJ | Staff | 10/22/2007 | Discussion with K. Horner regarding to the job planning for the 2nd interim audit of E&S. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/22/2007 | E&S - Travel time from Williamston, MI to Kokomo, IN. | 3.9 | | | A1 |
| Jin | Lei | LJ | Staff | 10/22/2007 | E&S - Tag Control Accuracy-Perform test of tag control accuracy for DA01. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/22/2007 | E&S - Update the workpapers based on E. Marold's review notes for W/P G, H, UB, and N. | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/22/2007 | Review of the EPCA Q3 accounting memo. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/22/2007 | Review of the latest version of the 3rd quarter 10-Q. | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/22/2007 | Discussion with E. Marold regarding E&S review items. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/22/2007 | Correspondence with foreign teams regarding various fee matters. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/22/2007 | E&S Audit - Detail reviewed the A/R confirmation procedures and started to update our summary memo and lead sheet. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/22/2007 | Reviewed the segregation of duties conflicts in SAP identified by Delphi as non-key and provided feedback. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/22/2007 | Review of corporate debt workpapers. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/22/2007 | Thermal-Met with B. Kolb to discuss accounts receivable reserves. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/22/2007 | Thermal-Met with J. Jurasek to discuss accounts receivable reserve questions. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/22/2007 | Thermal-Performed accounts receivable reserve substantive procedures and walkthroughs. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/22/2007 | Attend IT Sox Update meeting. Attendees: K. Cash, B. Garvey, J. Piazza, and M. Zaveri. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/22/2007 | Meeting with R. Ciungu to discuss questions with review of management's testing, testing procedures and review notes given to Internal Audit. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/22/2007 | Call with K. Cash to discuss action items from prior week's IT SOX Update meeting. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/22/2007 | Prepare/review meeting materials for IT SOX Update meeting with SOX PMO. | 1.1 | | | A1 |
| Pedersen | Erik | EP | Senior | 10/22/2007 | Workstream Application WT cleanup. | 1.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/22/2007 | Travel time from Rochester Hills, MI to Warren, OH to perform interim procedures on the Packard division of Delphi. | 3.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/22/2007 | Reviewed test of control procedures performed by DPSS internal auditors. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/22/2007 | DPSS - Discussion with E.R. Simpson regarding the status of various interim audit topics. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/22/2007 | DPSS Audit - Met with C. Carlson to discuss quarterly accruals. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/22/2007 | DPSS Audit - Met with D. Frank regarding internal audit of test of controls. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/22/2007 | DPSS Audit - Performed test of controls for inventory cycle. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 10/22/2007 | DPSS Audit - Performed test of controls procedures for expenditures cycle. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/22/2007 | ACS-Documenting payroll walkthrough done at ACS. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/22/2007 | ACS-Drafting AP transition memo. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/22/2007 | Populating information in Archive forms for all new Delphi GAMx files. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/22/2007 | Drafting the Q3 SRM. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/22/2007 | Reviewing the Q3 financial statements for changes from prior periods. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/22/2007 | Making selections of special attrition participants for testing. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/22/2007 | Dayton-Accumulating information from all divisions regarding methodologies used to develop AR Reserves. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/22/2007 | Dayton-Clearing review notes and following-up on questions related to the Dayton interim audit work. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/22/2007 | Discussing international cash scoping and testing program with A. Krabill. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/22/2007 | Thermal - Cleared Inventory Review Notes | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/22/2007 | Review Form 10Q | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/22/2007 | Attend Mexico planning meetings | 7.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/22/2007 | DPSS: Discussed question with M. Boehm. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/22/2007 | DPSS: Discussed reserve approach with M. Boehm. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/22/2007 | DPSS: Organized workpapers for Q3 and interim PBC's. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/22/2007 | DPSS: Provided general assistance to staff | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/22/2007 | DPSS: Reviewed FAS 5 memo | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/22/2007 | DPSS: Reviewed Q3 Variance Analysis | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/22/2007 | DPSS: Reviewed SAP to Hyperion Recon | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/22/2007 | DPSS: Wrote specific instruction and discussed AR reserve worksteps with staff R. Pochmara | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2007 | Plan scope for year-end non U.S. entity scope | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2007 | Review and discuss 3rd qtr information received from client | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2007 | Q3 - Review projected effective rate workpaper. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Correspondence with C. Tosto regarding attachment A to audit engagement letter. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Correspondence with J. Simpson regarding Aprimo. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Coordination of badge information for M. Mukhtar. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Coordination of meeting with T. Bishop, J. Hasse, L. Meyer and V. Lane regarding administrative assistant introductions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Coordination of technical matters with M. Sakowski and V. Lane. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Correspondence with A. Ranney and M. Sakowski regarding E&Y New MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Correspondence with B. Hamblin and C. Tosto regarding Account Summary Report (August 2007). | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Correspondence with B. Moran regarding Delphi T-1 Line. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Correspondence with India regarding India - Invitation Letter (A. Ranney). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Correspondence with K. Schaper and K. Asher regarding Delphi Account information request. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Preparation of Delphi Cash Audit Program email to int'l locations per A. Ranney. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/23/2007 | Audit status update review | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2007 | Review of routine process substantive and TOC workpapers. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/23/2007 | DPSS Audit - Interim site visit to review substantive workpapers. | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/23/2007 | Packard-Calculated the accounts receivable reserve analytics. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/23/2007 | Packard-Completed review notes relating to accounts receivable and in transit inventory. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/23/2007 | Packard-Discussed cost build up testing with J. Lowry and made sample selection for testing. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/23/2007 | Packard-Drafted accounts receivable reserve testing memo. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/23/2007 | Packard-Prepared lead sheet for tooling testing. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/23/2007 | Packard-Update meeting with M. Pikos to discuss open items and work status. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Drafted emails to T. Demetral in regards to Orlando Datacenter walkthrough updates needed. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Emailed D. Steis to request batch jobs testing performed for SAP. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Finished SAP testing documentation and sent workpapers for review. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Met with E. Marold to discuss what files are needed to run account payable CAAT. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Met with P. Long to obtain AGR_1251 table to be used during logical access testing of SAP application. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Performed SAP privileged users analysis for PN1 as part of SAP audit. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Responded to client emails relating to SAP audit status. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Sent D. Huffman updated batch jobs testing. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Updated activity log issue for CCIDs on issue track. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Updated DGL walkthrough to reflect S. Pacella comments. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Updated eTBR walkthrough and sent updated review comments to internal audit. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/23/2007 | Went over to D. Steis desk to get batch jobs testing for the SAP audit. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/23/2007 | Q3 - Review rate reconciliation and its components | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/23/2007 | Q3 - Compare effective tax rates for Q3 2007 to Q2 2007 to determine which countries have significant rate changes | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Manager | 10/23/2007 | Q3 - Contingency Reserve - Michigan SBT and State Payroll withholding - tie out amounts on memo to supporting schedules and review calculations | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/23/2007 | Q3 - Contingency Reserve - Non-Income taxes outside the U.S. - summarize responses received in meeting with C. Plummer and L. Fisher and prepare conclusions related thereto. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/23/2007 | Q3 - Contingency Reserves - review memo for Michigan reserve items | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/23/2007 | Q3 - discuss issues with C. Smith in preparation of our meeting to discuss Q3 issues with C. Plummer. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/23/2007 | Q3 - Meet with C. Plummer, E. Hubbard, L Fisher, and C. Smith to discuss open items and questions identified during walkthrough of Q3 workpaper documentation. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/23/2007 | Q3 - Review tax provision calculation and supporting workpapers received from Delphi Income Tax Accounting team. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/23/2007 | Q3 - tie out foreign withholding schedule to APB 23 joint venture workpapers and compare to Q2. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/23/2007 | E&S Audit: discussion with E. Marold to review warranty reserve and testing approach. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/23/2007 | E&S Audit: discussion with L. Jin to walk her through fixed asset testing documentation and testing procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/23/2007 | E&S Audit: discussion with S. Horning to review resolution of inventory test count variances. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/23/2007 | E&S Audit: obtained warranty reserve testing support from B. Dockemeyer. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/23/2007 | E&S Audit: Prepare requests to accounting personnel to determine status of audit requests for interim testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/23/2007 | E&S Audit: worked on interim substantive procedures for the legal reserve. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/23/2007 | E&S Audit: worked on preparation of fixed asset testing documentation. | 1.6 | | | A1 |
| Jin | Lei | LJ | Staff | 10/23/2007 | E&S - Fixed Asset Additions-Meet with K. Comer regarding to the test planning. | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 10/23/2007 | E&S - Fixed Asset Additions Testing | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 10/23/2007 | E&S - Inventory cycle counts-Contact with C. Fenton for scheduling. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/23/2007 | E&S - Prepaid-Vendor Deposit. Update workpaper G based on E. Marold's review notes. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 10/23/2007 | E&S - Tag Control Accuracy-Calculate and compare the total tag # of DA26 and DA31. | 2.8 | | | A1 |
| Jin | Lei | LJ | Staff | 10/23/2007 | E&S - Tag Control Accuracy-Meet with K. Comer regarding to the questions of DA26 and DA31 floor-zone release forms. | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 10/23/2007 | E&S - Tag Control Accuracy-Call with Mexico Delphi regarding to the questions of DA26 and DA31. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/23/2007 | AHG - Reviewing interim audit program and procedures for AHG interim audit testing | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/23/2007 | Powertrain - Reviewing interim audit program and procedures for Powertrain interim audit testing | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2007 | Discussion with M. Boehm regarding comments on the latest version of the 10-Q. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2007 | Correspondence with E&Y Germany regarding current audit matters. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2007 | Review of the comments from E&Y France on the latest version of the valuation prepared by Delphi France. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2007 | Time incurred to obtain Mexican visa's for the Packard divisional team in order to allow for travel to Mexico given significant Q4 inventory counts in Mexico for the fourth quarter. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2007 | Review of corporate debt workpapers. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2007 | Review of the inventory of significant reports to assess the extent of procedures to be performed. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2007 | Review of Packard Division audit documentation. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2007 | Thermal-Documented the results of meeting with D. Conlon. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2007 | Thermal-Met with D. Conlon to discuss inventory reserve substantive procedures. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2007 | Thermal-Performed inventory reserve procedures. | 3.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/23/2007 | Email correspondence to E&Y international teams regarding status of procedures. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/23/2007 | Provide feedback to E&Y Germany team on management's testing of SAP application controls. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 10/23/2007 | TSRS status update discussion with J. Simpson | 0.4 | | | A1 |
| Pedersen | Erik | EP | Senior | 10/23/2007 | Workstream Application WT cleanup. | 3.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2007 | Completing the fixed asset walkthrough document for the Packard division. | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2007 | Discussion with D Chamarro regarding the Packard Division engagement team regarding open issues and answering questions that she may have. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2007 | Reviewing test of control procedures related to the revenue cycle of the Packard Division. | 3.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/23/2007 | DPSS - Guidance from E.R. Simpson regarding warranty steps. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/23/2007 | DPSS Audit - Performed test of controls for inventory cycle. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/23/2007 | DPSS Audit - Prepared AR Reserve Lead Sheet analysis | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/23/2007 | DPSS Audit - Reconciled Bad Debt/AR Reserve spreadsheet. | 3.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/23/2007 | DPSS Audit - Updated AR confirmation lead sheet and workpapers. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/23/2007 | DPSS Audit - Uploaded Workpapers into GAMx | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | ACS-Call with S. Recker at ACS to resolve open items related to payroll. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | ACS-Meeting with P. Viviano to discuss payroll testing results at ACS. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Coordinating timing/logistics with J. Wiles for Q3 review. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Revision's to pension client assistance list. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Making selections of special attrition participants for testing. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Dayton-Preparing application for Visa in preparation of trip to India for testing of AR at GenPact. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Dayton-Accumulating information from all divisions regarding methodologies used to develop AR Reserves. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Dayton-Clearing review notes and following-up on questions related to the Dayton interim audit work. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Revisions to the agenda for the bi-weekly meeting with T. Timko. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Coordinating and meeting with GAMx implementation team to discuss feedback from the Delphi engagement. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Adding quarterly review program steps to GAMx for tax procedures. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2007 | Thermal - Cleared Inventory Review notes | 6.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2007 | Review Form 10Q | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2007 | Attend Mexico planning meetings | 7.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/23/2007 | Review of client assistance listings for pension/OPEB testing. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/23/2007 | DPSS: Discussed Cuneo E&O reserve with K. Marino and obtained electronic copy | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/23/2007 | DPSS: Discussed reserve approach with M. Boehm | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/23/2007 | DPSS: Discussed Warranty Accrual and rate flux with T. Hummel | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/23/2007 | DPSS: Provided general assistance to staff | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/23/2007 | DPSS: Requested additional support for Warranty accrual | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/23/2007 | DPSS: Reviewed AR workpapers | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/23/2007 | DPSS: Wrote instructions and discussed certain VE warranty steps with R. Pochmara | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/23/2007 | Review of agenda for audit status meeting. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/23/2007 | Review of Thermal Q3 results presentation. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/23/2007 | Discussion with S. Pacella regarding IT status. | 0.6 | | | A1 |
| Smith | Ryan T. | RTS | Staff | 10/23/2007 | IMAS Formatting AGR_1251 table.  Running textpad macros to split out columns.  Importing into ACL to export as tab delimited. Running transaction_by_role program. | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2007 | Review report on worldwide fees for purposes of comparison to pre-approvals | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2007 | Q3 - Review and discuss 3rd qtr information received from client | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2007 | Correspondence with B. Moran and M. Sakowski regarding IT contact for T-1 line. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2007 | Meeting with T. Bishop, J. Hasse, L. Meyer and V. Lane regarding administrative assistant introductions. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2007 | Work on package for S. Sheckell's India visa per CIBT new requirements. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2007 | Meeting with N. Miller regarding pre-approval log status. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2007 | Pre-approval follow-up correspondence. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/24/2007 | Audit status update review | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/24/2007 | Thermal third quarter review procedures and division meeting | 4.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Discussions with C. Failer regarding Delphi staffing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Discussed 10Q comments with S. Sheckell and A. Krabill. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Met with A. Kulikowski to discuss 10Q comments. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Met with J. Garrett and J. Volek to discuss Q3 workpaper requests and timing. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Review of routine process substantive and TOC workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | DPSS Audit - Answered questions from E.R. Simpson regarding interim DPSS site visit test plan. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/24/2007 | Packard-Began substantive testing for tooling. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/24/2007 | Packard-Discussed cost build up testing with J. Lowry and made sample selection for testing. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/24/2007 | Packard-Reviewed prior year workpapers to gain an understanding of tooling at the Packard division. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/24/2007 | Packard-Update meeting with M. Pikos to discuss open items and work status. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/24/2007 | Reviewed of Delphi agreement in Spanish for N. Miller. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/24/2007 | Downloaded SAP tables that would be used to perform NSJE analysis. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/24/2007 | Finished up eTBR walkthrough to reflect B. Garvey's response. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/24/2007 | Finished Workstream walkthrough and updated the GAMx file. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 10/24/2007 | Imported access to Tcode file for SAP logical access to perform analysis. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/24/2007 | Updated GAMx file for DGL and IT2 applications with effective/ineffective design effectiveness. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2007 | Thermal - Discussion with J. Nicol regarding testing procedures for inventory excess and obsolete reserve. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2007 | Thermal - Meeting with K. Asher, J. Simpson, J. Nicol and M. Rothmund to discuss third quarter results and status of interim review. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/24/2007 | Billing discussion with H. Aquino regarding preparation of pre-approved amount to actual through October | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/24/2007 | Q3 - Review discussion and walk through of Q3 workpapers with C. Tosto to determine follow-up items and items to concentrate upon receipt of final versions of the workpapers. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/24/2007 | Q3 - Review draft of workpaper documentation binder in preparation of partner review. | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/24/2007 | Q3 - Review Projected effective rate calculation and recalculate for proposed adjustment for discussion on FIN 18 presentation. | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/24/2007 | Delphi standing bi-weekly audit status meeting - conference call on materials and participation in the meeting | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/24/2007 | Powertrain quarterly review meeting and review of presentation materials in advance. | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/24/2007 | E&S Audit: completed legal reserve audit procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/24/2007 | E&S Audit: discussion with B. Frost to review supporting documentation provided for fixed asset testing. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/24/2007 | E&S Audit: meeting with J. Lin to answer her questions relating to clearing review notes from round one of interim testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/24/2007 | E&S Audit: meeting with K. Price to review the allowance for doubtful accounts and the billings reserve. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/24/2007 | E&S Audit: meeting with M. McWhorter to discuss Toyota warranty campaign. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 10/24/2007 | E&S Audit: meeting with S. Horning to discuss inventory test count variances. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/24/2007 | E&S Audit: worked on documentation of fixed asset testing for interim audit. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/24/2007 | E&S Audit: worked on testing of the accounts receivable reserve for interim testing. | 2.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/24/2007 | E&S Audit: worked on warranty testing for interim audit. | 0.7 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/24/2007 | Review of SAP program change and operations testing work. | 2.7 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/24/2007 | Review of SAP sensitive access testing | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 10/24/2007 | E&S - Competitive Bid Process Testing-e-mail Melinda regarding to questions relate to 'Emergency Contract Issuance'.. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/24/2007 | E&S - Competitive Bid Process Testing-Emergency Contract Issuance-Update the workpaper based on E. Marold's review notes. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 10/24/2007 | E&S - Competitive Bid Process Testing-Phone call with Melinda regarding to questions relate to 'Emergency Contract Issuance'. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/24/2007 | E&S - Competitive Bid Process Testing-Update the workpaper based on E. Marold's review notes. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 10/24/2007 | E&S - Fixed Asset Additions Testing | 3.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/24/2007 | E&S - LSC Testing | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 10/24/2007 | E&S - Tag Control Accuracy-e-mail to S. Long- Mexico Delphi regarding to the questions of DA26. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/24/2007 | E&S - Tag Control Accuracy-Call with Mexico Delphi regarding to the questions of DA26 and DA31. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/24/2007 | E&S - Discussion with K. Horner regarding work review. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2007 | Meeting with D. Bayles to discuss impact of testing different controls in the framework on our testing approach. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2007 | Bi-weekly audit status update meeting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2007 | Preparation of material for the bi-weekly audit status update meeting. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 10/24/2007 | Review of pre-approval log and all supporting pre-approval templates, engagement letters and confirmations from country independence partners. | 5.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2007 | Call with D. Chamarro to discuss the Packard tooling process. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2007 | Thermal-Cleared fixed asset review notes. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2007 | Thermal-Discussed fixed asset procedures with C. Tompkins. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2007 | Thermal-Discussed interim procedures with K. Asher and J. Simpson. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2007 | Thermal-Performed accounts receivable reserve procedures. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/24/2007 | Email correspondence to E&Y international teams regarding status of procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/24/2007 | Email correspondence to International teams re: status of procedures performed (i.e., review of IA's testing). | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/24/2007 | Meeting with R. Ciungu to discuss questions with review of management's testing, testing procedures and review notes given to Internal Audit. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2007 | Creating a summary of control deficiencies document for the Packard division. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2007 | Discussion with D Chamarro regarding the Packard Division engagement team regarding open issues and answering questions that she may have. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2007 | Reviewing test of control procedures related to the revenue cycle of the Packard Division. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2007 | Reviewing the initial quarterly documents given to us by the client personnel at the Packard Division to determine if all of our requests were provided. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/24/2007 | DPSS Audit - AR Reserve Analytics; completed GAMX procedures. | 2.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/24/2007 | DPSS - Discussion with E.R. Simpson on the completion of various audit procedures. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/24/2007 | DPSS Audit - Met with A. Flowers to discuss warranty reserves. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/24/2007 | DPSS Audit - Met with R. Nedadur to discuss AR reserve adjustments for customers in bankruptcy, collection, etc. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pochmara | Rose Christine | RCP | Staff | 10/24/2007 | DPSS Audit - Performed test of controls for inventory cycle. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/24/2007 | DPSS Audit - Updated AR confirmation lead sheet and workpapers. | 0.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/24/2007 | DPSS Audit - Warranty Reserve calculation and documentation. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2007 | ACS-Meeting with P. Viviano to discuss payroll testing results at ACS. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2007 | Running Q3 Consolidating schedules for each division. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2007 | Creating a list of all benefit plan agreements to check for completeness. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2007 | Revision's to pension client assistance list. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2007 | Reviewing Q3 attrition reserves. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2007 | Dayton-Accumulating information from all divisions regarding methodologies used to develop AR Reserves. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2007 | Dayton-Clearing review notes and following up on questions related to the Dayton interim audit work. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2007 | Revisions to the agenda for the bi-weekly meeting with T. Timko. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2007 | Coordinating and meeting with GAMx implementation team to discuss feedback from the Delphi engagement. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2007 | Thermal - Cleared Inventory Review notes | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2007 | Performed Quarterly procedures related to the Thermal Audit. Procedures include balance sheet review, income statement review, reserve analysis, analytics review, review of accounting memos, Hyperion to SAP reconciliation, and review of the 15 key controls. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/24/2007 | Powertrain - Met with G. Halleck to discuss the client assistant list for Fixed assets. | 1.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/24/2007 | Powertrain - Met with M. Roeder to discuss the ER&D documentation requirements. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/24/2007 | Powertrain - Met with N. Nijaran to discuss the client assistance list for all procedures. | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/24/2007 | Attend fraud quarter meeting | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/24/2007 | Review quarterly review topics for Audit Committee meeting. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/24/2007 | Review of Q3 audit committee slides. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2007 | Discussion with A. Ranney regarding pension/OPEB request list for client. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Cleared review notes from 6/30 | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Discussed AR review notes with staff and assisted in clearing these notes | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Discussed CE warranty support with client | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Discussed questions regarding variance analysis with G. Benner | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Discussed questions regarding variance analysis with M. Brown | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Discussed questions regarding variance analysis with M. Cao | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Obtained FAS 48 Recon | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Provided general assistance to staff | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Reviewed CE warranty workpapers | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/24/2007 | DPSS: Wrote instructions and discussed certain CE warranty steps with staff | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2007 | Audit status meeting with T. Timko, J. Williams, D. Bayles, S. Sheckell, J. Garrett, K. Asher, M. Hatzfeld, and A. Krabill. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2007 | Review of agenda for audit status meeting with T. Timko. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2007 | Discussions with K. Gerber, M. Rothmund, and J. Nicol regarding Thermal Q3 and interim status. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2007 | Participation in Thermal Q3 meeting. | 2.1 | | | A1 |
| Smith | Ryan T. | RTS | Staff | 10/24/2007 | IMAS Formatting AGR_1251 table. Running textpad macros to split out columns. Importing into ACL to export as tab delimited. Running transaction_by_role program. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2007 | Q3 - review contingency reserve analysis | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2007 | Q3 - review discrete items | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2007 | Q3 - Review discrete items and review with J. Hegelmann open/follow-up issues for the quarter | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2007 | Q3 - review eff rate calc and perform sensitivity analysis with J. Hegelmann | 2.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2007 | Q3 - review footnote | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 10/24/2007 | Q3 - review impact of changes to effective rate with J. Hegelmann | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Preparation of flash report 10.19.07 per N. Miller. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Correspondence with A. Ranney regarding Team Folder Back ups. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Finalize package for S. Sheckell's India visa per CIBT new requirements. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 1.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Update pre-approval schedule for response received from Russia regarding initial pre-approval request. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Work on quarterly independence procedures - family tree updates per changes in hierarchy received from S. Poston. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Correspondence with Mexico and N. Miller regarding physical inventory invoice. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Correspondence with C. Tosto and D. Kelley regarding Delphi (OCA) - Account Summary Report/engagement economics-pre-approval action. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/25/2007 | Audit status update review | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Discussed Q3 staffing and test plan with J. Simpson and A. Ranney. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Discussions with C. Failer regarding Delphi staffing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | DPSS Audit - Answered questions from E.R. Simpson regarding interim DPSS site visit test plan. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/25/2007 | Packard-Discussed cost build up testing with J. Lowry and made sample selection for testing. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/25/2007 | Packard-Travel time to Warren, OH from Lake Orion, MI to perform audit procedures. | 4.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/25/2007 | Packard-Update meeting with M. Pikos to discuss open items and work status. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/25/2007 | Review of internal audit workpapers. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 10/25/2007 | Discussion with S. Pacella regarding SAP audit procedures. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 10/25/2007 | Discussion with S. Pacella and updated Delphi tracker. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/25/2007 | AHG - Interim audit procedures in preparation for third quarter SAS 100 review. | 9.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2007 | Powertrain - Discuss approach for IT testing around legacy and new system with N. Miller and S. Pacella. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2007 | Powertrain quarterly review meeting and review of presentation materials in advance. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | Cash confirmations testing discussion with N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: completed depreciation reasonableness testing. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: completed repair and maintenance account analytic comparison. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: discussion with B. Frost on documentation for fixed asset testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: discussion with E. Marold on approach for audit of tooling balances. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: discussion with L. Jin to review worksteps for testing of repair and maintenance expense. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: meeting with L. Jin to discuss competitive bid process in relation to accounts payable testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: meeting with L. Jin to discuss her questions relating to testing of liabilities subject to compromise. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: meeting with L. Jin to discuss instructions for documentation of fixed asset disposals testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: meeting with L. Jin to discuss status of audit areas. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S Audit: worked on testing of construction work in process in relation to fixed assets testing. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/25/2007 | E&S: prepared open items list for Q3 review. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 10/25/2007 | E&S - Competitive Bid Process Testing-Meet with M. Fernung for Emergency Contract Issuance. Printing copies for the updated bidding files. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/25/2007 | E&S - Fixed Asset Testing-Asset disposal | 2.7 | | | A1 |
| Jin | Lei | LJ | Staff | 10/25/2007 | E&S - Fixed Asset Testing-Maintenance-Labor | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 10/25/2007 | E&S - Fixed Asset Testing-Repair & Maintenance | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 10/25/2007 | E&S - LSC Testing | 2.3 | | | A1 |
| Jin | Lei | LJ | Staff | 10/25/2007 | E&S - Update the workpapers based on E. Marold's review notes. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/25/2007 | Powertrain - Attending Powertrain Mgmt's Q3 Financial Results Presentation | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2007 | Q3 fraud and ethics meeting with D. Bayles, M. Fawcett, B. Thelen, S. Sheckell and T. Timko. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2007 | Call with E. Rukes to discuss the status of the statutory audit of Delphi Delco Electronics statutory audit. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2007 | E&S Audit - Update meeting with K. Horner to discuss the status of our audit procedures related to 9/30/07 account balances. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2007 | E&S Audit - Reviewed warranty accrual reconciliation and supporting documentation as of 9/30/07 close. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2007 | Completion of Q3 procedures for independence and derivatives. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2007 | Review of interim debt and cash workpapers. | 4.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2007 | IT update Meeting with S. Pacella to discuss status, budget and findings. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2007 | Thermal-Performed inventory reserve procedures. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2007 | Thermal-Performed liabilities subject to compromise procedures. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2007 | Email correspondence to E&Y international teams regarding status of procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2007 | Email correspondence to International teams re: status of procedures performed (i.e., review of IA's testing). | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2007 | Meeting with N.Miller to discuss status of TSRS testing and report testing | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2007 | Meeting with R. Ciungu to discuss questions with review of management's testing, testing procedures and review notes given to Internal Audit. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2007 | Review of TSRS walkthrough and testing documents. | 3.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/25/2007 | Discussion with D Chamarro regarding the Packard Division engagement team regarding open issues and answering questions that she may have. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/25/2007 | Reviewing test of control procedures related to the revenue cycle of the Packard Division. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/25/2007 | DPSS Audit - Cleared review notes for AR Reserve analysis. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/25/2007 | Copied test of control procedures performed by DPSS internal auditors. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/25/2007 | DPSS Audit - Discussed physical inventory cut off testing with E.R. Simpson and reviewed through prior year workpapers. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/25/2007 | DPSS - Discussion with E.R. Simpson regarding various audit procedures. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/25/2007 | DPSS Audit - Met with A. Flowers to discuss warranty reserves. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/25/2007 | DPSS Audit - Performed test of controls procedures for expenditures cycle. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/25/2007 | DPSS Audit - Updated AR confirmation lead sheet and workpapers. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/25/2007 | DPSS Audit - Warranty Reserve Analysis for VE accrual. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/25/2007 | DPSS Audit - Warranty Reserve calculation and documentation. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Reviewing and filing the Delphi Bankruptcy News editions in the Q3 workpapers. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Reviewing the Company's SOPA listing and creating the SRD for Q3. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Coordinating participant data testing procedures with TSRS. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Coordinating participant data testing with the HR Group. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Revision's to pension client assistance list. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Dayton-Clearing review notes and following up on questions related to the Dayton interim audit work. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Dayton-Meeting with P. Viviano to discuss the results of management's testing at the Dayton AR SC. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Discussing items to send to the international teams as a follow up to the instructions with A. Krabill. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Sending out audit programs and planning documents to the Delphi international teams. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Coordinating and meeting with GAMx implementation team to discuss feedback from the Delphi engagement. | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2007 | Performed Quarterly procedures related to the Thermal Audit. Procedures include balance sheet review, income statement review, reserve analysis, analytics review, review of accounting memos, Hyperion to SAP reconciliation, and review of the 15 key controls. | 9.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/25/2007 | Powertrain - Performed review procedures related to the balance sheet and income statement analytics. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/25/2007 | Powertrain - Performed review procedures related to the Hyperion/SAP reconciliation. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/25/2007 | Powertrain - Performed review procedures related to the Finance review. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/25/2007 | Review quarterly review topics for Audit Committee meeting. | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/25/2007 | Powertrain quarterly close meeting | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2007 | Discussion with M. Boehm regarding staffing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2007 | Discussions with A. Ranney and S. Pacella regarding participant data CAAT procedures. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2007 | Discussion with K. Cobb regarding participant data testing. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/25/2007 | DPSS: Discussed large parts of warranty reserve with A. Flowers | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/25/2007 | DPSS: Discussed questions regarding API with M. Boehm | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/25/2007 | DPSS: Discussion with D. Franks regarding obtaining correct API documentation and issue with book to physical adjustment. | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/25/2007 | DPSS: Provided general assistance to staff | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/25/2007 | DPSS: Reviewed and discussed questions regarding VE warranty | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/25/2007 | DPSS: Reviewed Physical inventory wps. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2007 | Discussion with N. Miller and S. Pacella regarding report testing approach. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2007 | Discussion with N. Miller regarding international restructuring payment testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/25/2007 | Review of top hat accounting for Luxembourg team. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2007 | Discuss APB 23 issue with M. Mukhtar | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2007 | Discuss memo with K. Asher | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2007 | Q3 - Discussion regarding FIN 18 with T. Tamer and his staff prior to our deferred tax acctg meeting | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2007 | Q3 - discuss issues with A. Krabill | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2007 | Q3 - discuss open items with T. Tamer. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2007 | Q3 follow-up discussions with client around FIN 18 and APB 23 | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2007 | Correspondence with C. Tosto and B. Hamblin regarding report for total worldwide tax billings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2007 | Correspondence with O. Saimoua regarding Powertrain engagement economics. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2007 | Update contact list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2007 | Work on Delphi Pre-Approval Summary per C. Tosto and D. Kelley. | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/26/2007 | Quarterly review meeting with R. O'Neal | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/26/2007 | Coordination of Q3 procedures with Corporate accounting. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/26/2007 | Reviewed Q3 10Q comments from M. Fitzpatrick. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/26/2007 | Packard-Reviewed in transit inventory support in order to document procedures performed. | 0.7 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/26/2007 | Review of Q3 files, including a draft of the 10Q document. | 8.0 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/26/2007 | E&S Audit: completed tie out of accounts receivable file used for confirmations selection to the general ledger. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/26/2007 | E&S Audit: meeting with L. Jin to discuss documentation needed for tooling testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/26/2007 | E&S Audit: travel time from Kokomo, IN to Troy, MI. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 10/26/2007 | E&S Audit: updated documentation of the accounts receivable reserve based on documentation received from K. Price. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/26/2007 | E&S Audit: updated repair and maintenance analytic comparison based on fluctuation explanations received from B. Frost. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/26/2007 | E&S Audit: worked on testing of the warranty reserve for interim procedures. | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 10/26/2007 | E&S - Competitive Bid Process Testing-Meet with M. Fernung for Emergency Contract Issuance. Printing copies for the updated bidding files. | 1.4 | | | A1 |
| Jin | Lei | LJ | Staff | 10/26/2007 | E&S -Travel time to Williamston, MI from Kokomo, IN. | 4.0 | | | A1 |
| Jin | Lei | LJ | Staff | 10/26/2007 | E&S -Fixed Asset Testing-Tooling | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/26/2007 | Powertrain - Reviewing interim audit status and budget | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2007 | Meeting with M. Fitzpatrick to discuss Q3 significant matters. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2007 | Review of Q3 environmental workpapers. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2007 | Review of Q3 techinical accounting memo status with A. Brazier. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2007 | Conference call with M. Messina to discuss the status of various European matters. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2007 | Preparation of materials for the European interim closing meetings. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2007 | Conference call with J. Montgomery and M. Messina to discuss the fx impact of the implementation of SAP at european locations. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2007 | Conference call with M. Messina and C. Mertin to discuss European admin cost benchmarking data gathered at the request of M. Messina. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2007 | Met with TSRS to discuss our CAAT procedures related to the accounts payable ledgers for Delphi North America. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2007 | Distributed the Q3 FAS 5 reports to each division team and provided directions regarding our procedures for the third quarter. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/26/2007 | Finalized documentation of our Q3 review of the environmental workpapers and reconciled the reserve to the general ledger. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2007 | Met with T. McClellan and M. Bentley to obtain an update to calls placed with the ethics line. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2007 | Reviewed Delphi's memo summarizing differences between their environmental reports and those prepared by Appaloosa's third party specialist. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2007 | Completion of Q3 procedures for independence and derivatives. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2007 | Call with J. Schmidt to discuss interim derivative audit requests. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2007 | Review of interim debt and cash workpapers. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2007 | Meeting with D. Chamarro to discuss the status of Packard audit procedures. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2007 | Thermal-Discussed fixed asset procedures with J. Meinberg. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2007 | Thermal-Discussed fixed asset testing with C. Tompkins. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2007 | Thermal-Met with D. Conlon regarding inventory reserves. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/26/2007 | Meeting with R. Ciungu to discuss questions with review of management's testing, testing procedures and review notes given to Internal Audit. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/26/2007 | Reviewing test of control procedures related to the revenue cycle of the Packard Division. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/26/2007 | Travel time to Rochester Hills, MI from Warren, OH after performing interim audit procedures on the Packard Division of Delphi. | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/26/2007 | Reviewing the initial quarterly documents given to us by the client personnel at the Packard Division to determine if all of our requests were provided. | 2.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/26/2007 | DPSS - Discussion with E.R. Simpson regarding various audit topics. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/26/2007 | Met with E. Medina to select sample shipments and receipts around DPSS's physical inventory count. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/26/2007 | DPSS Audit - Met with M. Brown to select journal entries for shipments before and after the physical inventory count on 9/14/2007. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 10/26/2007 | DPSS Audit - Selected samples and created a worksheet for sales and warranty for different product lines and monthly time frames. | 2.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/26/2007 | DPSS Audit - VE Promo Rebates testing, selected some sample adjustments to their reserve account to further investigate. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2007 | Documenting the Company's process to test pension plan assets. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2007 | Meeting with J. Simpson and A. Conat to discuss strategies for testing of pension plan assets. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2007 | Performing required third quarter review procedures. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2007 | Meeting with B. Pettengill and J. Simpson to discuss Luxembourg pension issues and provide feedback to our local team. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2007 | AHG - Attended a meeting with L. Maynarich to talk about interim audit items. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2007 | Attended meeting with M. Hatzfeld and M. Kearns to discuss AHG audit strategy and specific audit areas such as Fixed Assets and the respective impairment issues | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2007 | Attended a meeting with L. Maynarch to discuss AHG Quarterly items. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2007 | Performed Quarterly procedures related to the Thermal Audit. Procedures include balance sheet review, income statement review, reserve analysis, analytics review, review of accounting memos, Hyperion to SAP reconciliation, review of the 15 key controls. | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/26/2007 | Powertrain - Internal Team meeting to discuss the quarterly procedures and the warranty topics | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/26/2007 | Powertrain - Performed quarterly review procedures related to the legal summary. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/26/2007 | Review quarterly review topics for Audit Committee meeting. | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2007 | Call with A. Conat and A. Ranney to discuss pension asset testing approach. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2007 | Discussion with A. Krabill regarding GenPact client assistance listing and scoping. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2007 | Discussion with A. Ranney regarding pension asset testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Senior | 10/26/2007 | DPSS: Documented CE E&O and LCM | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/26/2007 | DPSS: Finalized variance exp. w/ M. Brown | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/26/2007 | DPSS: Provided general assistance to staff | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/26/2007 | DPSS: Reviewed E&O reserve to select samples | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2007 | Meeting with A. Ranney and B. Pettingil to discuss Luxembourg pension plan. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2007 | Review of international restructuring payment testing. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/26/2007 | Q3 - conference call with T. Tamer and his team and E&Y Poland related to polish tax credit. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/26/2007 | Q3 - meet with Lisa and Connie for updated schedules | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/26/2007 | Q3- Review polish valuation allowance memo(s) and calculation of credit | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/26/2007 | Q3 - review int'l and SALT FIN 48 workpapers/memos. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/26/2007 | Q3 - review revised ETR analysis and impact on rate rec | 0.9 | | | A1 |
| | | | | | **A1 Project Total:** | **1,627.5** | | **$0** | |

**Accounting Assistance - A2**
**Ashimori**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2007 | Review of the DASA JV audit independence memo. | 1.2 | $470 | $564 | A2 |
| Marold | Erick W. | EWM | Senior | 10/10/2007 | E&S - DASA - Assessed and documented internal control and fraud considerations as they relate to the DASA audit. | 1.8 | $300 | $540 | A2 |
| Marold | Erick W. | EWM | Senior | 10/10/2007 | E&S - DASA - Detail reviewed the understanding the business template. | 1.7 | $300 | $510 | A2 |
| Marold | Erick W. | EWM | Senior | 10/10/2007 | E&S - DASA - Documented client expectations, service delivery plan and deliverables within AWS as it relates to the DASA audit. | 1.2 | $300 | $360 | A2 |
| Marold | Erick W. | EWM | Senior | 10/10/2007 | E&S - DASA - Documented the engagement background related to DASA. | 1.1 | $300 | $330 | A2 |
| Marold | Erick W. | EWM | Senior | 10/10/2007 | E&S - DASA Identified significant accounts, assertions and inherent risks within AWS and concluded on our combined risk assessment for each account as it relates to the DASA audit. | 0.7 | $300 | $210 | A2 |
| Marold | Erick W. | EWM | Senior | 10/10/2007 | E&S - DASA - Updated our planning materiality calculation based on discussions with A. Krabill. | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 10/11/2007 | Ashimori: completed inventory test counts tie out for inventory observation completed at the DASA plant. | 3.2 | $250 | $800 | A2 |
| Marold | Erick W. | EWM | Senior | 10/11/2007 | E&S - DASA Identified significant accounts, assertions and inherent risks within AWS and concluded on our combined risk assessment for each account as it relates to the DASA audit. | 0.9 | $300 | $270 | A2 |
| Marold | Erick W. | EWM | Senior | 10/11/2007 | E&S - DASA - Prepared the Audit Strategies Memorandum for DASA. | 1.7 | $300 | $510 | A2 |
| Marold | Erick W. | EWM | Senior | 10/11/2007 | E&S - Performed research related to DASA's owner Ashimori and E&Y related to independence considerations. | 1.9 | $300 | $570 | A2 |
| Marold | Erick W. | EWM | Senior | 10/15/2007 | E&S - Updated independence memo for comments provided by independent review partner as it relates to DASA and their minority shareholder. | 1.4 | $300 | $420 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Review of the final DASA independence memo. | 0.4 | $470 | $188 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | E&S - Discussion with E. Marold and K. Horner on what needs to be performed for the journal entry CAAT. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Senior | 10/17/2007 | Ashimori: worked on substantive audit procedures for the joint venture audit of Delphi Automotive Systems - Ashimori. | 0.9 | $250 | $225 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | E&S - DASA- Documented results for 2006 fiscal year for the journal entry CAAT and sent results to E. Marold. | 1.1 | $220 | $242 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | E&S - DASA - Documented results obtained from journal entry CAAT for 2005. | 0.8 | $220 | $176 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | E&S - DASA - Downloaded data from SAP to be used in the performance of journal entry CAAT for fiscal years 2005 and 2006. | 1.2 | $220 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | E&S - DASA - Update ACL script and performed data analysis for company code 2220 for fiscal year 2005. | 2.6 | $220 | $572 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/18/2007 | E&S - DASA - Update ACL script and performed data analysis for company code 2220 for fiscal year 2006. | 1.8 | $220 | $396 | A2 |
| Horner | Kevin John | KJH | Senior | 10/18/2007 | Ashimori: discussion with R. Ciungu on tolerable error levels for journal entry testing for audit of Delphi Automotive Systems - Ashimori. | 0.3 | $250 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Senior | 10/18/2007 | Ashimori: prepared open items request list for audit of Delphi Automotive Systems - Ashimori. | 2.1 | $250 | $525 | A2 |
| Horner | Kevin John | KJH | Senior | 10/18/2007 | Ashimori: worked on substantive audit procedures for audit of Delphi Automotive Systems - Ashimori. | 3.9 | $250 | $975 | A2 |
| Horner | Kevin John | KJH | Senior | 10/19/2007 | Ashimori: worked on substantive audit procedures for audit of Delphi Automotive Systems - Ashimori. | 3.7 | $250 | $925 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/26/2007 | E&S - Review Mexico NSJE CAAT | 2.1 | $330 | $693 | A2 |
| | | | | | **A2 Ashimori Project Total:** | **39.4** | | **$10,802** | |
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/1/2007 | Review of draft agreed upon procedures to be performed in conjunction with Catalyst divestiture. | 1.3 | $470 | $611 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/1/2007 | Discuss Catalyst reporting options and fee estimates | 0.6 | $575 | $345 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/1/2007 | Catalyst - Drafting agreed upon procedures and fee estimate for Catalyst Sale | 2.2 | $330 | $726 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2007 | Review of technical accounting memo prepared by Corporate Accounting related to the Catalyst divestiture. | 2.1 | $470 | $987 | A2 |
| Bharani | Deepa S. | DSB | Staff | 10/3/2007 | Documentation for Catalyst Plant Inventory in Tulsa, OK | 1.8 | $220 | $396 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/3/2007 | Discussion with audit team re: inventory procedures and report relative to Catalyst disposition | 0.6 | $575 | $345 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/3/2007 | Catalyst - Reviewing Catalyst audit procedures with M Hatzfeld | 2.1 | $330 | $693 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/5/2007 | Powertrain - Review of net working capital statement and purchase price adjustment documentation. | 1.1 | $470 | $517 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/5/2007 | Catalyst - Internal communications to discuss Tulsa API result. | 0.6 | $330 | $198 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/8/2007 | Catalyst - Drafting Agreed Upon Procedures Presentation to provide to management | 3.6 | $330 | $1,188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/10/2007 | Discussion with J. Weber relative to E&Y scope related to Catalyst divestiture. | 1.1 | $470 | $517 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/10/2007 | Catalyst - Meeting with J. Weber to present agreed upon procedures slide deck. | 0.8 | $330 | $264 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/15/2007 | Discussion with J. Williams regarding next steps in Catalyst divestiture process. | 0.6 | $470 | $282 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/15/2007 | Catalyst - Discussions with M. Hatzfeld to obtain update on closing balance sheet work procedures related to Catalyst. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2007 | Discussion with J. Williams regarding next steps in Catalyst divestiture process. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2007 | Powertrain - Discussion with M. Sandelich related to accounting treatment for accumulated translation gains on global Catalyst entities, pursuant to the divestiture of the business. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2007 | Review of technical accounting memo related to Catalyst divestiture. | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2007 | Discussion with J. Williams regarding next steps in Catalyst divestiture process. | 1.1 | $470 | $517 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/25/2007 | Catalyst - Meeting with K. Tremain and C. Liu of Delphi to discuss and review inventory workpapers related to Catalyst business sale. | 0.9 | $330 | $297 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2007 | Meeting with K. Tremain to discuss status of closing balance sheet. | 1.6 | $470 | $752 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/26/2007 | Meeting with K. Tremain to review workpapers and support she has prepared related to the Catalyst business sale | 1.4 | $330 | $462 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 10/26/2007 | Powertrain - Met with K. Tremain to discuss the Catalyst Sale Gain/Loss recording. | 1.6 | $250 | $400 | A2 |
| | | | A2 Catalyst Project Total: | | | 28.8 | | $11,152 | |
| **Corporate** | | | | | | | | | |
| Welsh | Brian | BW | Partner | 9/5/2007 | Meeting with J. Enzor, D. Fiddler, S. Sheckell, and J. Simpson to discuss status and plans for SSC transition arrangements | 2.1 | $575 | $1,208 | A2 |
| Welsh | Brian | BW | Partner | 9/6/2007 | Meeting with K. Asher, S. Sheckell, and A. Krabill discussing E&Y preliminary audit approach to Genpact transition | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/1/2007 | Reviewing IUE pension plan agreement and IUE MOU/Term sheet. | 2.2 | $470 | $1,034 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/2/2007 | Meeting to discuss accounting matters related to the GM settlement agreement | 1.6 | $770 | $1,232 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/2/2007 | Meeting with J. Butler to discuss Q3 accounting for the status of the shareholder litigation matters | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/2/2007 | Research related to the GM settlement agreement accounting | 1.3 | $770 | $1,001 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/2/2007 | Participation in a call with Watson Wyatt to discuss Pension/OPEB accounting. | 1.1 | $525 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | Partner | 10/2/2007 | MDL settlement and insurance recovery discussion with counsel | 0.6 | $575 | $345 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2007 | Preparation of summary to E&Y actuary regarding updates on Pension/OPEB matters. | 0.6 | $470 | $282 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/3/2007 | Review of the GM settlement agreement | 2.6 | $770 | $2,002 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/3/2007 | Conf. call with S. Sheckell, J. Simpson, E. Clauson and Watson Wyatt to discuss pension/OPEB accounting. | 1.4 | $525 | $735 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/3/2007 | Discussion with N. Miller and M. Hatzfeld re: application of accounting guidance relative to a change in functional currency of Packard division Mexican JV | 0.9 | $575 | $518 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/3/2007 | Packard - Review of accounting for Promotora joint venture. | 3.1 | $330 | $1,023 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/3/2007 | Discuss actuarial curtailment with Watson Wyatt and company | 1.4 | $575 | $805 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/3/2007 | Conf. call with A. Conat, S. Sheckell, E. Clauson and Watson Wyatt to discuss pension/OPEB accounting. | 1.4 | $470 | $658 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/3/2007 | Discussion with K. Asher regarding GM agreement. | 0.6 | $470 | $282 | A2 |
| Welsh | Brian | BW | Partner | 10/3/2007 | Travel time from Prague to Hydrabad, India via Mumbai. | 13.2 | *$288 | $3,795 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/4/2007 | Review of the GM settlement agreement | 4.2 | $770 | $3,234 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/4/2007 | Research GM accounting matters as stated in POR | 1.8 | $575 | $1,035 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2007 | Discussion with S. Sheckell and K. Asher regarding pension/OPEB accounting. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2007 | Meeting with K. Asher, S. Sheckell, A. Brazier, T. Timko, J. Williams, and B. Schaefer to discuss meeting with GM. | 1.4 | $470 | $658 | A2 |
| Welsh | Brian | BW | Partner | 10/4/2007 | Meeting with J. Enzor and various Genpact personel in Hydrabad discussing SSC transition arrangements | 7.0 | $575 | $4,025 | A2 |
| Welsh | Brian | BW | Partner | 10/4/2007 | Travel time from Hydrabad to Delhi, India. | 3.5 | *$288 | $1,008 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/5/2007 | Review of the GM settlement agreement | 1.6 | $770 | $1,232 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/5/2007 | Participation in a call with Watson Wyatt to discuss Pension/OPEB accounting. | 0.7 | $525 | $368 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/5/2007 | Discussion with J. Simpson regarding multi-employer plans - relating to IUE benefit guarantee. | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/5/2007 | Research GM accounting matters as stated in POR | 1.4 | $575 | $805 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Discussion with A. Conat regarding multi-employer plans - relating to IUE benefit guarantee. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Discussion with E. Clauson regarding pension/OPEB call with actuaries. | 0.6 | $470 | $282 | A2 |
| Welsh | Brian | BW | Partner | 10/5/2007 | Meeting with J. Enzor and various Genpact personel in Delhi to discuss SSC transition arrangements. | 4.4 | $575 | $2,530 | A2 |
| Welsh | Brian | BW | Partner | 10/5/2007 | Meeting with E&Y Delhi personnel discussing audit arrangements post Genpact transition | 3.6 | $575 | $2,070 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/8/2007 | Preparation for meeting with GM to discuss the accounting ramifications for the settlement agreement | 1.1 | $770 | $847 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/8/2007 | Research accounting for GM related contract matters | 4.4 | $575 | $2,530 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/8/2007 | Attend meeting with GM to discuss accounting for settlement agreement | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/8/2007 | Review of Delphi pension/OPEB accounting memo. | 2.1 | $470 | $987 | A2 |
| Welsh | Brian | BW | Partner | 10/8/2007 | Travel time from Delhi, India to Prague. | 12.5 | *$288 | $3,600 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/9/2007 | Meeting with GM to review and discuss accounting matters related to the settlement agreement | 4.1 | $770 | $3,157 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/9/2007 | Preparation for meeting with GM to discuss the accounting ramifications for the settlement agreement | 2.2 | $770 | $1,694 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/9/2007 | Research accounting for GM related contract matters | 1.2 | $575 | $690 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/9/2007 | Discussion with K. St. Romain regarding GenPact control documentation process. | 0.9 | $470 | $423 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/9/2007 | Review of benefit guarantee agreements. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2007 | Meeting with S. Sheckell and J. Simpson to discuss the BPO transition audit plan. | 0.7 | $470 | $329 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/10/2007 | Research accounting for GM related contract matters | 1.3 | $575 | $748 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/10/2007 | Review accounting for pension and OPEB agreement matters | 1.8 | $575 | $1,035 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2007 | Conf. call with B. Welsh, S. Sheckell A. Krabill and P. Chadha to discuss GenPact transition. | 1.6 | $470 | $752 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2007 | Review accounting for pension and OPEB agreement matters | 1.2 | $575 | $690 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 10/12/2007 | Review accounting for pension and OPEB agreement matters | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/15/2007 | Discussion with M. Messina and S. Sheckell to discuss current BPO transition plans and the impact on our audit. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/15/2007 | Review pension/OPEB accounting for Q3 | 1.2 | $575 | $690 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2007 | Meeting with Delphi's Client Finance Council to discuss status of GenPact transition. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2007 | Discussion with B. Schaefer regarding Pension/OPEB comments. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2007 | Discussion with S. Sheckell regarding Pension/OPEB memo. | 0.6 | $470 | $282 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2007 | Review pension/OPEB accounting for Q3 | 0.6 | $575 | $345 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2007 | Discussion with E. Clauson regarding Watson Wyatt results of remeasurement. | 0.8 | $470 | $376 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/17/2007 | Call regarding retirement plan curtailment issues. | 0.5 | $525 | $263 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/17/2007 | Review of the related accounting memo and calculations. | 0.4 | $525 | $210 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/17/2007 | Discussion with S. Sheckell and J. Simpson regarding pension curtailments. | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | Meeting with D. Bayles to discuss the planned trip to the India to discuss BPO transition plan. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2007 | Review GenPact transition topics for 2008 | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2007 | Review pension/OPEB accounting for Q3 | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/17/2007 | Discussion with S. Sheckell and A. Conat regarding pension curtailments. | 0.9 | $470 | $423 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/17/2007 | Discussion with S. Sheckell regarding pension curtailments. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/17/2007 | Review of pension/OPEB remeasurement summaries from Watson Wyatt. | 2.2 | $470 | $1,034 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2007 | Review pension/OPEB accounting for Q3 | 2.6 | $575 | $1,495 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2007 | Conf. call with S. Sheckell, K. Asher, J. Williams, E. Clauson and B. Schaefer to discuss pension curtailments. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2007 | Discussion with S. Sheckell and K. Asher regarding pension curtailments. | 0.6 | $470 | $282 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/19/2007 | Review of the accounting for the UAW MOU | 2.9 | $770 | $2,233 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/19/2007 | Call regarding retirement plan curtailment issues. | 0.7 | $525 | $368 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Conat | Arthur L. | ALC | Executive Director | 10/19/2007 | Review of the related accounting memo and calculations. | 0.8 | $525 | $420 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/22/2007 | Review of the accounting for the UAW MOU agreement | 1.8 | $770 | $1,386 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/22/2007 | Review of the Delphi Pension/OPEB accounting memo | 1.8 | $770 | $1,386 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2007 | Preparation of agenda for S. Kane when he consults with Delphi on various hedge accounting topics. | 1.1 | $330 | $363 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/23/2007 | Dayton-Working with K. St. Romain to understand the Company's planned testing approach over receivables at GenPact. | 0.5 | $300 | $150 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/23/2007 | Preparation of assistance listing for audit activities at GenPact. | 2.9 | $470 | $1,363 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/24/2007 | AHG - Review of an update related to the GMT800 cluster warranty reserve . | 2.1 | $770 | $1,617 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/24/2007 | AHG - Review of an update related to the GMT800 cluster warranty reserve . | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2007 | Research related to discontinued operation presentation for businesses to be sold, including gathering of compariable examples. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/24/2007 | Review accounting for GM and MOU arrangements | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2007 | Research on interest expense classification on unsecured debt. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2007 | Discussions with S. Sheckell and K. Asher regarding pension/OPEB accounting memo. | 0.9 | $470 | $423 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2007 | Review of accounting for attrition buydowns. | 1.1 | $470 | $517 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/25/2007 | Review of accounting for the GM and UAW labor agreements | 3.4 | $770 | $2,618 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2007 | Research related to discontinued operation presentation for businesses to be sold, including gathering of compariable examples. | 0.7 | $470 | $329 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/25/2007 | Review accounting for GM and MOU arrangements | 2.8 | $575 | $1,610 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2007 | Meeting with J. Williams, T. Timko, A. Brazier, B. Schaefer, S. Sheckell and K. Asher to discuss GM agreement accounting. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2007 | Review of GM agreement Q3 memo. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2007 | Review of Pension/OPEB accounting memo. | 2.3 | $470 | $1,081 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Asher | Kevin F. | KFA | **Partner** | 10/26/2007 | Review of accounting for the GM and UAW labor agreements | 2.3 | $770 | $1,771 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/26/2007 | Review accounting for GM and MOU arrangements | 1.4 | $575 | $805 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/26/2007 | Review of pension/OPEB memo. | 0.8 | $470 | $376 | A2 |
| Welsh | Brian | BW | **Partner** | 11/9/2007 | Meeting with F. Degueldre, P. Formankova, and various Genpact to discuss plans for move of processes to Bucharest and Hydrabad. | 1.4 | $575 | $805 | A2 |
| Welsh | Brian | BW | **Partner** | 11/9/2007 | Reporting results to E&Y Detroit regarding meeting with F. Degueldre, P. Formankova, and various Genpact to discuss plans for move of processes to Bucharest and Hydrabad. | 0.6 | $575 | $345 | A2 |
| | | | | | **A2 Corporate Project Total:** | 166.6 | | $88,794 | |
| **Financial Remediation** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | **Partner** | 9/30/2007 | Review inventory audit approach at Packard in view of material weakness and company remediation plans | 1.2 | $575 | $690 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/1/2007 | Review proposed approach to Packard inventory testing given SAP conversion and recent delays in the conversion process | 1.6 | $575 | $920 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 10/2/2007 | Review of status of remediation of tooling accounting material weakness | 1.1 | $770 | $847 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/2/2007 | Review of tooling review accounting summaries related to the remediation of the tooling material weakness. | 1.8 | $470 | $846 | A2 |
| Marold | Erick W. | EWM | **Senior** | 10/2/2007 | Discussion with J. Simpson regarding controls not tested by management where reliance was to be placed. | 0.9 | $300 | $270 | A2 |
| Marold | Erick W. | EWM | **Senior** | 10/2/2007 | Meeting with D. Bayles, K. St. Romain, J. Simpson and A. Krabill to discuss controls not tested by management where reliance was to be placed and demographic data remediation plan. | 1.2 | $300 | $360 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/2/2007 | Thermal - Discussions with E. Marold and A. Krabill regarding test count tie in issue at divisions. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/2/2007 | Discussion with E. Marold regarding controls not tested by management where reliance was to be placed. | 0.9 | $470 | $423 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/2/2007 | Meeting with D. Bayles, K. St. Romain, E. Marold and A. Krabill to discuss controls not tested by management where reliance was to be placed and demographic data remediation plan. | 1.3 | $470 | $611 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/3/2007 | Discussion with Delphi regarding remediation of material weakness at Packard and the potential inventory accounting risks in connection with the SAP implementation | 1.9 | $575 | $1,093 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/3/2007 | Completion of Packard inventory audit strategy memo. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/3/2007 | Discussion with A. Brazier on status of the remediation of the tooling material weakness. | 0.7 | $330 | $231 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2007 | Thermal-Compiled template of information regarding the three plants for which we have been unsuccessful in performing the test count tie outs.  These include Lockport, Kettering, and Delnosa 5/6. | 1.8 | $220 | $396 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/4/2007 | Packard - Meeting C. Zerull, T. Cooney and J. Dixon to discuss Q3 SAP implementation issues at Mexico East Plants. | 5.1 | $470 | $2,397 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/4/2007 | Packard - travel time to Warren, OH from Troy, MI to meet C. Zerull, T. Cooney and J. Dixon to discuss Q3 SAP implementation issues at Mexico East Plants. | 4.1 | *$235 | $964 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/4/2007 | Packard SAP inventory accounting issue review | 1.6 | $575 | $920 | A2 |
| Horner | Kevin John | KJH | Senior | 10/4/2007 | Meeting with J. Simpson, M. Hatzfeld, N. Miller, M. Kearns, O. Saimoua, J. Nicol, and S. Craig to discuss issues of inventory test count tie outs across the Divisions. | 1.1 | $250 | $275 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2007 | Conference call with A. Brazier, D. Bayles, K. St. Romain, N. Miller and representatives from each division to discuss the status of the tooling remediation plan and the results of the walkthrough procedures performed. | 1.9 | $470 | $893 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2007 | Travel time to Warren, OH from Troy, MI, in order to meet with Packard Management to address anomalies in inventory as a result of the SAP implementation. | 4.0 | *$165 | $660 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 10/4/2007 | Meeting with Packard and Corporate management to discuss the anomalies in inventory as a result of the SAP implementation. | 2.9 | $330 | $957 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2007 | Compiled inventory data from miscellaneous divisions related to test count tie in issues in SAP locations. | 0.7 | $220 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2007 | Thermal-Discussed inventory test count tie out issues with K. Horner | 0.6 | $220 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2007 | Thermal-Discussed inventory tie out issues with J. Simpson and K. Horner. | 1.3 | $220 | $286 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 10/4/2007 | Powertrain - Attended a team discussion related to the API reconciliation issue. | 1.1 | $250 | $275 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 10/4/2007 | Powertrain - Discussed with M. Kloss the API tie out issue and requested supporting documents. | 0.8 | $250 | $200 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2007 | Meeting with K. Horner, J. Nicol, M. Hatzfeld, M. Kearns and O. Saimoua to discuss test count tie in issues at Thermal, Powertrain and E&S. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/5/2007 | Meeting with T. Timko, J. Henning, C. Zerull, T. Cooney and J. Dixon to discuss Q3 SAP implementation issues at Mexico East Plants. | 3.3 | $470 | $1,551 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/5/2007 | Packsrd - Travel time from Warren, OH to Troy, MI to meet C. Zerull, T. Cooney and J. Dixon to discuss Q3 SAP implementation issues at Mexico East Plants. | 4.2 | *$235 | $987 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/5/2007 | Packard SAP inventory accounting issue review | 3.4 | $575 | $1,955 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2007 | Discussion with A. Brazier on the status of tooling remediation. | 0.3 | $470 | $141 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2007 | Travel time from Warren, OH to Troy, MI, in order to meet with Packard Management to address anomalies in inventory as a result of the SAP implementation. | 3.2 | *$165 | $528 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2007 | Meeting with Packard and Corporate management to discuss the anomalies in inventory as a result of the SAP implementation. | 4.8 | $330 | $1,584 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Discussion with M. Kearns regarding inventory test count tie in issue. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Preparation of summary of test count tie in issue at divisions. | 1.3 | $470 | $611 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/7/2007 | Review Packard division inventory analysis presentation and conference call with T. Timko | 2.8 | $575 | $1,610 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 10/8/2007 | Meetings held at Packard Division related to SAP implementation issues | 2.5 | $575 | $1,438 | A2 |
| Marold | Erick W. | EWM | Senior | 10/8/2007 | Accumulation of information related to accounting for environmental remediation operation and maintenance costs by Delphi's peer group. | 2.9 | $300 | $870 | A2 |
| Marold | Erick W. | EWM | Senior | 10/8/2007 | Met with K. St.Romain to discuss status of tooling remediation and use of management's testing for certain controls not currently tested by management. | 1.6 | $300 | $480 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/8/2007 | Packard: Meeting with Packard and team management to further address the inventory accounting issues from the implementation of SAP. | 0.6 | $330 | $198 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/8/2007 | Thermal-Discussed additional audit requirements for the inventory API tie-out problems. | 0.6 | $220 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/9/2007 | Packard - Discussion with C. Zerrul related to Mexico East SAP inventory implementation issues. | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/9/2007 | Debrief meeting with audit team re: Packard SAP implementation issues and development of strategy. | 0.9 | $575 | $518 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2007 | Meeting with A. Brazier to discuss tooling remediation plans. | 0.8 | $470 | $376 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2007 | Packard: Meeting with Packard and team management to further address the inventory accounting issues from the implementation of SAP. | 1.7 | $330 | $561 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Thermal-Discussed Lockport inventory issue with J. Simpson. | 0.2 | $220 | $44 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Thermal-Email correspondence with N. Banks regarding Lockport screenshots related to Zapi_Comp Inventory tie out issue. | 0.3 | $220 | $66 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/9/2007 | Discussion with N. Miller regarding inventory test count issue at plants. | 0.4 | $470 | $188 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/10/2007 | Conference call with Packard Division re: SAP inventory implementation issues and status of action steps | 0.6 | $575 | $345 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/10/2007 | Meeting with J. Williams and J. Simpson to discuss the errors identified in the inventory test count tie-out process. | 0.6 | $330 | $198 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2007 | Meeting with J. Williams and N. Miller to discuss inventory test count issue | 0.6 | $470 | $282 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 10/11/2007 | Conference call with Packard Division re: SAP inventory implementation issues and status of action steps | 1.4 | $575 | $805 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/11/2007 | Meeting with A. Brazier to discuss tooling remediation plans. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/11/2007 | Meeting with M. Fawcett and E. Marold to discuss revisions to the account reconciliation accounting policy. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/11/2007 | Review of the revised account reconciliation accounting policy. | 1.2 | $470 | $564 | A2 |
| Marold | Erick W. | EWM | **Senior** | 10/11/2007 | Attended a meeting with M. Fawcett, A. Krabill, N. Miller and C. Adams to discuss and review Delphi's proposed account reconciliation policy. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/11/2007 | Packard: Meeting with Packard and team management to further address the inventory accounting issues from the implementation of SAP. | 1.6 | $330 | $528 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/12/2007 | Preparation of Packard API scoping analysis. | 0.9 | $330 | $297 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/12/2007 | Call with E&Y TSRS group and Packard management including C. Zerull, R. Heidenreich, and J. Dixon to determine the data analysis procedures to be done on SAP inventory due to the processing errors. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/12/2007 | Preparation of action plans as a result of the October 11th meeting with Packard management on the SAP inventory problems. | 0.3 | $330 | $99 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/14/2007 | Review Packard Inventory observation planning memo | 0.6 | $575 | $345 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/15/2007 | Packard - Discussion with C. Zerrul and J. Dixon related to revised 2007 inventory audit approach due to unremediated material weakness. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/15/2007 | Packard - Discussion with N. Miller and M. Pikos related to revised 2007 inventory audit approach due to unremediated material weakness. | 1.4 | $470 | $658 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/15/2007 | Conf. call with Packard Team re: SAP inventory issues | 0.9 | $575 | $518 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/15/2007 | Completion of Packard physical inventory scoping procedures. | 1.8 | $330 | $594 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/15/2007 | Re-write of the Packard inventory strategy memo as a result of the complications with the SAP implementation. | 2.4 | $330 | $792 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 10/15/2007 | Update call with J. Buser and C. Zerull to discuss the status of the Packard Q3 inventory review. | 2.1 | $330 | $693 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/15/2007 | Meeting with N. Miller and M. Hatzfeld to discuss our audit strategy relating to testing the inventory at the Packard Division. Due to the material weakness relating to the legacy inventory system at the Packard division. | 3.1 | $275 | $853 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2007 | Packard inventory update provided to T. Timko related to divisional progress made towards reconciling third quarter Mexico east inventories. | 0.8 | $470 | $376 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/16/2007 | Review Packard Inventory observation planning memo | 0.6 | $575 | $345 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2007 | Update call with J. Buser and C. Zerull to discuss the status of the Packard Q3 inventory review. | 0.9 | $330 | $297 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/17/2007 | Conf. call re: Packard inventory data analytics results | 1.1 | $575 | $633 | A2 |
| Marold | Erick W. | EWM | Senior | 10/17/2007 | E&S - Met with B. Berry and R. Hoffman to discuss issues related to physical inventory tie in procedures. | 0.9 | $300 | $270 | A2 |
| Marold | Erick W. | EWM | Senior | 10/17/2007 | Participated in the Tooling Material Weakness update call to discuss remediation progress to date. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2007 | Re-write of the Packard inventory strategy memo as a result of the complications with the SAP implementation. | 4.2 | $330 | $1,386 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2007 | Review Packard material weakness status | 1.2 | $575 | $690 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/18/2007 | Conf. call with Delphi Packard team and Corporate re: results of Packard Q3 SAP inventory analysis | 1.8 | $575 | $1,035 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Meeting with A. Brazier to discuss the status of tooling material weakness remediation plans. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Tooling material weakness remediation conference call with A. Brazier, N. Miller, E. Marold, K. St. Romain and division accounting representatives to discuss the status of the Company's tooling remediation plans. | 0.4 | $470 | $188 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2007 | Conference call with J. Riedy, C. Zerull, T. Timko, J. Dixon and engagement team personnel to discuss the conclusions for Packard inventory adjustments for the quarter. | 1.3 | $330 | $429 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 10/18/2007 | Packard - Meeting with C. Zerull and J. Dixon to review the results of the SAP inventory adjustment review. | 2.6 | $330 | $858 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 10/19/2007 | Review of the procedures related to the Packard SAP issues | 2.1 | $770 | $1,617 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2007 | Packard inventory audit approach review - SAP control weakness considerations | 1.4 | $575 | $805 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/19/2007 | Review Packard material weakness status | 0.6 | $575 | $345 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 10/22/2007 | Review of Packard inventory material weakness testing approach | 1.6 | $770 | $1,232 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/22/2007 | Update of Packard inventory audit strategy memo and attachments. | 1.8 | $330 | $594 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/23/2007 | Review of Packard inventory audit planning analysis that addresses the unique risks relative to the SAP implementation | 1.6 | $575 | $920 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/23/2007 | Meeting with J. Henning to discuss the Packard inventory audit approach. | 0.9 | $330 | $297 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/23/2007 | Review of the updated tooling framework to ensure that the control environment addresses the key risks driving the material weakness. | 1.2 | $330 | $396 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 10/23/2007 | Packard - Meeting with J. Yuhasz to discuss the procedures that the plant personnel will follow during the annual physical inventory. | 3.4 | $275 | $935 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/24/2007 | Update of Packard inventory audit strategy memo and attachments. | 1.8 | $330 | $594 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 10/24/2007 | Due to the implementation of a new perpetual inventory system (SAP) at the Packard division, we must perform additional test of transactions procedures. This represents time spent obtaining the appropriate reports and selecting our additional sample. | 0.9 | $275 | $248 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 10/25/2007 | Due to the implementation of a new perpetual inventory system (SAP) at the Packard division, we must perform additional test of transactions procedures. This represents time spent obtaining the appropriate reports and selecting our additional sample. | 2.7 | $275 | $743 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/25/2007 | Time spent documenting discussion with R Rossio of the Packard Division regarding the conversion of bill of material information from their old system to their new system. | 1.6 | $275 | $440 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/25/2007 | Packard - Time spent meeting with R. Rossio of Delphi to discuss the conversion of the bill of material information from their old inventory system to their new system. | 2.8 | $275 | $770 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2007 | Meeting with D. Bayles, K. St. Romain, B. Garvey, J. Simpson and S. Pacella to discuss various SOX related items, included report testing, spreadsheet controls and deficiency aggregation. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/26/2007 | Attend meeting with K. St.Romaine, D. Bayles, N. Miller, and J. Simpson to discuss report testing scope and strategy. | 0.9 | $330 | $297 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/26/2007 | Due to the implementation of a new perpetual inventory system (SAP) at the Packard division, we must perform additional test of transactions procedures. This represents time spent obtaining the appropriate reports and selecting our additional sample. | 2.2 | $275 | $605 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2007 | Meeting with D. Bayles, K. St. Romain, N. Miller and S. Pacella to discuss Delphi's report testing scope. | 1.1 | $470 | $517 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 153.2 | | $59,776 | |
| **Fresh Start Accounting** | | | | | | | | | |
| Artale | Sabrina A. | SAA | Senior Manager | 10/1/2007 | Drafting of a memo related to fresh start accounting. | 0.7 | $470 | $329 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 10/1/2007 | Involvement in discussion regarding fresh start accounting topics. | 0.7 | $470 | $329 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/1/2007 | Research related to fresh start accounting matters related to fixed assets and spare parts | 1.2 | $770 | $924 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/1/2007 | Attended fresh start advisory forum with B. Murray and S. Sheckell. | 6.1 | $330 | $2,013 | A2 |
| Ericson | Molly | ME | Manager | 10/1/2007 | Discussion with E&Y team related to fresh start accounting meeting and tax issues to be discussed. | 0.9 | $550 | $495 | A2 |
| Ericson | Molly | ME | Manager | 10/1/2007 | Discussion with E&Y team related to fresh start accounting meeting and  issues to be addressed. | 1.1 | $550 | $605 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 10/1/2007 | Review of draft KPMG valuation report to be used by Delphi for fresh start accounting. | 1.1 | $470 | $517 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/1/2007 | Fresh start fixed asset scope discussion | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/1/2007 | Fresh start research associated with emergence | 4.4 | $575 | $2,530 | A2 |
| Ward | Richard D. | RDW | Executive Director | 10/1/2007 | Call with J. Whitson, B. Sparks, S. Gale, C. Tosto and D. Kelley to discuss agenda for meeting regarding tax provision issues related to fresh start. | 0.7 | $750 | $525 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 10/2/2007 | Call w/ D. Kelley, C. Tosto, and T. Tamer to discuss agenda for fresh start accounting meeting | 1.1 | $825 | $908 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 10/2/2007 | Conference call with J. Burns, J. Hendy and A. Krabill to discuss the status of our review of the KPMG fresh start valuation and provide and update on current status of the Company's emergence plan. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/2/2007 | Research relating to tax treatment of discontinued operation presentation. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/2/2007 | Conference call with J. Burns, J. Hendy and S. Artale to discuss the status of our review of the KPMG fresh start valuation and provide and update on current status of the Company's emergence plan. | 0.6 | $470 | $282 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2007 | Conference call with C. Abell, D. Kelley and T. Tamer around 141R and fresh start issues. | 0.7 | $575 | $403 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2007 | Preparation with T. Tamer and D. Kelley around bankruptcy emergence meeting | 0.8 | $575 | $460 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 10/3/2007 | Discussion w/ D. Kelley re: prep for meeting in Detroit w/client | 0.9 | $825 | $743 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/3/2007 | Research related to fresh start accounting matters related to fixed assets and spare parts | 1.8 | $770 | $1,386 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/3/2007 | Fresh Start - Revision to fixed asset scoping memorandum based on accounting policy changes. | 0.8 | $330 | $264 | A2 |
| Ericson | Molly | ME | Manager | 10/3/2007 | Discussion with E&Y team related to fresh start accounting meeting and issues to be addressed. | 0.7 | $550 | $385 | A2 |
| Hendy | James W. | JWH | Executive Director | 10/3/2007 | Fixed Asset Valuation Review - Fresh Start | 2.0 | $525 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2007 | Meeting with B. Murray and M. Boehm to discuss revised accounting policies for fresh start accounting. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2007 | Review of open questions and responses from KPMG relating to fresh start fixed asset valuations. | 1.6 | $470 | $752 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/3/2007 | Fresh start fixed asset scope discussion | 1.8 | $575 | $1,035 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2007 | Review and discuss agenda for Friday's meeting with D. Kelley | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2007 | Review and discuss NUBIL computation with M. Ericson. | 0.8 | $575 | $460 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2007 | Review 10-K and 10Q for estimation of NUBIL. | 0.8 | $575 | $460 | A2 |
| Abell Jr | Charles C. | CCA | **Partner** | 10/4/2007 | Discussion w/ J. Whitson re: fresh start accounting considerations | 0.6 | $825 | $495 | A2 |
| Berning | Sarah C. | SCB | **Staff** | 10/4/2007 | Work on fresh start tax presentation per D. Kelley. | 0.8 | $140 | $112 | A2 |
| Miller | Leigh S. | LSM | **Partner** | 10/4/2007 | Reviewed SAS Review memo and analysis with J. Burns in connection with the Delphi Fresh Start Accounting. | 1.0 | $575 | $575 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/4/2007 | Review and revise slides/agenda for Oct 5th mtg. | 1.1 | $575 | $633 | A2 |
| Ward | Richard D. | RDW | **Executive Director** | 10/4/2007 | Travel time from Atlanta to Troy, MI for fresh start meeting | 3.6 | *$375 | $1,350 | A2 |
| Abell Jr | Charles C. | CCA | **Partner** | 10/5/2007 | Client meeting re: Fresh start tax accounting | 3.4 | $825 | $2,805 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 10/5/2007 | Review of fresh start project related to accounting for income taxes | 1.4 | $770 | $1,078 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/5/2007 | Fresh start meeting with B. Dellinger, T. Tamer, J. Williams, J. Whitson and various members of the Delphi tax staff and E&Y. | 2.9 | $575 | $1,668 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/5/2007 | Prepare for Delphi fresh start meeting. | 1.6 | $575 | $920 | A2 |
| Ward | Richard D. | RDW | **Executive Director** | 10/5/2007 | Follow-up meeting with S. Gale | 0.5 | $750 | $375 | A2 |
| Ward | Richard D. | RDW | **Executive Director** | 10/5/2007 | Meeting with Delphi management and E&Y team to discuss tax provision matters. | 2.4 | $750 | $1,800 | A2 |
| Ward | Richard D. | RDW | **Executive Director** | 10/5/2007 | Meeting with E&Y team to prepare for tax provision fresh start meeting with management | 1.2 | $750 | $900 | A2 |
| Ward | Richard D. | RDW | **Executive Director** | 10/5/2007 | Travel time from Troy, MI to Atlanta for fresh start meeting | 4.4 | *$375 | $1,650 | A2 |
| Abell Jr | Charles C. | CCA | **Partner** | 10/8/2007 | Review of SOP 90-7 issues and differences ref: 141 R | 1.1 | $825 | $908 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/8/2007 | Revisions to fixed asset scoping memo. | 1.1 | $330 | $363 | A2 |
| Ericson | Molly | ME | **Manager** | 10/8/2007 | Discussion with E&Y team related to fresh start accounting meeting and issues to be addressed. | 0.2 | $550 | $110 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/8/2007 | Review of the revised version of the fresh start fixed asset accounting memo. | 0.3 | $470 | $141 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2007 | Conference call with S. Artale, J. Burns and A. Krabill to discuss status of fresh start accounting project/KPMG valuation. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2007 | Revisions to fixed asset scoping memo. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2007 | Conference call with J. Burns, S. Artale and M. Boehm to discuss the status of our review of Delphi fresh start valuation. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2007 | Review of the revised fresh start accounting timeline. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2007 | Review of the revised version of the fresh start fixed asset accounting memo. | 0.9 | $470 | $423 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/9/2007 | Meeting with T. Tamer to discuss needs related to emergence issues | 2.1 | $575 | $1,208 | A2 |
| Ward | Richard D. | RDW | Executive Director | 10/9/2007 | Call with D. Kelley, C. Tosto and others regarding fresh start accounting. | 0.6 | $750 | $450 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Coordination of fresh start valuation update meeting with KPMG and TAS. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Met with B. Murray and A. Krabill to update fresh start valuation process. | 0.8 | $330 | $264 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2007 | Meeting with B. Murray and M. Boehm to discuss the status of various fresh start accounting matters. | 1.2 | $470 | $564 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Coordination of fresh start valuation update meeting with KPMG and TAS. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Prepared fresh start accounting issues tracker. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Met with B. Murray and A. Krabill to discuss other asset/other liability scoping process. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Review of material provided by B. Murray in preparation for other asset/other liability scoping meeting. | 0.6 | $330 | $198 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/12/2007 | Meeting with T. Tamer to discuss fresh start process | 2.1 | $575 | $1,208 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2007 | Meeting with B. Murray and M. Boehm to discuss the valuation of other assets and liabilities for fresh start accounting. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2007 | Review of the details of the Company's proposal for the valuation of other assets and liabilities for fresh start accounting. | 2.1 | $470 | $987 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 10/15/2007 | SAS review - review of questions with specialist. | 0.9 | $470 | $423 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/15/2007 | Conference call with KPMG and S. Artale to discuss open questions regarding various valuation methodology topics. | 1.3 | $330 | $429 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/15/2007 | Meeting with T. Tamer to discuss workplan. | 1.9 | $575 | $1,093 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/15/2007 | Meeting with B. Murray and M. Boehm to discuss the Company's approach for valuation of other assets and liabilities in fresh start accounting. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/15/2007 | Review of the other assets and liability valuation review performed for fresh start accounting. | 0.4 | $470 | $188 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/15/2007 | Debrief with D. Kelley regarding his discussion with T. Tamer on what assistance they need from E&Y and specific tasks, team members related to emergence/fresh start accounting | 0.4 | $575 | $230 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Discussion of various fresh start valuation issues with N. McNamara. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Meeting with M. Boehm to discuss the status of the fresh start M&E valuation review. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Review and revisions to the fresh start accounting fee estimates and related presentation. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Review and revisions to the fresh start fixed asset scoping accounting memo. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Review of the other assets and liability valuation review performed for fresh start accounting. | 1.1 | $470 | $517 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 10/17/2007 | Discussion w/ P. Herschberger re: valuation allowance considerations | 0.9 | $825 | $743 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 10/17/2007 | Valuation allowance discussion w/ D. Kelley | 0.5 | $825 | $413 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Made revisions to fresh start fee estimate presentation based on revision to projected emergence date. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Weekly fresh start status update meeting with B. Murray. | 0.4 | $330 | $132 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | Meeting with B. Murray and M. Boehm to discuss the status of various fresh start accounting issues. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | Review and revisions to the fresh start fixed asset scoping accounting memo. | 1.2 | $470 | $564 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Met with S. Sheckell, K. Asher and A. Krabill to discuss fresh start fee estimate. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Preparation of fresh start accounting fee estimate presentation and budget. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Met with A. Krabill and S. Sheckell to discuss fixed asset scoping memorandum. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Revisions to fixed asset scoping memo based on discussions with S. Sheckell and A. Krabill. | 1.3 | $330 | $429 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Meeting with K. Asher, S. Sheckell and M. Boehm to discuss the fresh start accounting fee estimate and related presentation. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Meeting with N. McNamara, K. Voight, W. Tilotti and J. Williams to discuss environmental impacts on the valuation of land for fresh start accounting. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Review and revise the fresh start accounting fee estimates and related presentation. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Review and revise the fresh start fixed asset scoping accounting memo. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2007 | Review of material for the meeting to discuss the impact of environmental reserves on the valuation of land for fresh start accounting. | 0.6 | $470 | $282 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2007 | Review fixed assets scoping memo for fresh start | 1.8 | $575 | $1,035 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2007 | Kick off meeting with T. Tamer, M. Lewis and other members of the core team for deferred tax project and fresh start tax accounting | 1.7 | $575 | $978 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2007 | Prepare for kickoff mtg | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2007 | Discuss steering restructuring announced in bankruptcy news with M. Mukhtar | 0.3 | $575 | $173 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/19/2007 | Revisions to fixed asset scoping memo based on discussions with S. Sheckell and A. Krabill. | 0.6 | $330 | $198 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 10/19/2007 | Review audit and accounting guidance and related to interior transaction for 2007 | 1.6 | $330 | $528 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/19/2007 | Review fixed assets scoping memo for fresh start | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/19/2007 | Discontinued operations - review FRD and FAS 109 for disclosure requirements. | 2.1 | $575 | $1,208 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/19/2007 | Debrief with D. Kelley on fresh start meeting and workstreams | 0.6 | $575 | $345 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/22/2007 | Review of accounting for the reorganization including accounting treatment, discount rates and also accounting for alternative investments | 2.7 | $525 | $1,418 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2007 | Review fresh start workplan and prepare comments | 1.4 | $575 | $805 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2007 | Review 8-k filing related to bankruptcy hearing | 0.3 | $575 | $173 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/23/2007 | Research related to fresh start accounting matters | 1.4 | $770 | $1,078 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2007 | Discontinued operations - discuss with M. Fitzpatrick and review literature accordingly. | 1.5 | $575 | $863 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/24/2007 | Research related to fresh start accounting matters | 2.2 | $770 | $1,694 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Weekly meeting with B. Murray to discuss fresh start valuation issues. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Conat | Arthur L. | ALC | Executive Director | 10/24/2007 | Review of accounting for the reorganization including accounting treatment, discount rates and also accounting for alternative investments | 3.6 | $525 | $1,890 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 10/24/2007 | Research discontinued operations presentation in preparation of year end disclosures. | 1.1 | $330 | $363 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2007 | Fresh start status update meeting with B. Murray and M. Boehm. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2007 | Meeting with J. Williams, A. Brazier, K. Voigt, B. Murray and S. Sheckell to discuss the fresh start valuation of the GM subsidy. | 1.4 | $470 | $658 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/24/2007 | Discuss GM customer intangible with J. Williams and A. Brazier | 1.2 | $575 | $690 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2007 | Discuss comments to fresh start workplan with D. Kelley and transmit to T. Tamer | 0.4 | $575 | $230 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 10/25/2007 | Internal meeting and advisory call to discuss various fresh start accounting topics. | 0.6 | $470 | $282 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/25/2007 | Fresh start accounting advisory meeting | 2.1 | $770 | $1,617 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/25/2007 | Research related to fresh start accounting matters | 1.1 | $770 | $847 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Modifications to Fresh Start fixed asset scoping memorandum based on K. Asher review comments. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Preparation of fee estimate budget/presentation for fresh start accounting. | 0.4 | $330 | $132 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/25/2007 | Review of accounting for the reorganization including accounting treatment, discount rates and also accounting for alternative investments | 2.2 | $525 | $1,155 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2007 | Attandance at the fresh start advisory committee meeting. In attendance B. Murray, J. Williams, T. Timko, J. Riedy, T. Lewis, T. Tammer, J. Whitson, M. Moeb, K. Voight, K. Asher, S. Sheckell and J. Garret. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2007 | Fresh start tax meeting to discuss the Company's current time line and tax related items with C. Tosto, L. Fisher, N. McNamara, B. Murray, J. Williams, and T. Tamer. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2007 | Meeting with B. Murray and M. Boehm to discuss the data provided to Rothchild for the fresh start valuation. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2007 | Review of valuation data provided to Rothchild for use in the preparation of their valuation for fresh start. | 1.8 | $470 | $846 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 10/25/2007 | Attend fresh start meeting | 0.8 | $575 | $460 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/25/2007 | Discuss GM customer intangible with J. Williams and A. Brazier | 1.4 | $575 | $805 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2007 | Fresh start advisory meeting | 0.8 | $575 | $460 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2007 | Meeting with deferred tax core team | 1.1 | $575 | $633 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2007 | Review materials in prep of advisory committee mtg | 0.2 | $575 | $115 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 10/26/2007 | Review of accounting for the reorganization including accounting treatment, discount rates and also accounting for alternative investments | 2.0 | $525 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/26/2007 | Review of fresh start tax dry run scope of procedures and workplan. | 1.3 | $470 | $611 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2007 | Review audit and accounting guidance and related to interior transaction for 2007 | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2007 | Discuss int'l structure plan with M. Mukhtar. | 0.4 | $575 | $230 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **151.1** | | **$79,845** | |
| **Furukawa** | | | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 10/22/2007 | Completion of GAAP checklist for the Furukawa financial statements. | 3.2 | $330 | $1,056 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/22/2007 | Review of 2006 audit workpapers. | 2.1 | $330 | $693 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **5.3** | | **$1,749** | |
| **Interiors** | | | | | | | | | |
| Nicol | Jeremy M. | JMN | **Staff** | 10/1/2007 | Interior-Cleared fixed asset review notes. | 0.9 | $220 | $198 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/1/2007 | Interior-Discussed interior open items with M. Rothmund. | 0.4 | $220 | $88 | A2 |
| Rasmussen | Kyle M. | KMR | **Staff** | 10/1/2007 | Agreeing the prior year TB to the prior year Column of the current year audit TB | 2.3 | $140 | $322 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/1/2007 | Review of Interiors Accounts Payable substantive testing. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/2/2007 | Review of technical accounting memo prepared by Corporate accounting related to Saltillo divestiture. | 1.4 | $470 | $658 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/2/2007 | Interior-Discussed interim audit status with J. Simpson. | 0.4 | $220 | $88 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/2/2007 | Interior-Discussed interim status and procedures with M. Rothmund. | 0.7 | $220 | $154 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/2/2007 | Interior-Performed fixed asset substantive procedures. | 1.1 | $220 | $242 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/2/2007 | Interior-Discussion with T. Torge regarding the additions testing. | 0.4 | $220 | $88 | A2 |
| Burks | Julie A. | JAB | Staff | 10/3/2007 | Prepared for Vandalia inventory observation - reviewed documentation. | 0.8 | $140 | $112 | A2 |
| Burks | Julie A. | JAB | Staff | 10/3/2007 | Call with K. Horner regarding Vandalia inventory observation. | 0.7 | $140 | $98 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2007 | Interior-Compiled and organized workpapers. | 0.9 | $220 | $198 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2007 | Interiors-Discussed open items with J. Simpson. | 0.3 | $220 | $66 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/8/2007 | Interior-Discussed needed SAP Zapi screenshots with B. Eggert. | 0.4 | $220 | $88 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/10/2007 | Interior-Discussed additions testing with T. Torge. | 0.6 | $220 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2007 | Interior-Performed additions testing. | 1.4 | $220 | $308 | A2 |
| Slay | Jonathan C. | JCS | Staff | 10/11/2007 | Inventory observation prep for Vandalia - planning w/ E&Y staff and senior | 0.6 | $220 | $132 | A2 |
| Slay | Jonathan C. | JCS | Staff | 10/13/2007 | Inventory observation - Vandalia, OH. | 6.9 | $220 | $1,518 | A2 |
| Slay | Jonathan C. | JCS | Staff | 10/13/2007 | Inventory observation - Vandalia, OH. | 2.9 | $220 | $638 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/15/2007 | Interior-Met with E. Marold & K. Gerber regarding tooling testing. | 0.6 | $220 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/15/2007 | Interior-Met with J. Simpson, M. Rothmund, and K. Gerber to discuss interim audit procedures. | 1.2 | $220 | $264 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/15/2007 | Interior-Performed receivables reserve testing. | 1.2 | $220 | $264 | A2 |
| Slay | Jonathan C. | JCS | Staff | 10/15/2007 | Inventory observation - Vandalia OH wrap-up | 0.6 | $220 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/16/2007 | Interior-Met with B. Kolb regarding interim support requests. | 0.4 | $220 | $88 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/16/2007 | Interior-Performed receivables reserve substantive procedures. | 2.6 | $220 | $572 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2007 | Review of Interiors AR confirmation testing. | 1.8 | $470 | $846 | A2 |
| Slay | Jonathan C. | JCS | Staff | 10/16/2007 | Inventory observation - Vandalia, OH. | 0.2 | $220 | $44 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2007 | Interior-Documented results of meeting with J. Jurasek. | 1.7 | $220 | $374 | A2 |
| Slay | Jonathan C. | JCS | Staff | 10/17/2007 | Inventory observation - Vandalia, OH. | 1.0 | $220 | $220 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2007 | Interior-Discussed controls testing and receivables reserve testing with K. Gerber. | 1.2 | $220 | $264 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2007 | Interior-Discussed fixed asset review notes with K. Gerber. | 0.8 | $220 | $176 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2007 | Interior-Performed receivable reserve testing. | 3.3 | $220 | $726 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2007 | Interior-Met with B. Kolb to discuss reserves follow-up questions. | 1.1 | $220 | $242 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/19/2007 | Interior-Met with J. Jurasek to discuss the reserve walkthrough. | 0.7 | $220 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2007 | Interior-Performed reserve walkthrough and controls testing. | 1.9 | $220 | $418 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/22/2007 | Interior-Performed receivable reserve substantive procedures and walkthroughs. | 3.8 | $220 | $836 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2007 | Interior-Performed inventory reserve procedures. | 2.1 | $220 | $462 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2007 | Prepared Interior's FG analysis | 2.2 | $275 | $605 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2007 | Interior-Documented accounts receivable reserve walkthrough. | 1.3 | $220 | $286 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2007 | Interior-Performed accounts receivable reserve procedures. | 0.6 | $220 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2007 | Interior-Completion of fixed asset audit procedures. | 1.1 | $220 | $242 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2007 | Audit of the Interior legal reserve as of 9/30/2007. Audit included review of the detail of the reserve. | 1.2 | $275 | $330 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2007 | Prepared Interior's FG analysis | 4.8 | $275 | $1,320 | A2 |
| Slay | Jonathan C. | JCS | Staff | 10/24/2007 | Final review of packet sent to corporate for Vandalia OH inventory | 0.3 | $220 | $66 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2007 | Interiors-Met with D. Conlon regarding inventory reserve procedures. | 1.3 | $220 | $286 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2007 | Interior-Performed inventory reserve procedures. | 3.6 | $220 | $792 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/25/2007 | Following-up on open items for Interiors AR Confirmation Testing at Dayton. | 0.6 | $300 | $180 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2007 | Interior-Discussed controls testing with D. Praus. | 0.4 | $220 | $88 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2007 | Interior-Performed LCM reserve procedures. | 2.1 | $220 | $462 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2007 | Interior-Performed LCM Reserve testing. | 2.2 | $220 | $484 | A2 |
| | | | | | **A2 Interiors Project Total:** | **71.4** | | **$16,803** | |
| | | | | | | | | | |
| **IT Remediation** | | | | | | | | | |
| Ciungu | Roxana M. | RMC | Staff | 10/3/2007 | Meeting with CSC team and G. Muma to go over evidence needed to close logical access exceptions. | 2.3 | $220 | $506 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/10/2007 | Evaluate response received for logical access exceptions and follow-up with the CSC team accordingly. | 2.2 | $220 | $484 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/12/2007 | Posted China testing deficiencies to the issue track. | 0.8 | $220 | $176 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/12/2007 | Review of identified deficiencies in SAP testing | 0.6 | $300 | $180 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/15/2007 | Posted SAP logical access deficiencies to the Delphi issue track. | 0.6 | $220 | $132 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/18/2007 | Meeting with R. Ciungu to review program change and batch job testing exceptions for SAP audit | 0.6 | $300 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 10/25/2007 | Call with S. Pacella and M. Zaveri regarding SAP deficiencies in logical access. | 1.1 | $220 | $242 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/25/2007 | Prepare email to M. Zaveni with documentation available in regards to the SAP logical access deficiencies. | 0.7 | $220 | $154 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2007 | Meeting with R. Ciungu and M. Zaveri to discuss E&Y identified deficiencies for SAP. | 0.7 | $330 | $231 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **9.6** | | **$2,285** | |
| | | | | | | | | | |
| **Saginaw 2007 Audit** | | | | | | | | | |
| Chamarro | Destiny D. | DDC | Senior | 9/29/2007 | Steering-Roundtrip travel time from Lake Orion, MI to Saginaw, MI to observe Annual Physical Inventory. | 3.2 | *$125 | $400 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 9/29/2007 | Steering-Observed the Annual Physical Inventory for plants 4,5,6 and 7 in Saginaw, MI. | 8.8 | $250 | $2,200 | A2 |
| Craig | Tashawna N. | TNC | Staff | 9/29/2007 | Steering Inventory Observation (Plants 4,5,6, and 7) | 12.0 | $220 | $2,640 | A2 |
| McFarland | Mimi M. | MMM | Staff | 9/29/2007 | Roundtrip travel to Athens, AL from Birmingham, AL for physical inventory procedures. | 3.9 | *$110 | $429 | A2 |
| McFarland | Mimi M. | MMM | Staff | 9/29/2007 | Conducting physical inventory procedures at Delphi Plant 23. | 4.1 | $220 | $902 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 10/1/2007 | Saginaw - Agreeing the TB from 2006 to the cash flow model | 2.3 | $140 | $322 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2007 | Interim testing of Accounts Receivable | 2.6 | $220 | $572 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2007 | Interim Testing of Inventory | 4.6 | $220 | $1,012 | A2 |
| McFarland | Mimi M. | MMM | Staff | 10/2/2007 | Audit documentation of the Delphi Physical Inventory conducted on Plant 21 and Plant 23. | 2.0 | $220 | $440 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/3/2007 | Saginaw Audit - Coordination of 2007 interim audit procedures with D. Chamarro and K. Tau. | 0.4 | $330 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/3/2007 | Steering-Discussed planning documents with S. Craig in preparation for fieldwork. | 1.4 | $250 | $350 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/3/2007 | Steering-Updated 9/30/2007 client assistance listing in preparation to send to the client. | 0.6 | $250 | $150 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2007 | Interim testing of Accounts Receivable | 4.6 | $220 | $1,012 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2007 | Interim Testing of Inventory | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/4/2007 | Steering-Discussed planning documents with S. Craig in preparation for fieldwork. | 0.6 | $250 | $150 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/8/2007 | Travel time roundtrip for Saginaw site visit. | 0.8 | *$165 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/8/2007 | Saginaw - Met with J. Perkins to discuss 2007 audit timing and team. | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/8/2007 | Saginaw - Met with S. Craig, K. Tau and A. Mackenzie to discuss roles and timing of 2007 Steering carve-out audit. | 0.8 | $330 | $264 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/8/2007 | Interim Testing of Accounts Receivable | 5.2 | $220 | $1,144 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/8/2007 | Met with B. Krauseneck to discuss Client Assistance Listing | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/8/2007 | Met with Delphi team to discuss audit for Interim testing of Steering division | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/8/2007 | Reviewed prior year workpapers to obtain an understanding of Accounts Receivable testing. | 0.8 | $220 | $176 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/8/2007 | Plugging data from trial balance into all the various lead sheets and looking for discrepancies. | 2.9 | $140 | $406 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/8/2007 | Reformatting lead sheets and highlighting discrepancies. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/8/2007 | Reviewing prior year A/P procedures to better gain an understanding. | 2.4 | $140 | $336 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/8/2007 | Steering - Communication with A. Mackenzie on how to set up lead sheets. | 0.7 | $300 | $210 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/8/2007 | Steering - Discussion with M. Boehm regarding our strategy of control testing. | 0.3 | $300 | $90 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/8/2007 | Steering - Explaining to A. Mackenzie on procedures for prepaid expenses and other assets. | 0.9 | $300 | $270 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/8/2007 | Steering - Review documents received for interim audit and update client assistant list accordingly. | 2.9 | $300 | $870 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/8/2007 | Steering - Updating client assistant list with B. Krauseneck. | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2007 | Saginaw - Review of Steering work program for 2007. | 0.6 | $330 | $198 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/9/2007 | Interim Testing of Accounts Receivable. | 6.6 | $220 | $1,452 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/9/2007 | Interim testing of Intercompany account. | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/9/2007 | Met with D.Gustin to discuss Interim testing of Accounts Receivable. | 0.8 | $220 | $176 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/9/2007 | Plugging data from trial balance into all the various lead sheets and looking for discrepancies. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/9/2007 | Tied A/R Samples to shipping and cash receipts. | 5.4 | $140 | $756 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/9/2007 | Reviewing prior year A/P procedures to better gain an understanding. | 2.1 | $140 | $294 | A2 |
| McFarland | Mimi M. | MMM | **Staff** | 10/9/2007 | Documentation for Plant 21 Inventory Observation (preparing memo and checklist required). | 1.6 | $220 | $352 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| McFarland | Mimi M. | MMM | Staff | 10/9/2007 | Documentation for Plant 23 Inventory Observation for Delphi Corp (preparing memos and inventory observation checklist). | 1.4 | $220 | $308 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2007 | Saginaw-Pulled sales figures from Hyperion. | 0.2 | $220 | $44 | A2 |
| Tau | King-Sze | KST | Senior | 10/9/2007 | Steering - Explaining procedures and documents received on accounts payable to A. Mackenzie. | 1.6 | $300 | $480 | A2 |
| Tau | King-Sze | KST | Senior | 10/9/2007 | Steering - Explaining to A. Mackenzie procedures for prepaid expenses and other assets. | 1.6 | $300 | $480 | A2 |
| Tau | King-Sze | KST | Senior | 10/9/2007 | Steering - Review documents received for interim audit and update client assistant list accordingly. | 1.1 | $300 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 10/9/2007 | Steering - Review prepaid documentations. | 1.7 | $300 | $510 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/10/2007 | Interim testing of Accounts Receivable | 6.8 | $220 | $1,496 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/10/2007 | Interim testing of Intercompany account | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/10/2007 | Met with B. Krauseneck to discuss Client Assistance Listing. | 0.8 | $220 | $176 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/10/2007 | Received instructions from K. Tau on testing A/P. | 1.6 | $140 | $224 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/10/2007 | Tied A/R Samples to shipping and cash receipts. | 2.4 | $140 | $336 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/10/2007 | Worked on the various A/P audit procedures. | 3.9 | $140 | $546 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2007 | Steering - Explaining procedures and documents received on accounts payable to A. Mackenzie. | 1.4 | $300 | $420 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2007 | Steering - Explaining to A. Mackenzie how to perform accounts payable worksteps and documents received from client. | 0.7 | $300 | $210 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2007 | Steering - Explaining to A. Mackenzie review notes on prepaid documentations. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2007 | Steering - Performing interim procedures and review documents on inventory area. | 3.9 | $300 | $1,170 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2007 | Steering - Review prepaid documentations. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2007 | Steering - Updating client assistant list with B. Krauseneck. | 0.3 | $300 | $90 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/11/2007 | Interim Testing of Accounts Receivable | 3.2 | $220 | $704 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/11/2007 | Interim Testing of Fixed Assets | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/11/2007 | Met with D.Gustin to discuss Interim testing of Accounts Receivable. | 0.8 | $220 | $176 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/11/2007 | Discussion with various members of Delphi in order to obtain account information to verify existence of A/P. | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/11/2007 | Worked on Fixed assets interim procedures. | 4.9 | $140 | $686 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/11/2007 | Worked on the various A/P audit procedures. | 2.1 | $140 | $294 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/11/2007 | Steering - Explaining to A. Mackenzie how to perform accounts payable worksteps and documents received from client. | 1.7 | $300 | $510 | A2 |
| Tau | King-Sze | KST | Senior | 10/11/2007 | Steering - Performing interim procedures and review documents on inventory area. | 3.9 | $300 | $1,170 | A2 |
| Tau | King-Sze | KST | Senior | 10/11/2007 | Steering - Review accounts payable workpapers. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/11/2007 | Steering - Updating client assistant list with B. Krauseneck. | 0.3 | $300 | $90 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2007 | Interim Testing of Accruals | 2.6 | $220 | $572 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2007 | Interim Testing of Fixed Assets | 2.8 | $220 | $616 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2007 | Interim testing of Intercompany account | 1.2 | $220 | $264 | A2 |
| Tau | King-Sze | KST | Senior | 10/12/2007 | Steering - Explaining to A. Mackenzie on review notes on accounts payable documentations. | 0.9 | $300 | $270 | A2 |
| Tau | King-Sze | KST | Senior | 10/12/2007 | Steering - Performing interim procedures and review documents on inventory area. | 2.8 | $300 | $840 | A2 |
| Tau | King-Sze | KST | Senior | 10/12/2007 | Steering - Review accounts payable workpapers. | 1.8 | $300 | $540 | A2 |
| Tau | King-Sze | KST | Senior | 10/12/2007 | Steering - Updating client assistant list with B. Krauseneck. | 0.2 | $300 | $60 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/15/2007 | Steering-Discussed control testing procedures with K. Tau. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/15/2007 | Steering-Discussed inventory intransit audit procedures with S. Craig. | 0.8 | $250 | $200 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/15/2007 | Performed Interim audit procedures for Accounts Receivable - AR Confirmation Testing | 4.6 | $220 | $1,012 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/15/2007 | Performed interim audit procedures for the Intercompany Account | 2.8 | $220 | $616 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/15/2007 | Input data for raw materials inventory purchase prices. | 0.9 | $140 | $126 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/15/2007 | Reviewed prior year materials. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/15/2007 | Worked on CIP additions of fixed assets. | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/15/2007 | Worked on Fixed Assets additions and disposals, mainly reconciling differences. | 3.4 | $140 | $476 | A2 |
| Tau | King-Sze | KST | Senior | 10/15/2007 | Steering - Discussion with D. Chamarro on item on client assistant list request. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/15/2007 | Steering - Review of control reliance strategy related communication. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | Discussion of NPI observation with D. Chamarro and S. Craig. | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Steering-Discussed with K. Tau the accounts receivable data file and completeness of the Accounts Receivable confirmation testing. | 0.9 | $250 | $225 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/16/2007 | Performed Interim audit procedures for Accounts Receivable - AR Confirmation Testing | 4.2 | $220 | $924 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/16/2007 | Performed interim audit procedures for Fixed Assets | 2.6 | $220 | $572 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/16/2007 | Reviewed prior year materials. | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/16/2007 | Worked on Accounts Payable, reconciling account variances and obtaining contractual agreements for vendors. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/16/2007 | Worked on asset account variations. Reconciled differences. | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/16/2007 | Worked on CIP additions of fixed assets. | 2.9 | $140 | $406 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2007 | Steering - Discussion with A. Mackenzie on accounts payables review notes. | 1.7 | $300 | $510 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2007 | Steering - Discussion with A. Mackenzie on fixed assets procedures. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2007 | Steering - Discussion with D. Huston on inventory related questions. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2007 | Steering - Discussion with S. Craig regarding estimation sampling on spare parts inventory. | 0.9 | $300 | $270 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2007 | Steering - Discussion with S. Craig on accounts receivable interim procedures. | 1.9 | $300 | $570 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2007 | Steering - Review of control reliance strategy related communication. | 0.9 | $300 | $270 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2007 | Steering - Working on inventory interim procedures. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Discussion of NPI observation with D. Chamarro and S. Craig. | 0.4 | $330 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/17/2007 | Steering-Discussed non productive inventory observations with S. Craig in preparation for the upcoming inventory observation. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/17/2007 | Steering-Discussed with D. Huston the estimation sampling method that will Steering will use to conduct the non productive inventory count. | 0.4 | $250 | $100 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/17/2007 | Met with D. Huston to discuss 10/20 HSS inventory observation. | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/17/2007 | Met with S. Lubben to discuss estimation sampling procedures. | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/17/2007 | Performed interim audit procedures for Inventory | 4.8 | $220 | $1,056 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 10/17/2007 | Reviewed prior year materials. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/17/2007 | Verified asset accounts depreciation expense and depreciation reasonableness. | 1.4 | $140 | $196 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/17/2007 | Worked on Accounts Payable, reconciling account variances and obtaining contractual agreements for vendors. | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/17/2007 | Worked on asset account variations - reconciled differences. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/17/2007 | Worked on CIP additions of fixed assets. | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/17/2007 | Worked on Fixed Assets additions and disposals, mainly reconciling differences. | 0.9 | $140 | $126 | A2 |
| Tau | King-Sze | KST | Senior | 10/17/2007 | Steering - Discussion with A. Mackenzie on fixed assets procedures. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 10/17/2007 | Steering - Discussion with S. Craig regarding estimation sampling on spare parts inventory. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/17/2007 | Steering - Discussion with V. Zolinski on inventory related request and questions. | 1.8 | $300 | $540 | A2 |
| Tau | King-Sze | KST | Senior | 10/17/2007 | Steering - Working on inventory interim procedures. | 0.8 | $300 | $240 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/18/2007 | Steering-Discussed non productive inventory observations with S. Craig in preparation for the upcoming inventory observation. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/18/2007 | Steering-Discussed with S. Lubben and S. Craig the estimation sampling method that will Steering will use to conduct the non productive inventory count. | 0.8 | $250 | $200 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/18/2007 | Conference call w/ S. Lubben and D. Chamarro to discuss HSS inventory observation. | 1.1 | $220 | $242 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/18/2007 | Met with L. Irrer to obtain explanations for A/P account variances, and with B. Preuter about contracts with vendors. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/18/2007 | Reviewed prior year materials. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/18/2007 | Verified asset accounts depreciation expense and depreciation reasonableness. | 2.4 | $140 | $336 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/18/2007 | Worked on Accounts Payable, reconciling account variances and obtaining contractual agreements for vendors. | 1.6 | $140 | $224 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/18/2007 | Worked on CIP additions of fixed assets. | 2.9 | $140 | $406 | A2 |
| Tau | King-Sze | KST | Senior | 10/18/2007 | Steering - Discussion with A. Mackenzie on fixed assets procedures. | 1.3 | $300 | $390 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/18/2007 | Steering - Discussion with S. Craig on accounts receivable interim procedures. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/18/2007 | Steering - Discussion with S. Hatch on inventory related request and questions. | 1.1 | $300 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 10/18/2007 | Steering - Working on inventory interim procedures. | 3.9 | $300 | $1,170 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/19/2007 | Steering-Discussed non productive inventory observations with S. Craig in preparation for the upcoming inventory observation. | 0.3 | $250 | $75 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/19/2007 | Met with L. Irrer to discuss interim procedures for Intercompany Accounts. | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/19/2007 | Met with M. O'hare to discuss interim procedures for Fixed Assets. | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/19/2007 | Met with P.O'bee to discuss interim procedures for Fixed Assets. | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/19/2007 | Performed interim audit procedures for Fixed Assets | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/19/2007 | Performed interim audit procedures for Inventory | 0.4 | $220 | $88 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/19/2007 | Performed interim audit procedures for the Intercompany Account | 4.1 | $220 | $902 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/19/2007 | Met with P. 0'Bee and M. O'Hare regarding CIP rollforward. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/19/2007 | Reviewed prior year materials. | 0.9 | $140 | $126 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/19/2007 | Worked on Accounts Payable, reconciling account variances and obtaining contractual agreements for vendors. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/19/2007 | Worked on CIP additions of fixed assets. | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/19/2007 | Worked on CIP roll forward, obtaining supporting evidence for aging assets, verified additions, and verified assets removed from CIP. | 1.9 | $140 | $266 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2007 | Steering - Discussion with A. Mackenzie on accounts payable procedure on purchase contracts. | 0.7 | $300 | $210 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2007 | Steering - Discussion with A. Mackenzie on fixed assets procedures. | 1.6 | $300 | $480 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2007 | Steering - Discussion with S. Craig on accounts receivable retro pricing. | 1.2 | $300 | $360 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2007 | Steering - Working on inventory interim procedures. | 3.2 | $300 | $960 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/20/2007 | Performed inventory observation of non-productive inventory stored at the CDC Warehouse in Saginaw, MI | 4.0 | $220 | $880 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 10/21/2007 | Review of Saginaw quarterly review materials prior to the presentation | 1.1 | $575 | $633 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/22/2007 | Saginaw Q3 quarterly review meeting | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/22/2007 | Discussed Q3 2007 closing meeting slide deck with J. Henning and M. Hatzfeld. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/22/2007 | Saginaw - Attended Q3 closing conference call with T. Timko, J. Williams, B. Thelen, D. Bayles, J. Perkins and D. Knill. | 2.2 | $330 | $726 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/22/2007 | Saginaw - Discussed interim procedure strategy with K. Tau. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/22/2007 | Saginaw - Conference call with M. Hatzfeld and J. Perkins to discuss Q3 closing meeting slide deck. | 0.7 | $330 | $231 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/22/2007 | Performed interim audit procedures for Accruals | 3.6 | $220 | $792 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/22/2007 | Performed interim audit procedures for Inventory | 3.8 | $220 | $836 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/22/2007 | Participation in Saginaw quarterly review management presentation | 2.4 | $575 | $1,380 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/22/2007 | Review of Saginaw quarterly review materials prior to the presentation | 1.1 | $575 | $633 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/22/2007 | Meeting with M. Schultz to discuss repair and maintenance accounts. | 0.3 | $140 | $42 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/22/2007 | Reviewed prior year work papers for leases, repairs and investments. | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/22/2007 | Worked on CIP rollforward | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/22/2007 | Worked on repairs and maintenance accounts. | 2.9 | $140 | $406 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/22/2007 | Working on A/P competitive bid process. | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/22/2007 | Working on A/P freight steel surcharge reconciliation. | 0.8 | $140 | $112 | A2 |
| Tau | King-Sze | KST | Senior | 10/22/2007 | Steering - Discussion with A. Mackenzie on fixed assets procedures regarding repair and maintenance and depreciation. | 1.2 | $300 | $360 | A2 |
| Tau | King-Sze | KST | Senior | 10/22/2007 | Steering - Discussion with A. Mackenzie on procedures that need to be performed on purchase contracts. | 0.7 | $300 | $210 | A2 |
| Tau | King-Sze | KST | Senior | 10/22/2007 | Steering - Discussion with D. Huston on inventory fluctuations explanation. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/22/2007 | Steering - Discussion with M. Boehm, S. Craig and A. Mackenzie on audit status. | 0.7 | $300 | $210 | A2 |
| Tau | King-Sze | KST | Senior | 10/22/2007 | Steering - Discussion with S. Craig on Intercompany in-transit procedures. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/22/2007 | Steering - Preparation of Q3 client assistant list. | 0.6 | $300 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/22/2007 | Steering - Reviewed and discussed work performed related to accounts receivable. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/22/2007 | Steering - Working on inventory interim procedures. | 2.4 | $300 | $720 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/23/2007 | Performed interim audit procedures for Accounts Receivable | 2.6 | $220 | $572 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/23/2007 | Performed interim audit procedures for Intercompany accounts | 2.8 | $220 | $616 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/23/2007 | Performed interim audit procedures for Inventory | 2.2 | $220 | $484 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/23/2007 | Reviewed prior year work papers for leases, repairs and investments. | 0.9 | $140 | $126 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/23/2007 | Worked on CIP rollforward | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/23/2007 | Worked on repairs and maintenance accounts. | 2.9 | $140 | $406 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/23/2007 | Working on A/P competitive bid process. | 1.4 | $140 | $196 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/23/2007 | Working on A/P freight steel surcharge reconciliation. | 1.1 | $140 | $154 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2007 | Steering - Discussing and working with D. Chamarro and S. Craig on documentation and procedures need for accounts receivable confirmation. | 1.8 | $300 | $540 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2007 | Steering - Discussion with A. Mackenzie on fixed assets procedures. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2007 | Steering - Discussion with D. Huston on monthly adjustment to impairment charge on non productive inventory. | 0.7 | $300 | $210 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2007 | Steering - Reviewed and discussed work performed related to accounts receivable. | 3.3 | $300 | $990 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2007 | Steering - Working on E&Y Corporate request for accounts receivable reserve methodology. | 0.9 | $300 | $270 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2007 | Steering - Working on income and expenses fluctuations lead sheet. | 0.8 | $300 | $240 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/24/2007 | Met with D.Gustin to discuss interim testing of Accounts Receivable. | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/24/2007 | Performed interim audit procedures for Accounts Receivable | 4.8 | $220 | $1,056 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/24/2007 | Performed interim audit procedures for Accruals | 2.8 | $220 | $616 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/24/2007 | Review of planning working papers. | 10.1 | $470 | $4,747 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/24/2007 | Meeting with M. Schultz to discuss repair and maintenance accounts. | 0.3 | $140 | $42 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 10/24/2007 | Meeting with S. Wisniewski regarding competitive bid process. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/24/2007 | Reviewed prior year work papers for leases, repairs and investments. | 0.4 | $140 | $56 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/24/2007 | Worked on CIP rollforward | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/24/2007 | Worked on repairs and maintenance accounts. | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/24/2007 | Working on A/P competitive bid process. | 2.9 | $140 | $406 | A2 |
| Tau | King-Sze | KST | Senior | 10/24/2007 | Steering - Discussing and working with D. Chamarro and S. Craig on documentation and procedures need for accounts receivable confirmation. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/24/2007 | Steering - Discussion with A. Mackenzie on freight accrual. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/24/2007 | Steering - Discussion with A. Mackenzie on procedures that need to be performed on purchase contracts. | 0.7 | $300 | $210 | A2 |
| Tau | King-Sze | KST | Senior | 10/24/2007 | Steering - Reviewed and discussed with S. Craig work performed related to intercompany. | 1.2 | $300 | $360 | A2 |
| Tau | King-Sze | KST | Senior | 10/24/2007 | Steering - Reviewed and discussed work performed related to accounts receivable. | 3.3 | $300 | $990 | A2 |
| Tau | King-Sze | KST | Senior | 10/24/2007 | Steering - Reviewed documents received related to purchase contracts. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/24/2007 | Steering - Working on inventory interim procedures. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Review of 2007 Steering walkthrough workpapers. | 1.2 | $330 | $396 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2007 | Cleared review notes provided by K. Tau regarding interim testing of Intercompany balances | 2.8 | $220 | $616 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2007 | Met with D.Gustin to discuss interim testing of Accounts Receivable. | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2007 | Met with D. Huston and B. Prueter to discuss interim testing of Inventory. | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2007 | Performed interim audit procedures for Accruals | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2007 | Performed interim audit procedures for Intercompany accounts | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2007 | Performed interim audit procedures for Inventory | 1.8 | $220 | $396 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/25/2007 | Meeting with M. Schultz to discuss repair and maintenance accounts. | 0.3 | $140 | $42 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/25/2007 | Meeting with S. Wisniewski regarding competitive bid process. | 0.3 | $140 | $42 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/25/2007 | Reviewed fixed asset work. | 1.1 | $140 | $154 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 10/25/2007 | Reviewed prior year work papers for leases, repairs and investments. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/25/2007 | Worked on reconciling differences in investment accounts. | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/25/2007 | Working on A/P competitive bid process. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/25/2007 | Working on A/P freight steel surcharge reconciliation. | 1.9 | $140 | $266 | A2 |
| Tau | King-Sze | KST | Senior | 10/25/2007 | Steering - Discussing intercompany review notes with S. Craig. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/25/2007 | Steering - Discussing with A. Mackenzie on procedures that need to be performed on investments. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/25/2007 | Steering - Discussion with A. Mackenzie on freight accrual. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 10/25/2007 | Steering - Reviewed and discussed with S. Craig on work performed related to intercompany. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/25/2007 | Steering - Reviewed and discussed work performed related to accounts receivable. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/25/2007 | Steering - Reviewed documents received related to purchase contracts. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/25/2007 | Steering - Working on inventory interim procedures. | 1.9 | $300 | $570 | A2 |
| Tau | King-Sze | KST | Senior | 10/25/2007 | Steering - Working on inventory lead sheet. | 1.6 | $300 | $480 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2007 | Cleared review notes provided by K.Tau regarding interim testing of AR | 2.4 | $220 | $528 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2007 | Met with L. Irrer to discuss interim testing of Accruals | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2007 | Met with L. Irrer to discuss interim testing of Intercompany balances | 0.4 | $220 | $88 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2007 | Performed interim audit procedures for Accruals | 3.8 | $220 | $836 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2007 | Performed interim audit procedures for Intercompany accounts | 0.8 | $220 | $176 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/26/2007 | Reviewed prior year work papers for leases, repairs and investments. | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/26/2007 | Reviewed Test of Controls | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/26/2007 | Worked on other income and expenses. | 2.9 | $140 | $406 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/26/2007 | Worked on reconciling differences in investment accounts. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/26/2007 | Working on A/P competitive bid process. | 1.1 | $140 | $154 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/26/2007 | Steering - Discussing with A. Mackenzie on procedures that need to be performed on investments. | 0.7 | $300 | $210 | A2 |
| Tau | King-Sze | KST | Senior | 10/26/2007 | Steering - Discussing with D. Huston on impairment charge on spare parts and work in process hours adjustment. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 10/26/2007 | Steering - Discussion with A. Mackenzie on procedures that need to be performed on other income and expenses. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/26/2007 | Steering - Discussion with M. Boehm, S. Craig and A. Mackenzie on audit status. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 10/26/2007 | Steering - Discussion with S. Craig on accruals supporting documents. | 0.3 | $300 | $90 | A2 |
| Tau | King-Sze | KST | Senior | 10/26/2007 | Steering - Following-up with B. Krauseneck regarding open items on Q3 client assistant list. | 0.3 | $300 | $90 | A2 |
| Tau | King-Sze | KST | Senior | 10/26/2007 | Steering - Reviewing and discussing management test of controls on fixed assets with A. Mackenzie. | 0.9 | $300 | $270 | A2 |
| Tau | King-Sze | KST | Senior | 10/26/2007 | Steering - Working on inventory interim procedures. | 1.3 | $300 | $390 | A2 |
| Tau | King-Sze | KST | Senior | 10/26/2007 | Steering - Working on Q3 review procedures. | 1.4 | $300 | $420 | A2 |
| | | | | | **A2 Saginaw 2007 Audit Project Total:** | **399.3** | | **$92,385** | |
| | | | | | | | | | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Cash | Kevin L. | KLC | Partner | 10/1/2007 | Meeting with T. Timko including prep for presentation | 1.8 | $575 | $1,035 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/1/2007 | DGL/Dacor to SAP meeting with S. Pacella and J. Nolan. | 1.7 | $220 | $374 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/1/2007 | Reviewed documents sent by M. Pullariselty for GL account conversion. | 0.3 | $220 | $66 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/1/2007 | Status meeting with T. Timko to review status of IT projects including SAP conversions. | 1.9 | $575 | $1,093 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/2/2007 | Call with D. Steis and M. Pullariselty regarding the DGL conversion project. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/2/2007 | Discussion with S. Pacella regarding documents reviewed in regards to DGL project. | 0.3 | $220 | $66 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/2/2007 | Attend meeting with J. Garrett, J. Simpson and J. Nolan to discuss status of providing E&Y documentation on conversion. | 0.8 | $330 | $264 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2007 | Discussion with S. Pacella regarding status of DGL to SAP conversion. | 0.4 | $470 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/2/2007 | Meeting with J. Garrett, S. Pacella, J. Nolan, J. Volek, R. Romie, and M. Whiteman to discuss status of Delphi's documentation of conversion. | 0.8 | $470 | $376 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/3/2007 | Discussion with S. Pacella regarding documents reviewed in regards to DGL project. | 0.2 | $220 | $44 | A2 |
| Buser | Jay | JB | Manager | 10/4/2007 | Call with Packard management to discuss the errors identified in the SAP load. | 0.5 | $330 | $165 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/4/2007 | Reviewed D. Steis DGL to SAP testing performed. | 1.6 | $220 | $352 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/4/2007 | Reviewed updated document SAP Balance Upload to SAP received from M. Pullariselty. | 0.3 | $220 | $66 | A2 |
| Buser | Jay | JB | Manager | 10/5/2007 | Packard Mexico inventory conference call to discuss issues and their resolution. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 10/5/2007 | Follow-up with Packard IT personnel after Packard Mexico inventory conference call. | 0.2 | $330 | $66 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/5/2007 | Packard Mexico inventory conference call to discuss issues and their resolution | 1.2 | $575 | $690 | A2 |
| Buser | Jay | JB | Manager | 10/8/2007 | Discussion regarding Packard Mexico East inventory concerns.  Attendees - C. Zerull, J. Dixon, R. Heidenreich, J. Henning, N. Miller, and K. Cash. | 0.5 | $330 | $165 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/8/2007 | Conference call re Packard SAP inventory issues for Mexico with J. Henning and J. Buser | 1.1 | $575 | $633 | A2 |
| Buser | Jay | JB | Manager | 10/9/2007 | Discussion regarding Packard Mexico East inventory concerns.  Attendees - C. Zerull, J. Dixon, R. Heidenreich, J. Henning, N. Miller, and K. Cash. | 0.7 | $330 | $231 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/9/2007 | Reviewed documentations received for DGL project. | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Senior | 10/9/2007 | Attend meeting with N.Miller, J. Buser, and K.Cash to discuss inventory issues at Mexico East plants. | 0.7 | $250 | $175 | A2 |
| Buser | Jay | JB | Manager | 10/11/2007 | Discussion regarding Packard Mexico East inventory concerns.  Attendees - C. Zerull, J. Dixon, R. Heidenreich, J. Henning, N. Miller, and K. Cash. | 2.2 | $330 | $726 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/11/2007 | Packard - Conference call with J. Reidy, T. Timko and others re Delphi | 1.6 | $575 | $920 | A2 |
| Buser | Jay | JB | Manager | 10/12/2007 | Discussion regarding Packard Mexico East inventory concerns.  Attendees - C. Zerull, J. Dixon, R. Heidenreich, J. Henning, N. Miller, and K. Cash. | 1.7 | $330 | $561 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | **Senior** | 10/12/2007 | Attend meeting with J. Buser, K.Cash, N.Miller, R.Hiedenrich, J. Dixon, and C. Zurill to discuss data analysis procedures. | 1.3 | $250 | $325 | A2 |
| Hier | Alan J. | AJH | **Senior** | 10/14/2007 | Initial data load for inventory CAAT files to review transactions since the SAP implementation at Packard. | 2.1 | $300 | $630 | A2 |
| Buser | Jay | JB | **Manager** | 10/15/2007 | Packard data analysis execution w/ A. Hier. | 3.4 | $330 | $1,122 | A2 |
| Buser | Jay | JB | **Manager** | 10/15/2007 | Packard data analysis meetings with J. Dixon and C. Zerull. | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | **Manager** | 10/15/2007 | Packard data analysis planning with A. Hier. | 2.6 | $330 | $858 | A2 |
| Buser | Jay | JB | **Manager** | 10/15/2007 | Packard data analysis review and discussions with A. Hier. | 1.6 | $330 | $528 | A2 |
| Hier | Alan J. | AJH | **Senior** | 10/15/2007 | Review of 561 and 562 transaction data for unusual and inaccurate items since the implementation of SAP at the Packard Mexico East facilities. | 3.9 | $300 | $1,170 | A2 |
| Hier | Alan J. | AJH | **Senior** | 10/15/2007 | Meeting with J. Buser and J. Dixon regarding Inventory CAAT | 1.6 | $300 | $480 | A2 |
| Hier | Alan J. | AJH | **Senior** | 10/15/2007 | Time spent writing initial Inventory CAAT test scripts in ACL | 3.9 | $300 | $1,170 | A2 |
| Buser | Jay | JB | **Manager** | 10/16/2007 | Packard data analysis execution w/ A. Hier. | 2.6 | $330 | $858 | A2 |
| Buser | Jay | JB | **Manager** | 10/16/2007 | Packard data analysis meetings with J. Dixon and C. Zerull. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | **Manager** | 10/16/2007 | Packard data analysis review and discussions with A. Hier. | 1.4 | $330 | $462 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/16/2007 | Conference call with J. Riedy and R. Heidenreich re Packard Mexico East Inventory issues and data analysis needs. | 1.6 | $575 | $920 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/16/2007 | Compared balance from DGL to balances imported to SAP as part of the DGL to SAP project. | 1.3 | $220 | $286 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/16/2007 | Follow-up with J. Nolan on the data received from DGL. | 0.2 | $220 | $44 | A2 |
| Hier | Alan J. | AJH | **Senior** | 10/16/2007 | Meeting with J. Buser, J. Dixon, and C. Zerull at Delphi | 1.4 | $300 | $420 | A2 |
| Hier | Alan J. | AJH | **Senior** | 10/16/2007 | Time spent formatting results from ACL tests in order to validate the accuracy of the transactions in SAP. | 4.1 | $300 | $1,230 | A2 |
| Hier | Alan J. | AJH | **Senior** | 10/16/2007 | Time spent writing ACL test scripts for Inventory CAAT | 4.1 | $300 | $1,230 | A2 |
| Buser | Jay | JB | **Manager** | 10/17/2007 | Packard data analysis call with N. Miller. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | **Manager** | 10/17/2007 | Packard data analysis discussion w/ J. Henning. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Buser | Jay | JB | Manager | 10/17/2007 | Packard data analysis review and discussions with A. Hier. | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 10/17/2007 | Preparing Packard data analysis summary documentation. | 1.4 | $330 | $462 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/17/2007 | Met with J. Nolan to clarify the data received from DGL and SAP. | 0.8 | $220 | $176 | A2 |
| Hier | Alan J. | AJH | Senior | 10/17/2007 | Testing of 700 series transactions in ACL | 3.9 | $300 | $1,170 | A2 |
| Buser | Jay | JB | Manager | 10/18/2007 | Packard data analysis call with J. Henning, M. Hatzfeld, and N. Miller. | 0.7 | $330 | $231 | A2 |
| Buser | Jay | JB | Manager | 10/18/2007 | Packard data analysis, conference call with T. Timko, J. Riedy, C. Zerull, J. Henning, M. Hatzfeld, and N. Miller. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 10/18/2007 | Preparing Packard data analysis summary documentation. | 1.1 | $330 | $363 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/18/2007 | Conference call with J. Riedy and R. Heidenreich re Packard Mexico East Inventory issues and data analysis needs. | 1.2 | $575 | $690 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/19/2007 | Conference call with J. Riedy and R. Heidenreich re Packard Mexico East Inventory issues and data analysis needs. | 0.6 | $575 | $345 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/22/2007 | Packard - Discussion of ITGC impact on Financial audit procedures with J. Henning, K. Asher, and S. Pacella | 1.3 | $575 | $748 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/22/2007 | Packard - Preparation and discussion with D. Bayles and T. Timko re SAP Mexico implementation and issues and plans for future implementations | 1.4 | $575 | $805 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/22/2007 | Met with S. Pacella and N. Miller to discuss status of DGL/Dacor to SAP conversion status. | 0.6 | $220 | $132 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/22/2007 | Meeting with T. Timko re: Preimplementation reviews and E&Y role. | 1.1 | $575 | $633 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/22/2007 | Meeting with K. Asher, J. Henning, K. Cash, M. Hatzfeld and S. Pacella to discuss the involvement of E&Y in the on-going SAP implementation at Packard. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/22/2007 | Meeting with N. Miller to discuss status of E&Y review of fixed asset conversion audit program. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/22/2007 | Attend meeting with T. Timko, K. Cash and J. Henning to discuss Packard SAP implementation status. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 10/22/2007 | Meeting with K. Asher, K. Cash, J. Henning, N. Miller and M. Hatzfeld to discuss E&Y role in future SAP implementations. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/22/2007 | Prepare slide presentation for T. Timko update meeting on Packard SAP implementation. | 0.8 | $330 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/23/2007 | Checked what files are missing for DGL to SAP general ledger conversion. | 0.9 | $220 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/23/2007 | Prepared list of outstanding items for S. Pacella. | 0.4 | $220 | $88 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2007 | Review of management's workplan for testing the adequacy of the fixed asset conversion for all locations going onto SAP. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2007 | Meeting with J. Henning and S. Pacella to discuss the next steps in regards to E&Y's involvement in the Packard SAP implementations. | 0.5 | $330 | $165 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2007 | Meeting with S. Pacella to review the work program developed by management to test the conversion of fixed assets to SAP. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2007 | Meeting with N. Miller and J. Henning to discuss next steps with future involvement in SAP implementations. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2007 | Review Company's SAP Conversion checklist for the conversion of legacy fixed asset systems to SAP and provide feedback. | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 10/26/2007 | Debrief with J. Henning, N. Miller, and S. Pacella from meeting with J. Riedy. | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 10/26/2007 | Meeting with J. Riedy and K. Cash to discuss SAP implementations. | 1.6 | $330 | $528 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/26/2007 | Meeting with J. Reidy re Packard issues and future state project plans | 2.5 | $575 | $1,438 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2007 | Call with J. Buser, J. Henning and S. Pacella to debrief on a meeting held with J. Riedy regarding E&Y's involvement in future SAP implementation stages. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/26/2007 | Meeting with J. Garrett, J. Nolan, J. Simpson, B. Garvey and D. Steis to discuss status of outstanding E&Y audit requests. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/26/2007 | Reviewed email communication to D. Fidler to provide status on the company's ability to provide outstanding documentation requests. | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 10/26/2007 | Prepare summary document to be used in DGL to SAP status meeting to show status of open items requests. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/26/2007 | Conference call with N. Miller, J. Buser, J. Henning to discuss feedback from meeting with J. Riedy. | 0.7 | $330 | $231 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/26/2007 | Discussion with S. Pacella regarding DGL to SAP conversion open items. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/26/2007 | Meeting with J. Garrett, J. Nolan, D. Steiss, B. Garvey and S. Pacella to discuss open requests for testing of DGL to SAP conversion. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/26/2007 | Preparation of email to D. Fidler regarding status of our testing on the conversion of DGL to SAP. | 0.7 | $470 | $329 | A2 |
| | | | **A2 SAP Pre-Implementation Project Total:** | | | 96.5 | | $34,506 | |

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 9/29/2007 | Review final engagement memo, general audit procedures, rep letter draft, and other report package documents | 3.4 | $575 | $1,955 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/30/2007 | Steering-Cleared manager's review notes relating to the financial statement tie out. | 1.4 | $250 | $350 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/30/2007 | Steering-Obtained footnote support for the carve-out financial statements. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/30/2007 | Steering-Tested the carve-out cash flow model for accuracy. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/30/2007 | Steering-Tied out the cash flow model to the Carve-out financial statements. | 0.8 | $250 | $200 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/1/2007 | Conference call with R. Marcola, J. Perkins, E. Reinert and M. Hatzfeld to discuss carve out financial statement open items. | 1.2 | $330 | $396 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/1/2007 | Steering-Discussed planning documents with S. Craig in preparation for fieldwork. | 0.4 | $250 | $100 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/1/2007 | Interim Testing of Inventory | 3.6 | $220 | $792 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/1/2007 | Preparation for call with J. Perkins and R. Marcola to discuss carve-out audit status and significant open items. | 1.7 | $470 | $799 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/1/2007 | Review with J. Henning of partner review comments on Steering Carveout financial statements and release package materials. | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/1/2007 | Call with J. Perkins and R. Marcola to discuss carve-out audit status and significant open items. | 1.9 | $470 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 10/1/2007 | Review comments on Financial statements, GAAP checklist, SRM and other report package documents | 1.8 | $575 | $1,035 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/2/2007 | Steering-Discussed planning documents with S. Craig in preparation for fieldwork. | 0.9 | $250 | $225 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2007 | Correspondence with E&Y France and E&Y Spain related to status of preparation of SAP reporting to be used by Seville location to perform required journal entry review testing for carve-out audit. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2007 | Review with J. Henning of partner review comments on Steering Carveout financial statements and release package materials. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2007 | Call with J. Perkins and R. Marcola to discuss carve-out audit status and significant open items. | 0.6 | $470 | $282 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/3/2007 | Cleared J. Henning review notes from review of carve-out audit financial statements and release package. | 4.6 | $330 | $1,518 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/3/2007 | Drafted legal letter request for carve-out audit. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/3/2007 | Reviewed 2006 carve out AWS engagement for appropriate associations and sign-offs. | 1.8 | $330 | $594 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2007 | Review of release package information in preparation for second partner review. | 1.7 | $470 | $799 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2007 | Review of revised financial statement draft. | 2.2 | $470 | $1,034 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/4/2007 | Assessment of Stock Compensation expense disclosure in Carve-Out financial statements. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/4/2007 | Cleared J. Henning review notes regarding SRM. | 1.9 | $330 | $627 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/4/2007 | Compiled subsequent event procedures and correspondence to Spain and Poland teams. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/4/2007 | Discussed carve-out open items with S. Craig. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/4/2007 | Discussed open items with M. Hatzfeld. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/4/2007 | Call with R. Marcola and E. Reinert regarding carve out financial statements. | 0.4 | $330 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2007 | Cash Flow Testing of the carve-out financial statements. | 2.6 | $220 | $572 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2007 | Prepared Q3 Management Representation Letter | 1.6 | $220 | $352 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2007 | Prepared spreadsheet for PM/TE assignment | 1.6 | $220 | $352 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/5/2007 | Review of carve-out cash flow with D. Chamarro. | 2.2 | $330 | $726 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/5/2007 | Steering-Obtained footnote support for the carve-out financial statements. | 1.1 | $250 | $275 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 10/5/2007 | Steering-Tested cash flow model for adjustment completeness. | 3.1 | $250 | $775 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/5/2007 | Steering-Tested the carve-out cash flow model for accuracy. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/5/2007 | Steering-Walked M. Boehm through cash flow model testing. | 1.1 | $250 | $275 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/5/2007 | Cash Flow Testing of the carve-out financial statements. | 6.0 | $220 | $1,320 | A2 |
| Tau | King-Sze | KST | Senior | 10/5/2007 | Discussed with D. Chamarro on documents received so far for the Saginaw Interim audit. | 1.0 | $300 | $300 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/8/2007 | Met with R. Marcola to discuss NPI footnote and translation. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/8/2007 | Preparation of documentation related to E&O adjustment pushed back into carve out statements. | 2.1 | $330 | $693 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/8/2007 | Proofed J. Henning's carve-out financial statement review comments into revised set of statements. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/8/2007 | Revisions to financial statement release package materials and related conversations with M. Hatzfeld. | 1.2 | $330 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/8/2007 | Steering-Completed the Review and Summary memo | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/8/2007 | Steering- Prepared GAAP checklist for review by team management. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/8/2007 | Steering-Documented cash flow testing for carve-out. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/8/2007 | Steering-Finished completeness testing for the cash flow model | 0.9 | $250 | $225 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/8/2007 | Met with. K. Tau and S. Craig obtain run through of where we are and expectations. | 0.9 | $140 | $126 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2007 | Call with R. Marcola regarding financial statement open items. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2007 | Discussion with J. Henning regarding carve-out financial statement presentation. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2007 | Preparation of material for M. Fitzpatrick's independent review procedures on the carve-out audit. | 2.4 | $330 | $792 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2007 | Review of carve-out financial statement financial statement tie-out package. | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/9/2007 | Revisions to financial statement release package materials and related conversations with M. Hatzfeld. | 2.2 | $330 | $726 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/9/2007 | Steering-updated the overall analytical review for the carve-out | 0.8 | $250 | $200 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/9/2007 | Review final audit adjustments related to the 2006 carve out audit | 1.2 | $575 | $690 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Coordination of Cadiz JE CAAT with R. Ciungu. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Preparation of material for M. Fitzpatrick's independent review procedures on the carve-out audit. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Review of carve-out financial statement financial statement tie-out package. | 1.3 | $330 | $429 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Revised rep letters and provided to R. Marcola. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/10/2007 | Revisions to financial statement release package materials and related conversations with M. Hatzfeld. | 0.2 | $330 | $66 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/10/2007 | Imported data table into ACL. | 1.2 | $220 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/10/2007 | Discussion with S. Pacella and M. Boehm regarding the JV CAAT. | 0.7 | $220 | $154 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/10/2007 | Review of release package in preparation for second partner review. | 3.1 | $470 | $1,457 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/10/2007 | Review client comments on rep letter and FS with M. Boehm | 1.1 | $575 | $633 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Assisted M. Fitzpatrick in independent review process for carve-out financial statements. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Call with R. Marcola regarding financial statement open items. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Completed E&O adjustment and subsequent cash disbursements documentation. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Conference call with M. Sandelich, R. Marcola and E. Reinert regarding M. Fitzpatrick's independent review comments. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Discussion with J. Henning regarding carve-out financial statement presentation. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Coordination of Cadiz JE CAAT with R. Ciungu. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/11/2007 | Preparation of material for M. Fitzpatrick's independent review procedures on the carve-out audit. | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 10/11/2007 | Moved JV data to IMAS server to perform analysis on the data. | 1.3 | $220 | $286 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/11/2007 | Discussion with S. Pacella and M. Boehm regarding the JV CAAT. | 0.3 | $220 | $66 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/11/2007 | Independent review for carve-out financial statements. | 5.0 | $825 | $4,125 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/11/2007 | Review results of independent partner review of carve out financial statements | 0.9 | $575 | $518 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Call with R. Marcola regarding financial statement open items. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Carve-out - Review of subsequent events information received from Tychy team. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Conference call with M. Sandelich, R. Marcola and E. Reinert regarding M. Fitzpatrick's independent review comments. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Discussion with J. Henning regarding carve-out financial statement presentation. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Coordination of Cadiz JE CAAT with R. Ciungu. | 0.4 | $330 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/12/2007 | Performed analysis on data and documented results. | 2.8 | $220 | $616 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/12/2007 | Discussion with S. Pacella and M. Boehm regarding the JV CAAT. | 1.4 | $220 | $308 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/12/2007 | Clear final comments on cash flow statement and consult with PPD | 0.6 | $575 | $345 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/12/2007 | Worked on Fixed assets interim procedures. | 7.4 | $140 | $1,036 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/15/2007 | Clean-up of carve-out audit workpaper documentation and financial statement tie-out. | 3.1 | $330 | $1,023 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/15/2007 | Coordination of JE file for TB 5A10 to complete Steering carve-out audit. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/15/2007 | Discussion of carve-out audit timeline with M. Hatzfeld. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/15/2007 | Steering-Discussed final open items relating to the carve-out wrap up with M. Boehm. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/15/2007 | Steering-Reviewed the financial statement tie out binder for duplicates and finalized documentation accordingly. | 1.9 | $250 | $475 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/15/2007 | Met with P. Long to discuss the general ledger activity tables for Steering Spain. | 1.1 | $220 | $242 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/15/2007 | Discussion with M. Boehm regarding Steering journal entry CAAT. | 0.3 | $220 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/15/2007 | Review of inventory excess and obsolete analysis prepared by client to support financial statement adjustment for 2006 carve-out statements. | 1.8 | $470 | $846 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | Conference call with J. Perkins and M. Hatzfeld regarding carve-out audit open items and status. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | Coordination of JE file for TB 5A10 to complete Steering carve-out audit. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/16/2007 | Discussion of carve-out audit timeline with M. Hatzfeld. | 0.3 | $330 | $99 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/16/2007 | Follow-up with P. Long and M. Boehm on the Spain journal entry CAAT. | 0.4 | $220 | $88 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2007 | Discussion with J. Perkins relative to carve-out audit status, gaiting items, and timing of delivery of draft financials. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2007 | Review of inventory excess and obsolete analysis prepared by client to support financial statement adjustment for 2006 carve-out statements. | 1.9 | $470 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Discussion of Steering carve-out subsequent event updates with M. Hatzfeld. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2007 | Discussion with M. Boehm regarding the Steering carve-out legal letter. | 0.6 | $470 | $282 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Conference call with E&Y-Spain team and M. Hatzfeld regarding Cadiz location testing status. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Coordination of Steering Carve-Out audit legal letter. | 1.3 | $330 | $429 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/17/2007 | Correspondence with R. Marcola and J. Perkins regarding Steering rep letter. | 0.5 | $330 | $165 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2007 | Review of the Steering carve out legal letter. | 0.6 | $470 | $282 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Coordination of legal letter for carve-out audit. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/18/2007 | Call with R. Marcola to discuss financial statement review status. | 0.2 | $330 | $66 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/22/2007 | Review of issues related to the Saginaw Carve out audit procedures | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/22/2007 | Review of 2006 carve out financial statement legal letter and environmental reserve analysis. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/23/2007 | Conference call with L. Briggs and R. Marcola regarding carve-out financial statements. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/23/2007 | Review of 2006 Corporate Audit workpapers to develop solutions for AP Reclassification. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/23/2007 | Walked J. Henning through open items in Steering carve-out audit. | 1.7 | $330 | $561 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/23/2007 | Review of changes to carve out Financial statements and report package items, and inventory analysis | 2.4 | $575 | $1,380 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Conference call with L. Briggs and R. Marcola regarding carve-out financial statements. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Discussions with J. Henning and M. Hatzfeld regarding carve-out Trade AP reclassifications. | 1.3 | $330 | $429 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Meetings with R. Ciungu to develop estimates of prepetition AP and age post petition AP for Steering. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Call with E. Marold to discuss AP LSC reclassification estimation strategy. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/24/2007 | Review of 2006 Corporate Audit workpapers to develop solutions for AP Reclassification. | 0.6 | $330 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/24/2007 | Performed accounts receivable CAAT for Steering. | 2.3 | $220 | $506 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/24/2007 | Prepared and sent results to the audit team for the accounts receivable CAAT. | 1.6 | $220 | $352 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/24/2007 | Discussion of Saginaw carve out accounts payable reclassification issues | 1.6 | $575 | $920 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Conference call with R. Marcola, L. Briggs and J. Perkins to discuss AP Trade reclassifications in carve-out financial statements. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Discussions with J. Henning and M. Hatzfeld regarding carve-out Trade AP reclassifications. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Meetings with R. Ciungu to develop estimates of prepetition AP and age post petition AP for Steering. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Met with R. Reimink to discuss AP Reclassification. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Call with E. Marold to discuss AP LSC reclassification estimation strategy. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2007 | Review of 2006 Corporate Audit workpapers to develop solutions for AP Reclassification. | 0.6 | $330 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/25/2007 | Documented accounts payable aging for Steering. | 1.2 | $220 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/25/2007 | Met with M. Boehm to discuss accounts receivable CAAT. | 0.2 | $220 | $44 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/25/2007 | Performed accounts payable aging for Steering. | 3.4 | $220 | $748 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2007 | Saginaw conference call re: post-petition AP and LSC balances | 1.9 | $575 | $1,093 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/26/2007 | Finalization of carve-out financial statement adjustments in preparation for Corporate review. | 5.8 | $330 | $1,914 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/26/2007 | Documented accounts payable ageing for Steering. | 1.7 | $220 | $374 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/26/2007 | Met with M. Boehm to discuss accounts receivable CAAT. | 1.4 | $220 | $308 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/26/2007 | Modified accounts receivable CAAT per M. Boehm instructions. | 1.1 | $220 | $242 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/26/2007 | Review of Spain final SRM. | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/26/2007 | Consultation re: AP and Liabs subject to compromise. | 0.7 | $575 | $403 | A2 |
| Marold | Erick W. | EWM | **Senior** | 10/26/2007 | Met with M. Boehm to discuss the required adjustments to accounts payable based on the allocation differences between Corporate and the divisions. | 1.3 | $300 | $390 | A2 |
| | | | **A2 Saginaw Carve-Out Project Total:** | | | 175.3 | | $61,260 | |
| **Tax Dry Run** | | | | | | | | | |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/9/2007 | Review files and locate items for tax pack dry run used for year end 2006 needed for year end 2007 | 0.8 | $330 | $264 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/9/2007 | Send prior year dry run information to L. Harris for preparation for 2007 year end. | 0.1 | $330 | $33 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/18/2007 | Discuss dry run with T. Tamer. | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/18/2007 | Follow-up discussion with J. Hegelmann regarding planning related dry run. | 0.3 | $575 | $173 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/19/2007 | Fresh Start Tax Pack Dry Run - conference call with M. Mukhtar, C. Tosto, and J. Deiotte re: activities in Poland and how the international restructuring project may impact the tax credit. | 0.4 | $330 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/19/2007 | Tax Pack Dry Run planning meeting with A. Krabill and C. Tosto. | 1.1 | $330 | $363 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/19/2007 | Tax Pack Dry Run Project - compile list of all E&Y contact personnel in foreign locations who need to receive the tax pack dry run instructions and documentation | 0.7 | $330 | $231 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/19/2007 | Tax Pack Dry Run Project - prepare e-mail correspondence to foreign locations with correspondence of the earlier prepared instructions correspondence attached | 1.2 | $330 | $396 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | **Manager** | 10/19/2007 | Tax Pack Dry Run Project - work on draft of correspondence to E&Y Foreign location teams notifying them of timing of this tax pack project | 1.2 | $330 | $396 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/19/2007 | Discussion with M. Mukhtar on dry run and tax pack | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/19/2007 | Dry run - review email from H. Aquino on teams. | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/19/2007 | Meet with A. Krabill and J. Hegelmann to discuss dry run process | 0.8 | $575 | $460 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/19/2007 | Review prior year procedures and prepare instructions for dry run procedures | 1.4 | $575 | $805 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/22/2007 | Prepare tax pack documentation for meeting with M. Mukhtar. | 0.4 | $330 | $132 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/22/2007 | Tax Dry Run- Prepare scope. | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/22/2007 | Plan for dry run | 2.9 | $575 | $1,668 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/23/2007 | Tax Pack Dry Run - Meet with M. Mukhtar to discuss tax pack dry run project and overview of the actual tax pack. | 2.6 | $330 | $858 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/23/2007 | Coordinate meetings related to dry run and polish tax credit issue | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/23/2007 | Meet with M. Mukhtar to discuss and review dry run/fresh start procedures and timing | 1.6 | $575 | $920 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/24/2007 | Tax Pack Dry Run - Work with C. Tosto in review of tax pack dry run instructions for non-U.S. locations and cross reference instructions with template. | 1.6 | $330 | $528 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/24/2007 | Review/update dry run procedures | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2007 | Dry run - budget | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2007 | Dry Run - meeting with T. Tamer and his team to review procedures and scope | 1.2 | $575 | $690 | A2 |
| | | | | | **A2 Tax Dry Run Project Total:** | **22.0** | | **$10,176** | |
| **Toyota** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/3/2007 | Powertrain - Meeting with J. Brooks to discuss Toyota Warranty Matter in Q3. | 1.8 | $470 | $846 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/3/2007 | Powertrain - Review of supporting information related to Toyota Warranty claim. | 1.2 | $470 | $564 | A2 |
| Kearns | Matthew R. | MRK | **Manager** | 10/3/2007 | Powertrain - Reviewing Powertrain documentation related to Toyota warranty reserve that is being recorded during Q3 and discussing with M. Hatzfeld. | 0.9 | $330 | $297 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Senior | 10/4/2007 | Powertrain - Constructed a Toyota warranty client assistance list | 1.5 | $250 | $375 | A2 |
| Horner | Kevin John | KJH | Senior | 10/15/2007 | Meeting with M. Hatzfeld, A. Krabill, and E. Marold to discuss Toyota warranty issue. | 0.7 | $250 | $175 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2007 | Powertrain - Discussion with J. Brooks related to audit approach for third quarter related to Toyota warranty issue. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2007 | Powertrain - Meeting with J. Brooks to discuss client estimation of warranty exposure. | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2007 | Powertrain - Review of technical accounting memo related to Toyota warranty. | 2.1 | $470 | $987 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/26/2007 | Powertrain - Meeting with J. Brooks to review support for Toyota Warranty, which is being tested as part of the Q3 review procedures. | 1.7 | $330 | $561 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 10/26/2007 | Powertrain - Met with J. Brooks to discuss the warranty topic and the obtaining of supporting documentation. | 1.6 | $250 | $400 | A2 |
| | | | **A2 Toyota Project Total:** | | | 14.7 | | $5,709 | |
| | | | **A2 Project Total:** | | | 1,333.2 | | $475,241 | |

**Tax Bankruptcy - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ericson | Molly | ME | Manager | 10/1/2007 | Weekly status call with Company and Skadden. | 0.4 | $550 | $220 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/1/2007 | Weekly status call with Company and Skadden. | 0.6 | $680 | $408 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/1/2007 | Weekly status call with J. Whitson, B. Sparks, S. Gale, D. Kelley, C. Tosto, Gross and Sensenbrenner | 0.6 | $750 | $450 | A3 |
| Moore | Shani | SM | Senior | 10/3/2007 | Obtained plan docs and sent to H. Tucker accordingly. | 0.6 | $400 | $240 | A3 |
| Moore | Shani | SM | Senior | 10/3/2007 | Status call with H. Tucker. | 0.3 | $400 | $120 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/4/2007 | Address 382 NUBIL issues | 0.7 | $750 | $525 | A3 |
| Ericson | Molly | ME | Manager | 10/8/2007 | Review recently filed Schedules 13d for 382 implications. | 0.9 | $550 | $495 | A3 |
| Ericson | Molly | ME | Manager | 10/8/2007 | Discussing recently filed Schedules 13d with R. Ward. | 0.7 | $550 | $385 | A3 |
| Ericson | Molly | ME | Manager | 10/8/2007 | Weekly status call with the Company and Skadden on emergence issues. | 0.2 | $550 | $110 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/8/2007 | Weekly call with Delphi and Skadden on emergence issues | 0.2 | $680 | $136 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/8/2007 | Weekly status update call with Delphi and Skadden. | 0.6 | $750 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 10/8/2007 | Discussion with M. Ericson regarding 382 owner shift matters | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/8/2007 | Weekly status update call | 0.8 | $750 | $600 | A3 |
| Ericson | Molly | ME | Manager | 10/9/2007 | Call with A. Feinberg regarding Schedule 13d filings. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 10/15/2007 | Weekly status update call with Company, Skadden. | 0.2 | $550 | $110 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/15/2007 | Weekly call with Skadden and Delphi | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2007 | Weekly call with Skadden, Delphi and E&Y to discuss emergence issues | 0.6 | $680 | $408 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/22/2007 | Weekly call with Skadden, Delphi and E&Y to discuss emergence issues | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/22/2007 | Weekly call with Skadden, Delphi and E&Y to discuss emergence issues | 0.4 | $750 | $300 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2007 | Review of changes to pension memo facts | 0.4 | $680 | $272 | A3 |
| | | | | | **A3 Project Subtotal:** | **9.9** | | **$6,430** | |
| | | | | | | | | | |
| **Tax International - A3** | | | | | | | | | |
| Voortman | Anna | AV | Partner | 10/2/2007 | Conference call to discuss bank financing changes and implications on post emergence structure | 1.2 | $750 | $900 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/3/2007 | Call with M. Mukhtar to update him on the Polish Restructuring call with B. Sparks. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/3/2007 | Conf Call to discuss Delphi Polish Restructuring. Attending: A. Voortman, K. Keown, J. Deiotte, B. Sparks, A. Maksymczak, and Radoslaw. | 1.2 | $600 | $720 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/3/2007 | Review of correspondence re: Delphi Korea planning | 0.3 | $600 | $180 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/3/2007 | Conf call to discuss Delphi Polish Restructuring. Attending: A. Voortman, K. Keown, J. Deiotte, B. Sparks, A. Maksymczak, and Radoslaw. | 1.2 | $650 | $780 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/3/2007 | Conference call with B. Sparks to discuss Delphi Polish Restructuring. | 0.3 | $650 | $195 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/4/2007 | Coordination of conf call to discuss Delphi Poland Restructuring with M. Cone and E&Y Poland. | 0.2 | $600 | $120 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 10/4/2007 | Korea - participation in the conference call regarding the proposed capital redemption in a Korean subsidiary | 1.0 | $650 | $650 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/4/2007 | Conference call to discuss Polish restructuring and the alternatives available to align debt | 1.5 | $650 | $975 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/4/2007 | Research/prepare for call with client on Polish tax planning | 1.3 | $650 | $845 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 10/4/2007 | Conference call with F. Barat, B. Sparks, D. Kim, and J. Lee re: DKC planning. | 1.1 | $680 | $748 | A3 |
| Voortman | Anna | AV | Partner | 10/4/2007 | Conference call to discuss Polish restructuring and the alternatives available to align debt | 1.5 | $750 | $1,125 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/5/2007 | Review of Delphi Poland follow-up items from conf call with client on Thurs.  Summary provided via email from J. Deiotte. | 0.6 | $600 | $360 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/5/2007 | Delphi - follow-up points from the call with B. Sparks and J. Deiotte. | 0.8 | $650 | $520 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 10/5/2007 | Meeting with Delphi personnel and E&Y Personnel re: FAS 109. | 2.9 | $680 | $1,972 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 10/5/2007 | Review of structure charts. | 1.1 | $680 | $748 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/8/2007 | Conf call to discuss Delphi Poland Restructuring. Attending: M. Cone, J. Deiotte, A. Maksymczak, M. Mukhtar, K. Keown, and Radoslaw. | 1.3 | $600 | $780 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/8/2007 | Discuss UK Stamp Duty Issues on Transfer to Lux SCS with A. Singer. | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/8/2007 | Review agenda prior to Delphi Poland Call. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/8/2007 | Review of Delphi updated international restructuring plan based on B. Sparks updated original and simplified plan of Oct. 5th.  Consider U.S. tax implications of proposed transaction. | 1.8 | $600 | $1,080 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/8/2007 | Update A. Voortman on outcome of Polish restructuring call with client. | 0.2 | $600 | $120 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/8/2007 | Conference call with B. Sparks and M. Cone to discuss Delphi Poland Restructuring. | 1.9 | $650 | $1,235 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 10/8/2007 | Conf. call with J. Deiotte, A. Maksymczak, R. Szczech, M. Cone re: Poland restructuring. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 10/8/2007 | Delphi Int'l: meeting with K. Keown re: simplified plan. | 0.9 | $680 | $612 | A3 |
| Groen | Marco | MG | Senior Manager | 10/9/2007 | Analyze restructuring opportunities for Eastern European operations | 0.9 | $650 | $585 | A3 |
| Huysmans | Serge | SH | Partner | 10/9/2007 | Conference call with M. Mukhtar and K. Keown and review of latest step-plan and follow-up with Luxembourg office. | 0.9 | $750 | $675 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/9/2007 | Call to A. Voortman and S. Huysmans to coordinate team call and review of simplified and original slide deck as of Oct 4th. | 0.3 | $600 | $180 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 10/9/2007 | Conf call to discuss simplified and original plan as of Oct 4th. Attending: K. Keown, M. Mukhtar, and S. Huysmans. | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/9/2007 | Conf call with A. Voortman to review simplified plan, consider potential U.S. tax implications and follow-up questions for B. Sparks. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/9/2007 | Discuss UK Stamp Duty Issues on Transfer to Lux SCS with A. Singer | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/9/2007 | Discuss with M. Mukhtar follow-up questions for A. Voortman and B. Sparks regarding simplied and original plan. | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/9/2007 | Email communication with B. Sparks to coordinate review of European Restructuring slide deck. | 0.3 | $600 | $180 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/9/2007 | Conference call with B. Sparks and M. Cone re: Poland restructuring. | 1.1 | $650 | $715 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 10/9/2007 | Conf. call with K. Keown and S. Huysmans re: simplified plan. | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 10/9/2007 | Conf. call w/ J. Deiotte, A. Maksymczak, R. Szczech, and M. cone re: Poland restructuring. | 1.4 | $680 | $952 | A3 |
| Singer | Alexander J. | AJS | Senior | 10/9/2007 | Discuss UK Stamp Duty Issues on Transfer to Lux SCS with K. Keown. | 0.3 | $450 | $135 | A3 |
| Singer | Alexander J. | AJS | Senior | 10/9/2007 | Follow-up on status of UK stamp duty ruling | 1.1 | $450 | $495 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/11/2007 | Coordination with team members to schedule Delphi Polish meeting | 0.4 | $600 | $240 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 10/11/2007 | Conf. call with F. Barat, B. Sparks, A. Baik, Dong Kim, and J. Lee re: DKC planning. | 1.0 | $680 | $680 | A3 |
| Gibney | Brian B. | BBG | Partner | 10/12/2007 | Consult with A. Voortman on U.S. tax consequences of proposed offshore financing | 1.0 | $750 | $750 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/12/2007 | Call with A. Voortman and M. Mukhtar to update on Polish call with B. Sparks and discuss potential U.S. tax implications of revised Polish planning. | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/12/2007 | Conf call to discuss Polish restructuring and work through revisions of steps to consider Poland, Lux, and US issues. Attending: B. Sparks, M. Cone, K. Keown, J. Deiotte, A. Maksymczak, R. Szczech, and C. Joosef. | 2.1 | $600 | $1,260 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/12/2007 | Follow-up with A. Singer and UK Stamp Duty team on status of outstanding ruling. | 0.2 | $600 | $120 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/12/2007 | Conference call with B. Sparks and M. Cone re: Poland restructuring. | 1.9 | $650 | $1,235 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 10/12/2007 | Review and discuss the final post emergence structure and the steps associated with the offshore debt placement. | 1.6 | $750 | $1,200 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/15/2007 | Conf call to discuss UK Stamp Duty Issues. | 1.1 | $600 | $660 | A3 |
| Siler | Klaus | KS | Senior Manager | 10/15/2007 | Review of revised Delphi macro stepplan and analysis German transaction steps | 2.3 | $650 | $1,495 | A3 |
| Singer | Alexander J. | AJS | Senior | 10/15/2007 | Conf call to discuss UK Stamp Duty Issues. | 1.1 | $450 | $495 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/16/2007 | Conf call with Delphi, E&Y UK, E&Y Lux to discuss status of ruling request for transfer of UK subs to Lux | 1.2 | $600 | $720 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/16/2007 | Review Lux tax analysis for European restructuring. | 0.3 | $600 | $180 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/16/2007 | Discussion with E&Y Polish team re possible financing options to Poland. | 2.0 | $650 | $1,300 | A3 |
| Menger | Jorg | JM | Partner | 10/16/2007 | Review of revised Delphi macro stepplan and analysis German transaction steps | 2.2 | $750 | $1,650 | A3 |
| Singer | Alexander J. | AJS | Senior | 10/16/2007 | Coordinate conf calls with EY UK and EY US re: UK Stamp duty implications of proposed restructuring | 0.6 | $450 | $270 | A3 |
| Menger | Jorg | JM | Partner | 10/17/2007 | Discuss German tax consequences of proposed planning with M. Burkert, in particular German real estate tax planning and application of NOL rules | 1.7 | $750 | $1,275 | A3 |
| Siler | Klaus | KS | Senior Manager | 10/17/2007 | Discuss German tax consequences of proposed planning with M. Burkert, in particular German real estate tax planning and application of NOL rules | 1.7 | $650 | $1,105 | A3 |
| Siler | Klaus | KS | Senior Manager | 10/17/2007 | Start draft of memo on German tax consequences of proposed restructuring | 2.0 | $650 | $1,300 | A3 |
| Singer | Alexander J. | AJS | Senior | 10/17/2007 | Coordinate conf calls with EY UK and EY US re: UK Stamp duty implications of proposed restructuring | 0.4 | $450 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/18/2007 | Call to discuss status of UK ruling with E&Y U.S., E&Y Lux and E&Y UK. | 0.8 | $600 | $480 | A3 |
| Menger | Jorg | JM | Partner | 10/18/2007 | Review revised Delphi step plan and consider consequences of upstream merger of KG and whether ruling request is necessary - discuss with K. Siler. | 2.1 | $750 | $1,575 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Siler | Klaus | KS | Senior Manager | 10/18/2007 | Review revised Delphi step plan and consider consequences of upstream merger of KG and whether ruling request is necessary - discuss with J. Menger. | 2.1 | $650 | $1,365 | A3 |
| Singer | Alexander J. | AJS | Senior | 10/18/2007 | Follow-up discussions with EY UK and EY US on UK Stamp Duty implications | 2.0 | $450 | $900 | A3 |
| Voortman | Anna | AV | Partner | 10/18/2007 | Review step plan for post emergence debt placement with B. Sparks. | 1.2 | $750 | $900 | A3 |
| Groen | Marco | MG | Senior Manager | 10/19/2007 | Consider tax consequences of proposed Polish leverage planning | 0.6 | $650 | $390 | A3 |
| Menger | Jorg | JM | Partner | 10/19/2007 | Consider German tax implications of proposed restructuring, in particular NOL and Organschaft rules as applicable to Delphi fact pattern. | 2.6 | $750 | $1,950 | A3 |
| Siler | Klaus | KS | Senior Manager | 10/19/2007 | Draft memo on German tax consequences of proposed restructuring | 1.5 | $650 | $975 | A3 |
| Siler | Klaus | KS | Senior Manager | 10/19/2007 | Prepare technical analysis for retroactiver merger of FUBA subsidiary. | 1.8 | $650 | $1,170 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/22/2007 | Discuss Delphi U.S. tax analysis with M. Mukhtar. (In particular the timing of CTB of Verwaltungs and the characterization of the German Restructuring for U.S. tax purposes.) | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/22/2007 | Follow-up with K. Siler re: German analysis of European restructuring - request additional detail to provide to client. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/22/2007 | Review and Summarize Lux and German comments on European restructuring and provide to B. Sparks accordingly. | 0.6 | $600 | $360 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/22/2007 | Review of new step plan sent by M. Cone and provide comments to Delphi on revised plan | 2.7 | $650 | $1,755 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/22/2007 | Conf Call with E&Y Poland to discuss updated stepplan | 0.7 | $650 | $455 | A3 |
| Menger | Jorg | JM | Partner | 10/22/2007 | Review of technical memo on German tax implications of proposed restructuring and provide comments on management holding requirements | 2.2 | $750 | $1,650 | A3 |
| Siler | Klaus | KS | Senior Manager | 10/22/2007 | Follow-up with K. Keown re: German analysis of European restructuring. | 0.3 | $650 | $195 | A3 |
| Siler | Klaus | KS | Senior Manager | 10/22/2007 | Review of new proposed structure and consider WHT implications and requirements for management holding | 3.2 | $650 | $2,080 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Maksymczak | Agnieszka | AM | Senior Manager | 10/23/2007 | Provide comments to Delphi on updated macro stepplan | 0.7 | $650 | $455 | A3 |
| Menger | Jorg | JM | Partner | 10/23/2007 | Review of updated stepplan and consider NOL and Organschaft rules -discuss with K. Siler. | 2.4 | $750 | $1,800 | A3 |
| Siler | Klaus | KS | Senior Manager | 10/23/2007 | Review of updated stepplan and consider NOL and Organschaft rules - discuss with J. Menger. | 2.4 | $650 | $1,560 | A3 |
| Groen | Marco | MG | Senior Manager | 10/25/2007 | Consider tax consequences of proposed Polish leverage planning | 1.0 | $650 | $650 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/25/2007 | Review slide deck of Polish tax considerations of Delphi's proposed European restructuring | 0.6 | $600 | $360 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 10/25/2007 | Conf call with E&Y Poland to discuss updated Polish planning and timing of tax consolidation | 0.9 | $650 | $585 | A3 |
| Siler | Klaus | KS | Senior Manager | 10/25/2007 | Consider WHT implications of revised German structure | 0.5 | $650 | $325 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 10/26/2007 | Follow-up with A. Singer and UK Stamp Duty team on status of discussions with HMRC | 0.2 | $600 | $120 | A3 |
| | | | | | **A3 Project Subtotal:** | 93.9 | | $61,392 | |
| | | | | | **A3 Project Total:** | 103.8 | | $67,822 | |
| **Fee Application** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 10/1/2007 | Begin formatting September time and expense download for invoice preparation. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/1/2007 | Begin working on September invoice. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/1/2007 | Correspondence with B. Hamblin regarding September invoice detail. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/1/2007 | Preparation of September Access database for bankruptcy billing process. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/1/2007 | Update MASTER Employees and MASTER Code Combo for September invoice. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/1/2007 | Work on obtaining accounts receivable ledger dating back 2 years prior to October 8, 2005 with support documentation per J. Simon (Court request). | 0.6 | $140 | $84 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/1/2007 | Accumulation of information in preparation of fee application. | 0.6 | $470 | $282 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 10/1/2007 | Prepare monthly accrual calculation for services rendered in September | 0.8 | $330 | $264 | |
| Hegelmann | Julie Ann | JAH | Manager | 10/1/2007 | Send draft of monthly accrual calculation to C. Tosto for review. | 0.1 | $330 | $33 | |
| Rasmussen | Kyle M. | KMR | Staff | 10/1/2007 | Accumulation of information necessary for fee application | 0.1 | $140 | $14 | |
| Tosto | Cathy I. | CIT | Partner | 10/1/2007 | Review September fee accrual per Company's request. | 0.6 | $575 | $345 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Correspondence with individuals regarding Delphi Time Descriptions for September invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Correspondence with J. Simon regarding Delphi Payment Status (Bankruptcy Court Approval). | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Correspondence with M. Mukhtar and K. Keown regarding Delphi Reclass related to September invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2007 | Work on September invoice. | 3.4 | $140 | $476 | |
| Pochmara | Rose Christine | RCP | Staff | 10/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Schwandt | Lisa N. | LNS | Staff | 10/2/2007 | Accumulation of information in preparation of the fee application. | 0.5 | $220 | $110 | |
| Tosto | Cathy I. | CIT | Partner | 10/2/2007 | Accumulation of information in preparation of the fee application. | 0.2 | $575 | $115 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2007 | Coordination of obtaining accounts receivable ledger dating back 2 years prior to October 8, 2005 with additional support per J. Simon. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2007 | Correspondence with A. Menth regarding Delphi September Expense for K. Asher. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2007 | Finalization of Delphi September 07 Exhibit D for R. Shastry. | 0.9 | $140 | $126 | |
| Keown | Karen M. | KMK | Senior Manager | 10/3/2007 | Reclass of time per H. Aquino for bankruptcy reporting. | 0.2 | $600 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Correspondence with M. Rothmund regarding Delphi Expense Inquiry on September invoice. | 0.1 | $140 | $14 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Preparation of August Invoice Summary. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2007 | Work on obtaining LOU's for all the pre-petition services per M. Hosbach and J. Simon in accordance with Court request. | 1.1 | $140 | $154 | |
| Sheckell | Steven F. | SFS | Partner | 10/4/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $575 | $460 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2007 | Review LOU's for all the pre-petition services sent by R. Miller in accordance with Court request. | 0.6 | $140 | $84 | |
| Boehm | Michael J. | MJB | Manager | 10/5/2007 | Accumulation of information in preparation of fee application. | 0.6 | $330 | $198 | |
| Chamarro | Destiny D. | DDC | Senior | 10/5/2007 | Accumulation of information in preparation of fee application. | 0.4 | $250 | $100 | |
| Ciungu | Roxana M. | RMC | Staff | 10/5/2007 | Accumulation of information in preparation of fee application. | 1.7 | $220 | $374 | |
| Craig | Tashawna N. | TNC | Staff | 10/5/2007 | Accumulation of information in preparation of fee application. | 0.6 | $220 | $132 | |
| Horner | Kevin John | KJH | Senior | 10/5/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $250 | $225 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2007 | Accumulation of information in preparation of the fee application. | 0.5 | $470 | $235 | |
| Marold | Erick W. | EWM | Senior | 10/5/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Nicol | Jeremy M. | JMN | Staff | 10/5/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Pacella | Shannon M. | SMP | Manager | 10/5/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Simpson | Jamie | JS | Senior Manager | 10/5/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $470 | $329 | |
| Stille | Mark Jacob | MJS | Senior | 10/5/2007 | Accumulation of information in preparation of the fee application. | 0.1 | $250 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Begin reviewing Delphi September 07 Exhibit D received from R. Shastry. | 1.6 | $140 | $224 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Pull LCC detail from e-Portfolio for Delphi Fifth Interim Fee Application per J. Simpson. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/8/2007 | Review LCC detail from e-Portfolio for Delphi Fifth Interim Fee Application per J. Simpson. | 0.8 | $140 | $112 | |
| Sheckell | Steven F. | SFS | Partner | 10/8/2007 | Respond to fee auditor request for information | 0.4 | $575 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Continue reviewing Delphi September 07 Exhibit D received from R. Shastry. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Correspondence with individuals regarding Missing Descriptions - September. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Correspondence with J. Simon and S. Sheckell regarding Delphi Fifth Interim Fee Application - Fee Committee report. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Correspondence with J. Simpson and N. Miller related to our responses regarding Delphi Fifth Interim Fee Application - Fee Committee report. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2007 | Work on our responses regarding Delphi Fifth Interim Fee Application - Fee Committee report. | 0.8 | $140 | $112 | |
| Sheckell | Steven F. | SFS | Partner | 10/9/2007 | Respond to fee auditor request for information | 1.7 | $575 | $978 | |
| Simpson | Jamie | JS | Senior Manager | 10/9/2007 | Discussion with N. Miller and H. Aquino regarding fee auditor response. | 0.3 | $470 | $141 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Correspondence with J. Simon regarding our responses to Delphi Fifth Interim Fee Application - Fee Committee report. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2007 | Work on September 07 Exhibit D; forward to N. Miller accordingly. | 2.1 | $140 | $294 | |
| Sheckell | Steven F. | SFS | Partner | 10/10/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $575 | $460 | |
| Sheckell | Steven F. | SFS | Partner | 10/10/2007 | Respond to fee auditor request for information | 0.6 | $575 | $345 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2007 | Correspondence with N. Miller regarding talking points for time and expense reporting procedures refresh with engagement team. | 0.2 | $140 | $28 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 10/12/2007 | Accumulation of information in preparation of fee application. | 0.8 | $330 | $264 | |
| Ciungu | Roxana M. | RMC | Staff | 10/12/2007 | Accumulation of information in preparation of fee application. | 1.9 | $220 | $418 | |
| Craig | Tashawna N. | TNC | Staff | 10/12/2007 | Accumulation of information in preparation of fee application. | 0.4 | $220 | $88 | |
| Horner | Kevin John | KJH | Senior | 10/12/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| Keown | Karen M. | KMK | Senior Manager | 10/12/2007 | Discuss foreign office billing with H. Aquino and A. Voortman. | 0.2 | $600 | $120 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $470 | $329 | |
| Mackenzie | Andrew M. | AMM | Staff | 10/12/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Marold | Erick W. | EWM | Senior | 10/12/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $300 | $210 | |
| Miller | Nicholas S. | NSM | Manager | 10/12/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $330 | $264 | |
| Miller | Nicholas S. | NSM | Manager | 10/12/2007 | Review of the invoice for September time incurred. | 3.9 | $330 | $1,287 | |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $220 | $176 | |
| Tau | King-Sze | KST | Senior | 10/12/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $300 | $240 | |
| Sheckell | Steven F. | SFS | Partner | 10/15/2007 | Review fee auditor responses from teams | 1.4 | $575 | $805 | |
| Smith | Carolyn E. | CES | Staff | 10/15/2007 | Meeting w/ H. Aquino regarding time for invoice purposes. | 0.3 | $220 | $66 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with C. Tosto regarding September 07 Exhibit D Tax. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Correspondence with N. Miller regarding September invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Follow-up correspondence regarding Missing Descriptions - September. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Preparation of September 07 Exhibit D DRAFT2 (bankruptcy and int'l tax) for M. Ericson and K. Keown's review. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Preparation of September 07 Exhibit D DRAFT2 (TSRS and Tax) for S. Pacella and J. Hegelmann's review. | 1.3 | $140 | $182 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2007 | Updated to September invoice for M. Fitzpatrick's time. | 0.3 | $140 | $42 | |
| Keown | Karen M. | KMK | Senior Manager | 10/16/2007 | Discuss status of foreign bankruptcy billing requests from foreign affiliates with H. Aquino. | 0.2 | $600 | $120 | |
| Tosto | Cathy I. | CIT | Partner | 10/16/2007 | Review September billing | 0.4 | $575 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2007 | Correspondence with team regarding September 07 Division Time Detail for review. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Correspondence with B. Welsh and J. Simpson regarding GenPact involvement- billing arrangement regarding bankruptcy billing procedures. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Correspondence with J. Simpson regarding September 07 time detail revisions. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2007 | Revisions to September 07 time detail per J. Simpson. | 0.8 | $140 | $112 | |
| Simpson | Jamie | JS | Senior Manager | 10/18/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Boehm | Michael J. | MJB | Manager | 10/19/2007 | Accumulation of information in preparation of fee application. | 0.8 | $330 | $264 | |
| Buser | Jay | JB | Manager | 10/19/2007 | Accumulation of information in preparation of fee application. | 0.4 | $330 | $132 | |
| Chamarro | Destiny D. | DDC | Senior | 10/19/2007 | Accumulation of information in preparation of fee application. | 0.7 | $250 | $175 | |
| Ciungu | Roxana M. | RMC | Staff | 10/19/2007 | Accumulation of information in preparation of fee application. | 2.1 | $220 | $462 | |
| Gerber | Katherine A. | KAA | Senior | 10/19/2007 | Accumulation of information in preparation of fee application. | 0.5 | $300 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2007 | Accumulation of information in preparation of fee application. | 0.6 | $470 | $282 | |
| Horner | Kevin John | KJH | Senior | 10/19/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $250 | $200 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $470 | $329 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Mackenzie | Andrew M. | AMM | Staff | 10/19/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Marold | Erick W. | EWM | Senior | 10/19/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $300 | $120 | |
| Miller | Nicholas S. | NSM | Manager | 10/19/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Pikos | Matthew C. | MCP | Senior | 10/19/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $275 | $165 | |
| Pochmara | Rose Christine | RCP | Staff | 10/19/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $140 | $126 | |
| Sheckell | Steven F. | SFS | Partner | 10/19/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $575 | $460 | |
| Tau | King-Sze | KST | Senior | 10/19/2007 | Accumulation of information in preparation of the fee application. | 1.0 | $300 | $300 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/22/2007 | Revisions to September invoice per M. Ericson. | 0.8 | $140 | $112 | |
| Ericson | Molly | ME | Manager | 10/22/2007 | Review and revise September invoice. | 0.2 | $550 | $110 | |
| Keown | Karen M. | KMK | Senior Manager | 10/22/2007 | Delphi Conf Call - Discuss status of billing with foreign affiliates. | 0.4 | $600 | $240 | |
| Keown | Karen M. | KMK | Senior Manager | 10/22/2007 | Update of September billing. | 1.2 | $600 | $720 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Correspondence with B. Hamblin regarding Delphi detail for September invoice. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Correspondence with individuals regarding Delphi Descriptions - Information Request for September invoice. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2007 | Revisions to September invoice per S. Pacella and K. Keown. | 1.1 | $140 | $154 | |
| Pacella | Shannon M. | SMP | Manager | 10/23/2007 | Review hours charged for September in preparation of September invoice. | 0.4 | $330 | $132 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2007 | Correspondence with B. Donahue and B. Hamblin regarding Delphi detail for September invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2007 | Work on September invoice for int'l restructuring additional time. | 1.8 | $140 | $252 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 10/24/2007 | Discuss bankruptcy billing detail provided by foreign affiliates with H. Aquino. | 0.4 | $600 | $240 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Correspondence with B. Donahue and B. Hamblin regarding Delphi detail for October invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Correspondence with S. Sheckell, D. Kelley, and S. Pacella regarding October invoice. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Follow-up with individuals regarding Delphi Descriptions - Information Request for October invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2007 | Revisions to October invoice. | 1.6 | $140 | $224 | |
| Ciungu | Roxana M. | RMC | Staff | 10/25/2007 | Accumulation of information in preparation of fee application. | 1.4 | $220 | $308 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2007 | Correspondence with D. Kelley regarding October invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2007 | Preparation of schedules by country for int'l restructuring project on September invoice per D. Kelley. | 0.4 | $140 | $56 | |
| Boehm | Michael J. | MJB | Manager | 10/26/2007 | Accumulation of information in preparation of fee application. | 0.8 | $330 | $264 | |
| Ciungu | Roxana M. | RMC | Staff | 10/26/2007 | Accumulation of information in preparation of fee application. | 1.3 | $220 | $286 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2007 | Accumulation of information in preparation of fee application. | 0.4 | $470 | $188 | |
| Horner | Kevin John | KJH | Senior | 10/26/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $250 | $225 | |
| Keown | Karen M. | KMK | Senior Manager | 10/26/2007 | Accumulation of information in preparation of the fee application. | 2.3 | $600 | $1,380 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $470 | $329 | |
| Mackenzie | Andrew M. | AMM | Staff | 10/26/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $140 | $56 | |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 10/26/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Pochmara | Rose Christine | RCP | Staff | 10/26/2007 | Accumulation of information in preparation of the fee application. | 2.2 | $140 | $308 | |
| Ranney | Amber C. | ACR | Senior | 10/26/2007 | Accumulating information in preparation of fee application. | 0.7 | $300 | $210 | |
| Sheckell | Steven F. | SFS | Partner | 10/26/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Senior | 10/26/2007 | Accumulation of information necessary for fee application | 1.4 | $250 | $350 | |
| Simpson | Jamie | JS | Senior Manager | 10/26/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $470 | $329 | |
| Tau | King-Sze | KST | Senior | 10/26/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $300 | $270 | |
| | | | | | **Fee Application Preparation Total:** | 103.5 | | $27,518 | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period October 27, 2007 through November 30, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/27/2007 | Work on V. Lane/H. Aquino team email. | 0.8 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 10/27/2007 | Review of 3rd Quarter form 10-Q | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/27/2007 | Thermal - Finalized 15 Key Control Review | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/28/2007 | Packard-Travel time from Lake Orion, MI to Warren, OH to perform interim audit procedures. | 4.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/28/2007 | Review Packard quarterly review deck | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Senior** | 10/28/2007 | E&S Audit: travel time from Troy, MI to Kokomo, IN for interim audit. | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/28/2007 | Travel to Kokomo, Indiana to E&S HQ for Q3 review and interim audit workpaper review. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/28/2007 | E&S Audit - Travel time from Detroit to Kokomo, IN (E&S HQ). | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/28/2007 | Created meeting agenda for discussion with E&Y Mexico team. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/28/2007 | AHG - Performed Q3 Balance Sheet Review | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/28/2007 | Thermal - Finalized Income Statement Review | 1.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/28/2007 | Preparation of email to A. Krabill summarizing Thermal international issues. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/28/2007 | Review of Thermal Q3 workpapers. | 2.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/29/2007 | Coordination of meeting regarding Intro to New Delphi Audit Committee - Discussion. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Correspondence with J. Simpson regarding India visa. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Correspondence with CIBT and A. Krabill regarding visa/passport. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Correspondence with G. Curry regarding AWS Server updates. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Preparation of total tax billings to date per D. Kelley. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Preparation of emails to Delphi to obtain Meeting Minutes per A. Ranney. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Correspondence with K. Asher regarding V. Lane/H. Aquino email to team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Work on updates to V. Lane/H. Aquino email to team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Work on quarterly independence procedures. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Preparation of emails to international teams regarding Delphi Charge Code Description & Pre-Approval Information Request. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Correspondence with D. Kelley and B. Hamblin regarding total worldwide tax billing for calendar year 2007. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/29/2007 | Billing status review with T. Timko and B. Thelen | 2.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/29/2007 | Review of 3rd Quarter form 10-Q. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/29/2007 | Discussed Q3 workplan with A. Ranney. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/29/2007 | Obtained Q3 client assistance requests from client. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/29/2007 | Provided 10-Q comments to A. Kulikowski. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/29/2007 | Met with K. Asher and S. Sheckell to discuss Q3 10Q comments. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/29/2007 | Review of 10-Q to provide comments to Company. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/29/2007 | DPSS Quarterly - Review of Q3 workpapers. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/29/2007 | DPSS Quarterly - Attended DPSS Q3 closing meeting. | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/29/2007 | Packard-Meet with C. High to discuss accounts receivable reserve. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/29/2007 | Packard-Performed interim audit procedures for tooling. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/29/2007 | Packard-Performed interim audit relating to the restructuring reserve. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/29/2007 | Packard- Cleared managers review notes relating to accounts receivable reserves. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/29/2007 | Packard-Performed interim audit procedures for accounts receivable reserves. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/29/2007 | Packard-Performed interim audit procedures for intransit inventory. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 10/29/2007 | Packard-Discussed tooling audit procedures with K. Rasmussen. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 10/29/2007 | Sent Mexico workpapers from SharePoint to S. Pacella. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/29/2007 | Powertrain - Performed interim procedures for Tooling | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/29/2007 | Powertrain - Performed interim procedures for Inventory | 4.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/29/2007 | Review of Q3 FAS 144 technical accounting memo from Corporate. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/29/2007 | Review of Packard Division Q3 slide deck, in preparation of Q3 meeting. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/29/2007 | Packard Q3 quarterly presentation to Corporate management. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/29/2007 | Q3 - Discussion with C. Smith regarding questions on the calculation of the Germany and UK tax rate change computations prepared by the client. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/29/2007 | Q3 - Review schedule ETR submissions for discrete item detail to support the discrete item summary workpaper for material items. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 10/29/2007 | Q3 - Second review of workpapers. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 10/29/2007 | Q3 - Open items discussion with C. Tosto, and C. Smith as result of responses received from meeting with Delphi Income Tax Accounting team. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/29/2007 | Q3 - Meet with C. Plummer, L. Fisher, and C Smith to understand computations and workpapers from first review. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/29/2007 | Q3 - Review comments from meeting with C. Tosto on client prepared workpapers received to date and prepare to meet with the Delphi Income Tax Accounting Team for explanations on open items. | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/29/2007 | Preparation of monthly accrual calculation for advisory work for S. Gale. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/29/2007 | Review Packard quarterly review deck | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/29/2007 | Packard quarterly operations review for 3Q | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/29/2007 | E&S Audit: discussion with K. Bellis for testing of the accounts receivable reserve. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/29/2007 | E&S Audit: meeting with L. Jin to discuss procedures to complete review of management's test of controls. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/29/2007 | E&S Quarterly: completed the reserve rollforward analysis for the Q3 review. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/29/2007 | E&S Quarterly: worked on the SAP to Hyperion reconciliation tie out for the Q3 review. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/29/2007 | E&S Quarterly: completed balance sheet analytics for the Q3 review. | 3.9 | | | A1 |
| Jin | Lei | LJ | Staff | 10/29/2007 | E&S: Follow-up with L. Denny for material requirement. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 10/29/2007 | E&S: Meeting with L. Denny for material requirement | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 10/29/2007 | E&S: Tag Control Accuracy-Follow-up with DA31 based on the feedback provided from Mexico. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 10/29/2007 | E&S: Payroll TOC-Review management TOC files to support E&Y TOC Procedures | 2.2 | | | A1 |
| Jin | Lei | LJ | Staff | 10/29/2007 | E&S: Revenue TOC-Review management TOC files to support E&Y TOC Procedures | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Jin | Lei | LJ | Staff | 10/29/2007 | E&S: Travel time between Williamston, MI and Kokomo, IN for Delphi E&S Engagement. | 4.0 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/29/2007 | AHG - Performing detail review of Q3 workpapers prepared by E&Y senior performed in conjunction with the Q3 SAS 100 review. | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/29/2007 | Powertrain - Performing detailed review of Q3 workpapers prepared by E&Y senior in conjunction with the Q3 SAS 100 review procedures. | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/29/2007 | Powertrain - Detail reviewing Powertrain Q3 workpapers prepared by E&Y staff members for purposes of the Q3 SAS 100 Review. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Review of DPSS Q3 slide presentation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | DPSS: Attending the Q3 quarterly company closing meeting. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Attending the DPSS Q3 closing conference call. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Meeting with B. Berry to discuss tooling and fixed asset remediation progress for E&S. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Review of Q3 E&S issues with B. Berry and E. Marold. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Review of interim E&S workpapers. | 1.3 | | | A1 |
| Mackenzie | Andrew M. | AMM | Staff | 10/29/2007 | Testing company's consolidation within Hyperion for third quarter review. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/29/2007 | E&S Audit - Detail reviewed the completed inventory checklists. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/29/2007 | E&S Audit - Detail reviewed the inventory cut-off procedures for our physical inventory observations. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/29/2007 | Review of Packard walkthroughs and controls testing. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/29/2007 | Packard: Review of workpapers related to the billings and bad debt reserves. | 4.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/29/2007 | Review of quarterly Packard workpapers. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/29/2007 | Thermal-Performed Lower of cost or market Walkthrough. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/29/2007 | Thermal-Discussed fixed asset review notes with J. Simpson. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/29/2007 | Thermal-Performed inventory reserves walkthrough. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/29/2007 | Meeting with E&Y Mexico Team to discuss reliance strategy, scope and timing of procedures. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/29/2007 | Travel time from Rochester Hills, MI to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/29/2007 | Completing quarterly review of 15 key control binder documentation at the Packard division. | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/29/2007 | Performing balance sheet and income statement fluctuation procedures at the Packard division relating to our quarterly review. | 3.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/29/2007 | DPSS: Corresponded via email with R. Nedadur regarding requested items. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/29/2007 | DPSS: Met with E. Medina regarding inventory cutoff receipt and shipping documents. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/29/2007 | Selected samples for promo calculation to support analysis provided by DPSS. | 2.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/29/2007 | DPSS: Selected samples for warranty reserves and requested the supporting documents from R. Nededur. | 2.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/29/2007 | DPSS: Set up analysis and documentation on spreadsheet for warranty credits and sales invoiced. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/29/2007 | Walking J. Wiles through the process to tie out the Q3 financial statements & footnotes. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/29/2007 | Obtaining support from the client for Q3 footnote tie-out. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/29/2007 | Coordinating demographic data testing with G. Kimpan & K. Cobb. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/29/2007 | Performing review procedures over Q3 corporate balances. | 1.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/29/2007 | Packard - Work on inventory procedures. | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/29/2007 | Understanding background of Packard's operations and structure. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 10/29/2007 | Packard - Travel time to Warren, OH from Royal Oak, MI. | 4.0 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/29/2007 | Packard - Tie-out of quarterly trial balance to Hyperion. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/29/2007 | Thermal - Changed Inventory Turns Analysis in preparing monthly turns to identify unusual fluctuations. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/29/2007 | Thermal - Reviewed Inventory Cut-off related to Lockport, including further investigation into cut-off errors. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 10/29/2007 | Powertrain - Performed wrap up procedures for the quarterly review procedures. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/29/2007 | Review Form 10Q. | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/29/2007 | Attend DPSS quarterly close meeting | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/29/2007 | Attend Packard quarterly close meeting. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/29/2007 | Discussed cash flow with the client | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/29/2007 | Obtained and documented cash flow support | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/29/2007 | DPSS: Requested CE LCM E&O support | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/29/2007 | DPSS: Documented physical inventory. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/29/2007 | DPSS: Reviewed open items in work programs and budgeted time | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/29/2007 | Conf. call with S. Pacella and Mexico team to discuss 2007 audit scope. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/29/2007 | Review of Thermal accounts receivable allowance workpapers. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/29/2007 | Thermal - Discussion with M. Rothmund regarding Inventory testing. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/29/2007 | Thermal - Discussion with J. Nicol regarding Fixed Asset testing. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/29/2007 | Review of Thermal Q3 wps. | 2.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/29/2007 | Q3 Review - Meeting w/ J. Hegelmann, C. Plummer, and L. Fisher regarding open items including German tax rate change and other discrete items. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/29/2007 | Q3 Review - Meeting w/ C. Tosto and J. Hegelmann regarding open issues including German tax rate change and rate reconciliation. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Smith | Carolyn E. | CES | Staff | 10/29/2007 | Q3 Review - Review updated revised Contingency Reserve and Valuation Allowance memos. | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/29/2007 | Q3 Review - Rework - Tied out revised tax provision. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/29/2007 | Q3 Review - Rework - Tied out the revised projected effective tax rate. | 2.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/29/2007 | Q3 - discussion with J. Hegelmann regarding status of work. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/29/2007 | Prepare independence memorandum for audit team | 1.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/29/2007 | Q3 - review and discuss discrete items and open items with J. Hegelmann. | 1.6 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 10/29/2007 | Obtaining instructions and explanations from A. Ranney regarding the third quarter 10-Q tie-out. | 0.9 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 10/29/2007 | Retrieving account balances, financial statements, and reports from the Hyperion system. | 3.2 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 10/29/2007 | Tying out the third quarter financial statements (Draft 17) to supporting documentation. | 5.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Correspondence with B. Hamblin and K. Schaefer regarding Delphi Payment received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Correspondence with V. Lane regarding Delphi Audit Team Mailbox. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Correspondence with A. Ranney regarding BOD Meeting Minutes. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Correspondence with N. Miller and A. Krabill regarding Delphi Charge Code Description & Pre-Approval Information Request-Germany. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Correspondence with A. Krabill and A. Ranney regarding Delphi final ICFC distribution. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Correspondence with A. Krabill regarding Delphi Statutory deliverables process. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Filing of deliverables in Delphi team mailbox onto team folder per A. Krabill. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/30/2007 | Review of Form 10-Q for the 3rd quarter. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2007 | Met with K. Asher and S. Sheckell to discuss Q3 10Q comments. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2007 | Provided 10-Q comments to A. Kulikowski. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2007 | Obtained Q3 client assistance requests from client. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2007 | Review of 10Q to provide comments to Company. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2007 | Review of 3rd Quarter 10Q financial statements and footnote tie out. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2007 | Attended Corporate Q3 closing meeting. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2007 | DPSS Quarterly - Review of Q3 workpapers. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/30/2007 | Packard-Meet with C. High to discuss Packard's procedures to identify intransit inventory. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/30/2007 | Packard-Cleared manager's review notes relating to interim work performed. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/30/2007 | Packard-Meet with R. Romero to discuss Packard's procedures to identify intransit inventory. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/30/2007 | Packard-Performed interim audit procedures for intransit inventory. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/30/2007 | Packard-Performed interim audit relating to the restructuring reserve. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/30/2007 | Packard-Performed interim audit procedures for tooling. | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/30/2007 | Packard-Discussed SAP to Hyperion reconciliation procedures with K. Rasmussen. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/30/2007 | Packard-Discussed tooling audit procedures with K. Rasmussen. | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/30/2007 | Thermal - Discussion with J. Nicol regarding interim tooling testing. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/30/2007 | Thermal - Complete investment test of control spreadsheet. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 10/30/2007 | Thermal - Discuss AR reserve testing with J. Nicol. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/30/2007 | Thermal - Detail review of interim AR reserve testing. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/30/2007 | Participation in Q3 AHG presentation with S. Sheckell, T. Timko, and divisional accounting representatives. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/30/2007 | Q3 - Contact C. Plummer re: status of rate reconciliation and memos. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/30/2007 | Q3 - Review and summarize open items need to discuss with the Income tax accounting team | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/30/2007 | Q3 - Start working on draft of tax summary memo | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/30/2007 | Q3 - Internal tax meeting with D. Kelley, C. Tosto, M. Jones, and C. Smith re: introduction of M. Jones and overview of Q3 and the client | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/30/2007 | Q3 - Meet with C. Plummer, L. Fisher, and C. Smith to obtain answers to questions regarding discrete items and footnote support. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/30/2007 | Q3 - Work on preparation of tax summary memo effective rate section and table | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/30/2007 | Q3 - Work on preparation of contingency reserve and valuation allowance sections of tax summary memo | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/30/2007 | Worked on consolidated journal voucher review for Q3 review. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/30/2007 | E&S Audit: discussion with M. Rothmund relating to the warranty reserve testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/30/2007 | E&S Audit: worked on review of legal reserve and commitment and contingencies analysis. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/30/2007 | E&S Audit: worked on interim substantive audit procedures for the E&S Division. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/30/2007 | E&S Quarterly: completed income statement analytics for the Q3 review. | 3.9 | | | A1 |
| Jin | Lei | LJ | Staff | 10/30/2007 | E&S: Inventory TOC-Review management TOC files to support E&Y TOC Procedures | 2.8 | | | A1 |
| Jin | Lei | LJ | Staff | 10/30/2007 | E&S: Revenue TOC-Review management TOC files to support E&Y TOC Procedures | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 10/30/2007 | E&S: Expenditure TOC-Review management TOC files to support E&Y TOC Procedures | 4.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/30/2007 | AHG - Performing a detail review of Q3 workpapers prepared by E&Y senior performed in conjunction with the Q3 SAS 100 review. | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/30/2007 | Powertrain - Meeting with N. Nijaruna to discuss accounting for receipt of grant at UK Stonehouse for purposes of the 2007 audit. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/30/2007 | Powertrain - Meeting with N. Nijaruna of Powertrain to gain an understanding of Q3 accounting memos in process. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2007 | Review of the latest version of the Q3 10-Q. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2007 | Attending the Q3 corporate closing meeting conference call. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2007 | Review of E&S interim workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2007 | Discussion of E&S Q3 German restructuring accounting memo with B. Berry, R. Hoffman and E. Marold. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2007 | Review of the E&S Q3 closing meeting presentation with B. Berry and E. Marold. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2007 | E&S Audit - Reviewed the preliminary workpapers related to the A/R reserves. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2007 | Review of Packard walkthroughs and controls testing. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2007 | Review of quarterly Packard workpapers. | 4.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/30/2007 | Thermal-Discussed fixed asset review notes with J. Meinberg. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/30/2007 | Thermal-Met with B. Kolb regarding fixed asset review notes. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/30/2007 | Thermal-Performed inventory reserves testing. | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/30/2007 | Thermal-Cleared fixed asset review notes. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/30/2007 | Call with B. Garvey to discuss feedback regarding Brazil and Mexico testing. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/30/2007 | Meeting with the client to understand the timing and procedures they will complete during the physical inventory of plant 11 of the Packard division (inventory audit procedures within the scope of the audit). | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/30/2007 | Completing quarterly review of 15 key control binder documentation at the Packard division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/30/2007 | Performing balance sheet and income statement fluctuation procedures at the Packard division relating to our quarterly review. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/30/2007 | Packard - Reviewing the client third quarter FAS 5 summary as part of our quarterly procedures. | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/30/2007 | DPSS: Corresponded via email with R. Nedadur regarding requested items. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/30/2007 | DPSS: Met with R. Nedadur to finalize sample request for VE promo calculation. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/30/2007 | DPSS: Guidance from E.R. discussing E&O reserve calculation for VE and Cuneo. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/30/2007 | DPSS: Selected current year sales to sample to support VE inventory accrual. | 2.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/30/2007 | Corporate: Guidance from A. Ranney on completing pension data testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/30/2007 | Corporate: Set up Attrition summary for short term and long term corporate liabilities. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/30/2007 | Detail reviewing the tie-out of the Q3 financial statements and footnotes. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/30/2007 | Drafting the Q3 SRM for significant accounting issues. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/30/2007 | Obtaining support from the client for Q3 footnote tie-out. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/30/2007 | Walking J. Wiles through the process to tie out the Q3 financial statements & footnotes. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/30/2007 | Coordinating demographic data testing with G. Kimpan & K. Cobb. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/30/2007 | Performing review procedures over Q3 corporate balances. | 2.0 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/30/2007 | Packard - Work on in-cscope inventory procedures. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 10/30/2007 | Packard - Work on Tooling POs and Tooling rebills. | 1.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/30/2007 | Packard - Tie-out of quarterly statements to Hyperion. | 7.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/30/2007 | Attended meeting with M. Kearns and O. Saimoua to discuss AHG Audit Strategy. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/30/2007 | Attended meeting with M. Hatzfeld to walk through AHG divestiture update | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/30/2007 | AHG - Prepared SAP to eTBR Reconciliation Review. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/30/2007 | Prepared AHG Income Statement Review | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/30/2007 | Reviewed divisional quarterly FAS 144 analysis. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/30/2007 | Discuss audit billings with T. Timko | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/30/2007 | Review quarterly review report package | 5.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/30/2007 | Attend Corporate quarterly close meeting | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/30/2007 | DPSS: MO141 setup variance report | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/30/2007 | DPSS: Reviewed open/action items with staff | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/30/2007 | DPSS: Discussed E&O reserve with P. Kratz | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/30/2007 | DPSS: Discussed warranty sample with staff | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/30/2007 | DPSS: Discussed E&O sample selection with staff | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/30/2007 | DPSS: Assisted staff w/ VE E&O | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/30/2007 | DPSS: Assisted staff with various questions. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2007 | Review of pension/OPEB/attrition footnote disclosures. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2007 | Review of corporate Q3 analytics prior to Q3 meeting. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2007 | Participation in Corporate Q3 meeting. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2007 | Discussion with A. Ranney regarding Dayton open items. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/30/2007 | Q3 Review - Met w/ L. Fisher to obtain revised schedules. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/30/2007 | Meeting w/ C. Tosto, D. Kelly, M. Jones, and J. Hegelmann regarding progress and other open issues. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/30/2007 | Q3 Review - Meeting w/ J. Hegelmann and C. Plummer regarding discrete items. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Smith | Carolyn E. | CES | Staff | 10/30/2007 | Q3 Review - Rework - Tied out revised rate reconciliation to workpapers. | 1.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/30/2007 | Q3 Review - Created workpaper files with PBC documents. | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2007 | Q3 - review footnote and provide comments/questions accordingly. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2007 | Q3 - debrief with J. Hegelmann and C. Smith as to discussion with T. Tamer and his team and remaining work to be performed. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2007 | Q3 - discuss German NOL issue with D. Kelley and audit team. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2007 | Q3 - review with J. Hegelmann revised computations around Germany and withholding tax. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2007 | Q3 - Discussion with T. Tamer and his staff related to remaining open items for the quarter and review analysis for those open items. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2007 | Review with M. Jones the status of quarter and year-end processes. | 2.3 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 10/30/2007 | Obtaining instructions and explanations from A. Ranney regarding the third quarter 10-Q tie-out. | 0.5 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 10/30/2007 | Retrieving account balances, financial statements, and reports from the Hyperion system. | 3.1 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 10/30/2007 | Tying out the third quarter financial statements (Draft 17) to supporting documentation. | 6.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Coordination of meeting regarding Intro to New Delphi Audit Committee - Discussion. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Correspondence with M. Kearns regarding Delphi Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Correspondence with A. Ranney regarding Team Folder Back-ups. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Coordination of obtaining Delphi Bankruptcy News for M. Jones. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Revisions to Delphi Team Phone List and Other; forward to V. Lane accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Correspondence with A. Ranney and T. Bishop regarding Audit Committee Meeting Minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Correspondence with N. Miller and M. Gryc regarding Delphi Czech - Pre-approval of other services. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Update pre-approval log for new update from Taiwan. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Correspondence with N. Miller, A. Krabill, C. Tosto and Germany regarding Delphi Charge Code Description & Pre-Approval Information Request. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Correspondence with A. Krabill and E. Marold regarding Delphi Statutory deliverables process (e-Room). | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Preparation of Timely Entity Listing per A. Krabill for e-Room preparation. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Preparation of legal entity listing with country and manager name for e-Room preparation per A. Krabill. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/31/2007 | Meeting with D. Sherbin regarding update on legal issues | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/31/2007 | E&S quarterly review analysis/meeting. | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/31/2007 | Discussed staffing conflicts with C. Failer. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/31/2007 | Discussed Q3 workplan with A. Ranney. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/31/2007 | Met with K. Asher and S. Sheckell to discuss Q3 10Q comments. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/31/2007 | Provided 10Q comments to A. Kulikowski. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/31/2007 | Review of 10Q to provide comments to Company. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/31/2007 | Review of 3rd Quarter 10Q financial statements and footnote tie out. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard- Discussed Packard's procedures relating to identifying intransit inventory with N. Miller. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard-Meet with C. High to discuss Packard's procedures to identify intransit inventory. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard-Discussed audit status with N. Miller. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard-Performed interim audit procedures for tooling. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard-Drafted audit memo documenting incremental procedures performed relating to intransit inventory. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard- Cleared managers review notes relating to intransit inventory. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard- Cleared managers review notes relating to accounts receivable reserves. | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard-Discussed tooling audit procedures with K. Rasmussen. | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/31/2007 | Powertrain - Performed interim procedures for Tooling | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/31/2007 | Powertrain - Performed interim procedures for Inventory | 2.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/31/2007 | Thermal - Discussion with J. Nicol regarding interim tooling testing. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/31/2007 | Participation in Q3 AHG presentation with S. Sheckell, T. Timko, and divisional accounting representatives. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/31/2007 | Q3 - Correspond with C. Tosto re: sign-off on quarterly checklist and sing-off via GAMX | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/31/2007 | Q3 - Meet with A. Ranney and C. Smith to discuss completion of workpaper sign-off via GAMx. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/31/2007 | Q3 - Walk through all workpapers for final review discussion and sign-off with C. Tosto. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/31/2007 | Q3 - Review tax summary memo effective rate table and computation with C. Tosto. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/31/2007 | Q3 - Meet with L. Fisher to obtain answers on quarterly analytics and to obtain copies of the final rate reconciliation and supporting workpapers. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 10/31/2007 | Q3 - Final review of workpaper files before turning them over for partner review. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 10/31/2007 | Q3 - Made edits and revisions to tax summary memo after E&Y partner review. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/31/2007 | Corporate Quarterly: Obtained files from M. Boehm for intercompany review for Q3. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/31/2007 | E&S Audit: worked on liabilities subject to compromise warranty obligations testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/31/2007 | E&S Audit: worked on substantive testing for accounts receivable reserve. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/31/2007 | E&S Audit: worked on interim substantive audit procedures. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/31/2007 | E&S Quarterly: worked on Q3 analytics for the Q3 review. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 10/31/2007 | E&S Quarterly:  Attended Delphi E&S Q3 Review meeting. | 2.3 | | | A1 |
| Jin | Lei | LJ | Staff | 10/31/2007 | E&S: -Meeting with L. Brumbaugh for documentation requirement | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 10/31/2007 | E&S: -Workpaper documentation after receiving additional information from L. Brumbaugh. | 0.4 | | | A1 |
| Jin | Lei | LJ | Staff | 10/31/2007 | E&S: Fixed Asset TOC-Review management TOC files to support E&Y testing procedures | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 10/31/2007 | E&S: Fixed Asset TOC-Reperformance of the management TOC | 2.6 | | | A1 |
| Jin | Lei | LJ | Staff | 10/31/2007 | E&S: Inventory Cycle Count-FABIII, FAB38, SMKT | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/31/2007 | AHG - Attending AHG's division Q3 Finance Presentation | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 10/31/2007 | Powertrain - Detail reviewing Powertrain Q3 workpapers prepared by E&Y staff members for purposes of the Q3 SAS 100 Review. | 2.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2007 | Review of Q3 technical accounting memos and tracking of E&Y review. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2007 | Review of E&S interim audit workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2007 | Meeting with B. Berry and E. Marold to discuss the results of the E&S Q3 closing meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2007 | Attending the E&S Q3 quarterly closing meeting. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2007 | Travel time back to Troy, Michigan from E&S HQ in Kokomo, Indiana. | 3.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2007 | E&S Audit - Participated in the status update meeting with K. Horner and R. Hofmann. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2007 | E&S Audit - Travel time from Kokomo, IN (E&S HQ) to Detroit, MI. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2007 | E&S Quarterly - Cleared review notes related to the Q3 review. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2007 | E&S Quarterly - Reviewed Q3 accounting memos prepared by the division. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2007 | Travel time from Warren, OH to Troy, MI after completing quarterly review procedures. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2007 | Review of quarterly Packard workpapers. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/31/2007 | Thermal-Performed warranty reserve substantive procedures. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/31/2007 | Thermal-Cleared fixed asset review notes. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2007 | Call with B. Garvey to discuss feedback regarding Brazil and Mexico testing. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/31/2007 | Performing balance sheet and income statement fluctuation procedures at the Packard division relating to our quarterly review. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/31/2007 | Corporate: Guidance from A. Ranney on pension testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/31/2007 | Corporate: Pulled account balances from Hyperion. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/31/2007 | Corporate: Performed a reconciliation of worker's compensation actuarial reserve. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/31/2007 | Corporate: Performed LSC variances for 9/30/07 balances. | 2.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 10/31/2007 | Corporate: Analyzed significant reserve accounts and fluctuations from prior year. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2007 | Obtaining support from the client for Q3 footnote tie-out. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2007 | Walking J. Wiles through the process to tie out the Q3 financial statements & footnotes. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2007 | Detail reviewing the tie-out of the Q3 financial statements and footnotes. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2007 | Drafting the Q3 SRM for significant accounting issues. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/31/2007 | Coordinating demographic data testing with G. Kimpan & K. Cobb. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2007 | Reviewing the Q3 Attrition liability. | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/31/2007 | Packard - Work on Tooling POs and Tooling rebills. | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/31/2007 | Packard - Work on in-scope inventory procedures. | 8.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2007 | AHG - Prepared CFO Legal Review | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2007 | AHG - Reviewed the 15 Key Controls | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2007 | AHG - Finalized balance sheet review. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2007 | Prepared AHG Income Statement Review | 3.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2007 | Attend AHG quarterly meeting | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2007 | Review quarterly review report package | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/31/2007 | Discussed variances with J. Simpson. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/31/2007 | Obtained and documented cash flow support | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/31/2007 | Documented Q2 v Q3 OAR | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/31/2007 | Discussed variance explanation with A. Ranney | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/31/2007 | Documented QTD OARs | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/31/2007 | Ran account reports for variance explanations | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 10/31/2007 | Documented YTD OARs | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2007 | Review of Q3 corporate analytics. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2007 | Discussion with E. R. Simpson regarding Q3 corporate analytics. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2007 | Review of worker's comp related to Q3 attrition/union agreements. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2007 | Review of Q3 SRM. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Meeting w/ L. Fisher to pick up revised foreign rate reconciliation. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Meeting w/ L. Fisher to pick up revised rate reconciliation workpapers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Meeting w/ L. Fisher to pick up revised rate reconciliation summary sheets. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Rework - Tied out revised memos. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Created workpaper files with PBC documents. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Meeting w/ J. Hegelmann and L. Fisher regarding updated rate reconciliation. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Met w/ J. Hegelmann to sign-off in GAMx. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Tied out memo regarding German Tax Reform. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Create the workpaper index. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 10/31/2007 | Q3 Review - Rework - Tied out revised Tax Rate By Country to workpapers. | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2007 | Q3 - review German law change memo | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2007 | Q3 - review and comment on apb 23 memo | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2007 | Q3- review and modify summary review memorandum | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2007 | Q3 - Review and sign workpapers | 2.9 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 10/31/2007 | Obtaining instructions and explanations from A. Ranney regarding the third quarter 10-Q tie-out. | 0.6 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 10/31/2007 | Retrieving account balances, financial statements, and reports from the Hyperion system. | 2.9 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 10/31/2007 | Tying out the third quarter financial statements (Draft 17) to supporting documentation. | 6.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Correspondence with J. Henning regarding Intro to New Delphi Audit Committee - Discussion. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Correspondence with V. Lane regarding Audit Committee Materials - November 5, 2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Follow-up with B. Hamblin regarding Delphi Payment received. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Discussion with J. Hegelmann regarding tax fees incurred to date, process of accumulation and pre-approval amounts. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Update OOS - Budget to Actual - Dollars - September Time. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Preparation of Delphi - Codes 10.26.07 (weekly flash report). | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Update Total Hours by Division through September. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Assisting M. Jones with technical matters for network access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Correspondence with B. Moran regarding AWS team server for Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Introductions and tour of Delphi assistants onsite at HQ with V. Lane. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Correspondence with A. Ranney, K. Kresner and S. Sheckell regarding BOD Meeting Minutes and Compensation Committee minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Work on Q3 Worker's Comp Analytics per A. Ranney. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Correspondence with D. Kelley regarding Delphi UPDATED Pre-approval Log 2007. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Correspondence with N. Miller and M. Gryc regarding Delphi Czech - Pre-approval of other services. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Correspondence with N. Miller regarding independence procedures. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Correspondence with C. Tosto and J. Hegelmann regarding Delphi Tax Fees incurred as of 10.29.07. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Preparation of Delphi Tax Engagement Codes per M. Jones. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/1/2007 | Review of Thermal interim audit work papers | 4.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/1/2007 | Thermal Q3 review procedures | 4.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/1/2007 | Provided 10Q comments to A. Kulikowski. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/1/2007 | Review of Q3 warranty reserve analysis prepared by Corporate Accounting. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/1/2007 | Met with K. Asher and S. Sheckell to discuss Q3 10Q comments. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2007 | Review of 10Q to provide comments to Company. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2007 | Review of 3rd Quarter 10Q financial statements and footnote tie out. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/1/2007 | Packard-Meet with C. High to discuss Packard's procedures to identify intransit inventory. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/1/2007 | Packard-Meet with C. High to discuss accounts receivable reserve. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/1/2007 | Packard-Meet with R. Romero to discuss Packard's procedures to identify intransit inventory. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/1/2007 | Packard-Drafted audit memo documenting incremental procedures performed relating to restructuring reserve. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/1/2007 | Packard- Cleared manager review notes relating to accounts receivable reserves. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/1/2007 | Packard- Cleared manager review notes relating to intransit inventory. | 3.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/1/2007 | Cleared review notes for SAP program change and batch jobs. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/1/2007 | Performed footnote tie out procedures | 4.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/1/2007 | Powertrain - Met with C. Bush to discuss status of interim testing of Inventory. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/1/2007 | Powertrain - Performed interim procedures for Fixed Assets | 1.8 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 11/1/2007 | Thermal - Discussion with J. Nicol regarding interim tooling testing. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 11/1/2007 | Thermal - Detail review interim inventory excess and obsolete reserve. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 11/1/2007 | Thermal - Discuss AR reserve testing with J. Simpson, J. Nicol and B. Kolb. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 11/1/2007 | Thermal - Detail review of AR reserve walkthrough and test of controls. | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 11/1/2007 | Thermal - Meeting with K. Asher, J. Simpson, M. Rothmund, J. Nicol, and D. Greenbury. | 1.9 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 11/1/2007 | Thermal - Detail review of interim AR reserve testing. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2007 | Participation in Q3 AHG presentation with S. Sheckell, T. Timko, and divisional accounting representatives. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2007 | AHG - Review of quarterly SAS 100 workpapers. | 3.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/1/2007 | Q3 - Discuss analytics with E.R. Simpson re: variances in contingency reserves. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2007 | Conference call with Packard division re: audit status and key items | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2007 | Review Packard quarterly review workpapers | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/1/2007 | E&S Audit: meeting with C. Riedl to discuss status of audit requests. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/1/2007 | E&S Audit: discussion with B. Frost to discuss fixed asset testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/1/2007 | E&S Audit: completed documentation for testing of the prepetition warranty account. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/1/2007 | E&S Audit: meeting with L. Jin to discuss review of management's test of controls. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/1/2007 | E&S Audit: meeting with K. Bellis and K. Price to discuss the accounts receivable reserve methodology. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/1/2007 | E&S Audit: worked on substantive audit procedures on the warranty reserve. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/1/2007 | E&S Audit: worked on documentation for testing of the accounts receivable reserve. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/1/2007 | E&S Audit: worked on documentation for test of controls procedures. | 3.9 | | | A1 |
| Jin | Lei | LJ | Staff | 11/1/2007 | E&S: Payroll TOC-Review management TOC files to support E&Y TOC Procedures | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 11/1/2007 | E&S: Revenue TOC-Discussion with K. Horner regarding questions for testing. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 11/1/2007 | E&S: Revenue TOC-Review management TOC files to support E&Y TOC Procedures | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 11/1/2007 | E&S: Tag Control Accuracy-Prepare audit memo regarding the issues related to the testing. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 11/1/2007 | E&S: Financial Reporting TOC-Review of the management TOC | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | **Staff** | 11/1/2007 | E&S: Tag Control Accuracy-Conference call with E&S Kokomo, DA26 and DA31 regarding the issues related to the release form reconciliation. | 1.8 | | | A1 |
| Jin | Lei | LJ | **Staff** | 11/1/2007 | E&S: -Workpaper documentation after receiving additional material from L Brumbaugh. | 2.1 | | | A1 |
| Jin | Lei | LJ | **Staff** | 11/1/2007 | E&S: Fixed Asset TOC-Reperformance of the management TOC | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Manager** | 11/1/2007 | Powertrain - Detail reviewing Powertrain Q3 workpapers prepared by E&Y staff members for purposes of the Q3 SAS 100 Review. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/1/2007 | Review of the Q3 tax review memorandum. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/1/2007 | Meeting with S. Sheckell to discuss various Q3 accounting matters. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/1/2007 | Review of Q3 technical accounting memos and tracking of E&Y review. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/1/2007 | Review of the Q3 summary review memorandum. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/1/2007 | Discussion of E&S Q3 German restructuring accounting memo with A. Brazier | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/1/2007 | Preparation of materials for the European interim closing meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/1/2007 | Review of the Q3 tax related memos. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/1/2007 | Performed review procedures related to the accrued interest recorded on prepetition liabilities as a result of the filing of the plan of reorganization. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/1/2007 | E&S Quarterly - Detail reviewed and updated Q3 analytical analysis. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/1/2007 | E&S Quarterly - Reviewed the FAS 5 summary and performed inquiries related to certain cases. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/1/2007 | Completion of quarterly review procedures, including review of the derivative and hedging activity for the quarter. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/1/2007 | Completion of quarterly independence update files for the third quarter. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/1/2007 | Review of quarterly Packard workpapers. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/1/2007 | Thermal-Met with finance directors D. Greenbury and S. Harris for interim status update. | 2.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/1/2007 | Thermal-Performed reserves testing and walkthrough documentation. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/1/2007 | Call with B. Garvey to discuss feedback regarding Brazil and Mexico testing. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/1/2007 | Performing test of control procedures relating to the legacy inventory system at the Packard division. | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/1/2007 | Completing quarterly review of 15 key control binder documentation at the Packard division. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/1/2007 | Drafting the Q3 SRM for significant accounting issues. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/1/2007 | Obtaining support from the client for Q3 footnote tie-out. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/1/2007 | Walking J. Wiles through the process to tie out the Q3 financial statements & footnotes. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/1/2007 | Detail reviewing the tie-out of the Q3 financial statements and footnotes. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/1/2007 | Reviewing the Q3 workers' compensation liability. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/1/2007 | Performing review procedures over Q3 corporate balances. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/1/2007 | Reviewing the Q3 Attrition liability. | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/1/2007 | Packard - Work on Tooling POs and Tooling rebills. | 2.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/1/2007 | Packard - Work on in-scope inventory procedures. | 6.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/1/2007 | Reviewed divisional quarterly FAS 144 analysis. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/1/2007 | Thermal - Attended meeting with S. Harris, D. Greenbury, K. Asher, and J. Simpson to discuss to date audit topics and discussion points. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/1/2007 | Attended a meeting with K. Asher and J. Simpson to walk through the review of the inventory workpaper related to the Thermal division. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 11/1/2007 | Thermal - Attend a meeting with K. Asher and J. Simpson to walk both through the quarterly review process. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/1/2007 | Review quarterly review report package | 5.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/1/2007 | Review Form 10Q. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/1/2007 | Created schedules to follow-up re various open explanations. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/1/2007 | Documented mo141 q over q analytics. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/1/2007 | Documented mo141 qtd analytics. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/1/2007 | Documented mo141 ytd analytics. | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/1/2007 | Ran Hyperion account reports. | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/1/2007 | DPSS: Requested CE LCM E&O support | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2007 | Discussion with A. Ranney regarding pension/OPEB footnote disclosures. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2007 | Discussion with A. Ranney and A. Krabill regarding corporate quarter open items. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2007 | Discussion with B. Kolb regarding billings reserve for Thermal. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2007 | Discussions with K. Asher and M. Rothmund regarding inventory testing. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2007 | Review of Thermal interim workpapers. | 4.4 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/1/2007 | Obtaining instructions and explanations from A. Ranney regarding the third quarter 10-Q tie-out. | 0.5 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/1/2007 | Retrieving account balances, financial statements, and reports from the Hyperion system. | 2.4 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/1/2007 | Tying out the third quarter financial statements (Draft 17) to supporting documentation. | 6.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2007 | Coordination of meeting regarding Intro to New Delphi Audit Committee - Discussion. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2007 | Coordination of obtaining legal letter per A. Krabill. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2007 | Correspondence with N. Miller regarding pre-approvals (status). | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2007 | Work on pre-approval log and documentation per N. Miller. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2007 | Pre-approval follow-up correspondence. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/2/2007 | Review of 3rd Quarter form 10-Q | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/2/2007 | Thermal Q3 review procedures | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Provided 10Q comments to A. Kulikowski. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Met with K. Asher and S. Sheckell to discuss Q3 10Q comments. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Discussed Q3 workplan with A. Ranney. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Review of Q3 warranty reserve analysis prepared by Corporate Accounting. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Discussion with J. Volek, A. Krabill, E.R. Simpson and J. Garrett regarding cash flow statement presentation. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Review of 3rd Quarter 10Q financial statements and footnote tie out. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard-Cleared manager's review notes relating to interim work performed. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard-Drafted audit memo documenting incremental procedures performed relating to intransit inventory. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard-Drafted audit memo documenting incremental procedures performed relating to restructuring reserve. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard-Meet with C. High to discuss accounts receivable reserve. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard-Documented the repair and maintenance analytic explanations. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard- Cleared manager review notes relating to intransit inventory. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard-Performed interim audit procedures for intransit inventory. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard-Travel time from Warren, OH to Lake Orion, MI in order to perform interim audit procedures.. | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 11/2/2007 | Prepared reconciliation between 2006 and 2007 files. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/2/2007 | Analyzed 2006 and 2007 Active02 files and documented results accordingly. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/2/2007 | Discussion with S. Pacella regarding privileged access testing for SAP. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/2/2007 | Worked on privileged access testing for SAP. | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2007 | Powertrain - Performed interim procedures for Inventory | 2.0 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/2/2007 | Meeting with A. Krabill to discuss the status of Q3 review matters. | 1.2 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/2/2007 | Review of third quarter 10Q. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2007 | Participation in Q3 AHG presentation with S. Sheckell, T. Timko, and divisional accounting representatives. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2007 | Review of technical accounting memos related to the accounting for transition services arrangements to be provided post-closing on current year divestitures, as well as the FAS 112 severance charges. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/2/2007 | E&S Audit: worked on substantive audit procedures for the warranty reserve. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/2/2007 | E&S: travel time from Kokomo, IN to Troy, MI. | 4.1 | | | A1 |
| Jin | Lei | LJ | Staff | 11/2/2007 | E&S: Tag Control Accuracy-Prepare audit memo regarding the issues related to the testing. | 0.5 | | | A1 |
| Jin | Lei | LJ | Staff | 11/2/2007 | E&S: Financial Reporting TOC-Reperformance of the management TOC | 2.7 | | | A1 |
| Jin | Lei | LJ | Staff | 11/2/2007 | E&S: Travel time between Williamston, MI and Kokomo, IN for Delphi E&S Engagement. | 4.0 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 11/2/2007 | Review of 3rd quarter tax workpapers. | 4.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Review of the Q3 summary of review differences. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Review of the Q3 summary review memorandum. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Meeting with M. Fitzpatrick to discuss the status of Q3 review matters. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Discussion with J. Volek, J. Garret and M. Boehm regarding various Q3 cash flow statement questions. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Review of Q3 technical accounting memos and tracking of E&Y review. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Discussion of E&S Q3 German restructuring accounting memo with A. Brazier | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Conference call with R. Jobe, B. Berry and E. Marold to complete the Q3 inquiries and developments in the E&S business during the quarter. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/2/2007 | Reviewed the preliminary support provided to us related to the cash flow statement. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/2/2007 | Reviewed the Q3 debt covenant calculation and reviewed for reasonableness. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/2/2007 | Reviewed the Q3 supplemental compensation accrual. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2007 | Coordination of obtaining Mexican Visas necessary to be able to participate in the Packard physical inventory observations. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2007 | Review of budget status for time charged through October 26. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2007 | Development of international procedures and scoping for the restructuring charges recorded during the current year. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2007 | Packard quarterly call with J. Riedy, C. Zerull, J. Henning and M. Hatzfeld. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/2/2007 | Reviewed and tied out quarterly disclosures. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/2/2007 | Thermal-Performed accounts receivable reserve procedures. | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2007 | Performing test of control procedures relating to the legacy inventory system at the Packard division. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2007 | Travel time to Rochester Hills, MI from Warren, OH after performing interim audit procedures on the Packard division of Delphi. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2007 | Drafting the Q3 SRM for significant accounting issues. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2007 | Walking J. Wiles through the process to tie out the Q3 financial statements & footnotes. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 11/2/2007 | Obtaining support from the client for Q3 footnote tie-out. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2007 | Coordinating demographic data testing with G. Kimpan & K. Cobb. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2007 | Performing review procedures over Q3 corporate balances. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2007 | Reviewing the Q3 Attrition liability. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2007 | Reviewing the Q3 workers' compensation liability. | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/2/2007 | Packard - Checking and reviewing all TOC templates in GAMx (FA TOC, Expenditure TOC, etc). | 2.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/2/2007 | Packard - Work on inventory procedures. | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/2/2007 | Packard - Travel time from Warren, OH to Royal Oak, MI. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2007 | AHG - Attended meeting with A. Renaud to discuss status of plants of the AHG division. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2007 | AHG - Attended a meeting with L. Maynarich and M. Kokic to discuss interim audit items. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2007 | AHG - Prepared SAP to eTBR Reconciliation Review | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2007 | Cleared AHG Quarterly Review Notes | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2007 | Tie out of Cash Flow/ Net Book Value of Impairment Charges in Q3 related to the Saginaw & North Kansas Facility | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2007 | Reviewed divisional quarterly FAS 144 analysis. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/2/2007 | AHG - Performed SAP to Hyperion reconciliation review as part of the quarterly procedures. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/2/2007 | Powertrain - Performed wrap up procedures for the quarterly review procedures. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/2/2007 | Review quarterly review report package | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/2/2007 | Assisted staff with Hyperion. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/2/2007 | Documented YTD OARs | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/2/2007 | Met with J. Schmidt and J. Volek re: cash flow. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/2/2007 | Obtained and documented cash flow support | 3.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/2/2007 | Documented mo141 ytd analytics | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/2/2007 | Ran Hyperion account reports. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/2/2007 | Documented mo141 qtd analytics | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Discussion with A. Krabill regarding accounting memos. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Discussion with S. Sheckell regarding quarter review status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Time spent preparing SRM excerpt for pension/OCI reclass. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Review of pension/OPEB footnote. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Audit status meeting with K. Cobb, J. DeMarco, G. Kapmin and A. Ranney to discuss demographic data testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Discussion with E. Clauson and A. Ranney regarding workers comp and pension/OPEB footnote. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Review of workers comp analytics with A. Ranney. | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/2/2007 | Q3: review and sign checklist | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/2/2007 | Q3 - review audit partner comments on SRM. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/2/2007 | Discuss SRM with M. Jones. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/2/2007 | Q3 - review emails related to various Q3 client memos. | 0.7 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/2/2007 | Obtaining instructions and explanations from A. Ranney regarding the third quarter 10-Q tie-out. | 0.2 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/2/2007 | Tying out the third quarter financial statements (Draft 17) to supporting documentation. | 3.9 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/2/2007 | Retrieving account balances, financial statements, and reports from the Hyperion system. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/3/2007 | Finalized FAS 144 workpapers | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/3/2007 | Documented debtors cash flow | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/3/2007 | Documented consolidated cash flow | 3.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/4/2007 | Review of debtor and consolidated overall analytics for Q3. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/4/2007 | Review of corporate quarter analytics. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/4/2007 | Review of Q3 independence workpapers. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 11/5/2007 | Coordination of new activity code request per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/5/2007 | Circulate new IA reports received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/5/2007 | Coordination of obtaining Revised First Page of 11-2 Audit Letter. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/5/2007 | Follow-up regarding Delphi Bankruptcy News per M. Jones. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 11/5/2007 | Third quarter Audit Committee meeting | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/5/2007 | Reviewed Corporate warranty reserve analysis with S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/5/2007 | Met with M. Fitzpatrick and A. Krabill to review 10Q comments. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/5/2007 | Review of Q3 internal audit reports as part of quarterly review. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/5/2007 | Review of LSC and significant reserve analytics. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/5/2007 | Review of 10Q footnote and financial statement tie out workpapers. | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/5/2007 | Reviewed Q3 KECP calculation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/5/2007 | Reviewed Intercompany out-of-balance workpaper documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/5/2007 | DPSS Audit - Coordination of Cuneo cycle count observation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/5/2007 | DPSS Quarterly - Q3 closing call with C. Anderson and A. Krabill. | 0.7 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 11/5/2007 | Conference call with J. Piazza, B. Garvey, M. Zevari and S. Pacella re ITGC status update and results of IA Testing. | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 11/5/2007 | Preparation for call with J. Pizza and M. Zevari. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/5/2007 | Updated Delphi status tracker document. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/5/2007 | Created Delphi status tracker to be sent to internal audit. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/5/2007 | Met with S. Pacella to discuss status of testing. | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/5/2007 | Powertrain - Performed interim testing of Tooling | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 11/5/2007 | Powertrain - Performed interim testing of Fixed Assets | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/5/2007 | Powertrain - Performed interim testing of Inventory | 4.2 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/5/2007 | Met with A. Krabill and M. Boehm to review 10Q comments. | 1.1 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/5/2007 | Review of third quarter review package. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/5/2007 | AHG - SAS 100 inquiries with Finance Director and Assistant Finance Director. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/5/2007 | AHG - Review of final review workpapers. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/5/2007 | Powertrain - SAS 100 inquiries with Finance Director and Assistant Finance Director. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/5/2007 | Powertrain - Review of final review workpapers. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/5/2007 | Q3 - Contact C. Plummer re: inquiry of status of APB 23 memo for Q3 documentation. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/5/2007 | Q3 - Correspond with A. Ranney re: status of tax summary memo and workpaper sign-off in GAMx. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/5/2007 | YE - Coordinate meeting between A Krabill, M. Jones, and myself to design workplan for U.S. procedures at year end. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/5/2007 | Q3 - APB23 - Discussion with C. Tosto re: changes in dividends reported in APB 23 memo. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/5/2007 | Participation in 3Q Audit Committee meeting | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/5/2007 | Review SRM and complete final reviews of quarter. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/5/2007 | Discussion with R. Pochmara to discuss increase in special compensation account for overall analytic procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/5/2007 | Completed review procedures for intercompany accounts for Q3 review. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/5/2007 | Completed review of consolidated journal vouchers for Q3 review procedures. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/5/2007 | E&S Audit: worked on warranty reserve testing documentation for interim substantive procedures. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Mathew S. | MSJ | Executive Director | 11/5/2007 | Discussion with S. Sheckell regarding revisions to Q3 tax review memo. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/5/2007 | Reviewing interim SOX testing for the Powertrain division over Warranty and A/R reserves | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/5/2007 | AHG - Reviewing audit procedures and timing for the 2007 interim audit of the AHG Division. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/5/2007 | AHG - Drafting Q3 Closing Meeting agenda  for meeting with AHG Finance and Assistant Finance Director. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/5/2007 | AHG - Time incurred having a Q3 Closing meeting with K Stipp and A Renuad to close E&Y's Q3 SAS 100 Review of the Division. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/5/2007 | Powertrain - Reviewing items/support provided by Powertrain personnel for auditing inventory and determining appropriate procedures as a result. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/5/2007 | Powertrain - Drafting Q3 Closing Meeting agenda  for meeting with Powertrain Finance and Assistant Finance Director. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/5/2007 | Powertrain - Time incurred having a Q3 Closing meeting with J. Brooks and D. Williams to close E&Y's Q3 SAS 100 Review of the Division. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/5/2007 | Powertrain - Reviewing the FAS 5 Summary for the Powertrain Division which summarizes litigation against the Division as part of our Q3 Review Procedures. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Review of the Q3 recorded post closing adjustments. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Discussion with M. Fitzpatrick and M. Boehm regarding the latest changes to the Q3 10Q. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Review of the Q3 environmental memo and related workpapers. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Inquires conference call with C. Anderson and M. Boehm for the 3rd quarter. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Review of the E&S Q3 restructuring memo. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Correspondence with E&Y UK team regarding 2007 audit matters. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Review of Luxembourg status memo provided by the E&Y Luxembourg audit team. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Preparation of details for the European Interim closing meeting. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Meeting with S. Sheckell to discuss the status of various Q3 accounting memos. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/5/2007 | Reviewed the accrued vacation and holiday analysis prepared by Delphi HQ. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/5/2007 | Detail reviewed the cash-flow statement supporting workpapers. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/5/2007 | Met with members of Delphi and E&Y to discuss review process related to future restructuring actions. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/5/2007 | E&S Quarterly - Documented our quarterly inquiries of R. Jobe. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/5/2007 | E&S Quarterly - Documented our legal inquiries and reconciled the reserve to the general ledger. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/5/2007 | Completion of quarterly review procedures for the third quarter. | 4.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/5/2007 | Packard - Review of interim audit files. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/5/2007 | Thermal-Discussed interim status with M. Rothmund. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/5/2007 | Thermal-Met with J. Gdowski regarding warranty reserves. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/5/2007 | Thermal-Performed tooling testing. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/5/2007 | Thermal-Performed warranty reserve substantive testing. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/5/2007 | Create meeting materials for weekly meeting with IT SOX team. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/5/2007 | Provide feedback to R. Ciungu on testing procedures. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/5/2007 | Provide feedback to international teams on questions regarding testing procedures. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/5/2007 | Meeting with IT SOX team: J. Piazza, M. Zaveri, and B. Garvey to discuss IT SOX status. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/5/2007 | Review TSRS workpapers in GAMx | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pochmara | Rose Christine | RCP | Staff | 11/5/2007 | Guidance from E.R. Simpson in completing audit of corporate quarterly workpapers. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/5/2007 | Investigated various trial balances variances in special compensation Sept. accruals. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/5/2007 | Spreadsheet tie out for Capital Expenditures. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/5/2007 | Agreed spreadsheet analytic to Hyperion for monthly exchange rates and variances. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/5/2007 | Prepared comparisons for dividend accounts per Hyperion. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/5/2007 | DPSS: Analytic for Q3 VE E&O Reserve calculation and tie out. | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/5/2007 | DPSS: Sample selections for promotion accruals. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/5/2007 | Detail reviewing footnote tie-out to supporting documents. | 4.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/5/2007 | Performing procedures to wrap up our Q3 review. | 6.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/5/2007 | Preparing Hyperion pull of each of the main entities for 3rd Q analysis, formatting and printing related reports, and tying reports to quarter workpaper's accordingly. | 3.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/5/2007 | Packard - Work on in-scope inventory procedures. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2007 | Attended a meeting with M. Hatzfeld and M. Kearns to discuss audit strategy for AHG and internal control related to the division. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2007 | AHG - Review of the 9/30/2007 SAP to eTBR submission | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2007 | Powertrain - Review of the Inventory Tie-outs related to the old Chassis plants. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2007 | Powertrain - Attended a meeting with O. Saimoua to walk him through prior year Inventory Workpapers. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2007 | Finalized the quarterly tooling analysis for the Thermal division | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2007 | Thermal - Attended the quarterly inquiry meeting with D. Greenbury, S. Harris, and J. Simpson. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/5/2007 | Attend Audit Committee meeting | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 11/5/2007 | Review Audit Committee slides for quarter meeting. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/5/2007 | Review quarter workpapers | 4.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/5/2007 | Reviewed E&O calculation | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/5/2007 | Assisted staff with various questions | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/5/2007 | Cleared m0141 review notes | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/5/2007 | Documented cash flow open items | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/5/2007 | Cleared OAR review notes | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2007 | Discussion with E. Marold and N. Miller regarding involuntary terminations approved in the EBPC minutes. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2007 | Review of pension/OPEB LSC balances to understand changes since prior year. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2007 | Discussion with K. Cobb regarding demographic data testing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2007 | Review of consolidated overall analytic for Q3. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2007 | Discussion with N. Miller regarding Q3 independence procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2007 | Discussion with S. Harris regarding Q3 inquiries. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2007 | Discussion with D. Greenbury regarding Q3 inquiries. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/5/2007 | Follow-up on final memos and summary memo. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/5/2007 | Q3 - review revised apb 23 memo and follow-up with C. Plummer accordingly. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/5/2007 | Q3 - discuss apb 23 issue with D. Kelley and follow-up with J. Hegelmann on follow-up required. | 0.9 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/5/2007 | Receiving instructions, guidance, and explanations from A. Ranney regarding the 3rd quarter tie-out. | 0.3 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/5/2007 | Retrieving financial statements, account balances & reports from Hyperion. | 2.9 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/5/2007 | Tying out the third quarter 10-Q draft to supporting documentation. | 6.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Coordination of new activity code per A. Krabill. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Preparation of Delphi - Codes 11.2.07 (flash report). | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Correspondence with D. Sczesny regarding India trip. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Correspondence with M. Hatzfeld regarding network access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Review AIMS.net per K. Schaper. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Work with E. Marold and A. Krabill to upload Timely Entity Listing into e-Room and receive instructions accordingly. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | E-room/team folder coordination for timely entities per A. Krabill. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2007 | Finalized review of 10Q footnote support binder and MD&A. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2007 | Review of 10Q footnote and financial statement tie out workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2007 | Review of interim DPSS substantive workpapers. | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Packard-Applied for Mexican VISAs at Mexican Consulate for upcoming plant trip. | 4.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/6/2007 | Compared 2006 and 2007 account payables file received to perform analysis on. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/6/2007 | Sent review notes to T. Demetral to update Hyperion walkthrough. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/6/2007 | Reviewed documentation for program change SAP received and gave feedback. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/6/2007 | Finished Workstream testing and posted documents in GAMX. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/6/2007 | Cleared Hyperion walkthrough review notes from S. Pacella. | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/6/2007 | Updated walkthrough and testing with review comments cleared by internal audit for Workstream. | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/6/2007 | Sign-off on application testing in GAMx and added ITGC operating effectiveness. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 11/6/2007 | Powertrain - Met with K. Newton to discuss interim testing of Fixed Assets. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2007 | Powertrain - Performed interim testing of Tooling | 3.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/6/2007 | Thermal - Review tooling amortization analysis for testing. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/6/2007 | Thermal - Discuss interim reserve testing with J. Nicol. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/6/2007 | Thermal - Discuss tooling amortization testing with J. Simpson | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/6/2007 | Thermal - Preparation of tooling analytical review schedules. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/6/2007 | Thermal - Review tooling detail for unusual items. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/6/2007 | Thermal - Test tooling reconciliation. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/6/2007 | Q3 - Work with C. Smith to do GAMx workpaper and workstep sign-off. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/6/2007 | Q3 - Finalize workpaper files/replace draft memo's with finalized signature memos. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/6/2007 | Participation in 3Q Audit Committee meeting | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/6/2007 | E&S Audit: worked on testing of the lower of cost or market analysis for inventory procedures. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/6/2007 | E&S Audit: worked on interim substantive procedures on the accounts receivable reserve. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/6/2007 | E&S Audit: meeting with M. Zinger to walkthrough inventory review notes and discuss tasks to complete for the week. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/6/2007 | E&S Audit: worked on documentation of fixed asset test of controls. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/6/2007 | E&S Audit: worked substantive audit procedures for testing of the warranty reserve. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/6/2007 | E&S Audit: travel time from Troy, MI to Kokomo, IN to work on the interim audit. | 3.7 | | | A1 |
| Jin | Lei | LJ | Staff | 11/6/2007 | E&S: Inventory Cycle Count-Workpaper preparation. | 1.7 | | | A1 |
| Jin | Lei | LJ | Staff | 11/6/2007 | E&S: Fixed Assets Testing-PP&E-Agree TB to FA Rollforward and workpaper documentation. | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 11/6/2007 | E&S: Travel time between Williamston. MI and Kokomo, IN. | 4.0 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/6/2007 | Powertrain - Time incurred reviewing interim audit work prepared by E&Y staff members including Inventory, Warranty and LSC | 6.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2007 | Meeting with J. Montgomery to discuss final Q3 accounting memos. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2007 | Review of Q3 consolidated workpapers. | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2007 | Review of E&S quarterly review workpapers. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2007 | Correspondence with European teams and Delphi personnel regarding interim closing meeting details. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2007 | Meeting with T. McClellan and E. Marold to discuss the status of several ethics line matters. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2007 | Reviewed section 302 certifications received from the division headquarters. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2007 | Reviewed the legal letter provided by Delphi's general counsel and associated exhibits. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2007 | Verified completeness of legal summaries provided to the divisions as compared to the attachments to the Q3 legal letter. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2007 | Finalized documentation of the ethics line cases that were opened and closed during the quarter. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2007 | E&S Audit - Correspondence with B. Frost to discuss documentation provided to us related to our tooling in-service date testing. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2007 | Completion of quarterly review procedures for the third quarter. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2007 | Packard - Review of interim audit files. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2007 | Thermal-Documented warranty walkthrough and controls. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/6/2007 | Prepare status meeting to share with IT SOX Team, M. Zaveri. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/6/2007 | Provide feedback to international teams on questions regarding testing procedures. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/6/2007 | Provide feedback to R. Ciungu on testing procedures. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 11/6/2007 | Review TSRS workpapers in GAMx | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/6/2007 | Coordination of obtaining Mexican Visas necessary to be able to participate in the Packard physical inventory observations. | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/6/2007 | DPSS: Met with P. Kratz for Cuneo E&O inventory listing matters. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/6/2007 | DPSS: Met with E. Medina for inventory documentation issues and requests. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/6/2007 | DPSS: Warranty reserve: investigated differences between SAP BW and SAP financial reporting for credit memos subsequently issued. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/6/2007 | DPSS: Sample selections for promotion accruals. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/6/2007 | DPSS: Inventory cut-off testing documentation. | 2.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/6/2007 | DPSS: Investigated sales and credit memos issued by product line for 3 months sales to verify warranty reserve calculations. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/6/2007 | Coordinating demographic data testing with G. Kimpan. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/6/2007 | Wrapping up documentation of quarterly review procedures over corporate balances. | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/6/2007 | Preparing Hyperion pull of each of the main entities for 3rd Q analysis, formatting and printing related reports, and tying reports to quarter workpaper's accordingly. | 5.0 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/6/2007 | Obtain work visa for Mexico related to inventory procedures for Packard division. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/6/2007 | Correspond with international locations regarding status of interim procedures | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/6/2007 | Review Powertrain quarterly workpapers | 2.1 | | | A1 |
| Silverman | Michael | MS | Senior Manager | 11/6/2007 | Delphi - Planning/coordination with S. Pacella | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/6/2007 | Cleared m0141 review notes | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/6/2007 | Finalized CE LCM and E&O | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/6/2007 | Cleared OAR review notes | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/6/2007 | Cleared cash flow open items | 4.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Discussion with E. Marold regarding cash flow statement. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Review of 8-K's for Q3 review. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Review of pension/OPEB and attrition footnotes. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Discussion with E. R. Simpson regarding debtor analytics and corporate analytics for Q3. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Review of worker's comp analytics for Q3. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Discussion with K. Gerber regarding tooling testing at Thermal. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Review of Thermal Q3 review workpapers. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/6/2007 | Q3 Review - Rework - Retie memos relating to valuation allowances and APB23 | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/6/2007 | Q3 Review - Workpaper references and sign-offs in GAMx | 1.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2007 | Q3 - review and sign summary review memorandum | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2007 | Q3 - debrief with J. Hegelmann on discussion with T. Tamer regarding dividend plan. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2007 | Q3 - follow-up on open items with J. Hegelmann. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2007 | Q3 - discuss dividend and withholding with M. Mukhtar and C. Plummer. | 0.9 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/6/2007 | Retrieving financial statements, account balances & reports from Hyperion. | 0.7 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/6/2007 | Tying out the third quarter 10-Q draft to supporting documentation. | 3.1 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/6/2007 | Preparing/updating binders with quarterly information (SEC filings, Accounting memos, Bankruptcy news). | 2.1 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/6/2007 | Hyperion to SAP mapping reconciliation review and limited testing. | 2.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/6/2007 | E&S - Review of Inventory Subledgers | 0.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/6/2007 | E&S - Meeting with K. Comer pertaining to Intransit Inventory, API adjustment, and conversion costs. | 2.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/6/2007 | E&S - Inventory account reconciliation conclusions and paper profile associations. | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Zinger | Miriam R. | MRZ | Staff | 11/6/2007 | E&S - Travel to Kokomo, IN from Southfield, MI | 4.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Follow-up with B. Hamblin regarding E&Y Payment. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Preparation of ARMS Reconciliation Template per S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Review Delphi Audit Committee deliverable design mock-up per C. Hayes. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Correspondence with V. Lane regarding S. Sheckell's India Visa. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Correspondence with V. Lane regarding Team Addresses. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Badge coordination for myself, A. Krabill and J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Coordination of Delphi Documents Requested per C. Hayes. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Meeting with C. Hayes, C. Greenwell, K. Asher, S. Sheckell and J. Henning regarding intro to new Audit Committee. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Correspondence with B. Hamblin regarding Delphi - Global detail required. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Correspondence with Spain and K. Asher regarding Notification of Global Audit Quality Review Results. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/7/2007 | Meeting with T. Timko to review the 2007 risk assessment | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/7/2007 | Participated in work allocation planning call with A. Ranney, J. Simpson, E. Marold and N. Miller. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/7/2007 | Review pension CAAT with A. Ranney and sent her the files for Active02 accordingly. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 11/7/2007 | NSJE - Performed analysis for Thermal and documented results. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/7/2007 | NSJE - Downloaded general ledger, trial balance and chart of account for companies in scope relating to non-standard journal entries. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/7/2007 | NSJE - Performed analysis for DPSS and documented results. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2007 | Powertrain - Met with C. Bush to discuss interim testing of Inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2007 | Powertrain - Met with G. Halleck to discuss status of interim testing of tooling accounts. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2007 | Powertrain - Met with C.Bush to discuss API tie-out discrepancies. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2007 | Powertrain - Performed interim testing of Tooling | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2007 | Powertrain - Performed interim testing of Inventory | 3.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/7/2007 | YE - Planning - prepare for meetings with M. Jones and A. Krabill. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/7/2007 | YE - Meet with M. Jones to discuss the year end workplan. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/7/2007 | YE - Meet with A. Krabill and M. Jones to discuss changes from prior year workplan for current year expectations. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/7/2007 | YE - Planning - Update workplan for changes in procedures for FIN 48 as discussed with M. Jones. | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/7/2007 | YE - Planning - work with M. Jones to develop updated steps in yearend workplan for contingency reserves and Non-U.S. taxes. | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2007 | Participation in enterprise risk assessment meeting with T. Timko | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/7/2007 | E&S Audit: meeting with B. Dockemeyer and M. McWhorter to discuss warranty reserve testing support. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/7/2007 | E&S Audit: meeting with L. Jin to discuss questions with fixed asset account reconciliations testing. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 11/7/2007 | E&S Audit: meeting with M. Zinger to discuss questions relating to inventory testing procedures. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/7/2007 | E&S Audit: meeting with B. Dockemeyer, C. Riedl, and D. Fortney to discuss warranty reserve testing requests. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/7/2007 | E&S Audit: meeting with K. Price to walkthrough supporting documentation for the accounts receivable reserve. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/7/2007 | E&S Audit: worked on inventory test of controls documentation. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/7/2007 | E&S Audit: worked on documentation for testing of the accounts receivable reserve. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/7/2007 | E&S Audit: worked on documentation of reperformance of the fixed asset inventory. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/7/2007 | E&S Audit: worked on testing of the warranty reserve for interim audit procedures. | 2.9 | | | A1 |
| Jin | Lei | LJ | Staff | 11/7/2007 | E&S: Fixed Assets Testing-PP&E-Contact B. Frost for FA Listing file. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 11/7/2007 | E&S: Fixed Assets Testing-PP&E-Discussion with K. Horner regarding the documentation of rollward workpaper. | 0.4 | | | A1 |
| Jin | Lei | LJ | Staff | 11/7/2007 | E&S: Fixed Assets Testing-PP&E-Contact B. Frost regarding questions for FA reconciliation from CARS to Rollforward. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 11/7/2007 | E&S: Fixed Assets Testing-PP&E-Accumulated Depreciation-Agree Reconciliation Amount to the Rollforward. | 2.2 | | | A1 |
| Jin | Lei | LJ | Staff | 11/7/2007 | E&S: Fixed Assets Testing-PP&E-Accumulated Depreciation-Collect and print supporting doc. from CARS. | 2.3 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 11/7/2007 | Meet with A. Krabill on Y/E audit program for tax. | 0.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 11/7/2007 | Meet with J. Hegelmann to prepare 2007 audit program for tax | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2007 | Review of final versions of Q3 accounting memos. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2007 | Travel time to Kokomo, IN for the E&S divisional audit. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2007 | Call with J. Harrod to discuss UK interim accounting issues. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2007 | Correspondence with European teams and Delphi personnel regarding interim closing meeting details. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2007 | Preparation of materials for the European interim closing meetings. | 2.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2007 | Meeting with M. Jones and J. Hegelmann to discuss the 2007 tax audit program. | 1.4 | | | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/7/2007 | IT General Controls Testing Review - Manage Changes - eTBR, DGL, Hyperion, Integra-T, IT2, Packard, and Workstream | 5.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2007 | Met with T. McClellan to discuss several closed cases to request additional case information. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2007 | Met with J. Montgomery to discuss the Company's memo related to cash flows related to environmental reserves. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2007 | E&S Audit - Travel time from Detroit, MI to Kokomo, IN to review interim audit work completed at the E&S division. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2007 | Met with K. St.Romain to discuss 404 testing status and update open items. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2007 | Met with A. Ranney, J. Simpson, N. Miller and M. Boehm to discuss corporate audit responsibilities. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2007 | Completion of quarterly review procedures for the third quarter. | 4.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2007 | Meeting with J. Montgomery, J. Simpson and E. Marold to discuss the accounting for the Mexican Pension Plans. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2007 | Update meeting with K. St. Romain to discuss various open topics on SOX testing. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2007 | Meeting to discuss the status of the corporate audit. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2007 | Packard - Review of interim audit files. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/7/2007 | Thermal-Met with J. Juasek and C. Harvey regarding accounts receivable reserve questions. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 11/7/2007 | Thermal-Documented receivables reserve procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/7/2007 | Thermal-Documented inventory reserve procedures. | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/7/2007 | Guidance from E.R. Simpson in completing review procedures on the corporate quarterly workpapers. | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/7/2007 | DPSS: VE E&O calculation tie out of the 2007 sales activity for the year. Agreed numbers to a query ran by M. Kelso out of SAP BW. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/7/2007 | DPSS: Met with M. Kelso for SAP BW query of VE E&O Calculation for the year's sales activities. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/7/2007 | DPSS: Uploaded workpapers and paper profiles into GAMx and signed off on steps completed; also ensured my workpapers were properly documented and included a sign-off. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/7/2007 | DPSS: Warranty reserve: investigated differences between SAP BW and SAP financial reporting for credit memos subsequently issued. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/7/2007 | DPSS: Obtained copies of invoices and credit memos for warranty reserve testing, verified and tied out transactions and documented conclusions. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/7/2007 | Updating client assistance list for the interim audit and providing to requests to client. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/7/2007 | Wrapping up documentation of quarterly review procedures over corporate balances. | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/7/2007 | Working on Key employee compensation | 2.0 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/7/2007 | Analysis and reconciliation of derivative instruments (commodities and FX) | 3.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/7/2007 | Preparing Hyperion pull of each of the main entities for 3rd Q analysis, formatting and printing related reports, and tying reports to quarter workpaper's accordingly. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2007 | Review timing and budget estimates | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2007 | Correspond with international locations regarding status of interim procedures | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2007 | Review risk assessments with T. Timko. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Senior | 11/7/2007 | DPSS: Discussion with client to understand cut-off issues. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/7/2007 | DPSS: Assisted staff with inventory tie out | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/7/2007 | DPSS: Reviewed accrual workpapers | 6.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2007 | Review of bankruptcy news for Q3. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2007 | Discussion with A. Ranney regarding corporate responsibilities and timing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2007 | Meeting with E. Clauson, J. Montgomery, N. Miller and E. Marold regarding Mexico involuntary terminations. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2007 | Time spent responding to FAS 158 survey for Delphi. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2007 | Discussion with E. Clauson regarding pension/OPEB planning. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2007 | Discussion with S. Burger, A. Ranney and E. Clauson regarding pension asset testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2007 | Meeting with E. Marold, N. Miller, M. Boehm and A. Ranney regarding corporate responsibilities and timing. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/7/2007 | Yearend planning with tax provision team | 1.9 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/7/2007 | Preparation, footing, and limited tie-out of the Liabilities Subject to Compromise reconciliations in preparation for comprehensive tie-out. | 3.1 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/7/2007 | Creating/populating the pension sample confirmation template and benefits testing template using multiple sample selections and personnel populations and mapping to GAMx accordingly. | 1.8 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/7/2007 | Selecting testing samples from various pension-related populations | 2.6 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/7/2007 | Preparing/updating binders with quarterly information (SEC filings, Accounting memos, Bankruptcy news). | 0.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/7/2007 | AHG review and documentation | 1.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/7/2007 | E&S - Finished Goods Cost component reconciliation | 2.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/7/2007 | E&S - BOM walkthrough | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Zinger | Miriam R. | MRZ | Staff | 11/7/2007 | E&S - BOM review and meeting with M. Main for explanation of BOM. | 3.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Correspondence with N. Miller regarding ARMS Reconciliation Template. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Correspondence with B. Hamblin, C. Tosto and J. Hegelmann regarding total billings worldwide needed for pre-approval summary. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Preparation of monthly realization schedule. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Correspondence with UK regarding Delphi Stonehouse Internal Audit Report # EU 2007 008, issued 5/17/07. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Log in new IA reports received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Research GAAIT Client Edition; correspondence with M. Boehm accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Guidance provided to V. Lane for transition of various administrative activities. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Correspondence with Turkey regarding Pre-approval Request (R&D Certification Report-Delphi TR-2007). | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Update 2007 pre-approval log for new documents received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Correspondence with A. Krabill regarding Statutory Audit Tracking Summary - European Countries per A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Preparation of Statutory Audit Tracking Summary - European Countries per A. Krabill. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Correspondence with J. Hegelmann regarding int'l emails regarding Dry Run Project - PROCEDURES. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 11/8/2007 | Preparation of int'l emails regarding Dry Run Project - PROCEDURES per J. Hegelmann. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 11/8/2007 | Review of E&S interim audit work and quarterly issues | 8.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/8/2007 | Performed analysis for active file 01 and documented results. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/8/2007 | Performed analysis for active file 03 and documented results. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/8/2007 | Performed analysis for inactive file 01 and documented results. | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/8/2007 | Performed analysis for inactive file 02 and documented results. | 2.9 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/8/2007 | Powertrain - Met with K. Newtwon to discuss interim testing of Fixed Assets | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/8/2007 | Powertrain - Met with C. Bush to discuss interim testing of Inventory. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/8/2007 | Powertrain - Met with C.Bush to discuss API tie-out discrepancies. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/8/2007 | Powertrain - Met with G. Halleck to discuss status of interim testing of tooling accounts. | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/8/2007 | Powertrain - Performed interim testing of Fixed Assets | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/8/2007 | Powertrain - Performed interim testing of Inventory | 3.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 11/8/2007 | Thermal - Discuss tooling amortization testing with J. Simpson and C. Tompkins. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 11/8/2007 | Thermal - Discuss tooling spending and rebill testing with J. Nicol. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 11/8/2007 | Thermal - Prepare interim tooling analytics. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Senior** | 11/8/2007 | E&S Audit: meeting with E. Marold to discuss approach for testing warranty reserve payment history. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Senior** | 11/8/2007 | E&S Audit: meeting with B. Dockemeyer to discuss support for warranty reserve. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Senior** | 11/8/2007 | E&S Audit: made selections for payment history testing for the warranty reserve. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Senior** | 11/8/2007 | E&S Audit: meeting with L. Jin to discuss questions for fixed asset reconciliation testing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 11/8/2007 | E&S Audit: meeting with M. Zinger to discuss questions and open items for inventory testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/8/2007 | E&S Audit: meeting with K. Asher, A. Krabill, and E. Marold to discuss interim audit procedures and answer various questions related to the review. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/8/2007 | E&S Audit: completed testing and documentation of accounts receivable reserve. | 2.9 | | | A1 |
| Jin | Lei | LJ | Staff | 11/8/2007 | E&S: Fixed Assets Testing-PP&E-Contact B. Frost for FA Listing file. | 0.4 | | | A1 |
| Jin | Lei | LJ | Staff | 11/8/2007 | E&S: Fixed Assets Testing-PP&E-Accumulated Depreciation-workpaper documentation. | 4.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/8/2007 | Powertrain - Reviewing interim SOX testing related to inventory and E&O reserves | 3.0 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 11/8/2007 | Actuarial Review of Self-insured Liabilities | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2007 | Conference call with B. Berry and E. Marold to discuss the status of the E&S interim audit. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2007 | Preparation of status summary for meeting with R. Jobe. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2007 | Review of E&S interim audit workpapers. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2007 | Arranging details for the European interim closing meeting. | 2.6 | | | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/8/2007 | IT General Controls Testing Review - Manage Changes - eTBR, DGL, Hyperion, Integra-T, IT2, Packard, and Workstream | 10.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/8/2007 | E&S Audit - Assisted the Sr. Manager and Partner with their review of E&S workpapers related to accounts receivable. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/8/2007 | E&S Audit - Reviewed revisions to inventory workpapers based on review notes I previously wrote. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2007 | Budget to actual review for the week and communication to the team. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2007 | Meeting with E.R. Simpson to walk through derivatives accounting. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2007 | Coordination of API's, in-scope procedures for the audit. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Nicol | Jeremy M. | JMN | Staff | 11/8/2007 | Thermal-Met with B. Kolb regarding open items and deficiencies | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2007 | Thermal-Performed warranty procedures. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2007 | Thermal-Performed tooling detail testing. | 3.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/8/2007 | DPSS: Obtained copies of invoices and credit memos for warranty reserve testing, verified and tied out transactions and documented conclusions. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/8/2007 | DPSS: Met with E. Medina for inventory documentation issues and requests. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/8/2007 | DPSS: Inventory cut off testing documentation and tie-out between variance report and perpetual inventory. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/8/2007 | DPSS: Obtained support from E. Medina and documented conclusions regarding receipt of goods during the API that were subcontracted and included in the SAP database. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/8/2007 | DPSS: Uploaded workpapers and paper profiles into GAMx and signed off on steps completed; also ensured my workpapers were properly documented and included a sign-off. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/8/2007 | DPSS: Meeting with R. Nedadur for VE E&O calculation issues, AR reservation rates verification, and inventory cut-off issues. | 1.0 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/8/2007 | DPSS: Set up worksheets for the various final inventory documentations at the various locations. | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/8/2007 | DPSS: VE E&O calculation tie out of the 2007 sales activity for the year. Agreed numbers to a query ran by M. Kelso out of SAP BW. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2007 | Coordinating demographic data testing with G. Kimpan. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2007 | Walking staff through process to set up demographic data testing templates and confirmations. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2007 | Planning interim audit timing and strategy with J. Simpson, E. Marold and N. Miller. | 2.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/8/2007 | Preparing authorization letters for M. Pikos related to Mexico work visas. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rasmussen | Kyle M. | KMR | Staff | 11/8/2007 | Analysis and reconciliation of derivative instruments (commodities and FX) | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/8/2007 | Working on Key employee compensation | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/8/2007 | Audited the AHG warranty reserve, which included the Mercedes settlement and miscl. Changes in the remaining warranty reserve | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/8/2007 | Audited the AHG accounts receivable reserve | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/8/2007 | Prepared overview of AHG reserves and analytics of AHG reserves | 5.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/8/2007 | Preparation for and attendance at Corporate derivatives meeting | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/8/2007 | Correspond with international locations regarding status of interim procedures | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/8/2007 | Discussed derivative and hedge accounting with N. Miller. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/8/2007 | Meeting with Delphi accounting regarding derivative accounting upcoming topics. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/8/2007 | DPSS: Discussed and documented FAS 48 with client | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/8/2007 | DPSS: Assisted staff with various issues | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/8/2007 | DPSS: Tied out support for CE Warranty | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2007 | Review of special attrition workpapers for Q3. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2007 | Discussion with B. Kolb at Thermal regarding Vendor deposit balance and AR reserves. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2007 | Discussion with C. Tompkins regarding tooling at Thermal. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2007 | Discussions with K. Gerber and J. Nicol regarding Thermal interim testing. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2007 | Review of Thermal interim audit workpapers. | 3.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/8/2007 | Call with J. Deiotte regarding the sez credit meeting with Delphi Poland. | 1.4 | | | A1 |
| Wiles | Jacob A. | JAW | Staff | 11/8/2007 | Creating/populating the pension sample confirmation template and benefits testing template using multiple sample selections and personnel populations and mapping to GAMx accordingly. | 5.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2007 | Powertrain - Discussion with M. Adam regarding reasonableness of AR reserve. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Yang | Jinglu | JY | Senior | 11/8/2007 | Powertrain - Discussion with O. Saimoua regarding AR reserve and warranty reserve. | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2007 | Powertrain - working on warranty reserve | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2007 | Powertrain - working on AR reserve review | 3.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/8/2007 | E&S - Compilation of Inventory review notes and workpapers for review. | 1.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/8/2007 | E&S - BOM walkthrough, API and GBDV review | 2.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/8/2007 | E&S - Finished goods component cost review and meeting with K. Comer accordingly. | 2.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/8/2007 | DPSS - Cuneo Inventory Observation- Cycle counts | 4.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2007 | Correspondence with A. Ranney and France regarding Delphi Restructuring Testing Program. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2007 | Correspondence with M. Jones regarding Dry Run Project - PROCEDURES. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/9/2007 | Review of E&S interim audit work and quarterly issues | 5.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2007 | Conference call with N. Miller, S. Sheckell, J. Simpson, and A. Ranney to discuss Corporate timing and responsibilities. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2007 | DPSS Audit - Discussed audit status with R. Nedadur. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2007 | DPSS Audit - Review of FAS 48 analysis. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2007 | DPSS Audit - Review of interim substantive workpapers. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2007 | DPSS Audit - Review of AR Reserve workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2007 | DPSS Audit - Review of warranty reserve workpapers. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2007 | Prepared list of performance review responsibilities for mid-year feedback. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/9/2007 | Packard-Provided N. Miller with an audit status/open items list. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/9/2007 | Performed analysis for inactive file 03 and documented results. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/9/2007 | Discussion with D. Huffman regarding privileged access testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 11/9/2007 | Met with S. Gali and G. Muma to obtain evidence for 2 transports selected for SAP testing. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/9/2007 | Responded to client related emails for different outstanding items. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/9/2007 | Powertrain - Performed interim testing of Inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/9/2007 | Powertrain - Met with G. Halleck to discuss status of interim testing of tooling accounts. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/9/2007 | Powertrain - Performed interim testing of Tooling | 3.8 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/9/2007 | Finalize review of plnaning documentation. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2007 | Discussion with C. Zerrul to provide audit update status. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/9/2007 | YE - Planning - send draft workplan to M. Jones for review. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/9/2007 | YE - Planning - complete revisions of draft workplan for year end 2007 | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/9/2007 | E&S Audit: meeting with C. Riedl, M. McWhorter, and E. Marold for the E&S weekly status meeting. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/9/2007 | E&S Audit: worked on reviewing management's testing of internal controls. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/9/2007 | E&S Audit: travel time from Troy, MI to Kokomo, IN. | 4.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 11/9/2007 | Assistance with sensitive access testing for SAP | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 11/9/2007 | E&S: Fixed Assets Testing-PP&E-Contact B. Frost for FA Listing file. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 11/9/2007 | E&S: Inventory Cycle Count-workpaper preparation. | 2.3 | | | A1 |
| Jin | Lei | LJ | Staff | 11/9/2007 | E&S: Travel time between Williamston, MI and Kokomo, IN. | 4.0 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/9/2007 | Powertrain - Reviewing GAMx audit file and determining open items related to SOX testing | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/9/2007 | Meeting with G. Halleck of Powertrain to discuss interim audit procedures on tooling | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2007 | Conference call with J. Montgomery and A. Pavlog to discuss accounting for accounts receivable factoring arrangements and warranty accounting. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2007 | Review of E&S interim audit workpapers. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2007 | Travel time from Kokomo, IN to Detroit, MI from the E&S audit. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2007 | Arranging details for the European interim closing meeting. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2007 | Conference call with V. Faggard, M. Messina and J. Montgomery to discuss the implementation of SAP in Europe and related currency accounting. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2007 | E&S Audit - Met with K. Comer to discuss issues identified related to inventory accounting. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2007 | E&S Audit - Met with M. McWhorter to discuss audit status and requests related to warranty. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2007 | E&S Audit - Prepared an interim closing meeting agenda to review and revised as requested. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2007 | E&S Audit - Travel time from Kokomo, IN to Detroit, MI - returning home from E&S visit. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/9/2007 | Coordination of audit procedures with D. Buriko and K. Rasmussen. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/9/2007 | Packard - Review of interim audit files. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2007 | Thermal-Met with C. Tompkins regarding fixed assets. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2007 | Thermal-Performed warranty substantive testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2007 | Thermal-Performed tooling detail testing. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2007 | Provide feedback to R. Ciungu on testing procedures. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2007 | Review TSRS workpapers in GAMx | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/9/2007 | Guidance from E.R. Simpson in completing review procedures on the corporate quarterly workpapers. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 11/9/2007 | DPSS: Uploaded workpapers and paper profiles into GAMx and signed off on steps completed; also ensured my workpapers were properly documented and included a sign-off. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/9/2007 | DPSS: Met with M. Kelso for SAP BW query of VE E&O Calculation for the year's sales activities. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/9/2007 | DPSS: Met with E. Medina for inventory documentation issues and requests. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/9/2007 | DPSS: Obtained support from E. Medina and documented conclusions regarding receipt of goods during the API that were subcontracted and included in the SAP database. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/9/2007 | DPSS: VE E&O calculation tie out of the 2006 sales activity for the year. Agreed numbers to a query ran by M. Kelso out of SAP BW. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/9/2007 | DPSS: Inventory cut-off testing documentation. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/9/2007 | DPSS: Inventory cut off testing documentation and tie-out between variance report and perpetual inventory. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/9/2007 | Addressing review comments from Independent Review on various planning items. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/9/2007 | Walking K. Rasmussen through the corporate SAP/Hyperion reconciliation. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/9/2007 | Planning year-end timing and strategy with J. Simpson, N. Miller and S. Sheckell. | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/9/2007 | Analysis and reconciliation of derivative instruments (commodities and FX) | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/9/2007 | Tying SAP to Hyperion for TB 141 for Q3 | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2007 | Attended a meeting with S. Sheckell, M. Hatzfeld and M. Kearns to discuss audit status of AHG and the respective approach of auditing the inventory reserve. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2007 | Drafted the AHG FSCP walkthrough | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2007 | Powertrain - Prepared overview of inventory reserves. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2007 | Powertrain - Prepared analytics related to inventory reserves. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2007 | Thermal - Followed-up on open items, related to thermal inventory (Lockport Cut-off issue). | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/9/2007 | Review timing of year-end and interim corporate work with team | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/9/2007 | Correspond with international locations regarding status of interim procedures | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/9/2007 | Review interim Powertrain workpapers. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/9/2007 | DPSS: Documented FAS 48 with client | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/9/2007 | DPSS: Followed-up with client regarding inventory and ppv. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/9/2007 | DPSS: Assisted staff with various issues | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/9/2007 | DPSS: Reviewed warranty documentation | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/9/2007 | Review of Delphi bankruptcy news. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/9/2007 | Discussion with S. Sheckell regarding Mexico pension accounting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/9/2007 | Meeting with A. Ranney, S. Sheckell, M. Boehm and N. Miller to discuss YE timing. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/9/2007 | Powertrain - Discussion with O. Saimoua regarding AR reserve and warranty reserve. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/9/2007 | Powertrain - Discussion with M. Adam regarding reasonableness of AR reserve. | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/9/2007 | Powertrain - discussion with G. Beretta regarding warranty reserve. | 1.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/9/2007 | Powertrain - working on AR reserve review | 4.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/9/2007 | E&S - Meeting with K. Comer for discussion regarding API adjustment, GBDV calculation, and Component cost schedule conversation. | 0.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/9/2007 | DPSS - Cuneo cycle count review from 11/8 | 0.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/9/2007 | DPSS - Cuneo cycle count | 2.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/9/2007 | E&S - BOM walkthrough | 3.5 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/9/2007 | E&S - Travel from Kokomo, IN to Southfield, MI. | 4.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/11/2007 | Delphi European interim closing meetings on audit status and related accounting and auditing matters | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/11/2007 | Meeting with B. Welsh in preparation for the European interim closing meeting. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 11/11/2007 | Review TSRS France presentation to be given at European Interim Closing Meeting and provide feedback. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/12/2007 | Correspondence with T. Tobin regarding Delphi 2007 Exhibit A to  Eng. Ltr - Bill Rates | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/12/2007 | Update contact list for Delphi Team Names request from C. Greenwell. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/12/2007 | Delphi European interim closing meetings on audit status and related accounting and auditing matters | 8.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/12/2007 | Provided J. Garrett an update regarding status of Corporate client assistance requests. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/12/2007 | Review of client assistance received to date and prior year workpapers to plan audit testing strategy. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/12/2007 | DPSS - Review of DPSS interim substantive workpapers. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 11/12/2007 | Conference call with J. Piazza, B. Garvey, M. Zevari and S. Pacella re ITGC status update and results of IA Testing. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/12/2007 | Finished Inactive03 analysis and sent workpapers to A. Ranney accordingly. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/12/2007 | Met with J. Krueger to go over the program change and logical access testing for DGL application review comments. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/12/2007 | Met with J. Krueger to go over the program change and logical access testing for Packard application review comments. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/12/2007 | Met with J. Krueger to go over the program change and logical access testing for IT2/Integra-T application review comments. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/12/2007 | Met with J. Krueger to go over the program change and logical access testing for Hyperion application review comments. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/12/2007 | Met with J. Krueger to go over the program change and logical access testing for Workstream application review comments. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 11/12/2007 | Met with J. Krueger to go over the program change and logical access testing for eTBR application review comments. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/12/2007 | Met with D. Huffman to go over SAP walkthrough and testing review comments. | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/12/2007 | Powertrain: Met with O. Saimoua of E&Y to discuss status of Interim testing procedures | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/12/2007 | Powertrain - Met with G. Halleck to discuss Tooling Open Items. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/12/2007 | Powertrain - Performed Interim Audit procedures for Inventory | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/12/2007 | Powertrain - Performed Interim Testing procedures for Tooling Accounts | 5.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/12/2007 | YE - Planning - 404 - Discussion with C. Tosto and M. Jones to getting started on 404 testing for quarterly processes. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/12/2007 | YE - Planning - work with M. Jones to revise and update year end workplan. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/12/2007 | Review of corporate audit responsibilities. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/12/2007 | E&S Audit: meeting with E. Marold to discuss questions on tooling testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/12/2007 | E&S Audit: meeting with M. Zinger to answer questions on inventory testing and discuss status of review notes. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/12/2007 | E&S Audit: completed testing templates for inventory cycle controls. | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/12/2007 | E&S Audit: worked on testing of inventory cycle controls. | 3.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 11/12/2007 | Review of SAP walkthroughs | 1.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 11/12/2007 | Review of SAP program change and operations testing | 1.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 11/12/2007 | Review of SAP logical access testing | 2.6 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 11/12/2007 | Meet with J. Hegelmann to review and finalize 2007 audit program for tax | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/12/2007 | Powertrain - Assisting E&Y staff members with interim audit procedures. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/12/2007 | Meeting with B. Welsh in preparation for the European interim closing meeting. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/12/2007 | European Interim Closing meetings. In attendance, M. Messina, K. Asher, B. Welsh, M. Gyrc and various Delphi and E&Y European teams. | 6.4 | | | A1 |
| Krueger | John C. | JCK | **Senior Manager** | 11/12/2007 | IT General Controls Testing Review - Logical Access - eTBR, DGL, Hyperion, Integra-T, IT2, Packard, and Workstream | 8.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/12/2007 | Met with S. Sheckell to discuss status of warranty accruals related to incurred but not recorded estimates. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/12/2007 | Met with J. Montgomery to discuss the preliminary results of her meetings with the divisions related to accounting for incurred by not recorded warranty expenses. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/12/2007 | E&S Audit - Performed procedures related to special tools balances as it relates to 2007 capital expenditures for special tools. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/12/2007 | Preparation of open items listing to monitor with the SOX group. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/12/2007 | Review of controls test results for the Packard engagement. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/12/2007 | Email correspondence with Internal Audit regarding report testing and status of Brazil testing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/12/2007 | Meeting with Internal audit to discuss report testing and additional testing required for SAP. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/12/2007 | Discussion with R. Ciungu regarding questions on review comments given. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/12/2007 | Prepare meeting materials for weekly IT SOX update meeting. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/12/2007 | Review testing workpapers in GAMx. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/12/2007 | Attend weekly IT SOX Update meeting. Attendees: K. Cash, M. Zaveri, J. Piazza and B. Garvey. | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/12/2007 | DPSS: Cleared review items from M. Boehm for Allowance and Warranty reserves. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/12/2007 | DPSS: Guidance from E.R. Simpson on completing interim audit procedures on the DPSS engagement. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 11/12/2007 | DPSS: Met with E. Medina for inventory cut-off issues and to receive documents for our testing. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/12/2007 | DPSS: Met with R. Nedadur to discuss inventory testing of controls. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/12/2007 | DPSS: Cleared review items from M. Boehm for test of controls. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/12/2007 | DPSS: Cleared review items from M. Boehm for AR and Alternative AR procedures. | 1.0 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/12/2007 | DPSS: Tied out prior year sales activity to our analysis for the Cuneo E&O reserve calculation. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/12/2007 | DPSS: Inventory cut-off documentation. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/12/2007 | DPSS: Test of controls for inventory cycle. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/12/2007 | Signing off on planning items in GAMx and cleaning up engagement file. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/12/2007 | Making revisions to the pension audit program and generating the PASSA for partner review. | 5.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/12/2007 | Preparing a preliminary agenda for the Delphi post-interim event. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/12/2007 | Prepared overview of inventory reserves (Productive/ non productive) at AHG | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/12/2007 | Performed audit of the warranty reserve at AHG, including vouching of payments and review of settlement agreements. | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/12/2007 | AHG - Further discussed/reviewed analysis of other warranty items with L. Maynarich to validate reasonableness of accrual. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/12/2007 | Attended a meeting with M. Hatzfeld to discuss reserve testing approach related to the AHG division. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/12/2007 | Attended a meeting with M. Kloss to walk through the WIP/ Fixed Adjustment Calculation at the Powertrain and AHG division. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/12/2007 | Powertrain - Met with N. Yang to discuss the progression of the audit work related to Reserve accounts. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Senior | 11/12/2007 | Powertrain - Met with S. Craig to discuss the progression of the audit procedures related to tooling. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/12/2007 | Powertrain - Met with M. Kearns and M. Hatzfeld to discuss audit procedures and testing strategies related to different accounts. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/12/2007 | Powertrain - Met with M. Kloss to discuss Inventory open items and understanding of supporting documents. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/12/2007 | Powertrain - Met with G. Halleck to discuss Tooling open Items and audit requests. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/12/2007 | Powertrain - Performed audit related procedures on Inventory valuation. | 4.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/12/2007 | Review PASSA's for planning. | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/12/2007 | Review pension and OPEB plans for 2007 year-end | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/12/2007 | D. Bayles update meeting. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/12/2007 | DPSS: Discussed cut-off for API with client. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/12/2007 | DPSS: Documented VE E&O reserves | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/12/2007 | DPSS: Followed-up on review notes and open items with client. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/12/2007 | DPSS: Discussed physical inventory adjustment with client and documented accordingly. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/12/2007 | DPSS: Reviewed staffs work. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/12/2007 | Review and respond to email from A. Bianco regarding customer master file testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/12/2007 | Review of Delphi emails relating to internal controls. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/12/2007 | Discuss year-end procedures with M. Jones. | 0.9 | | | A1 |
| Xie | Wei | WX | Staff | 11/12/2007 | Set up E&Y's independent projections for Delphi's reserve review as of 9/30/2007 | 5.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/12/2007 | Powertrain - discussion with G. Beretta regarding warranty reserve. | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/12/2007 | Powertrain -discussion with O. Saimoua and M. Kearns regarding audit issues. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/12/2007 | Powertrain -working on AR reserve | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/12/2007 | Powertrain -working on GAMx for documentation | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/12/2007 | Powertrain -discussion with C. Ferber regarding property tax adjustment. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Yang | Jinglu | JY | **Senior** | 11/12/2007 | Powertrain -working on property tax reasonableness test | 3.7 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 11/12/2007 | DPSS - Cuneo inventory observation documentation | 2.7 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 11/12/2007 | E&S - Bill of Materials walkthrough documentation. | 1.4 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 11/12/2007 | E&S - Finished Goods Cost Component analysis | 2.7 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 11/12/2007 | E&S - Finished Goods Cost component schedule, FG vs. cost of goods sold analysis, and update of documentation in GAMx accordingly. | 2.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2007 | Correspondence with N. Miller regarding ARMS Reconciliation Template. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2007 | Preparation of Total Hours by Division through October 07 - Thermal.xls per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2007 | Coordination of Delphi AWS Team Server transfer. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2007 | Correspondence with J. Simpson and A. Krabill regarding Audit Committee Books - Preparation. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2007 | Correspondence with V. Lane regarding E&Y New space. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2007 | Discussion/research regarding Delphi locations city and country request from C. Greenwell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2007 | Assisting V. Lane with administrative transition. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2007 | Work on Cash Confirmations tracking per N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2007 | Correspondence/research regarding authorization of EY Online/GAAIT Access - J. Williams. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Asher | Kevin F. | KFA | **Partner** | 11/13/2007 | Delphi European interim closing meetings on audit status and related accounting and auditing matters | 8.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2007 | Met with P. Sturkenboom to discuss status of interim client assistance request. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2007 | Coordination of AP CAAT procedures with N. Miller, E. Marold and R. Ciungu. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2007 | Review of client assistance received to date and prior year workpapers to plan audit testing strategy. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2007 | DPSS Audit - Discussed Cuneo cycle count procedures documentation with M. Zinger. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2007 | DPSS - Review of DPSS interim substantive workpapers. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2007 | Met with R. Reimink and A. Kulikowski to discuss year end closing calendar, timing, etc. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/13/2007 | Met with P. Long to import accounts payable file into ACL. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/13/2007 | Meeting with N. Miller, M. Boehm and E. Marold to discuss accounts payable CAAT approach. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/13/2007 | Created table structure for the account payable file in ACL and created total by plan code file for the audit team. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/13/2007 | Converted 1410 DGL trial balance for 12/31/06 to SAP accounts trial balance. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/13/2007 | Cleared review comments for SAP logical access testing. | 2.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 11/13/2007 | Cleared review comments for SAP walkthrough. | 3.3 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/13/2007 | Powertrain: Met with O. Saimoua of E&Y to discuss status of Interim testing procedures | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/13/2007 | Powertrain - Met with G. Halleck to discuss Tooling Open Items. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/13/2007 | Powertrain - Performed Interim Audit procedures for Inventory | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/13/2007 | Powertrain - Met with M. Hatzfeld, O. Saimoua, M. Kearns, and G. Halleck to discuss status of Interim audit procedures for Tooling Accounts. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 11/13/2007 | Thermal - Review tooling amortization true-up schedules. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/13/2007 | Thermal - Preparation of interim tooling analytics. | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/13/2007 | YE - Planning - correspondence to M. Jones re: budget and client assistance list for review and discussion. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/13/2007 | 404 - Correspond with C. Smith re: directions for starting 404 testing for quarterly procedures. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/13/2007 | YE - Planning - revise workplan into format for GAMx for audit team | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/13/2007 | YE - Planning - work on finalizing budget for year end work to be performed | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/13/2007 | YE - Planning - Prepare year end client assistance list | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/13/2007 | Meeting with M. Boehm to discuss corporate audit procedures for accrued liabilities, intangibles, and liabilities subject to compromise. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/13/2007 | Review of interim trial balance in preparation of corporate interim audit procedures. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/13/2007 | E&S Audit: completed review and documentation of management's testing of internal controls. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/13/2007 | E&S Audit: completed testing and documentation for specific warranty reserve. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/13/2007 | Powertrain - Assisting E&Y staff members with interim audit procedures. | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2007 | European Interim Closing meetings. In attendance, M. Messina, K. Asher, B. Welsh, M. Gyrc and various Delphi and E&Y European teams. | 8.2 | | | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/13/2007 | IT General Controls Testing Review - Logical Access - eTBR, DGL, Hyperion, Integra-T, IT2, Packard, and Workstream | 7.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/13/2007 | E&S Audit - Performed testing for special tools related to 2007 reimbursement activity. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2007 | Call with R. Ciungu, M. Boehm and E. Marold to discuss the requirements for the AP CAAT. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 11/13/2007 | Review of controls test results for the Packard engagement. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2007 | Discussion with R. Ciungu regarding questions on review comments given. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2007 | Review testing workpapers in GAMx. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/13/2007 | DPSS: Met with R. Nedadur to discuss inventory testing of controls. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/13/2007 | DPSS: Guidance from E.R. Simpson on completing interim audit procedures on the DPSS division. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/13/2007 | DPSS: Met with Ed Medina for inventory cut-off issues and to receive documents for our testing. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/13/2007 | DPSS: Tied out prior year sales activity to our analysis for the Cuneo E&O reserve calculation. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/13/2007 | DPSS: Compiled a list of open items in GAMx, including open sign-offs needed for all interim substantive procedures. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/13/2007 | DPSS: Inventory cut-off documentation. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/13/2007 | DPSS: Cuneo E&O reserve calculation analysis and documentation. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/13/2007 | Signing off on planning items in GAMx and cleaning up engagement file. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/13/2007 | Reviewing Corporate trial balance to ensure all audit requests were made. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/13/2007 | Discussing testing strategy over pension plan assets with S. Sheckell and J. Simpson. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/13/2007 | Conference call with S. Burger, J. Simpson & GMAM to discuss testing of pension plan assets. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/13/2007 | Making revisions to the pension audit program and generating the PASSA for partner review. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/13/2007 | Meeting with J. Heikkila, J. Volek, M. Boehm & J. Simpson to discuss status of interim audit requests for Corporate HQ. | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/13/2007 | Working on Derivative confirmations | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/13/2007 | AHG - Performed liabilities subject to compromise audit. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 11/13/2007 | AHG - Follow-up with L. Maynarich to walk through the entries that AHG performs. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/13/2007 | Prepared overview of inventory reserves (Productive/ non productive) at AHG | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/13/2007 | Performed AHG AR Reserve analysis and compared to the Powertrain workpapers | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/13/2007 | Performed audit of the warranty reserve at AHG, including vouching of payments and review of settlement agreements. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/13/2007 | AHG - Further discussed/reviewed analysis of other warranty items with L. Maynarich to validate reasonableness of accrual. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/13/2007 | Attended a meeting with S. Sheckell, M. Hatzfeld, M. Kearns, and O. Saimoua to discuss Powertrain audit approach. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/13/2007 | Powertrain - Met with N. Yang to discuss the progression of the audit work related to Reserve accounts. | 0.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/13/2007 | Powertrain - Met with S. Craig to discuss the progression of the audit procedures related to tooling. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/13/2007 | Powertrain - Met with M. Kearns and M. Hatzfeld to discuss audit procedures and testing strategies related to different accounts. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/13/2007 | Powertrain - Met with M. Kloss to discuss Inventory open items and understanding of supporting documents. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/13/2007 | Review year-end calendar and coordination activities | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/13/2007 | Review PASSA's for planning. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/13/2007 | Review international accounting topics | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/13/2007 | DPSS: Explained testing to staff | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/13/2007 | DPSS: Discussed physical inventory adjustment with client and documented | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/13/2007 | DPSS: Reviewed staffs work. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/13/2007 | DPSS: Obtained detail of Cuneo and selected sample for testing (including recon of detail). | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/13/2007 | DPSS: Documented VE E&O reserves. | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2007 | Discussion with M. Boehm and E. Marold regarding AP CAAT testing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/13/2007 | Preparation of December Audit Committee materials. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2007 | Discussion with K. Coleman and J. Volek regarding interim requests. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2007 | Discussion with P. Sturkenboom, M. Boehm, A. Ranney and J. Heikkila regarding interim audit request status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2007 | Conf call with S. Burger, A. Ranney and GMAM to discuss testing of pension assets. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2007 | Discussion with S. Sheckell and A. Ranney regarding pension asset testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2007 | Discussion with A. Ranney regarding pension/OPEB PASSA. | 1.2 | | | A1 |
| Xie | Wei | WX | Staff | 11/13/2007 | Set up E&Y's independent projections for Delphi's reserve review as of 9/30/2007 | 4.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/13/2007 | Powertrain -discussion with O. Saimoua and M. Kearns regarding audit issues. | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/13/2007 | Powertrain - discussion with G. Beretta regarding warranty reserve. | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/13/2007 | Powertrain - working on GAMx for documentation | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/13/2007 | Powertrain - working on investment - joint venture equity income true-up | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/13/2007 | Powertrain - discussion with C. Ferber regarding property tax adjustment. | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/13/2007 | Powertrain - working on property tax reasonableness test | 3.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/13/2007 | DPSS - Cuneo cycle count- documentation and tie out of test counts | 2.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/13/2007 | E&S - Cycle count variance analysis and follow-up with D. Peebles. | 4.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/13/2007 | E&S - Finished Goods vs. Cost of Goods Sold-Hyperion queries and update of documentation and GAMx accordingly.. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2007 | Correspondence with B. Hamblin regarding Delphi Payments. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2007 | Correspondence with J. Simpson, V. Lane and A. Krabill regarding Audit Committee Books - Preparation. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2007 | Correspondence with J. Hegelmann and V. Lane regarding tax move to new space. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2007 | Assisting V. Lane with administrative transition. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2007 | Work on resending Cash Confirmations per N. Miller. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/14/2007 | Delphi European interim closing meetings on audit status and related accounting and auditing matters | 5.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/14/2007 | Call with J. Krueger to discuss the review comments for Corporate Datacenter testing. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/14/2007 | Call with S. Pacella regarding review comments received from J. Krueger. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/14/2007 | Call with D. Huffman to discuss SAP walkthrough review comments. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/14/2007 | Cleared review comments for eTBR testing. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/14/2007 | Finalized SAP walkthrough and sent it to D. Huffman for review. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/14/2007 | Cleared review comments for DGL testing. | 2.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/14/2007 | Cleared review comments for Hyperion testing. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/14/2007 | Powertrain: Met with O. Saimoua of E&Y to discuss status of Interim testing procedures | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/14/2007 | Powertrain - Met with G. Halleck to discuss Tooling Open Items | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/14/2007 | Powertrain - Met with M. Santana to discuss Inventory Open Items. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/14/2007 | Powertrain - Performed Interim Audit procedures for Inventory | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/14/2007 | Powertrain - Performed Interim Testing procedures for Tooling Accounts | 5.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/14/2007 | YE - 404 - Start developing test steps for testing controls for U.S. tax processes. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/14/2007 | Meeting with M. Zinger to walkthrough liabilities subject to compromise and intangibles testing for corporate. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/14/2007 | E&S Audit: meeting with A. Ranney to discuss accounts receivable aging buckets differences. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 11/14/2007 | E&S Audit: completed detailed review of liabilities subject to compromise. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/14/2007 | E&S Audit: updated GAMx for file for results of interim substantive procedures. | 1.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 11/14/2007 | Discussion of SAP review comments with R. Ciungu | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/14/2007 | AHG - Assisting staff member with 9/30/07 interim audit procedures. | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/14/2007 | Powertrain - Assisting E&Y staff members with interim audit procedures. | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2007 | Communication with various international teams regarding 2007 fee and instruction questions. | 3.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2007 | Meeting with M. Messina to discuss 2006 fee issues overages related to Hungary and Luxembourg statutory accounts. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/14/2007 | Performed a peer analysis for Delphi as it relates to their warranty reserve. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2007 | Review of controls test results for the Packard engagement. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/14/2007 | Thermal-Reviewed and updated thermal workpapers. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/14/2007 | Discussion with R. Ciungu regarding questions on review comments given. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/14/2007 | Signing off on planning items in GAMx and cleaning up engagement file. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/14/2007 | Meeting with S. Kappler to discuss healthcare accrual audit requests. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/14/2007 | Walking through accrued payroll account reconciliations with J. Simpson. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/14/2007 | Creating a client assistance request list to for GMAM for testing of Delphi's pension assets. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/14/2007 | Dayton-Reconciling AR aging recalculation differences to SAP. | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/14/2007 | Working on Derivative confirmations | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/14/2007 | Performed audit of the warranty reserve at AHG, including vouching of payments and review of settlement agreements. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Saimoua | Omar Issam | OIS | Senior | 11/14/2007 | Powertrain - Met with N. Yang to discuss the progression of the audit work related to Reserve accounts. | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/14/2007 | Powertrain - Met with G. Halleck to discuss Tooling open Items and audit requests. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/14/2007 | Powertrain - Met with M. Kearns and M. Hatzfeld to discuss audit procedures and testing strategies related to different accounts. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/14/2007 | Powertrain - Met with M. Kloss to discuss Inventory open items and understanding of supporting documents. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/14/2007 | Powertrain - Met with S. Craig to discuss the progression of the audit procedures related to tooling. | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/14/2007 | Review fees for 2007 audit | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/14/2007 | Review year-end calendar and coordination activities | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/14/2007 | DPSS: Transferred workpapers to corporate. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/14/2007 | DPSS: Followed-up on review notes and open items with client. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/14/2007 | DPSS: Documented Cuneo reserve | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Discussion with A. Ranney regarding ACS payroll reconciliations. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Preparation of December Audit Committee book. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Review of GAMx and signoffs for Q3 audit steps. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Discussion with A. Ranney regarding pension PASSA. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Review of FAS 157 and alternative investment audit guidance relative to Delphi's pension assets. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Discussion with H. Aquino regarding audit team move. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Discussion with M. Rothmund regarding Thermal status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Review of Thermal open items for interim audit. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/14/2007 | Discuss Germany audit scope with German team. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 11/14/2007 | Discuss planning for year-end audit with J. Hegelmann and M. Jones. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/14/2007 | Powertrain - discussion with G. Beretta regarding warranty reserve. | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/14/2007 | Powertrain -discussion with O. Saimoua and M. Kearns regarding audit issues. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/14/2007 | Powertrain -working on investment - joint venture equity income true-up | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/14/2007 | Powertrain -working on liabilities subject to compromise. | 0.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/14/2007 | Powertrain -working on test of control performed by Delphi SOX team. | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/14/2007 | Powertrain -discussion with C. Ferber regarding property tax adjustment. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/14/2007 | Powertrain -working on property tax reasonableness test | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/14/2007 | Powertrain -working on warranty reserve analysis | 3.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/14/2007 | Testing of the intangible Assets rollforward | 2.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/14/2007 | Liabilities subject to Compromise- lead sheets and rollforward-investigation for support | 3.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/14/2007 | DPSS - Cuneo cycle count- variance report investigation | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2007 | Correspondence with S. Sheckell regarding ARMS Reconciliation Template; update accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2007 | Preparation of Total Hours by Division through October 07 - Interiors per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2007 | Meeting coordination regarding Delphi Global Audit Quality Review Results Discussion. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2007 | Coordination of Delphi move with V. Lane. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2007 | Correspondence with A. Krabill regarding Domestic/International Delphi Locations - City and Country request from C. Greenwell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/15/2007 | Discussed staffing conflicts on Steering division with M. Kearns. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/15/2007 | Resolved divisional staffing conflicts for interim wrap-up and year-end procedures. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/15/2007 | DPSS Audit - Discussed Cuneo cycle count procedures documentation with M. Zinger. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/15/2007 | DPSS - Review of DPSS interim substantive workpapers. | 3.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/15/2007 | Created accounts payable CAAT scripts in ACL. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/15/2007 | Cleared review comments for DGL testing. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/15/2007 | Cleared review comments for Workstream testing. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/15/2007 | Cleared review comments for IT2/Integra-T testing. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/15/2007 | Cleared review comments for eTBR testing. | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/15/2007 | Cleared review comments for Hyperion testing. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/15/2007 | Powertrain: Met with O. Saimoua of E&Y to discuss status of Interim testing procedures | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/15/2007 | Powertrain - Met with G. Halleck to discuss Tooling Open Items. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/15/2007 | Powertrain - Met with M. Santana to discuss Inventory Open Items. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/15/2007 | Powertrain - Performed Interim Audit procedures for Inventory | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/15/2007 | Powertrain - Performed Interim Testing procedures for Tooling Accounts | 5.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/15/2007 | Thermal - Prepare open items listing for interim tooling testing. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | 404 - Correspondence with C. Smith re: draft of 404 results template. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | YE - Planning - discuss Other Taxes workset with M. Jones. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | YE - Planning - discuss with A. Ranney the E&Y workplan contains all GAMx pre-populated worksteps. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | 404 - Discuss with C. Smith and M. Jones process for getting started and workplan for Q3 testing | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | YE - Planning - discussion with C. Tosto and C. Smith re: client timing and process for tax basis balance sheets. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | YE - Planning - review GAMx tax work steps and compare to E&Y drafted workplan to ensure the E&Y plan contains all worksteps included in the pre-populated GAMx workplan | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | 404 - Start preparing work template to capture test results | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/15/2007 | Meeting with M. Zinger and M. Boehm to discuss questions on intangibles and liabilities subject to compromise testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/15/2007 | E&S Audit: sent request to G. Pham for explanation of accounts receivable aging differences. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/15/2007 | E&S Audit: conference call with C. Riedl and B. Dockemeyer to discuss supporting documentation for warranty payment testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/15/2007 | E&S Audit: meeting with E. Marold to discuss fixed asset additions testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/15/2007 | E&S Audit: meeting with M. Rothmund to discuss inventory capitalization for E&S plant that is part of AHG division. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/15/2007 | E&S Audit: completed documentation for testing of revenue cycle test of controls. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/15/2007 | E&S Audit: worked on fixed asset substantive audit procedures. | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/15/2007 | Powertrain - Meeting with J. Brooks to discuss 9/30/07 warranty reserves as part of the interim audit procedures. | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/15/2007 | Powertrain - Meeting with J. Brooks to discuss 9/30/07 interim audit open items list. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/15/2007 | Powertrain - Reviewing 9/30/07 open items list and status. | 1.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 11/15/2007 | Actuarial Review of Self-insured Liabilities | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2007 | Finalization of 2007 audit fees for several countries. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/15/2007 | Met with J. Simpson and S. Sheckell to discuss the preparation of the December 2007 Audit Committee presentation. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 11/15/2007 | Prepared the first draft of the December 2007 Audit Committee presentation. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/15/2007 | Confirmed intercompany trade accounts for E&Y Mexico as it relates to their statutory audit procedures. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/15/2007 | Met with TSRS to discuss the 2007 AP CAAT and procedures related to 2007 cash disbursement activity. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2007 | Sign-off on various planning objects within the GAMx file. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/15/2007 | Discussion with R. Ciungu regarding questions on review comments given. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/15/2007 | Uploaded workpapers into GAMx and associated steps to documents. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/15/2007 | Met with G. Kipman for Fidelity data testing information. | 0.5 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/15/2007 | Guidance from A. Ranney regarding participant Fidelity data testing. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/15/2007 | Tested Fidelity files with SAP data for special attrition program employees. | 2.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/15/2007 | Tested Fidelity files with SAP data. | 3.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/15/2007 | DPSS: Went over review notes for open items. Compiled a client assistance list as well as sending emails to DPSS employees following up on previous requests. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/15/2007 | Adding the tax program to GAMx. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/15/2007 | Conference call with J. Simpson and G. Kennedy to discuss workers' compensation audit procedures. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/15/2007 | Walking through participant data testing questions with R. Pochmara. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/15/2007 | Researching audit procedures to test alternative investments (pension assets). | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/15/2007 | Obtaining and organizing audit support for the healthcare accrual. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/15/2007 | Performing audit procedures to test corporate employee cost balances. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 11/15/2007 | Audited the inventory capitalization analysis of the AHG division. Audit included follow-up to investigate period cost that have been added back to the calculation. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/15/2007 | Performed review of inventory reserve (Productive/non-productive) at Powertrain. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/15/2007 | Audited the 2007 inventory capitalization for the Powertrain division. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/15/2007 | Thermal - Documented the resolution of the Lockport Cut-off issue. | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/15/2007 | Powertrain - Met with N. Yang to discuss the progression of the audit work related to Reserve accounts. | 0.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/15/2007 | Powertrain - Met with S. Craig to discuss the progression of the audit procedures related to tooling. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/15/2007 | Powertrain - Met with M. Kearns and M. Hatzfeld to discuss audit procedures and testing strategies related to different accounts. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/15/2007 | Powertrain - Met with M. Kloss to discuss Inventory open items and understanding of supporting documents. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/15/2007 | Powertrain - Performed audit related procedures on Inventory valuation. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/15/2007 | Review fees for 2007 audit | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/15/2007 | Review international accounting topics | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/15/2007 | Review tax related topics for annual audit | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2007 | Discussion with E. Marold and S. Sheckell regarding December Audit Committee book. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2007 | Discussion with E. Marold regarding December Audit Committee book. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2007 | Discussion with M. Hatzfeld regarding warranty reserves. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2007 | Conf. call with A. Ranney and G. Kennedy regarding worker's compensation review. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2007 | Discussion with C. Tompkins regarding tooling SAP implementation issues at Thermal. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2007 | Review of interim Thermal workpapers. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/15/2007 | 404 - Review of PBC framework | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 11/15/2007 | 404 - Meeting w/ J. Hegelmann and M. Jones to discuss 404 progress. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/15/2007 | Discuss domestic tax provision dry run, tax basis balance sheet approach and timing with J. Hegelmann and C. Smith. | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2007 | Powertrain -working on GAMx for documentation | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2007 | Powertrain -working on SOX internal control testing | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2007 | Powertrain -working on investment - joint venture equity income true-up | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2007 | Powertrain -discussion with J. Brooks regarding warranty reserve. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2007 | Powertrain -working on test of control performed by Delphi SOX team | 1.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2007 | Powertrain -working on warranty reserve analysis | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2007 | Powertrain -working on liabilities subject to compromise. | 2.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/15/2007 | Meeting with D. Kanopsky and K. Schaefer regarding liabilities subject to compromise | 1.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/15/2007 | Intangibles impairment analysis documentation and meeting with M. Boehm | 1.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/15/2007 | LSC review of accounts | 2.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/15/2007 | LSC tie-out of account recs and rollforwards | 3.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/15/2007 | DPSS - Cuneo tie out and review with M. Boehm. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2007 | Work on tax fees incurred to date schedule per C. Tosto and J. Hegelmann. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2007 | Resolved divisional staffing conflicts for interim wrap-up and year-end procedures. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2007 | Discussion of KDAC procedures with K. Horner and N. Miller. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2007 | DPSS - Review of DPSS interim substantive workpapers. | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/16/2007 | Cleared review comments for Hyperion testing. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/16/2007 | Cleared review comments for Workstream testing. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 11/16/2007 | Cleared review comments for IT2/Integra-T testing. | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/16/2007 | Powertrain: Met with O. Saimoua of E&Y to discuss status of Interim testing procedures | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/16/2007 | Powertrain - Performed Interim Testing procedures for Tooling Accounts | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/16/2007 | Powertrain - Performed Interim Audit procedures for Inventory | 5.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/16/2007 | Correspondence with C. Tosto re: pre-approval billing summary | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/16/2007 | Discussion with H Aquino re: pre-approval billing process for 2008. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/16/2007 | YE - Planning - updates/revisions to foreign location audit program. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/16/2007 | Review pre-approval billing summary prepared by H Aquino. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/16/2007 | YE - Planning - Updates/revisions to client assistance list. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 11/16/2007 | Ye - Planning - Discussion with M. Jones re: revisions or changes needed to foreign location workplan and client assistance list. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/16/2007 | Meeting with N. Miller and M. Boehm to discuss testing procedures for corporate investments. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/16/2007 | Reviewed accrued liabilities testing procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/16/2007 | E&S Audit: picked additional sample for fixed asset testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/16/2007 | E&S Audit: call with B. Frost to discuss additional requests for fixed asset additions testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/16/2007 | E&S Audit: worked on fixed asset additions and construction work in process testing. | 3.6 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 11/16/2007 | Review and finalize client assistance package and international audit instructions with J. Hegelmann. | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/16/2007 | Powertrain - Assisting E&Y staff members with interim audit procedures. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | **Manager** | 11/16/2007 | Powertrain - Meeting with M. Hatzfeld, O. Saimoua and M. Rothmund to discuss interim audit status and testing strategy for 9/30/07 interim audit. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/16/2007 | Updated December presentation based on 2007 fees compared to pre-approved amounts and prepared a slide for the 2008 requests. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/16/2007 | Selected sample of participants included in the supplemental compensation accrual for testing. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/16/2007 | Met with Internal Audit to review the preliminary testing results and to provide feedback regarding level of documentation. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2007 | Planning for the Packard API's. Required procedures for in-scope audit. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/16/2007 | Uploaded workpapers into GAMx and associated steps to documents. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/16/2007 | Compiled a list of issues and further requests for a meeting with G. Kipman. All regarding attrition program participants (sample of 35). | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/16/2007 | Tested Fidelity files with SAP data for special attrition program employees. | 2.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/16/2007 | DPSS: Met with M. Boehm to over an AR alternative confirmation procedure issue we had with an account entry for promotional rebates. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/16/2007 | DPSS: Cleared some review notes as well as compiled a list of open items we need to request from DPSS employees. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/16/2007 | DPSS: Compiled a list of open items in GAMx, including open sign-offs needed for all interim substantive procedures. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/16/2007 | DPSS: Went over review notes for open items. Compiled a client assistance list as well as sending emails to DPSS employees following up on previous requests. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/16/2007 | ACS-Documenting accounts payable walkthrough. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/16/2007 | Walking through participant data testing questions with R. Pochmara. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 11/16/2007 | Performing audit procedures to test corporate employee cost balances. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/16/2007 | Dayton-Walking through accounts receivable testing review notes with J. Simpson. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/16/2007 | Performed review of inventory reserve (Productive/non-productive) at Powertrain. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/16/2007 | Thermal - Cleared inventory review notes. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/16/2007 | Powertrain - Met with N. Yang to discuss the progression of the audit work related to Reserve accounts. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/16/2007 | Powertrain - Met with S. Craig to discuss the progression of the audit procedures related to tooling. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/16/2007 | Powertrain - Met with M. Kearns and M. Hatzfeld to discuss audit procedures and testing strategies related to different accounts. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/16/2007 | Powertrain - Performed audit related procedures on Inventory valuation. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/16/2007 | Review international accounting topics | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2007 | Discussion with E. Marold regarding Audit Committee book. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2007 | Discussion with A. Ranney regarding Dayton AR open items. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2007 | Review of CAAT results for Dayton AR testing. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2007 | Review of AR confirmation testing results for Packard, Thermal and Powertrain. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/16/2007 | 404 - Adding testing procedures to PBC framework. | 2.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2007 | Powertrain -working on liabilities subject to compromise. | 0.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2007 | Powertrain -working on GAMx for documentation | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2007 | Powertrain -working on SOX internal control testing | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2007 | Powertrain -working on warranty reserve analysis | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2007 | Powertrain -working on test of control performed by Delphi SOX team. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Zinger | Miriam R. | MRZ | Staff | 11/16/2007 | DPSS - Call with D. Peebles Cuneo cycle count. | 1.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/16/2007 | DPSS - Cycle count documentation | 2.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/16/2007 | DPSS - Cycle count variance analysis and follow up with D. Peebles | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/17/2007 | Powertrain - Performed audit procedures related to the inventory Analytics and ratio analysis. | 5.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/18/2007 | Review walkthrough documents and provide feedback to team. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/18/2007 | Review of December Audit committee book. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/19/2007 | Update on audit status matters | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/19/2007 | International audit review matters | 1.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/19/2007 | Powertrain - Met with G. Halleck to discuss status of interim testing of Tooling. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/19/2007 | Powertrain - Met with M. Kloss to discuss Inventory open items. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/19/2007 | Powertrain - Performed interim testing of Tooling | 4.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/19/2007 | Powertrain - Cleared Inventory Review Notes | 4.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/19/2007 | E&S Audit: worked on documentation of inventory test count tie out for plant DA31. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/19/2007 | Meeting with E.R. Simpson and N. Miller to discuss cash audit procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/19/2007 | Meeting with M. Zinger to discuss procedures to test union training fund accruals. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/19/2007 | Reviewed worked completed by M. Zinger for definite-lived intangible assets. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/19/2007 | Meeting with M. Zinger and D. Garwood to discuss union training fund accruals. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/19/2007 | E&S Audit: reviewed inventory workpapers and reviewed cleared review notes by M. Zinger. | 2.4 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 11/19/2007 | Audit planning for tax | 1.0 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/19/2007 | AHG - Reviewing interim audit workpapers prepared by E&Y staff members including Warranty and LSC balances. | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | **Manager** | 11/19/2007 | Powertrain - Meeting with J. Brooks to discuss interim audit status and open items. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Manager** | 11/19/2007 | Powertrain - Meeting reviewing interim audit open items prepared by team. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/19/2007 | Review of the Audit Committee meeting presentation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/19/2007 | Call with M. Hanley to discuss the Automotive insight presentation for the Delphi Controller's conference and Asia US GAAP training. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/19/2007 | Meeting with J. William, J. Montgomery, A. Brazier and S. Sheckell to discuss the status of the Company's IBNR warranty project. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/19/2007 | Preparation of materials for Delphi Asia US GAAP training. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/19/2007 | Review of the international tax audit instructions. | 1.1 | | | A1 |
| Krueger | John C. | JCK | **Senior Manager** | 11/19/2007 | IT General Controls Testing Review - IT Operations - Corporate Data Center | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/19/2007 | Time reviewing economics and pre-approval data. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/19/2007 | Meeting with E.R. Simpson to walk through various derivatives topics. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/19/2007 | Scheduling for inventory observations for in-scope procedures. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/19/2007 | Thermal-Performed substantive procedures. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/19/2007 | Thermal-Performed tooling detail testing. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/19/2007 | Email correspondence with E&Y international teams and Delphi Internal Audit re: status of procedures performed for Korea and Brazil. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/19/2007 | Preparing status for update meeting with IT SOX Directory, J. Piazza. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/19/2007 | Attend weekly IT SOX status meeting with K. Cash, J. Piazza, B. Garvey and M. Zaveri. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/19/2007 | Healthcare accrual analysis. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/19/2007 | Guidance from A. Ranney on completing audit procedures on the pension and OPEB accounts. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 11/19/2007 | Meeting with G. Kipman to discuss issues over participant data testing and to request information left open. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/19/2007 | Met with A. Ranney to discuss Healthcare accrual. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/19/2007 | Updated and organized spreadsheet data, including new data and/or explanations from G. Kipman. | 2.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/19/2007 | DPSS: Corresponded with R. Nedadur and set up an open items list for our meeting tomorrow. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/19/2007 | DPSS: Guidance from E.R. regarding open items. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/19/2007 | DPSS: Cleared review notes or open items. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/19/2007 | Organizing planning deliverables from the timely international teams for review. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/19/2007 | Dayton - Discussing billing reserves with J. Simpson and M. Kearns. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/19/2007 | Coordinating participant data testing with the client and making selections for testing accordingly. | 6.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/19/2007 | Creating Binder of China Entities for review. | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/19/2007 | Procedures for analysis of professional service fees | 1.0 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/19/2007 | Procedures for interim work on Derivative instruments | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/19/2007 | Tying the Corporate TB to Hyperion TB | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/19/2007 | Powertrain - Met with M. Kloss to discuss Inventory open items. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/19/2007 | Powertrain - Met with M. Kloss to discuss inventory related questions to the interim audit. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/19/2007 | Powertrain - Performed a Raw material price test for inventory. | 5.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/19/2007 | Review Audit Committee materials for December meeting. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/19/2007 | Review year-end warranty reserve with the Company | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/19/2007 | Update with K. Asher regarding audit topics | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | Assigned worksteps to staff and discussed procedures accordingly. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | Discussed timing of interim work and status update with K. Rassmussen. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | Requested commodities and Fx sample selection from PwC. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | Prepared testing leadsheets. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | Reviewed cash work program | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | Prepared list and communicated with client regarding requested items. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | Reviewed Q406 and CY Quarter workpapers for derivatives and cash. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | Discussed Cash and Derivatives workplan with N. Miller. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | Reviewed derivatives work program and prior year workpapers | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | DPSS: Reviewed AR CAAT reconciliation to detail and discussed divisional seniors accordingly. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | DPSS: Discussed review notes and open items with staff. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/19/2007 | DPSS: Communicated with client regarding open inquiries and requests | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/19/2007 | 404: Compared 2006 Q3 test procedures to matrix provided by client. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/19/2007 | 404: Determine if key controls were met with or without exceptions. | 1.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/19/2007 | 404: Locate workpaper references for key control test procedures. | 3.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/19/2007 | 404: Prepare test procedures for Q3 key controls. | 3.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/19/2007 | Migrating Tax audit worksteps into GAMx | 3.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/19/2007 | Union Training fund meeting with D. Garwood and K. Horner. | 1.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/19/2007 | DPSS - Cycle count documentation and recalculation of variance | 3.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/20/2007 | Powertrain - Met with M. Kloss to discuss Inventory open items. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/20/2007 | Powertrain - Met with G. Halleck to discuss status of interim testing of Tooling. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 11/20/2007 | Powertrain - Performed interim testing of Tooling | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/20/2007 | Meeting with M. Zinger to discuss questions for audit procedures for liabilities subject to compromise. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/20/2007 | Worked on testing and documentation for warranty reserve. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/20/2007 | E&S Audit: meeting with A. Ranney to discuss accounts receivable aging discrepancies. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/20/2007 | E&S Audit: reviewed fixed asset rollforward and fixed asset account reconciliations for interim substantive procedures. | 3.9 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 11/20/2007 | Discussions with audit team and C. Tosto related to 2007 pre-approval schedule and requirements for 2008 for upcoming Audit Committee meeting. | 0.7 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 11/20/2007 | Meet with A. Krabill on audit instructions for Int'l locations and finalize. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/20/2007 | AHG - Reviewing interim audit workpapers prepared by E&Y staff members including Warranty and LSC balances. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/20/2007 | Powertrain - Reviewing interim audit workpapers prepared by E&Y staff members including Warranty and LSC balances. | 5.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2007 | Review of the Audit Committee meeting presentation. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2007 | Preparation for move of location at Delphi HQ. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2007 | Review of interim workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2007 | Meeting with A. Ranney to discuss review of European reporting documents. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2007 | Preparation of materials for Delphi Asia US GAAP training. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2007 | Discussion of the international tax audit instructions with M. Jones. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2007 | Time reviewing economics and pre-approval data. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2007 | Meeting with E.R. Simpson to walk through various derivatives topics. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/20/2007 | Update meeting with K. St. Romain. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/20/2007 | Meeting with M. Fawcett to discuss the 15 Key controls. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/20/2007 | Thermal-Discussion with J. Jurasek regarding AR Reserve issues. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/20/2007 | Thermal-Cleared revenue review notes. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/20/2007 | Thermal-Cleared AR Review notes. | 2.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/20/2007 | Met with A. Ranney to discuss Healthcare accrual. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/20/2007 | Met with A. Ranney to discuss credited service year calculation. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/20/2007 | Updated my testing templates and cleared open items. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/20/2007 | Healthcare accrual analysis. | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/20/2007 | Status update meeting with the team on the pension and OPEB audit areas. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/20/2007 | DPSS: Cleared review notes or open items. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/20/2007 | DPSS: Corresponded with E. Media to obtain further documentation regarding API. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 11/20/2007 | DPSS: Met with R. Nededar to go over any open items and additional requests from our 9/30 procedures. Obtained supporting documents requested. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/20/2007 | Performing interim testing over employee cost balances. | 4.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/20/2007 | ACS - Documenting AP walkthrough. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/20/2007 | Coordinating participant data testing with the client and making selections for testing accordingly. | 3.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/20/2007 | Performing interim procedures for cash | 2.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/20/2007 | Procedures for interim work on Derivative instruments | 5.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/20/2007 | Reviewed documentation related to the Thermal Finished Goods analysis | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/20/2007 | AHG - Review of the LCM Reserve Analysis | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/20/2007 | Worked on inventory reserve analytics related to AHG | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/20/2007 | Powertrain - Review of the LCM Reserve. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/20/2007 | Powertrain - Worked on inventory reserve analytics. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Senior | 11/20/2007 | Powertrain - Met with M. Kloss to discuss Inventory open items. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/20/2007 | Powertrain - Obtained inventory reconciliations from CARS and performed audit related procedures accordingly. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/20/2007 | Powertrain - Performed a Raw material price test for inventory. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/20/2007 | Powertrain - Met with M. Kloss to discuss inventory related questions to the interim audit. | 3.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/20/2007 | Discuss Europe audit related topics with team | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/20/2007 | Review IT related matters with team | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/20/2007 | Prepared for meeting with S. Chiwele. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/20/2007 | Requested cash recons from J. Volek. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/20/2007 | Meeting with S. Chiwele | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/20/2007 | Obtained and organized derivative reconciliations (which included reconciling to Hyperion bal.). | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/20/2007 | Prepared Derivatives Leadsheet. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/20/2007 | Meeting with N. Miller re: Hedge Accounting Workbooks | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/20/2007 | Reconciled Derivative detail and valuation to GL. | 3.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Review of Audit Committee book for December meeting. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Discussion with A. Ranney regarding status of demographic data testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Audit status meeting with J. DeMarco, G. Kimpan, A. Ranney and R. Pochmara to discuss demographic data testing. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Discussion with N. Miller and A. Ranney regarding AR reserves for Packard and results of Dayton CAAT. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Discussion with A. Ranney and M. Kearns regarding AR reserves related to Dayton divisions. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Conf. call with Y. Even and A. Ranney to discuss Luxembourg pension matters. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/20/2007 | 404: Prepare test procedures for Q3 key controls. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 11/20/2007 | 404: Locate workpaper references for key control test procedures. | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/20/2007 | Review pre-approval schedules | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/20/2007 | Review scope/audit procedures with M. Jones for non-U.S. locations. | 0.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/20/2007 | Union Training fund tie out. | 3.5 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/20/2007 | Union Training fund review of account reconciliations. | 3.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/21/2007 | Powertrain - Prepared Open Items List | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/21/2007 | Powertrain - Performed Cut off testing for Inventory | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/21/2007 | Powertrain - Performed interim testing of Tooling | 4.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/21/2007 | Worked on corporate interim substantive audit procedures. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/21/2007 | Meeting with A. Pavlov to discuss warranty reserve analysis. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/21/2007 | Worked on substantive audit procedures for warranty reserve. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/21/2007 | E&S Audit: discussion with S. Horning to discuss inventory variance reports for plant DA31. | 0.3 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 11/21/2007 | Review pre-approval summary prepared by C. Smith and coordinate 2008 estimated tax fees accordingly. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/21/2007 | Powertrain - Preparing budget to actual related to the interim audit. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/21/2007 | Powertrain - Reviewing interim audit workpapers prepared by E&Y staff members including A/R reserve and Warranty. | 5.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2007 | Meeting with A. Ranney to discuss audit scoping update and post interim event. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2007 | Preparation of materials for Delphi Asia U.S. GAAP training. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2007 | Call with V. Fagard, M. Messino and A. Krabill to discuss European fees for Packard. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2007 | Review of PGAP for Section 102 and 106 consent requirements. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2007 | Packard - Scheduling for observations of in-scope inventory sites. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 11/21/2007 | Met with A. Ranney to discuss credited service year calculation. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/21/2007 | Met with A. Ranney to discuss SAP HR. | 0.5 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/21/2007 | Healthcare accrual walkthrough documentation. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/21/2007 | Healthcare accrual analysis. | 2.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/21/2007 | Tested SAP HR data along with Fidelity records. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/21/2007 | Performing interim testing over employee cost balances. | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/21/2007 | Meeting with J. Simpson and E. Clauson to discuss 2007 interim audit questions related to employee costs areas. | 1.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/21/2007 | Procedures for interim work on Derivative instruments | 6.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/21/2007 | Powertrain - Met with M. Kloss to discuss Inventory open items. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/21/2007 | Powertrain - Met with M. Kloss to discuss inventory related questions to the interim audit. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 11/21/2007 | Powertrain - Obtained inventory reconciliations from CARS and performed audit related procedures accordingly. | 4.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/21/2007 | Prepared for meeting with S. Chiwele | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/21/2007 | Meeting with S. Chiwele. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/21/2007 | Documented reconciliations and detail tie out. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/21/2007 | Meeting with E. Clauson and A. Ranney regarding employee cost interim testing. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/21/2007 | Preparation for move to new audit space. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/21/2007 | Review of 15 key control revisions. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/21/2007 | Revisions to pre-approval summary. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/21/2007 | 404: Prepare test procedures for Q3 key controls. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/21/2007 | 404: Locate workpaper references for key control test procedures. | 0.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/21/2007 | Union Training Fund meeting with D. Garwood | 1.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/21/2007 | Union Training Fund tie out and documentation of account reconciliations | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Zinger | Miriam R. | MRZ | Staff | 11/21/2007 | Union Training Fund Interim substantive procedures | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/22/2007 | Preparation of materials for Delphi Asia U.S. GAAP training. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/23/2007 | Conference call with M. Messina, Y. Even and J.M. Paumier to discuss the status of the DAS Luxembourg statutory audit. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/24/2007 | Correspondence with G. Curry regarding Delphi site survey. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/24/2007 | Review IT workpapers in GAMx | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/25/2007 | Email correspondence to international teams. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/25/2007 | Review IT workpapers in GAMx | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2007 | Correspondence with N. Miller regarding engagement economics. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2007 | Preparation of total tax hours per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2007 | Correspondence with N. Miller regarding consents. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2007 | Correspondence with V. Lane and M. Hatzfeld regarding team addresses. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2007 | Correspondence regarding Argentina pre-approval. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2007 | Log in deliverables received into e-Room. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2007 | Correspondence with C. Smith regarding Delphi - 2008 Pre-Approvals. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/26/2007 | Update meeting with B. Dellinger on audit status | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/26/2007 | Review of U.S. audit status matters | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/26/2007 | Discussion of 2008 engagement staffing with S. Sheckell | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/26/2007 | Preparation of 2008 staffing model for Delphi engagement and fresh start accounting project. | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/26/2007 | Preparation of Q3 files for archiving. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/26/2007 | Discussed procedures required on warranty reserve with K. Horner. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/26/2007 | DPSS Audit - Status update call with R. Nedadur. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/26/2007 | DPSS Audit - Status update call with F. Wan. | 0.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 11/26/2007 | Review of ITGC workpapers. | 0.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 11/26/2007 | Discussion with S. Pacella re issues related to ITGC workpaper review. | 0.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 11/26/2007 | Status update and preparation for meeting with J. Piazza and M. Zaveri with S. Pacella. | 1.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 11/26/2007 | Discussion and prep for meeting with C. Maciejewski and D. Fidler with S. Pacella, J. Henning and J. Simpson. | 3.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/26/2007 | Updated treasury walkthrough per S. Pacella review comments. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/26/2007 | Updated Packard walkthrough per S. Pacella review comments. | 0.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/26/2007 | Associated evidence in GAMx to appropriate applications and performed sign-offs. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/26/2007 | Cleared review comments from J. Krueger for different applications. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/26/2007 | Met with S. Pacella to discuss review comments outstanding. | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/26/2007 | Discussion of Packard interim inventory status with audit team (interco inventory procedures, Mexico testing) | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/26/2007 | Review Packard Division interim audit work - inventory, summary of control deficiencies, tooling and Mexico inventory visit planning | 2.5 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/26/2007 | Meeting with M. Boehm to discuss corporate warranty reserve testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/26/2007 | Meeting with A. Pavlov to discuss follow-up questions for warranty reserve testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/26/2007 | Worked on corporate interim audit procedures. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/26/2007 | Worked on testing documentation for warranty reserve for corporate interim. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/26/2007 | E&S Audit: accumulation of payment detail for warranty reserve testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/26/2007 | E&S Audit: began working on year-end client assistance list for E&S Division. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 11/26/2007 | E&S Audit: worked on corporate interim audit procedures for E&S Division. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/26/2007 | E&S Audit: worked on test count documentation for plant DA31. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/26/2007 | PGAP: completed legal entity look-up in Hyperion for N. Miller. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/26/2007 | Powertrain - Reviewing interim audit testing workpapers prepared by E&Y staff members. | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/26/2007 | Powertrain - Reviewing interim audit testing and clearing review notes with O. Saimoua and M. Hatzfeld. | 4.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/26/2007 | Powertrain - Meeting with J. Brooks to discuss interim audit status. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/26/2007 | Preparation of materials for the China closing meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/26/2007 | Meeting with J. Chew and J. Chan to discuss the China closing meeting materials. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/26/2007 | Attending ICC meeting in Shanghai with D. Bayles, K. St. Romain, P. Roth, B. Thelen and Asia Pacific ICC managers. | 4.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/26/2007 | E&S Audit - Detail reviewed control testing related to fixed asset accounting. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/26/2007 | E&S Audit - Detail reviewed the walkthrough of the financial statement close process. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/26/2007 | E&S Audit - Detail reviewed revisions to the control testing for the expenditure cycle. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/26/2007 | E&S Audit - Detail reviewed control testing related to inventory management. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/26/2007 | Time spent updating and preparing budget and pre-approval data for S. Sheckell meeting with T. Timko. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/26/2007 | Time spent with E.R. Simpson to discuss derivative and hedging testing. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/26/2007 | Work on 102/106 approval process. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/26/2007 | Packard: Review of interim testing workpapers. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/26/2007 | Prepare meeting materials for weekly IT SOX Status meeting. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/26/2007 | Attend weekly IT Sox Status Meeting with B. Garvey, J. Piazza, M. Zaveri and K. Cash. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 11/26/2007 | Discussed review comments with R. Ciungu and next steps to close open items. | 2.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/26/2007 | SAP HR participant data testing analysis. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/26/2007 | Guidance from A. Ranney on participant data testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/26/2007 | Years of credited service analysis and sample request to walkthrough with J. DeMarco. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/26/2007 | Reperformed calculation for cash balance participants. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/26/2007 | Corresponded with G. Kimpan regarding open items and follow-up requests. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/26/2007 | Prepared Healthcare accrual walkthrough template and updated workpapers. | 4.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/26/2007 | Performing audit procedures related to employee cost balances as of 9/30/07. | 7.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/26/2007 | Procedures related to Key employee compensation plan | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/26/2007 | Procedures related to Cash | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/26/2007 | Procedures related to Derivatives | 3.0 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/26/2007 | Procedures related to Interest income/Interest Payable. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/26/2007 | Prepare Audit Committee materials for December meeting. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/26/2007 | Review proxy fee disclosures | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/26/2007 | Review corporate year-end planning materials | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/26/2007 | Discussed revenue and expense requests with staff | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/26/2007 | Selected PwC sample to reperform and requested additional documentation. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/26/2007 | Prepared Commodity testing sheets | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/26/2007 | Recalculated Commodity fair values | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/26/2007 | Prepared FX testing sheets | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/26/2007 | Discussed FX recalc issue with S. Chiwele and FX OCI tie out. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/26/2007 | Review of Audit Committee materials for December meeting. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/26/2007 | 404: Prepared test procedures for Q3. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/26/2007 | Corresponded with international office regarding 2008 audit workplan for the local offices. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 11/26/2007 | Researched and prepared workpapers for M. Jones regarding German VA and French R&D. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Correspondence with D. Gallagher regarding Account Summary Reports. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Correspondence with B. Moran regarding Delphi AWS Team Server. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Prepare logistics email regarding Delphi for D. Gallagher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Update contact list per J. Simpson and A. Krabill. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Preparation for Delphi move. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Correspondence with A. Nassif, S. Jackson and J. Simpson regarding benchmark information. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Correspondence with M. Loeb and N. Miller regarding Consents (including inquiry regarding affiliate firm names). | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Thought Leadership coordination. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Work on Delphi Presentation Slides (Asia) per A. Krabill. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Correspondence with C. Tosto regarding reclasses. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2007 | Preparation of 2008 staffing model for Delphi engagement and fresh start accounting project. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2007 | Coordination of interim status update meeting with J. Garrett. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2007 | Discussed procedures required on warranty reserve with K. Horner. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2007 | Review of intangible asset workpaper documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2007 | DPSS Audit - Status update call with R. Nedadur. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/27/2007 | Met with N. Miller, A. Ranney and J. Simpson to discuss Corporate audit status. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/27/2007 | Discussion with S. Pacella regarding Orlando Datacenter review comments. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/27/2007 | Uploaded Korea issues to Issue Tracker. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/27/2007 | Performed reperformance testing of Orlando Datacenter. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/27/2007 | Finished up clearing review comments from J. Krueger. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2007 | Review of interim Powertrain audit workpapers related to warranty, restructuring and inventory valuation. | 5.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2007 | Powertrain - review of interim audit workpapers with M. Kearns, O. Saimoua and M. Rothmund related to the areas of inventory and tooling. | 3.5 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/27/2007 | Worked on corporate interim substantive procedures. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/27/2007 | E&S Audit: completed year-end client assistance list for E&S Division. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/27/2007 | E&S Audit: worked on updating documentation for interim substantive audit procedures for E&S Division. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 11/27/2007 | Powertrain - Reviewing 9/30/07 interim audit workpapers prepared by staff members including Tooling and inventory. | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2007 | Review of Asia timely reporting materials for the 2007 audit. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2007 | Preparation of materials for the China closing meeting. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2007 | Attending the Asia Pacific U.S. GAAP training. | 7.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/27/2007 | Time spent with E.R. Simpson to discuss derivative and hedging testing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2007 | Email correspondence with Internal Audit, B.Garvey to discuss status, questions on remediation testing and feedback from E&Y review on mgmt's testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | Corresponded with G. Kimpan regarding open items and follow-up requests. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | Reperformed calculation for cash balance participants. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | Compiled open items and requests from the client and open testing procedures yet to be completed. | 0.5 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | Guidance from A. Ranney on participant data testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | Met with G. Kimpan to go over open items and additional cash balance and SERP participant requests. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | Met with J. DeMarco to walkthrough years of credited service calculation, cash balance calculation, and SERP formula. Requested additional documents for calculation support. | 3.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | DPSS: Met with E.R. Simpson to discuss inventory shipment documentation. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | DPSS: Corresponded with E. Medina regarding questions related to inventory shipments near the API. Requested additional support. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | DPSS: Went over open items/review notes and updated with requested documents received. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/27/2007 | DPSS: Corresponded with R. Nedadur to follow-up on last week's open items still remaining. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2007 | Completing the Planning section of the Supplemental Audit Standards Checklist for the 2007 Audit. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2007 | Detail reviewing participant data testing results. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2007 | Testing pension plan assets. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2007 | Dayton-Documenting conclusions on AR confirmation testing results and wrapping up open items. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2007 | Discussing status of Corporate interim audit testing with J. Simpson, N. Miller and M. Boehm. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2007 | Assigning PGAP responsibilities for year-end reporting. | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/27/2007 | Procedures related to Interest income/Interest Payable. | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/27/2007 | Procedures related to Cash | 3.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rasmussen | Kyle M. | KMR | Staff | 11/27/2007 | Procedures related to Derivatives | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2007 | Discussed questions with AHG group relating our inventory reserve request. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2007 | AHG - Reviewed all five productive inventory reserve, as well as the non-productive inventory reserve and made initial sample selections accordingly. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2007 | Powertrain - Reviewed the productive inventory reserve, as well as the non-productive inventory reserve and made initial sample selections accordingly. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2007 | Powertrain - Addressed staff members questions related to fixed asset and inventory | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/27/2007 | Prepare Audit Committee materials for December meeting | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/27/2007 | Review corporate year-end planning materials | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Discussed forward rates with staff | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Reviewed form U261 | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Created PBC for TOC for derivatives | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Reviewed Derivatives confirmations | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Discussed and reviewed Q3 minutes and positions sheets | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Reviewed worksteps and requested additional information | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Documented Libor rate support | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Reviewed Revenue and Expense worksteps and prepared workplan accordingly. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Recalculated FX fair values | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | Created TOC leadsheet for derivatives | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/27/2007 | DPSS: Updated open items. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/27/2007 | Review of December Audit Committee materials. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/27/2007 | Meeting with M. Boehm, N. Miller, and A. Ranney to discuss corporate audit status. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/27/2007 | Discussion with A. Ranney regarding demographic data testing status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/27/2007 | Review accounts receivable conclusion memo for Dayton AR confirm testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/27/2007 | Discussion with H. Aquino and S. Sheckell regarding Thought Leadership for Delphi. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/27/2007 | Review significant conflict rules for segregation of duties testing. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/27/2007 | Discussion with D. Greenbury regarding Thermal close meeting. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/27/2007 | Correspondence with international restructuring team regarding preapproval estimates for tax work. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2007 | Correspondence with M. Hatzfeld regarding Delphi 2007 Exhibit A to  Eng. Ltr - Bill Rates. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2007 | Work on Delphi Flash report 11/23/07. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2007 | Preparation for Delphi move. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2007 | Correspondence with C. Smith regarding Tax Contacts. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/28/2007 | Coordination of interim status update meeting with J. Garrett. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Packard-Discussed open items relating to tooling with J. Lowry. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/28/2007 | Cleared diagnostics in GAMs. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/28/2007 | Steering closing meeting with Internal Audit and business owners. | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/28/2007 | NSJE - Performed testing procedures and documented results for 1440 company code. | 3.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/28/2007 | Thermal - discuss tooling testing with J. Nicol. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/28/2007 | Thermal - status update meeting with M. Rothmund and J. Simpson. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/28/2007 | Thermal - discussion of Thermal accounts receivable reserve with A. Ranney and J. Simpson. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/28/2007 | Thermal - discussion of Thermal journal entries with M. Rothmund and J. Simpson. | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 11/28/2007 | Thermal - follow-up on review notes for interim testing procedures. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2007 | Review of interim Powertrain audit workpapers related to warranty, restructuring and inventory valuation. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2007 | Review of Packard interim audit workpapers related to investments, AR reserves and inventory approach. | 5.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/28/2007 | Worked on interim substantive procedures for corporate. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/28/2007 | E&S Audit: meeting with A. Ranney to discuss results of accounts receivable aging buckets differences. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/28/2007 | E&S Audit: meeting with E. Marold and S. Sheckell to discuss year-end client assistance listing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/28/2007 | E&S Audit: discussion with B. Frost to discuss follow-up questions for fixed asset testing documentation. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/28/2007 | E&S Audit: updated year-end client assistance list for the E&S division. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/28/2007 | E&S Audit: worked on updating interim audit documentation for interim substantive testing. | 1.2 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 11/28/2007 | Actuarial Review of Self-insured Liabilities | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2007 | Preparation of materials for the China closing meeting. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2007 | Attending the Asia Pacific U.S. GAAP training. | 7.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2007 | Worked on reconciling our accounts payable CAAT to the general ledger balance for certain divisions. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2007 | Met with Internal Audit to review several journal entries they selected for testing to assist in determining the rationale for the entry. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2007 | E&S Audit - Detail reviewed A/R reserve workpapers and updating analysis for certain items identified during review. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2007 | Met with K. Horner and S. Sheckell to review our year-end client assistance requests and revised based on meeting. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2007 | Work with tax on the pre-approval of 2008 tax fees. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 11/28/2007 | Call with J. Volek to discuss the status of the cash reconciliations completed at the Mexico Technical Center. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2007 | Time spent with E.R. Simpson to discuss derivative and hedging testing. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2007 | Packard: Review of interim testing workpapers. | 6.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/28/2007 | Thermal-Performed interim substantive procedures. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/28/2007 | Email correspondence to international teams. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/28/2007 | Email correspondence with Internal Audit, B.Garvey to discuss status, questions on remediation testing and feedback from E&Y review on mgmt's testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | SAP HR participant data testing analysis. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | Prepared participant data testing memo to be kept within GAMx. | 2.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | DPSS: Met with E.R. Simpson to discuss inventory shipment documentation. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | DPSS: Corresponded with E. Medina regarding questions related to inventory shipments near the API. Requested additional support. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | DPSS: Went over open items/review notes and updated with requested documents received. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | DPSS: Corresponded with R. Nedadur to follow-up on last week's open items still remaining. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2007 | Meeting with K. Cobb, J. Simpson and G. Kimpan to discuss status of demographic data testing. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2007 | Drafting participant data confirmation letter for Watson Wyatt. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2007 | Performing audit procedures related to employee cost balances as of 9/30/07. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2007 | Packing and moving boxes as the Company is requiring us to change our location in the building. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2007 | Drafting agendas for post interim event. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2007 | AHG - Reviewed all five productive inventory reserves, as well as the non-productive inventory reserve and made initial sample selections accordingly. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2007 | Powertrain - Reviewed the productive inventory reserve, as well as the non-productive inventory reserve and made initial sample selections accordingly. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2007 | Attended a meeting with J. Simpson to walk through the journal entry review of Thermal. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2007 | Thermal - Reviewed Q1/Q2 Journal Entries | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/28/2007 | Review corporate year-end planning materials | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/28/2007 | Review international coordination | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/28/2007 | Powertrain - Audit status update with M. Hatzfeld. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/28/2007 | Discussed cash worksteps with staff | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/28/2007 | Documented derivatives worksteps | 4.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/28/2007 | Completed Cuneo reserve worksteps | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/28/2007 | Reviewed DPSS GAMx file for completeness of sign-offs and reviewed accordingly. | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Discussion with K. Asher and S. Sheckell regarding Audit Committee slides for December meeting. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Review of draft pension/OPEB confirmation for Watson Wyatt. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Audit status meeting with A. Ranney, J. Demarco, K. Cobb and G. Kimpan to discuss demographic data testing status. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Review of PIE agenda. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Review of Thermal inventory reserve workpapers. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Discussion with M. Rothmund and K. Gerber regarding JE testing for Thermal. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Review of Thermal interim workpapers. | 2.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/28/2007 | 404: Prepared year-end test procedures for framework. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2007 | Correspondence with B. Hamblin regarding engagement economic updates per D. Gallagher. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2007 | Meeting with S. Sheckell, D. Gallagher, and K. Asher regarding IFS template for Delphi. | 4.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2007 | Correspondence with M. Hatzfeld regarding valuation engagement letters. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2007 | Work on Updated OOS - Budget to Actual Dollars - October Time per N. Miller. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2007 | Preparation for Delphi move. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2007 | Correspondence with K. Rasmussen, E.R. Simpson and L. Criss regarding cash confirmations. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/29/2007 | Review of U.S. audit status matters | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/29/2007 | DPSS Audit - Status update call with R. Nedadur. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/29/2007 | DPSS Audit - Reviewed documentation prepared to clear interim review notes. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/29/2007 | DPSS Audit - Review of Cuneo inventory reserve workpaper documentation. | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/29/2007 | Packaging of audit files in preparation for workspace relocation at Delphi facility. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/29/2007 | Preparation of schedules for team post-interim event scheduled for 12-6-2007 | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/29/2007 | NSJE - Performed testing procedures and documented results for 2820 company code. | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/29/2007 | NSJE - Performed testing procedures and documented results for 1290 company code. | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2007 | Review of interim Powertrain audit workpapers related to warranty, restructuring and inventory valuation. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2007 | Update discussion with S. Sheckell related to status of interim audit procedures at Powertrain and AHG. | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/29/2007 | Review Packard interim work. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 11/29/2007 | E&S Audit: meeting with E. Marold to discuss review notes for fixed asset inventory testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/29/2007 | E&S Audit: conference call with M. McWhorter to discuss warranty payments testing documentation. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/29/2007 | E&S Audit: updated warranty documentation to clear review notes from E. Marold. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/29/2007 | E&S Audit: worked on documentation for testing of construction work in process. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/29/2007 | Cleaning up and boxing up audit files for move to new office location at Delphi Headquarters. | 2.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 11/29/2007 | Actuarial Review of Self-insured Liabilities | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2007 | China closing meetings, in attendance P. Leung, J. Chan, J. Chew, T. Timko, D. Bayles, T. McClellan, P. Roth, E&Y China audit team members and Delphi division participants. | 5.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2007 | Meeting with J. Chew and J. Chan to discuss the results and action items from the E&Y China closing meeting. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2007 | E&S Audit - Detail review of warranty reserve workpapers and review of significant agreements reached between GM and Delphi to determine impact to E&S accounting records. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2007 | Time associated with reviewing documentation for ongoing pertinence and moving remaining workpapers to our interim workspace. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2007 | Met with M. Hatzfeld to discuss our approach to understanding the quality groups statistical analysis for warranty campaigns. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/29/2007 | Discussion with R. Ciungu on GAMx documentation. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/29/2007 | Email correspondence to international teams. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/29/2007 | Email correspondence with Internal Audit, B.Garvey to discuss status, questions on remediation testing and feedback from E&Y review on mgmt's testing. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/29/2007 | Performing audit procedures related to employee cost balances as of 9/30/07. | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 11/29/2007 | Packing and moving boxes as the Company is requiring us to change our location in the building. | 6.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/29/2007 | Procedures related to Derivatives | 2.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/29/2007 | Procedures related to Cash | 3.0 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/29/2007 | Preparing work area for move to new space. | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/29/2007 | AHG - Reviewed all five productive inventory reserves, as well as the non-productive inventory reserve and made initial sample selections accordingly. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/29/2007 | Finalization of AHG Financial Statement Close Process Walkthrough | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/29/2007 | Attended a meeting with M. Hatzfeld to walk through the review of the AHG Interim Audit, the upcoming year-end audit, and the potential impairment of several sites. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/29/2007 | Powertrain - Reviewed the productive inventory reserve, as well as the non-productive inventory reserve and made initial sample selections accordingly. | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/29/2007 | Review corporate year-end planning materials | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/29/2007 | DPSS - Review interim audit closing materials | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/29/2007 | Dayton - Review AR confirmation workpapers | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 11/29/2007 | Followed-up with client regarding requested items. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 11/29/2007 | Discussed cash worksteps with staff | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 11/29/2007 | Documented derivatives worksteps | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 11/29/2007 | Completed Cuneo reserve worksteps | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 11/29/2007 | Packed to moved to new temporary work location. | 2.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/29/2007 | Discussion with S. Sheckell regarding staffing matters. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/29/2007 | Discussion with A. Ranney regarding interim audit status for Corp. HR areas. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/29/2007 | Review of technical practice aid on auditing alternative investments related to Delphi's pension assets. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/29/2007 | Discussion with A. Ranney and S. Sheckell regarding Dayton AR confirmation testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/29/2007 | Preparation for move to new space at Delphi. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2007 | Discussion with A. Ranney regarding PIE agendas. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2007 | Discussion with M. Rothmund regarding inventory reserve testing for Thermal. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/29/2007 | Correspondence with international restructuring team regarding preapproval estimates for tax work. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/29/2007 | Prepared spreadsheet with preapproval amounts gathered from international offices for tax consulting work. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/29/2007 | Correspondence with international offices regarding preapproval estimates for tax work. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/29/2007 | Discussed audit scope for tax w/ A. Ranney. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2007 | Preparation of OOS - Budget to Actual hours - October Time per N. Miller. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2007 | Work on Updated OOS - Budget to Actual Dollars - October Time per N. Miller. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2007 | Correspondence with V. Lane and G. Curry regarding Delphi move. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/30/2007 | DPSS Audit - Preparation of agenda for interim closing meeting. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/30/2007 | Preparation of schedules for team post-interim event scheduled for 12-6-2007 | 2.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/30/2007 | Compared IT Technical Environment Scoping Template to DGL, eTBR and Hyperion walkthrough. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 11/30/2007 | NSJE - Performed testing procedures and documented results for 2800 company code. | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/30/2007 | Review Packard interim work. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/30/2007 | Discussion with M. Boehm on status of interim procedures for corporate audit areas. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/30/2007 | E&S Audit: weekly status update call for the E&S Division. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/30/2007 | E&S Audit: tested payment detail for warranty reserve testing for interim audit. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 11/30/2007 | E&S Audit: worked on documentation for testing of payments testing for warranty reserve. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 11/30/2007 | Completed verification of audit files after move to new location in building at Delphi headquarters. | 0.4 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 11/30/2007 | Actuarial Review of Self-insured Liabilities | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/30/2007 | Meeting with J. Chan, J. Chew and P. Roth to discuss China coordination for the audit. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/30/2007 | Meeting with D. Bayles, K. St. Romain, J. Chew, J. Chan and Shanghai Delphi Packard ICC team to discuss internal control results for Packard China. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/30/2007 | Shanghai Packard plant tour with D. Bayles, K. St. Romain, J. Chan and J. Chew. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/30/2007 | E&S Audit - Participated in the weekly update call with E&S finance managers and the E&Y audit team. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/30/2007 | Packard: Call with C. Zerull to discuss topics to be addressed in the closing meeting agenda. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2007 | Drafting participant data confirmation request letter for Watson Wyatt. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2007 | Detail reviewing participant data testing results. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2007 | Dayton-Resolving open items related to AR Confirm testing with the client. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2007 | Packing and moving boxes as the Company is requiring us to change our location in the building. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2007 | Drafting agendas for post interim event. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2007 | AHG - Finalized FSCP test of controls, including sign-offs in GAMx and finalizing the open documentation accordingly. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2007 | AHG - Finalized inventory reserve workpapers and drafted final open items accordingly. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2007 | Powertrain - Attended a meeting with C. Bush and Powertrain Analyst to discuss the wind down of the Milwaukee plant and the potential impact on fixed asset and inventory. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2007 | Thermal - Reviewed Q1/Q2 Journal Entries | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 11/30/2007 | Discuss shared service center activities in Europe with B. Welsh | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/30/2007 | Discussed cash worksteps with staff | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/30/2007 | Followed-up with client regarding requested items. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/30/2007 | Recalculated FX fair values | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/30/2007 | Documented derivatives worksteps | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/30/2007 | Moved various items into new workspace | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 11/30/2007 | Moving of equipment to new location and IT setup time. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2007 | Review of December Audit Committee materials. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2007 | Review of PGAP responsibilities for YE. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2007 | Review of PIE agenda and division audit status for FD meeting for Thermal. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/30/2007 | Discussed tax preapproval amounts with Luxembourg office. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/30/2007 | Prepared spreadsheet with preapproval amounts gathered from international offices for tax consulting work. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/30/2007 | 404: Met w/ L. Fisher regarding open items on framework. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/30/2007 | 404: Gathered additional workpaper references for framework. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/30/2007 | Prepared list of international tax contact information for 2008 audit. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/30/2007 | 404: Used PBC framework with test scripts to supplement testing procedures used by E&Y. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/30/2007 | Prepared table of different tax services for tax independence memo. | 1.1 | | | A1 |
| | | | | | A1 Project Total: | 3,101.7 | | $0 | |
| **Accounting Assistance - A2 Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/29/2007 | Review of Powertrain technical accounting memo on Catalyst divestiture, and provision of comments to M. Sandelich accordingly. | 1.3 | $470 | $611 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Senior | 10/29/2007 | Attended a meeting with K. Tremain, M. Hatzfeld and M. Kearns to discuss the Catalyst sale. | 3.5 | $250 | $875 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/30/2007 | Discussion with M. Short related to TAS scope related to Catalyst closing working capital statement and purchase price adjustment. | 0.5 | $470 | $235 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/30/2007 | Catalyst - Reviewing email communications and reports sent from international teams related to the procedures performed on the sale of the Catalyst business. | 1.4 | $330 | $462 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 10/30/2007 | Performed review procedures related to the Catalyst Sale journal entry tie out to the supporting documents. | 4.9 | $250 | $1,225 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 10/31/2007 | Attended a meeting with K. Tremain, M. Hatzfeld and M. Kearns to discuss the Catalyst sale. | 2.1 | $250 | $525 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 10/31/2007 | Performed review procedures related to the Catalyst Sale journal entry tie out to the supporting documents. | 3.6 | $250 | $900 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/1/2007 | Powertrain - Meeting with K. Tremain to discuss Catalyst Purchase Prices workpapers that E&Y will be performing agreed upon procedures on. | 0.8 | $330 | $264 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/1/2007 | Powertrain - Performing a detailed review of the supporting schedule of the Catalyst Sale Calculation for Gain/Loss during Q3 for purposes of the Q3 review. | 0.9 | $330 | $297 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/1/2007 | Attended a meeting with K. Tremain, M. Hatzfeld and M. Kearns to discuss the Catalyst sale. | 1.2 | $250 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/1/2007 | Performed review procedures related to the Catalyst Sale journal entry tie out to the supporting documents. | 5.2 | $250 | $1,300 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2007 | Review of support for final working capital statement and purchase price adjustments. | 1.1 | $470 | $517 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2007 | Review of the accounting for the platinum group metals contracts that are pushed down to Catalyst. | 1.9 | $330 | $627 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Senior | 11/2/2007 | Performed review procedures related to the Catalyst Sale journal entry tie out to the supporting documents. | 4.7 | $250 | $1,175 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/5/2007 | Catalyst - Meeting with M. Hatzfeld to discuss documentation and review procedures related to the Catalyst agreed upon procedures for the Sale of the Catalyst Business. | 0.8 | $330 | $264 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/5/2007 | Review of PGM contract accounting during the sale of the Catalyst business. | 1.0 | $330 | $330 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/5/2007 | Reviewed the Inventory binders related to the Catalyst sale. | 3.4 | $250 | $850 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/5/2007 | Reviewed the Catalyst binder to be provided to Umicore. | 6.8 | $250 | $1,700 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/6/2007 | Review of Catalyst divestiture closing working capital statement and purchase price adjustment support. | 1.9 | $470 | $893 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/6/2007 | Reviewing the Shanghai Catalyst Divestiture Inventory binder. | 2.3 | $330 | $759 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/6/2007 | Reviewed the Inventory binders related to the Catalyst sale. | 4.1 | $250 | $1,025 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/7/2007 | Reviewed the Inventory binders related to the Catalyst sale. | 3.6 | $250 | $900 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/7/2007 | Reviewed the Catalyst binder to be provided to Umicore. | 6.7 | $250 | $1,675 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/8/2007 | Review of Catalyst divestiture closing working capital statement and purchase price adjustment support. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/8/2007 | Review of Master Sale and Purchase Agreement. | 3.1 | $470 | $1,457 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/8/2007 | Reviewing the Catalyst Divestiture Sales Price binder. | 5.5 | $330 | $1,815 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/8/2007 | Reviewed the Catalyst binder to be provided to Umicore. | 3.6 | $250 | $900 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/8/2007 | Reviewed the Inventory binders related to the Catalyst sale. | 4.5 | $250 | $1,125 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/9/2007 | Reviewing the Tulsa Catalyst Divestiture Inventory binder. | 3.0 | $330 | $990 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/9/2007 | Reviewed the Catalyst binder to be provided to Umicore. | 2.7 | $250 | $675 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Senior | 11/9/2007 | Reviewed the Inventory binders related to the Catalyst sale. | 4.6 | $250 | $1,150 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/12/2007 | Review of international audit team deliverables related to API observations. | 0.9 | $470 | $423 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/12/2007 | Catalyst - Review and respond to emails from E&Y international team regarding Catalyst Divestiture procedures. | 2.4 | $330 | $792 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/13/2007 | Review of international audit team deliverables related to API observations. | 1.5 | $470 | $705 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/13/2007 | Catalyst - Reviewing Catalyst Sale Binders to assist Delphi in determining if material differences exist in the sale price. | 3.8 | $330 | $1,254 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/15/2007 | Review of international audit team deliverables related to API observations. | 2.9 | $470 | $1,363 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/15/2007 | Catalyst - Reviewing Catalyst Sale Binders to assist Delphi in determining if material differences exist in the sale price. | 3.7 | $330 | $1,221 | A2 |
| Short | Mark | MS | Partner | 11/26/2007 | Review of Catalyst purchase agreement regarding working capital issues | 1.2 | $575 | $690 | A2 |
| Short | Mark | MS | Partner | 11/28/2007 | Review of work performed by audit team and discussions on matters to present to buyer and related strategies | 2.8 | $575 | $1,610 | A2 |
| | | | | | A2 Catalyst Project Total: | 111.0 | | $34,396 | |
| **Corporate** | | | | | | | | | |
| Bond | Jason C. | JCB | Staff | 10/30/2007 | NATL Research Request #102907-1045. (Bankruptcy and early adoption of standards in accordance with SOP 90-7) per S. Richards. | 4.7 | $140 | $658 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/30/2007 | Discussion regarding question on appropriateness of curtailment accounting for SERP plan | 0.6 | $525 | $315 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2007 | Meeting with C. Tosto, L. Fisher, E. Hubbard, M. Lewis, N. McNamara, B. Murray, C. Plummer, T. Tamer and J. Williams to discuss tax discontinued operations presentation and the Company's plan to prepare the necessary data. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2007 | Discussion with A. Ranney regarding GenPact testing approach. | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/30/2007 | Discussion with A. Krabill regarding FAS 112/pension accounting. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2007 | Preparation of SRM excerpt related to pension/OPEB/union matters. | 1.4 | $470 | $658 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2007 | Review of SERP accounting related to Q3. | 2.3 | $470 | $1,081 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2007 | Conference call with B. Welsh, K. Asher, S. Sheckell and C. Mertin to discuss audit services to be provided as part of the Company's BPO in Europe. | 1.2 | $470 | $564 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2007 | AHG - Tested Q3 Separation Accrual with the help of R. Brewer. | 1.1 | $275 | $303 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2007 | Review pension and OPEB curtailment on accounting matters | 0.7 | $575 | $403 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2007 | Review of POR/Disclosure statement. | 0.6 | $470 | $282 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/1/2007 | Review pension and OPEB curtailment on accounting matters | 1.4 | $575 | $805 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2007 | Completion of slide deck for derivative presentation to be completed for the Company by S. Kane. | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Discussion with K. Asher regarding GM agreements. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Summarization of union agreement differences. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Review of USW and splinter union accounting memos. | 1.5 | $470 | $705 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/4/2007 | Research related to Delphi's presentation of discontinued operations upon emergence from bankruptcy. | 1.2 | $470 | $564 | A2 |
| Kane | Steven M. | SMK | Senior Manager | 11/5/2007 | Discuss FAS 133 accounting implications for emerging from bankruptcy, etc. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Meeting with D. Fidler and J. Simpson to discuss status of BPO transition to GenPact and related audit activities. | 2.1 | $470 | $987 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/5/2007 | Call with S. Kane to finalize derivatives and hedging meeting agenda. | 1.2 | $330 | $396 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 11/5/2007 | Performing research for the accounting treatment of losses due to shareholder derivative litigation, assets held for sale, discontinued operations. | 2.3 | $140 | $322 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/5/2007 | Review discontinued operations plans with T. Timko and J. Williams. | 0.7 | $575 | $403 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2007 | Preparation of agenda for meeting with D. Fidler to discuss BPO/GenPact status. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2007 | Meeting with D. Fidler and A. Krabill to discuss status of BPO. | 2.1 | $470 | $987 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/6/2007 | Accounting research related to discontinued operations | 1.2 | $770 | $924 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 11/6/2007 | Review and sign final accounting memo | 1.9 | $525 | $998 | A2 |
| Fredericks | Alex J. | AJF | Senior Manager | 11/6/2007 | Research FAS 133 accounting topics for S. Kane regarding post-emergence accounting. | 1.0 | $470 | $470 | A2 |
| Kane | Steven M. | SMK | Senior Manager | 11/6/2007 | Discuss FAS 133 accounting implications for emerging from bankruptcy, etc. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2007 | Call with B. Welsh to discuss European BPO transition and related audit plan. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2007 | Research related to Delphi's presentation of discontinued operations upon emergence from bankruptcy. | 1.3 | $470 | $611 | A2 |
| Ranney | Amber C. | ACR | Senior | 11/6/2007 | Reviewing special attrition reserves as of 9/30/07 as part of the Q3 review. | 3.6 | $300 | $1,080 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Discussion with A. Krabill regarding GenPact audit coordination. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Discussion with A. Ranney regarding Q3 severance charge. | 1.4 | $470 | $658 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Preparation of workpaper documentation for pension/OPEB Q3 matters. | 1.4 | $470 | $658 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2007 | Review of attrition Q3 workpapers. | 2.2 | $470 | $1,034 | A2 |
| Jin | Lei | LJ | Staff | 11/7/2007 | E&S Fixed Assets Observation-Match the sample list information with the sourcing documentation. | 0.4 | $140 | $56 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/7/2007 | Review Disc Ops reporting requirements for tax for potential business unit held for sale | 0.7 | $525 | $368 | A2 |
| Kane | Steven M. | SMK | Senior Manager | 11/7/2007 | Discuss FAS 133 accounting implications for emerging from bankruptcy, etc. | 6.1 | $470 | $2,867 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2007 | Call with B. Welsh to discuss European BPO transition and related audit plan. | 0.7 | $470 | $329 | A2 |
| Ranney | Amber C. | ACR | Senior | 11/7/2007 | Making sample selections of special attrition participants for testing. | 1.4 | $300 | $420 | A2 |
| Ranney | Amber C. | ACR | Senior | 11/7/2007 | Reviewing special attrition reserves as of 9/30/07 as part of the Q3 review. | 3.4 | $300 | $1,020 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 11/7/2007 | Performing research for the accounting treatment of losses due to shareholder derivative litigation, assets held for sale, discontinued operations. | 2.0 | $140 | $280 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2007 | Review BPO transition strategy with J. Enzor and team. | 1.2 | $575 | $690 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2007 | Review of GM pension accounting in Q3 as it relates to Delphi. | 0.5 | $470 | $235 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/7/2007 | Disc ops - review disclosures of peer companies. | 1.2 | $575 | $690 | A2 |
| Kane | Steven M. | SMK | Senior Manager | 11/8/2007 | Discuss FAS 133 accounting implications for emerging from bankruptcy, etc. | 6.9 | $470 | $3,243 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2007 | Meeting with S. Kane and company personnel to discuss current derivatives and hedging topics. | 5.6 | $330 | $1,848 | A2 |
| Rogers | Peter Scott | PSR | Partner | 11/8/2007 | Research and guidance for bankruptcy accounting under SOP 90-7. | 2.0 | $575 | $1,150 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/8/2007 | Research discontinued operations approaches with management | 0.6 | $575 | $345 | A2 |
| Jin | Lei | LJ | Staff | 11/9/2007 | Fixed Assets Observation-Preparing workpaper documentation. | 1.8 | $140 | $252 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/9/2007 | Meet with C. Tosto and S. Sheckell regarding Disc Ops requirements and approach | 0.8 | $525 | $420 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/9/2007 | Meet with T. Tamer and C. Tosto to discuss Disc Ops and Int'l Dry Run meetings. | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/9/2007 | Research discontinued operations approaches with management | 0.4 | $575 | $230 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/9/2007 | Discussion with E. Clauson regarding FAS 158 and GM pension accounting. | 0.6 | $470 | $282 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/9/2007 | Disc ops - discuss approach with M. Jones and S. Sheckell. | 0.7 | $575 | $403 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/9/2007 | Disc ops - Review example disclosures and other literature | 0.7 | $575 | $403 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/11/2007 | BPO transition - review of documents provided by GenPact related processes being transferred to GenPact in advance of meetings to discuss with M. Messina. | 0.8 | $470 | $376 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/12/2007 | Discontinued Operations - correspond with C. Plummer re: request for tax packs from 2006 for entities included in the discontinued operations analysis. | 0.1 | $330 | $33 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/12/2007 | BPO transition - review of documents provided by GenPact related processes being transferred to GenPact in advance of meetings to discuss with M. Messina. | 1.9 | $470 | $893 | A2 |
| Ranney | Amber C. | ACR | Senior | 11/12/2007 | BPO Transition-Drafting a client assistance list for December visit to GenPact to test controls over accounts receivable. | 1.7 | $300 | $510 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/12/2007 | Review discontinued operations tax plans | 0.5 | $575 | $288 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/13/2007 | Discontinued Operations - Request copy of tax pack tb 529 electronically for year 2006 from C. Plummer. | 0.1 | $330 | $33 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2007 | Preparation of presentation for GenPact training. | 1.3 | $470 | $611 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2007 | Participation in Delphi Finance Client Council meeting related to GenPact transition. | 2.4 | $470 | $1,128 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/13/2007 | Review/revise agenda for discontinued opps meeting. | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/13/2007 | Review deferred tax schedules for China, Mexico, and Austria related to interiors and send email to team accordingly. | 0.3 | $575 | $173 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/14/2007 | Review accounting for bankruptcy emergence. | 1.9 | $825 | $1,568 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/14/2007 | Meeting with T. Tamer, T. Timko, S. Sheckell and C. Tosto to discuss approach for 2007 Disc Ops reporting | 0.4 | $525 | $210 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/14/2007 | Prepare agenda for Disc Ops meeting and other preparation | 0.4 | $525 | $210 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/14/2007 | Discussions with T. Tamer and others related to 2007 Disc Ops deal, book accounting issues, etc. | 1.4 | $525 | $735 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2007 | Meeting with M. Messina and B. Welsh to discuss the current status of the BPO transition in Europe. | 2.3 | $470 | $1,081 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/14/2007 | BPO transition, review of documents provided by GenPact related processes being transferred to GenPact in advance of meetings to discuss with M. Messina. | 2.6 | $470 | $1,222 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/14/2007 | AHG - Follow-up on questions resulting out of the review of the Q3 restructuring accrual. | 1.1 | $275 | $303 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/14/2007 | Test of the Q3 restructuring accrual at AHG. Test included comparison to prior year and detail test of 15 employees. | 4.1 | $275 | $1,128 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/14/2007 | AHG - Met with R. Brewer to perform the testing of the Q3 restructuring accrual. | 1.1 | $275 | $303 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/14/2007 | Review discontinued operations tax plans | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/14/2007 | Research accounting for GM related agreements | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/14/2007 | Review of GenPact audit program for YE testing on receivables. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/14/2007 | Discussion with M. Fawcett and P. Viviano regarding agenda for GenPact training. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/14/2007 | Review of GM 10Q for Delphi considerations. | 0.7 | $470 | $329 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/14/2007 | Discuss impact of loss on disc ops disclosure | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/14/2007 | Review/revise agenda for discontinued opps meeting. | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/14/2007 | Discuss agenda for disc ops meeting and our suggested approach with T. Tamer. | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/14/2007 | Discuss and revise agenda for disc ops meeting with M. Jones. | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/14/2007 | Meeting with T. Timko and T. Tamer related to disc ops. | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/14/2007 | Discuss disc ops with M. Sandelich and D. Berberich related to interiors transaction. | 1.1 | $575 | $633 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 11/15/2007 | Discontinued Operations - review JV Scenario analysis prepared by the client and compare it to the information provided for the discontinued operations analysis to confirm ownership and ownership percentages | 0.1 | $330 | $33 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 11/15/2007 | Discontinued Operations - discussion with M. Jones regarding suggested revisions to the analysis template. | 0.2 | $330 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | Discontinued Operations - revisions to Interiors Transaction summary word document | 0.4 | $330 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | Discontinued Operations - Discussion with C. Tosto re: understanding allocation of purchase price and details for preparation of gain or loss calculation | 0.6 | $330 | $198 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | Discontinued Operations - Discussion with C. Tosto re: summary of transaction and items to include in the analysis template. | 0.8 | $330 | $264 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | Discontinued Operations - revisions to analysis template | 1.3 | $330 | $429 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/15/2007 | Discontinued Operations - Begin draft analysis worksheet | 1.8 | $330 | $594 | A2 |
| Kane | Steven M. | SMK | Senior Manager | 11/15/2007 | Answering questions on how 157 impacts derivative accounting with taking credit into consideration. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2007 | Travel time to Hyderabad, India from Detroit, MI for meetings with GenPact, J. Enzor and B. Berry to E&S General Accounting outsourcing. | 5.5 | *$235 | $1,293 | A2 |
| Ranney | Amber C. | ACR | Senior | 11/15/2007 | BPO Transition-Drafting a client assistance list for GenPact to test controls over the AR process. | 0.6 | $300 | $180 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/15/2007 | Interiors sale - prepare summary of pertinent issues | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/15/2007 | Review and discuss key issues around interiors sale with M. Jones and S. Sheckell. | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/15/2007 | Review estimated loss analysis on interiors sale with J. Hegelmann and discuss modifications to computation and summary of deal. | 0.8 | $575 | $460 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/15/2007 | Meet with J. Hegelmann to discuss interiors sale, preparation of analysis of loss by jurisdiction and provide comments on initial template prepared. | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/15/2007 | Review interiors sale agreement. | 2.1 | $575 | $1,208 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/16/2007 | Disc Ops - Review and comment on book gain loss computation | 0.5 | $525 | $263 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2007 | Meetings at GenPact with J. Enzor, B. Berry and various GenPact personnel to discuss the E&S General Ledger outsourcing project. | 8.8 | $470 | $4,136 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 11/16/2007 | Walking through Attrition participant data testing questions with R. Pochmara. | 0.8 | $300 | $240 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2007 | Review of GenPact audit program with A. Ranney for Accounts receivable YE testing. | 0.5 | $470 | $235 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 11/17/2007 | Time spent addressing accounting questions from J. Simpson. | 1.0 | $525 | $525 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2007 | Travel time from India to Detroit from meetings with GenPact to discuss E&S GL pilot outsourcing project. | 1.8 | *$235 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2007 | Meeting with J. Enzor, B. Berry and GenPact to discuss the E&S GL outsourcing pilot project. | 6.4 | $470 | $3,008 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/18/2007 | Travel time from India to Detroit from meetings with GenPact to discuss E&S GL pilot outsourcing project. | 7.6 | *$235 | $1,786 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/19/2007 | Research related to Discontinued Operation accounting and disclosure matters in a Form S-1 | 1.4 | $770 | $1,078 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/19/2007 | Review accounting for bankruptcy emergence. | 1.1 | $825 | $908 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/19/2007 | Meeting with S. Sheckell to discuss meetings in India to discuss the E&S GL pilot outsourcing project. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/19/2007 | Research related to discontinued operations tax presentation. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/20/2007 | Research related to Discontinued Operation accounting and disclosure matters in a Form S-1 | 2.1 | $770 | $1,617 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/20/2007 | Core Team Meeting with Delphi Tax and KPMG to discuss Disc Ops review and other tax accounting projects | 0.8 | $525 | $420 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2007 | Meeting with C. Tosto, L. Fisher, E. Hubbard, N. McNamara, B. Murray, C. Plummer, T. Tamer, J. Williams and M. Jones to discuss the status of various tax accounting projects including discontinued operations tax project. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/20/2007 | Review BPO transition timeline with J. Enzor and team. | 1.0 | $575 | $575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/20/2007 | Review discontinued operations disclosure related topics for S-1 | 2.4 | $575 | $1,380 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Review of OPEB curtailment accounting related to benefit guarantee individuals. | 1.0 | $470 | $470 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/21/2007 | Disc ops - review KPMG summary of approach, consult acctg guidance, and make comments accordingly. | 1.1 | $575 | $633 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/25/2007 | Preparation of GenPact training presentation materials. | 2.4 | $470 | $1,128 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/26/2007 | Meeting with M. Sandelich to discuss status of Delphi/KPMG preparation of Steering discontinued operations model. | 1.5 | $470 | $705 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/26/2007 | Meeting with M. Sandelich to discuss status of Delphi/KPMG preparation of Interiors discontinued operations model. | 1.5 | $470 | $705 | A2 |
| Ranney | Amber C. | ACR | Senior | 11/26/2007 | Detail reviewing special attrition participant data testing. | 1.4 | $300 | $420 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/26/2007 | Preparation of GenPact training presentation materials. | 3.2 | $470 | $1,504 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/27/2007 | Discontinued Operations - Reviewed Steering discontinued operations model and compared adjustments and related rationale to those made for carve-out audit. | 2.3 | $330 | $759 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/27/2007 | Discontinued Operations - Met with M. Sandelich, M. Hatzfeld and N. Miller to discuss discontinued operations model and methodology. | 1.8 | $330 | $594 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/27/2007 | Meeting with M. Sandelich, M. Hatzfeld, and M. Boehm to discuss the process for accounting for discontinued operations. | 1.1 | $330 | $363 | A2 |
| Ranney | Amber C. | ACR | Senior | 11/27/2007 | Detail reviewing special attrition participant data testing. | 2.3 | $300 | $690 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/28/2007 | Discussion with R. Marcola regarding Steering Discontinued Operations model as compared to carve-out model. | 0.4 | $330 | $132 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | Guidance from A. Ranney on special attrition participant data testing. | 0.3 | $140 | $42 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | For Attrition participants of the buydown option, requested additional support for employee's classification to agree MOU to their new wage rate. | 0.8 | $140 | $112 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | Compiled open items and requests from the client and open testing procedures yet to be completed related to the attrition participant data. | 1.1 | $140 | $154 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | Cleared review notes for attrition participant data testing. | 1.2 | $140 | $168 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2007 | Meeting with M. Sandelich to discuss status of Delphi/KPMG preparation of Steering discontinued operations model. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2007 | Research relating to DO treatment and interaction with the S-1 filing. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/29/2007 | Research accounting for OPEB curtailment | 0.6 | $575 | $345 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2007 | Preparation for GenPact training session to Romania. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2007 | Discussion with S. Sheckell regarding accounting for OPEB benefit guarantee individuals. | 0.7 | $470 | $329 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/30/2007 | Call to discuss MOU's/Union agreements. | 1.0 | $825 | $825 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/30/2007 | Conference call with J. Simpson, Delphi participants and Genpact Romania participants to provide background and education on our audit process. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/30/2007 | Research relating to DO treatment and interaction with the S-1 filing. | 0.2 | $470 | $94 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2007 | Preparation for GenPact training presentation for Romania. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2007 | Presentation to GenPact on E&Y audit process/team/etc. | 1.2 | $470 | $564 | A2 |
| | | | **A2 Corporate Project Total:** | | | **205.8** | | **$87,949** | |
| **Financial Remediation** | | | | | | | | | |
| Cummings | Leland P. | LPC | Staff | 10/27/2007 | Packard - Perform physical inventory observation. | 8.0 | $140 | $1,120 | A2 |
| Horner | Kevin John | KJH | Senior | 10/29/2007 | E&S Audit: meeting with J. Simpson and J. Nicol to discuss resolution of the inventory test count tie out issues. | 0.8 | $250 | $200 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Meeting with R. Hofmann and E. Marold to discuss the progress of the tooling remediation plans for E&S. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/29/2007 | E&S Audit - Prepared a 2007 rollforward of tooling projects based on data provided by E&S. Detail rollforward required as a result of the prior-year tooling material weakness. | 3.3 | $300 | $990 | A2 |
| Marold | Erick W. | EWM | Senior | 10/30/2007 | E&S Audit - Selected additional tooling programs for testing as a result of the prior-year material weakness related to special tools based on year-to-date amortization. | 2.2 | $300 | $660 | A2 |
| Marold | Erick W. | EWM | Senior | 10/30/2007 | E&S Audit - Selected additional tooling programs for testing as a result of the prior-year material weakness related to special tools based on year-to-date rebill activity. | 2.3 | $300 | $690 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2007 | Packard - Call with D. Kolano and G. Ward to coordinate inventory observation procedures. | 0.9 | $330 | $297 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2007 | Packard - Meeting with T. Cooney, J. Yuhaz, M. Starr and plant personnel to strategize for SAP inventory observation procedures. | 1.3 | $330 | $429 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/30/2007 | Meeting with the client at the Packard division to discuss the documentation we need to receive before, during and after our observation of a physical inventory. | 1.8 | $275 | $495 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2007 | Packard: Documentation of procedures completed during Q3 specific for inventory given the current quarter difficulties with the SAP implementation. | 2.9 | $330 | $957 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/31/2007 | Meeting at the Packard division to discuss the documentation we need to receive before, during and after our observation of a physical inventory. | 0.6 | $275 | $165 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/31/2007 | Performing walkthrough procedures on the new perpetual inventory system at the Packard division. As the division has two inventory systems that must be tested, this represents the excess time charged testing a second system. | 2.9 | $275 | $798 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/31/2007 | Drafting a memo to document the additional procedures and considerations that were performed for our third quarter review at the Packard division relating to the client difficulty implementing the new perpetual inventory system. | 3.4 | $275 | $935 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2007 | Packard: Documentation of procedures completed during Q3 specific for inventory given the current quarter difficulties with the SAP implementation. | 1.0 | $330 | $330 | A2 |
| Pikos | Matthew C. | MCP | Senior | 11/1/2007 | Performing test of control procedures on the new perpetual inventory system at the Packard division. As the division has two inventory systems that must be tested, this represents the excess time charged testing a second system. | 0.6 | $275 | $165 | A2 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2007 | Performing test of control procedures on the new perpetual inventory system at the Packard division. As the division has two inventory systems that must be tested, this represents the excess time charged testing a second system. | 1.8 | $275 | $495 | A2 |
| Pikos | Matthew C. | MCP | Senior | 11/3/2007 | Due to difficulties implementing their new perpetual inventory system, the Packard division re-counted all of the inventory in Plant 11. This represents the time it took to observe this inventory. | 4.1 | $275 | $1,128 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/5/2007 | Packard - Call with T. Cooney, J. Yuhaz and Mexican personnel to discuss the Mexico East inventory observations. | 1.5 | $330 | $495 | A2 |
| Horner | Kevin John | KJH | Senior | 11/6/2007 | E&S Audit: Meeting with L. Jin to walkthrough additional fixed asset rollforward testing procedures that are required as a result of the 2006 fixed asset material weakness. | 1.2 | $250 | $300 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2007 | Correspondence with international teams regarding out of scope Packard inventories | 0.8 | $470 | $376 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/7/2007 | Review of the remediation testing plan for Packard inventory | 1.7 | $770 | $1,309 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 11/7/2007 | Packard - Review inventory test strategy in view of material weakness and SAP implementation. | 1.4 | $575 | $805 | A2 |
| Jin | Lei | LJ | **Staff** | 11/7/2007 | E&S Audit - Selected fixed assets from the tag control to observe in the facility - procedures performed as a result of the 2006 fixed asset material weakness. | 2.1 | $140 | $294 | A2 |
| Jin | Lei | LJ | **Staff** | 11/7/2007 | E&S Audit - Agreed results of the fixed asset physical inventory (performed as a result of the 2006 fixed asset material weakness) into the general ledger and disposal testing. | 2.3 | $140 | $322 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/7/2007 | Communication to the divisional teams regarding the reporting requirements for identified deficiencies. | 1.5 | $330 | $495 | A2 |
| Jin | Lei | LJ | **Staff** | 11/8/2007 | E&S Audit - Documented our testing related to E&S' 2007 fixed asset physical inventory that was performed as a result of the prior-year material weakness. | 4.3 | $140 | $602 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/8/2007 | E&S Audit - Reviewed information provided to E&Y related to testing sample for tooling cost accumulation. Additional procedures performed as a result of the prior year material weakness. | 2.1 | $300 | $630 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/8/2007 | E&S Audit - Updated K. Asher in regards to testing status related to fixed assets and tooling | 1.6 | $300 | $480 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/8/2007 | E&S Audit - Met with C. Riedl (ICC) to discuss control deficiency status. | 1.3 | $300 | $390 | A2 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/8/2007 | Retrieving, reviewing and providing the deficiency tracker to all members of the team. | 0.3 | $140 | $42 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2007 | DPSS - Discussed inventory PPV testing with E.R. Simpson. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/9/2007 | Attendance in Contract Administration training program held by SOX group in order to assess the status of the material weakness remediation. | 2.0 | $330 | $660 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/9/2007 | Thermal-Documentation of deficiencies identified during the current year audit. | 1.2 | $220 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 11/9/2007 | Due to implementation issues at the Packard Division relating to their new perpetual inventory system, traveled to Mexico to observe several physical inventories. | 2.6 | *$138 | $359 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/12/2007 | Bi-weekly meeting with D. Bayles re: material weakness remediation | 1.1 | $575 | $633 | A2 |
| Marold | Erick W. | EWM | Senior | 11/12/2007 | E&S - Special Tools - Prepared an analysis to identify the total potential error in the financial statement based on transactions that occurred prior to E&S remediating their controls related to special tools. | 2.1 | $300 | $630 | A2 |
| Marold | Erick W. | EWM | Senior | 11/12/2007 | E&S - Special Tools - Performed a year-to-date 2007 rollforward for special tools based on monthly activity reports provided by E&S. | 2.4 | $300 | $720 | A2 |
| Horner | Kevin John | KJH | Senior | 11/13/2007 | E&S Audit: completed summary of control deficiencies template. | 0.8 | $250 | $200 | A2 |
| Marold | Erick W. | EWM | Senior | 11/13/2007 | E&S Audit - Performed expanded testing of special tools related to in-service dates for year-to-date and life-to-date amortization as a result of the prior-year material weakness. | 2.3 | $300 | $690 | A2 |
| Marold | Erick W. | EWM | Senior | 11/13/2007 | E&S - Special Tools - Prepared an analysis to identify the total potential error in the financial statement based on transactions that occurred prior to E&S remediating their controls related to special tools. | 1.3 | $300 | $390 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2007 | Travel time from Indianapolis, IN to Laredo, TX to observe the physical inventory for Plant 81, Nuevo Laredo. | 3.0 | *$165 | $495 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/14/2007 | Thermal - Review deficiency listing. | 0.2 | $300 | $60 | A2 |
| Horner | Kevin John | KJH | Senior | 11/14/2007 | E&S Audit - Additional substantive procedures related to fixed asset disposal activity as a result of the 2006 fixed asset material weakness. | 3.9 | $250 | $975 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2007 | Packard - Review of Plant 82 and the count procedures being performed as part of the Plant 81 API. | 1.8 | $330 | $594 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2007 | Tour of Plant 81, meeting with plant personnel, review of the count procedures, and discussion of the API plan with Packard personnel. | 2.6 | $330 | $858 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 11/14/2007 | Packard - Tour of Laredo Distribution Center, discussion of the cycle count procedures and addressing the API process with the CSC experts. | 3.0 | $330 | $990 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Review of Thermal deficiencies identified by E&Y. | 0.6 | $470 | $282 | A2 |
| Horner | Kevin John | KJH | Senior | 11/15/2007 | E&S Audit: Additional substantive procedures related to testing the fixed asset construction work in process balance as a result of the prior year fixed asset material weakness. | 3.9 | $250 | $975 | A2 |
| Marold | Erick W. | EWM | Senior | 11/15/2007 | Met with G. Irish to discuss methodology for accumulating control deficiencies related to certain prior-year controls. | 2.1 | $300 | $630 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2007 | Packard - Completion of test counts at the API for Plant 81. | 5.8 | $330 | $1,914 | A2 |
| Marold | Erick W. | EWM | Senior | 11/16/2007 | E&S Audit - Prepared a summary memo documenting our incremental testing procedures for special tools as a result of the prior-year material weakness related to special tools. | 2.3 | $300 | $690 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2007 | Packard - Travel time from Laredo, TX to Detroit, MI after observation of the physical inventory for Plant 81, Nuevo Laredo. | 4.0 | *$165 | $660 | A2 |
| Horner | Kevin John | KJH | Senior | 11/19/2007 | E&S - Reviewed results of the 2007 fixed asset physical inventory that was performed as a result of the 2006 material weakness. | 1.4 | $250 | $350 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/19/2007 | Correspondence with international teams regarding additional inventory procedures to be completed by certain Packard audit teams in response to SAP issues. | 0.7 | $470 | $329 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/19/2007 | Conference call with Mexico West to discuss inventory procedures that would be performed. Additional involvement required due to the Packard inventory Material weakness. | 1.6 | $330 | $528 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/19/2007 | Conference call with tooling remediation team to discuss status. | 1.4 | $330 | $462 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2007 | Call with F. Nance to discuss the Packard deficiencies. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/26/2007 | DPSS Audit - Reviewed DPSS deficiency tracker. | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Manager | 11/26/2007 | Powertrain - Reviewing control deficiencies identified by E&Y team members during interim internal control testing. | 0.8 | $330 | $264 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/26/2007 | Accumulation of deficiencies from the divisions for inclusion in the aggregation. | 1.3 | $330 | $429 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/26/2007 | Prepared and updated the AHG deficiency tracker. | 0.7 | $275 | $193 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/26/2007 | Prepared and updated the Powertrain deficiency tracker. | 0.7 | $275 | $193 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/27/2007 | Accumulation of deficiencies from the divisions for inclusion in the aggregation. | 1.1 | $330 | $363 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2007 | Discussed AHG deficiencies with L. Maynarich | 0.6 | $275 | $165 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2007 | Discussed deficiencies related to the Powertrain division with each individual process owner. | 1.1 | $275 | $303 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/27/2007 | Review demographic data material weakness remediation memo and provide comments to D. Bayles accordingly. | 2.3 | $470 | $1,081 | A2 |
| Horner | Kevin John | KJH | Senior | 11/28/2007 | E&S Audit: Completed review of additional substantive audit procedures performed related to fixed asset account balances as a result of the prior-year fixed asset material weakness. | 3.9 | $250 | $975 | A2 |
| Horner | Kevin John | KJH | Senior | 11/28/2007 | E&S Audit: conference call with. F. Olsson, K. Bellis, and E. Marold to discuss control deficiencies for E&S Division. | 0.7 | $250 | $175 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2007 | Packard: Meeting with G. Ward and the Mexico West internal audit team to coordinate the API observations. | 0.6 | $330 | $198 | A2 |
| Horner | Kevin John | KJH | Senior | 11/29/2007 | E&S Audit - Completed tag accuracy control testing for fixed asset physical inventory observation documentation that was performed as a result of the 2006 fixed asset material weakness. | 2.9 | $250 | $725 | A2 |
| Marold | Erick W. | EWM | Senior | 11/29/2007 | E&S Audit - Detail review of fixed asset physical inventory procedures that were performed as a result of the prior-year material weakness. | 2.1 | $300 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rasmussen | Kyle M. | KMR | Staff | 11/29/2007 | Packard - Travel time to Warren, OH from Royal Oak, MI for inventory observation required because of the inventory material weakness. | 3.6 | *$70 | $252 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/30/2007 | Travel time from Cincinnati, OH to El Paso, TX to participate in the observation of the Mexico West API's. | 2.5 | *$165 | $413 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 11/30/2007 | Packard - Travel time from Warren, OH to Royal Oak, MI for inventory observation required because of the inventory material weakness. | 3.6 | *$70 | $252 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 11/30/2007 | Packard - Performing inventory observation on plant 10, required because of the inventory material weakness. | 8.6 | $140 | $1,204 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 153.6 | | $40,434 | |
| **Fresh Start Accounting** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 10/29/2007 | Review of disclosure matters related to the Chapter 11 activities | 2.6 | $770 | $2,002 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Conference call with S. Sheckell and C. Tosto to discuss the fresh start tax dry run procedures and related fees. | 0.7 | $470 | $329 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 10/30/2007 | Conference call with J. Burns, S. Sheckell A. Krabill, and M. Boehm to discuss the fresh start valuation of the GM subsidy. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2007 | Conference call with J. Burns, S. Artale, S. Sheckell and M. Boehm to discuss the fresh start valuation of the GM subsidy. | 1.1 | $470 | $517 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2007 | Deferred tax accounting core team meeting | 1.3 | $575 | $748 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/31/2007 | Review of updated plan of reorganization matters | 1.6 | $770 | $1,232 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2007 | Review information surrounding the new plan of reorganization files | 0.4 | $575 | $230 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 11/2/2007 | Discussions with KPMG regarding the current status of the Delphi fresh start valuations. | 0.4 | $470 | $188 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/2/2007 | Review of Bankruptcy accounting matters for disclosure of post petition interest expense | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Met with B. Murray and A. Krabill for weekly fresh start accounting update. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Burns JR | John E. | JEB | Senior Manager | 11/2/2007 | Discussions with Rothschild in regards to fresh start valuations. | 1.9 | $470 | $893 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/2/2007 | Discuss fresh start topics with S. Sheckell and A. Krabill. | 1.9 | $825 | $1,568 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Discussion with M. Fitzpatrick regarding the fresh start fixed asset scoping. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Meeting with B. Murray and M. Boehm to discuss the status of various fresh start accounting matters. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Conference call with B. Murray, J. Burns and Rothschild representative to discuss the Rothschild fresh start valuation. | 1.1 | $470 | $517 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/2/2007 | Discuss fresh start topics with M. Fitzpatrick and A. Krabill. | 2.0 | $575 | $1,150 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/5/2007 | Review of the fresh start tax accounting dry run procedures and budget. | 1.7 | $470 | $799 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/5/2007 | Audit procedures related to bankrupt accounting topics | 1.5 | $575 | $863 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/6/2007 | Research related to fresh start accounting matters | 1.3 | $770 | $1,001 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/7/2007 | Fresh Start tax accounting research and advisory meeting | 2.2 | $770 | $1,694 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/7/2007 | Meet with Neal (KPMG), C. Tosto and A. Krabill regarding the timing, steps, etc in the numerous tax workstreams | 1.3 | $525 | $683 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2007 | Meeting with C. Tosto, M. Jones and N. McNamara to discuss the tax fresh start work plan. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2007 | Audit procedures related to bankrupt accounting topics | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/7/2007 | Prep for meeting on tax accounting workplan | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/7/2007 | Meeting with KPMG related to workplan around fresh start tax accounting | 1.6 | $575 | $920 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/8/2007 | Participate in Tax's Core Team meeting with Delphi Tax, KPMG and E&Y. | 0.7 | $525 | $368 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/8/2007 | Follow-up discussion with C. Plummer related to draft fresh start adjustments | 0.6 | $525 | $315 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/9/2007 | Meet with L. Fisher, C. Plummer, E. Hubbard, and C. Smith re: getting to know the core team. | 1.5 | $330 | $495 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Jones | Mathew S. | MSJ | Executive Director | 11/9/2007 | Prepare and send communication to international dry run team on timing of review, logistics of local meetings, agenda for internal kick-off call and background on fresh start accounting. | 1.2 | $525 | $630 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/9/2007 | Audit procedures related to bankrupt accounting topics | 0.8 | $575 | $460 | A2 |
| Hendy | James W. | JWH | Executive Director | 11/12/2007 | Review of the current fixed asset valuations to be used for fresh start accounting. | 2.0 | $525 | $1,050 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/13/2007 | Fresh Start - Met with S. Sheckell to discuss other assets/liabilities and favorable/unfavorable lease valuation in conjunction with fresh start accounting project. | 0.7 | $330 | $231 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/13/2007 | Review fresh start accounting related topics | 1.2 | $575 | $690 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/14/2007 | Fresh Start - Weekly fresh start accounting update meeting with B. Murray and A. Krabill. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/15/2007 | Fresh Start - Updated fresh start accounting issues tracker. | 0.4 | $330 | $132 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/15/2007 | Participate in Core Team Meeting with Delphi Tax Accounting Group and KPMG to discuss Domestic tax provision tool, tax basis balance sheets project, international dry run project and other matters. | 1.6 | $525 | $840 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/15/2007 | Review fresh start accounting related topics | 2.4 | $575 | $1,380 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/15/2007 | Fresh Start - Meeting w/J. Hegelmann and C. Tosto to status of fresh start work and possible start dates. | 0.8 | $220 | $176 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/15/2007 | Attend core team meeting related to fresh start tax accounting. | 1.7 | $575 | $978 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/16/2007 | Review fresh start accounting related topics | 3.4 | $575 | $1,955 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/16/2007 | Debrief D. Kelley on core team meeting related to fresh start tax accounting. | 0.3 | $575 | $173 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/19/2007 | Review fresh start accounting time line and related regulatory filings | 3.6 | $575 | $2,070 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/20/2007 | Discuss emergence time frame and registration statements with T. Timko and J. Williams. | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/20/2007 | Attend core group meeting. | 1.4 | $575 | $805 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Burns JR | John E. | JEB | Senior Manager | 11/21/2007 | Conference call with S. Sheckell and A. Krabill to discuss the status of Delphi's emergence plan and timing of the review of the fresh start valuations. | 1.1 | $470 | $517 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/26/2007 | Review of accounting memo related to post petition meeting | 1.3 | $770 | $1,001 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/27/2007 | Review of status of POR and related accounting implications | 1.3 | $770 | $1,001 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/28/2007 | Review of status of POR and related accounting implications | 1.7 | $770 | $1,309 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/28/2007 | Fresh Start - Call with A. Krabill to discuss fresh start accounting and post-emergence valuation topics. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/28/2007 | Fresh start accounting update call w/ B. Murray. | 0.6 | $330 | $198 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/29/2007 | Review of income tax accounting considerations for fresh start accounting | 1.3 | $770 | $1,001 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/29/2007 | Review of status of POR and related accounting implications | 1.8 | $770 | $1,386 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2007 | Conference call with M. Boehm to discuss fresh start accounting questions related to the valuation of Steering upon emergence and goodwill impairment. | 0.8 | $470 | $376 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/29/2007 | Review fresh start accounting materials | 1.6 | $575 | $920 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/30/2007 | Research of FAS 142 related to post-emergence 142 analysis inquiry of B. Murray. | 0.8 | $330 | $264 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/30/2007 | Research for fresh start accounting questions related to the valuation of Steering upon emergence and goodwill impairment. | 1.1 | $470 | $517 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/30/2007 | Discuss registration statement filing timing with J. Williams and Skadden | 1.4 | $575 | $805 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | 72.5 | | $42,045 | |
| **Furukawa** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2007 | Review of draft financial statements for 2006 and 2005. | 1.9 | $470 | $893 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/12/2007 | Work on Furukawa statements, adjustments and GAAP checklist. | 3.1 | $330 | $1,023 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2007 | Work on Furukawa statements, adjustments and GAAP checklist. | 1.3 | $330 | $429 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 11/14/2007 | Work on Furukawa statements, adjustments and GAAP checklist. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/27/2007 | Review of 2005/2006 audit workpapers. | 6.7 | $330 | $2,211 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2007 | Review of 2005/2006 audit workpapers. | 0.4 | $330 | $132 | A2 |
| | | | | | A2 Furukawa Project Total: | 14.5 | | $5,051 | |
| **Interiors** | | | | | | | | | |
| Gerber | Katherine A. | KAA | Senior | 10/29/2007 | Interiors - Detail review of interim fixed asset testing. | 0.6 | $300 | $180 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/29/2007 | Interior-Performed inventory reserve procedures and testing. | 3.6 | $220 | $792 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/29/2007 | Attended meeting with J. Simpson to walk through open items related to Interior inventory. | 1.7 | $275 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/29/2007 | Review of Interiors AR allowance workpapers. | 1.1 | $470 | $517 | A2 |
| Gerber | Katherine A. | KAA | Senior | 10/30/2007 | Interiors - Detail review of interim AR reserve testing. | 1.4 | $300 | $420 | A2 |
| Gerber | Katherine A. | KAA | Senior | 10/30/2007 | Interiors - Detail review of interim fixed asset testing. | 3.6 | $300 | $1,080 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/30/2007 | Interior-Performed interior fixed asset procedures. | 1.4 | $220 | $308 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/31/2007 | Interior-Discussed fixed asset testing with T. Torge. | 0.5 | $220 | $110 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/31/2007 | Interior-Discussed tooling testing with K. Gerber. | 0.6 | $220 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/31/2007 | Interior-Performed inventory tie outs. | 0.8 | $220 | $176 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/31/2007 | Interior-Performed tooling substantive testing. | 1.4 | $220 | $308 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/31/2007 | Interior-Reperformed management's control testing. | 1.8 | $220 | $396 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/1/2007 | Interiors - Detail review of interim AR reserve testing. | 1.2 | $300 | $360 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/1/2007 | Interior-Discussed reserves testing with K. Gerber. | 1.3 | $220 | $286 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/1/2007 | Interior-Performed warranty reserve procedures. | 1.7 | $220 | $374 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/1/2007 | Interiors-Performed Vandalia inventory tie outs. | 2.2 | $220 | $484 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 11/2/2007 | Thermal Audit: discussion with J. Nicol and M. Rothmund to discuss Vandalia inventory observation documentation. | 0.2 | $250 | $50 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/2/2007 | Interior-Met with D. Conlon regarding inventory reserves. | 0.8 | $220 | $176 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/5/2007 | Interior-Performed tooling testing. | 1.1 | $220 | $242 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2007 | Finalized the quarterly interior tooling analysis | 0.9 | $275 | $248 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/6/2007 | Interiors - Review tooling detail for unusual items. | 0.8 | $300 | $240 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/6/2007 | Interiors - Preparation of tooling analytical review schedules. | 1.4 | $300 | $420 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/6/2007 | Interiors - Test tooling reconciliation. | 1.6 | $300 | $480 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2007 | Interior-Discussed fixed asset testing with C. Tompkins. | 0.6 | $220 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2007 | Interior-Prepared inventory reserve memo. | 1.1 | $220 | $242 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2007 | Interior-Performed inventory reserves testing. | 2.7 | $220 | $594 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/7/2007 | NSJE - Performed analysis for Interiors and documented results accordingly. | 2.1 | $220 | $462 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/7/2007 | Interior-Met with C. Tompkins regarding tooling procedures. | 0.5 | $220 | $110 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/7/2007 | Interior-Met with D. Conlon regarding inventory reserve procedures. | 0.6 | $220 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/7/2007 | Interior-Documented receivable reserve procedures. | 1.5 | $220 | $330 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/7/2007 | Interior-Documented inventory reserve procedures. | 1.8 | $220 | $396 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/8/2007 | Interiors - Discuss tooling amortization analysis with C. Tompkins and J. Meinburge. | 0.3 | $300 | $90 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/8/2007 | Interiors - Prepare tooling amortization analysis. | 0.9 | $300 | $270 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/8/2007 | Interiors - Prepare interim tooling analytics. | 1.6 | $300 | $480 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/8/2007 | Interiors - Detail review interim revenue and expense testing. | 3.6 | $300 | $1,080 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2007 | Interior-Met with C. Tompkins regarding tooling procedures. | 0.7 | $220 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2007 | Interior-Performed tooling testing. | 3.2 | $220 | $704 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2007 | Review of Interiors AR allowance workpapers. | 1.2 | $470 | $564 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2007 | Interior-Documented deficiencies | 0.9 | $220 | $198 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2007 | Interior-Performed tooling detail testing. | 1.7 | $220 | $374 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 11/13/2007 | Interiors - Preparation of interim tooling amortization analysis. | 0.4 | $300 | $120 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/13/2007 | Interiors - Preparation of tooling amortization memo. | 0.7 | $300 | $210 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/15/2007 | Interiors - Review tooling explanations as prepared by client for unusual tooling balances. | 0.2 | $300 | $60 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/15/2007 | Review of the Vandalia inventory workpapers | 0.4 | $275 | $110 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2007 | Discussion with K. Horner regarding Vandalia inventory observation. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2007 | Review of Interiors interim workpapers. | 3.4 | $470 | $1,598 | A2 |
| Slay | Jonathan C. | JCS | Staff | 11/15/2007 | Inventory observation 10/13/07 - review billing inquiry and consult with J. Burks accordingly. | 0.6 | $220 | $132 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/16/2007 | Reviewed Columbus Cut-off procedures | 1.8 | $275 | $495 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/16/2007 | Review of the Vandalia inventory workpapers | 2.1 | $275 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2007 | Discussion with M. Rothmund regarding Interiors inventory audit status. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2007 | Review of Interiors AR confirmation testing. | 1.4 | $470 | $658 | A2 |
| Horner | Kevin John | KJH | Senior | 11/19/2007 | Interiors: meeting with J. Nicol to review test counts documentation for Vandalia inventory observation. | 0.6 | $250 | $150 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/19/2007 | Interior-Finalized fixed asset additions testing. | 1.1 | $220 | $242 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/19/2007 | Interior-Cleared fixed asset review notes. | 1.6 | $220 | $352 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/19/2007 | Interior-Performed Vandalia cutoff procedures. | 3.4 | $220 | $748 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/20/2007 | Interiors - Review revenue and expense fluctuation explanations for interim income statement analysis. | 0.2 | $300 | $60 | A2 |
| Horner | Kevin John | KJH | Senior | 11/20/2007 | Interiors: conference call with J. Burks and J. Nicol to walkthrough Vandalia inventory observation documentation. | 0.6 | $250 | $150 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/20/2007 | Interior-Discussion with J. Burks regarding the Vandalia inventory performed. | 0.5 | $220 | $110 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/20/2007 | Interior-Performed tooling detail testing. | 3.2 | $220 | $704 | A2 |
| Horner | Kevin John | KJH | Senior | 11/21/2007 | Interiors: meeting with J. Simpson and J. Nicol to discuss Vandalia inventory observation results. | 0.3 | $250 | $75 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/21/2007 | Interior-Met with J. Simpson to discuss fixed asset and inventory substantive procedures. | 1.7 | $220 | $374 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 11/21/2007 | Interior-Performed inventory substantive procedures. | 3.8 | $220 | $836 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/21/2007 | Discussion with J. Nicol and K. Horner regarding Vandalia inventory observation. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/21/2007 | Discussion with J. Nicol regarding Interiors Fixed Asset review notes. | 1.4 | $470 | $658 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/26/2007 | Requested consigned inventory presentation as of API from M. Smith. | 0.2 | $275 | $55 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/26/2007 | Discussed requested consigned inventory presentation as of API with D. Heydens and M. Smith. | 0.2 | $275 | $55 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/26/2007 | Finalized Interior deficiency listing and sent listing to client personal | 0.6 | $275 | $165 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/26/2007 | Prepared TB122 Inventory GM analysis | 2.3 | $275 | $633 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/26/2007 | Prepared inventory turns analysis related to TB122 | 2.6 | $275 | $715 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/26/2007 | Finalized the finished goods inventory analysis with the updated income statement numbers from J. McGee. | 3.2 | $275 | $880 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/26/2007 | Prepare e-mail that lists questions we have related to finished goods inventory analysis. | 0.6 | $275 | $165 | A2 |
| Horner | Kevin John | KJH | Senior | 11/27/2007 | Interiors: Conference call with J. Simpson and J. Slay to discuss Vandalia inventory observation and counting errors find to determine if time charged was appropriate. | 0.4 | $250 | $100 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2007 | Drafted e-mail to G. Anderson to come up with responses related to the GM analysis | 0.4 | $275 | $110 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2007 | Drafted e-mail to G. Anderson with questions related to the inventory turns analysis. | 0.4 | $275 | $110 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/27/2007 | Discussion Vandalia inventory observation with K. Horner and J. Slay. | 0.6 | $470 | $282 | A2 |
| Slay | Jonathan C. | JCS | Staff | 11/27/2007 | Review and follow-up call to resolve October invoice billing of Vandalia inventory. | 0.5 | $220 | $110 | A2 |
| Gerber | Katherine A. | KAA | Senior | 11/28/2007 | Interiors - follow-up on review notes from interim testing procedures. | 2.5 | $300 | $750 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 11/28/2007 | Interior-Performed interim substantive procedures. | 1.6 | $220 | $352 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2007 | Attended meeting with J. Simpson to walk through the journal entry review of the Interior division. | 0.8 | $275 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2007 | Review of Q1/Q2 Interior Journal Entries. | 2.4 | $275 | $660 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Review of Interiors inventory reserve interim workpapers. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Discussion with K. Gerber and M. Rothmund regarding Journal entry testing for Interiors. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2007 | Review of Interiors interim audit workpapers. | 2.1 | $470 | $987 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2007 | Review of Q1/Q2 Interior Journal Entries. | 0.3 | $275 | $83 | A2 |
| | | | | | **A2 Interiors Project Total:** | **109.5** | | **$30,208** | |
| | | | | | | | | | |
| **IT Remediation** | | | | | | | | | |
| Ciungu | Roxana M. | RMC | Staff | 11/5/2007 | Reviewed CCID logs for B. Belan activity performed. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/5/2007 | Prepare email to S. Pacella describing findings in relation to the deficiency. | 0.3 | $220 | $66 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/5/2007 | Reviewed documentation sent by Delphi for remediation of the SAP logical access issues. | 0.9 | $220 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/6/2007 | Sent email to M. Zaveri regarding CCID deficiency. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/7/2007 | Discussion with S. Pacella regarding SAP CCID deficiency. | 0.4 | $220 | $88 | A2 |
| Huffman | Derek T. | DTH | Senior | 11/14/2007 | SAP substantive procedures discussion with S. Pacella | 0.6 | $300 | $180 | A2 |
| Huffman | Derek T. | DTH | Senior | 11/14/2007 | Call with D. Steis, W. Garvey, and S. Pacella to discuss SAP substantive procedures. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/14/2007 | Meeting with Internal Audit to discuss SAP substantive testing. (Document the testing procedures and provide to Internal Audit accordingly.) | 2.1 | $330 | $693 | A2 |
| Huffman | Derek T. | DTH | Senior | 11/15/2007 | Review and update of SAP substantive procedures plan. | 0.6 | $300 | $180 | A2 |
| Huffman | Derek T. | DTH | Senior | 11/21/2007 | Call with D. Steis to clarify SAP substantive procedures | 0.6 | $300 | $180 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/26/2007 | Discussion with S. Pacella regarding what substantive procedures need to be performed for deficiencies identified for eTBR, DGL and treasury. | 0.7 | $220 | $154 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/26/2007 | Follow-up with W. Garvey on DGL testing deficiency. | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 11/26/2007 | Follow-up with R. Ligenza and M. Whiteman to perform additional substantive procedures for eTBR and DGL applications. | 0.9 | $220 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/27/2007 | Follow-up on DGL deficiencies with M. Whiteman and updated testing. | 1.2 | $220 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/27/2007 | Updated deficiencies in GAMx with significant accounts and related classes of transactions | 1.9 | $220 | $418 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/28/2007 | Updated deficiencies in GAMx with significant accounts and related classes of transactions | 2.6 | $220 | $572 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/30/2007 | Met with D. Steis to go over substantive procedures performed for SAP. | 0.4 | $220 | $88 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **15.9** | | **$3,961** | |
| | | | | | | | | | |
| **Saginaw 2007 Audit** | | | | | | | | | |
| Mackenzie | Andrew M. | AMM | Staff | 10/29/2007 | Worked on fixed asset lease agreements verification. | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/29/2007 | Worked on Q3 Hyperion to DGL reconciliation. | 2.9 | $140 | $406 | A2 |
| Tau | King-Sze | KST | Senior | 10/29/2007 | Steering - Performing Q3 review and preparing open items list accordingly. | 2.2 | $300 | $660 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2007 | Performed interim procedures for Accounts Receivable | 2.2 | $220 | $484 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2007 | Performed interim procedures for Accruals | 2.4 | $220 | $528 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2007 | Performed interim procedures for Inventory | 3.8 | $220 | $836 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/30/2007 | Worked on A/P competitive bid process. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/30/2007 | Working on A/P Steel Freight surcharge reconciliation. | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/30/2007 | Worked on Q3 Hyperion to DGL reconciliation. | 2.6 | $140 | $364 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/30/2007 | Worked on fixed asset lease agreements verification. | 2.9 | $140 | $406 | A2 |
| Tau | King-Sze | KST | Senior | 10/30/2007 | Steering - Reviewed and discussed with S. Craig, AR aging file. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 10/30/2007 | Steering - Discussion with M. Boehm, S. Craig and A. Mackenzie regarding audit status. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 10/30/2007 | Steering - Performing Q3 review and preparing open items list. | 8.1 | $300 | $2,430 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Discussed quarterly review procedures with K. Tau. | 0.6 | $250 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 10/31/2007 | Met with D. Houston to work on A/P steel freight reconciliation. | 0.3 | $140 | $42 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/31/2007 | Working on A/P Steel Freight surcharge reconciliation. | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/31/2007 | Worked on Q3 Hyperion to DGL reconciliation. | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/31/2007 | Worked on fixed asset lease agreements verification. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/31/2007 | Worked on reviewing Internal controls. | 2.9 | $140 | $406 | A2 |
| Tau | King-Sze | KST | Senior | 10/31/2007 | Steering - Reviewed additional accounts receivable confirmation samples. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 10/31/2007 | Steering - Performing Q3 review and preparing open items list. | 2.9 | $300 | $870 | A2 |
| Tau | King-Sze | KST | Senior | 10/31/2007 | Steering - Reviewed work performed related to fixed assets. | 3.7 | $300 | $1,110 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/1/2007 | Discussed audit status with K. Tau. | 0.8 | $250 | $200 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2007 | Saginaw - Review of quarterly SAS 100 workpapers. | 4.1 | $470 | $1,927 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/1/2007 | Worked on Q3 Hyperion to DGL reconciliation. | 1.6 | $140 | $224 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/1/2007 | Worked on A/P competitive bid process. | 1.9 | $140 | $266 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/1/2007 | Working on A/P Steel Freight surcharge reconciliation. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/1/2007 | Worked on fixed asset lease agreements verification. | 2.9 | $140 | $406 | A2 |
| Tau | King-Sze | KST | Senior | 11/1/2007 | Steering - Performing Q3 review and preparing open items list. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 11/1/2007 | Steering - Reviewed work performed related to fixed assets. | 3.6 | $300 | $1,080 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Discussed Saginaw 2007 procedures with J. Henning. | 0.4 | $330 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2007 | Saginaw - Review of quarterly SAS 100 workpapers. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/2/2007 | Review of final Saginaw division quarterly workpapers | 1.4 | $575 | $805 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/2/2007 | Worked on fixed asset lease agreements verification. | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/2/2007 | Working on A/P Steel Freight surcharge reconciliation. | 0.9 | $140 | $126 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 11/2/2007 | Worked on Q3 Hyperion to DGL reconciliation. | 5.0 | $140 | $700 | A2 |
| Tau | King-Sze | KST | Senior | 11/2/2007 | Steering - Discussion with A. Mackenzie regarding work performed related to accounts receivable. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 11/2/2007 | Steering - Discussion with D. Huston regarding monthly impairment adjustment. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 11/2/2007 | Steering - Discussion with A. Mackenzie regarding DGL Hyperion reconciliation for Q3 review. | 0.7 | $300 | $210 | A2 |
| Tau | King-Sze | KST | Senior | 11/2/2007 | Steering - Preparing open items and audit status for interim audit. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 11/2/2007 | Steering - Reviewed work performed related to fixed assets. | 5.4 | $300 | $1,620 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/5/2007 | Q3 closing call with J. Perkins, D. Knill and M. Hatzfeld and related documentation. | 1.1 | $330 | $363 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/5/2007 | Review of inventory interim substantive workpapers. | 1.2 | $330 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Discussed audit status and strategy for upcoming month with A. Mackenzie. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Meet with V. Zolinski to discuss inventory analytic results and obtain explanations. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Meet with D. Huston to discuss inventory reserve account. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Reviewed inventory worksteps in order to complete interim worksteps relating to inventory. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Performed interim audit procedures relating to inventory reserves. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Assisted staff with interim audit procedures relating to fixed assets. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Performed interim audit procedures relating to warranty reserve. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Performed interim audit procedures relating to accounts receivable. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Performed interim audit procedures relating to inventory. | 1.2 | $250 | $300 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Travel time to Saginaw, MI from Lake Orion, MI to perform interim audit procedures. | 1.4 | *$125 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Performed interim audit procedures relating to accounts receivable reserve. | 2.3 | $250 | $575 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/5/2007 | Steering-Reviewed audit workpapers in order to assess audit status of interim work. | 2.3 | $250 | $575 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/5/2007 | SAS 100 inquiries with Finance Director and Assistant Finance director. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/5/2007 | Review of final review workpapers. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/5/2007 | Review of interim workpapers. | 2.7 | $470 | $1,269 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/5/2007 | Steering Division- Analyzing reserve accounts. (Clerically testing the analysis and investigating actual projects being reserved for). | 0.8 | $140 | $112 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/5/2007 | Steering Division- Investigating the variances in the construction in progress accounts (SAP to DGL). | 1.4 | $140 | $196 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/5/2007 | Steering Division- Verified individual impairment charges to individual accounts. | 2.2 | $140 | $308 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/5/2007 | Steering Division- Reviewed internal test of controls and reperformed selected controls for effectiveness. | 2.4 | $140 | $336 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/5/2007 | Steering Division- Testing the clerical accuracy of Fixed Assets additions, Construction in Progress additions, and impairment charges. | 2.8 | $140 | $392 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/5/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 3.0 | *$70 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/6/2007 | Reviewed Steering interim substantive workpapers. | 1.7 | $330 | $561 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/6/2007 | Review of Steering internal controls documentation. | 2.2 | $330 | $726 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Steering-Meet with V. Zolinski to discuss inventory analytic results and obtain explanations. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Steering-Discussed audit status and strategy for upcoming month with A. Mackenzie. | 0.6 | $250 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Steering-Meet with D. Gustin to discuss accounts receivable reserve account. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Steering-Assisted staff with interim audit procedures relating to fixed assets. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Steering-Performed interim audit procedures relating to inventory reserves. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Steering-Performed interim audit procedures relating to inventory analytics. | 1.3 | $250 | $325 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Steering-Performed interim audit procedures relating to accounts receivable. | 1.4 | $250 | $350 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Steering-Performed interim audit procedures relating to inventory. | 1.6 | $250 | $400 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/6/2007 | Steering-Travel time to Saginaw, MI from Lake Orion, MI to perform interim audit procedures. | 2.1 | *$125 | $263 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/6/2007 | Review of interim workpapers. | 2.1 | $470 | $987 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/6/2007 | Steering Division- Testing the clerical accuracy of Fixed Assets additions, Construction in Progress additions, and impairment charges. | 0.8 | $140 | $112 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/6/2007 | Steering Division- Investigating the variances in the construction in progress accounts (SAP to DGL). | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/6/2007 | Steering Division- Verified individual impairment charges to individual accounts. | 1.8 | $140 | $252 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/6/2007 | Steering Division-Worked on tying out the Hyperion to the DGL and investigating variances. | 1.8 | $140 | $252 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/6/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 2.9 | *$70 | $203 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/6/2007 | Steering Division- Reviewed internal test of controls and reperformed selected controls for effectiveness. | 3.6 | $140 | $504 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/7/2007 | Review of Steering prepaid expense workpapers. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/7/2007 | Discussed impairment charges and tooling with D. Chamarro. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/7/2007 | Travel time roundtrip from Royal Oak, MI to Saginaw. | 1.2 | *$165 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | **Manager** | 11/7/2007 | Assisted D. Chamarro and A. Mackenzie with open questions, review notes, etc. | 1.6 | $330 | $528 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/7/2007 | Review of Steering Fixed Asset workpapers | 2.3 | $330 | $759 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/7/2007 | Review of Steering inventory workpapers | 2.6 | $330 | $858 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Discussed audit issues with M. Boehm. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Meet with D. Huston to discuss inventory reserve account. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Performed interim audit procedures relating to warranty reserve. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Assisted staff with interim audit procedures relating to fixed assets. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Discussed Accounts Receivable system and aging process with B. Beam. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Performed interim audit procedures relating to fixed asset impairment. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Performed interim audit procedures relating to inventory reserves. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Reviewed prior year workpapers relating work in progress inventory testing in order to update testing for 2007. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Met with P. O'Bee to discuss fixed asset impairment. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Performed interim audit procedures relating to accounts receivable reserve. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Review non-productive inventory testing and selected 5 items to conduct price testing. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Reviewed DGL to Hyperion reconciliation. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Performed interim audit procedures relating to accounts receivable. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Reviewed management's test of control work and reviewed management's results. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Travel time to Saginaw, MI from Lake Orion, MI to perform interim audit procedures. | 1.4 | *$125 | $175 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Performed interim audit procedures relating to inventory. | 1.8 | $250 | $450 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2007 | Review of interim workpapers. | 4.1 | $470 | $1,927 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/7/2007 | Steering Division- Met with P. O' Bee and L. Ackett to discuss the impairment process. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/7/2007 | Steering Division- Input data regarding Accounts receivable confirms. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/7/2007 | Steering Division- Testing the clerical accuracy of Fixed Assets additions, Construction in Progress additions, and impairment charges. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/7/2007 | Steering Division- Reconciled all variances in investment accounts. | 1.4 | $140 | $196 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/7/2007 | Steering Division- Reviewed internal test of controls and reperformed selected controls for effectiveness. | 2.4 | $140 | $336 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/7/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 3.0 | *$70 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/7/2007 | Steering Division-Worked on tying out the Hyperion to the DGL and investigating variances. | 3.3 | $140 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/8/2007 | Review of Steering Fixed Asset workpapers. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/8/2007 | Travel time roundtrip from Royal Oak, MI to Saginaw. | 1.2 | *$165 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/8/2007 | Review of Steering inventory workpapers. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/8/2007 | Assisted D. Chamarro and A. Mackenzie with open questions, review notes, etc. | 1.3 | $330 | $429 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/8/2007 | Review of Steering warranty workpapers. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/8/2007 | Review of AR Reserve workpapers. | 1.7 | $330 | $561 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/8/2007 | Reviewed intercompany workpapers for Steering division. | 1.8 | $330 | $594 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/8/2007 | Steering-Performed interim audit procedures relating to inventory. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/8/2007 | Steering-Performed interim audit procedures relating to tax liability accruals. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/8/2007 | Steering-Performed interim audit procedures relating to core reserve liability. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/8/2007 | Steering-Performed interim audit procedures relating to inventory analytics. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/8/2007 | Steering-Discussed audit issues with M. Boehm. | 1.3 | $250 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 11/8/2007 | Steering-Travel time to Saginaw, MI from Lake Orion, MI to perform interim audit procedures. | 1.4 | *$125 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/8/2007 | Steering-Audited the inventory variance capitalization calculation. | 1.8 | $250 | $450 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/8/2007 | Review of interim workpapers. | 1.7 | $470 | $799 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/8/2007 | Steering Division- Reviewed internal test of controls and reperformed selected controls for effectiveness. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/8/2007 | Steering Division- Investigating the variances in the construction in progress accounts (SAP to DGL). | 2.4 | $140 | $336 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/8/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 2.9 | *$70 | $203 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/8/2007 | Steering Division- Verified individual impairment charges to individual accounts. | 3.1 | $140 | $434 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/8/2007 | Steering Division- Analyzing reserve accounts. (Clerically testing the analysis and investigating actual projects being reserved for). | 4.6 | $140 | $644 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/9/2007 | Steering-Performed interim audit procedures relating to inventory analytics. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/9/2007 | Steering-Performed interim audit procedures relating to inventory. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/9/2007 | Steering-Travel time to Saginaw, MI from Lake Orion, MI to perform interim audit procedures. | 1.4 | *$125 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/9/2007 | Steering-Performed interim audit procedures relating to fixed asset impairment. | 1.7 | $250 | $425 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/9/2007 | Steering-Audited the employee cost per hour analytic. | 1.9 | $250 | $475 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/9/2007 | Steering-Audited the inventory variance capitalization calculation. | 2.9 | $250 | $725 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2007 | Review of SOX internal control work. | 2.4 | $470 | $1,128 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2007 | Review of planning workpapers. | 3.1 | $470 | $1,457 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2007 | Review of interim workpapers. | 3.4 | $470 | $1,598 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | **Staff** | 11/9/2007 | Steering Division- Reviewed internal test of controls and reperformed selected controls for effectiveness. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/9/2007 | Steering Division-Worked on tying out the Hyperion to the DGL and investigating variances. | 0.4 | $140 | $56 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/9/2007 | Steering Division- Analyzing reserve accounts. (Clerically testing the analysis and investigating actual projects being reserved for). | 1.1 | $140 | $154 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/9/2007 | Steering Division- Clerically testing inventory turnover and investigating variance between quarters. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/9/2007 | Steering Division- Verified individual impairment charges to individual accounts. | 2.3 | $140 | $322 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/9/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 2.9 | *$70 | $203 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/9/2007 | Steering Division- Analyzing impairment process to account 3320 and recalculating to verify accuracy. | 3.3 | $140 | $462 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/12/2007 | Saginaw - Review of Saginaw interim workpapers. | 1.8 | $330 | $594 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/12/2007 | Steering-Explained tooling audit procedures to A. Mackenzie in order for him to complete tooling sample selections. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/12/2007 | Steering-Reviewed Steering's tooling rollforward. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/12/2007 | Steering-Travel time to Saginaw, MI from Lake Orion, MI in order to perform interim audit procedures. | 1.3 | *$125 | $163 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/12/2007 | Review of interim workpapers. | 3.1 | $470 | $1,457 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/12/2007 | Steering Division- Reconciling Construction in progress rollforward and obtaining supporting documentation for variances. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/12/2007 | Steering Division- Verifying tooling rollforward amounts.  (Tying them to appropriate supporting documentation and selecting samples accordingly). | 0.9 | $140 | $126 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | **Staff** | 11/12/2007 | Steering Division- Walking through managements test of controls and reperforming selected samples - Payroll process. | 0.9 | $140 | $126 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/12/2007 | Steering Division- Walk through managements test of controls and reperformed selected samples - Expenditure process. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/12/2007 | Steering Division- Walking through managements test of controls and reperforming selected ones - Sales process. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/12/2007 | Steering Division- Walking through and reperforming managements test of controls - Fixed assets. | 1.3 | $140 | $182 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/12/2007 | Steering Division- Walking through managements test of control and reperformed selected ones - Inventory process. | 1.6 | $140 | $224 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/12/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 3.0 | *$70 | $210 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2007 | Saginaw - Review of Saginaw interim workpapers. | 1.3 | $330 | $429 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/13/2007 | Steering-Documented the warranty reserve detail. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/13/2007 | Steering-Assisted staff with interim audit procedures. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/13/2007 | Steering-Met with J. Towne, L. Ackett and M. O'Hare to discuss June's impairment entry for fixed assets and tooling. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/13/2007 | Steering-Documented payroll analytics. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/13/2007 | Steering-Reviewed Steering's tooling rollforward. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/13/2007 | Steering-Reviewed workpapers completed in preparation for meeting with M. Boehm and M. Hatzfeld. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/13/2007 | Steering-Travel time to Saginaw, MI from Lake Orion, MI in order to perform interim audit procedures. | 1.3 | *$125 | $163 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/13/2007 | Steering-Tested June's impairment entry for fixed assets and tooling. | 1.7 | $250 | $425 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/13/2007 | Steering-Tested the excess and obsolete reserve for inventory. | 2.7 | $250 | $675 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 11/13/2007 | Steering-Testing lower cost or market calculation for inventory. | 2.9 | $250 | $725 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/13/2007 | Review of interim workpapers. | 2.1 | $470 | $987 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/13/2007 | Steering Division- Walking through managements test of control and reperformed selected ones - Inventory process | 2.3 | $140 | $322 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/13/2007 | Steering Division- Verifying tooling rollforward amounts.  (Tying them to appropriate supporting documentation and selecting samples accordingly). | 2.6 | $140 | $364 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/13/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 2.9 | *$70 | $203 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/13/2007 | Steering Division- Walking through managements test of controls and reperforming selected ones - Sales process. | 3.1 | $140 | $434 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/14/2007 | Travel time roundtrip from Royal Oak, MI to Saginaw. | 0.9 | *$165 | $149 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/14/2007 | Walked M. Hatzfeld through procedures performed to date at Steering division. | 2.9 | $330 | $957 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/14/2007 | Review of interim substantive workpapers at Steering division. | 4.2 | $330 | $1,386 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/14/2007 | Steering-Met with D. Huston and M. Boehm to discuss excess and obsolete calculation. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/14/2007 | Steering-Reviewed Steering's tooling rollforward. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/14/2007 | Steering-Met with J. Towne, L. Ackett and M. O'Hare to discuss June's impairment entry for fixed assets and tooling. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/14/2007 | Steering-Tested June's impairment entry for fixed assets and tooling. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/14/2007 | Steering-Tested the excess and obsolete reserve for inventory. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/14/2007 | Steering-Testing lower cost or market calculation for inventory. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/14/2007 | Steering-Discussed lower cost or market calculation, excess and obsolete calculation and inventory variance capitalization calculation with M. Boehm. | 0.8 | $250 | $200 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | **Senior** | 11/14/2007 | Steering-Explained procedures for control walkthrough to A. Mackenzie in order for staff to complete the work. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/14/2007 | Steering-Travel time to Saginaw, MI from Lake Orion, MI in order to perform interim audit procedures. | 1.3 | *$125 | $163 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/14/2007 | Steering-Discussed key auditing issues and work plan with M. Boehm and M. Hatzfeld. | 3.6 | $250 | $900 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/14/2007 | Review of interim workpapers. | 8.1 | $470 | $3,807 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/14/2007 | Steering Division- Verifying tooling rollforward amounts.  (Tying them to appropriate supporting documentation and selecting samples). | 1.6 | $140 | $224 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/14/2007 | Steering Division- Walk through managements test of controls and reperformed selected samples - Expenditure process. | 1.8 | $140 | $252 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/14/2007 | Steering Division- Walking through managements test of control and reperformed selected ones - Inventory process. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/14/2007 | Steering Division- Reconciling Construction in progress rollforward and obtaining supporting documentation for variances. | 2.3 | $140 | $322 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/14/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 3.1 | *$70 | $217 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/15/2007 | Saginaw - Review of Saginaw interim workpapers. | 1.9 | $330 | $627 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Met with M. Boehm and M. Hatzfeld to discuss perpetual inventory issue. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Met with J. Towne, L. Ackett and M. O'Hare to discuss June's impairment entry for fixed assets and tooling. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Documented the cash application walkthrough. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Assisted staff with interim audit procedures. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Explained procedures for control walkthrough to A. Mackenzie in order for staff to complete the work. | 0.8 | $250 | $200 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Met with D. Gustin to discuss cash application process at Steering. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Met with V. Zolinski to discuss inventory perpetual issue. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Tested the excess and obsolete reserve for inventory. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Met with R. Shephard to discuss excess and obsolete report. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Travel time to Saginaw, MI from Lake Orion, MI in order to perform interim audit procedures. | 1.3 | *$125 | $163 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/15/2007 | Steering-Tested June's impairment entry for fixed assets and tooling. | 1.3 | $250 | $325 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/15/2007 | Steering Division- Walk through managements test of controls and reperformed selected samples - Expenditure process. | 1.4 | $140 | $196 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/15/2007 | Steering Division- Walking through managements test of controls and reperforming selected samples - Payroll process. | 1.4 | $140 | $196 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/15/2007 | Steering Division- Walking through and reperforming managements test of controls - Fixed assets. | 1.7 | $140 | $238 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/15/2007 | Steering Division- Verifying tooling rollforward amounts.  (Tying them to appropriate supporting documentation and selecting samples accordingly). | 2.3 | $140 | $322 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/15/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 2.9 | *$70 | $203 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/15/2007 | Steering Division- Reconciling Construction in progress rollforward and obtaining supporting documentation for variances. | 3.1 | $140 | $434 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2007 | Walked J. Henning through interim procedures performed to date with assistance of D. Chamarro. | 1.6 | $330 | $528 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2007 | Saginaw - Review of Saginaw interim workpapers. | 2.3 | $330 | $759 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/16/2007 | Steering-Met with M. Boehm and M. Hatzfeld to discuss perpetual inventory issue. | 0.6 | $250 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 11/16/2007 | Steering-Tested June's impairment entry for fixed assets and tooling. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/16/2007 | Steering-Completed warranty reserve testing. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/16/2007 | Steering-Assisted staff with interim audit procedures. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/16/2007 | Steering-Prepared for status meeting with J. Henning and M. Boehm. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/16/2007 | Steering-Walked A. Mackenzie through work program. | 1.3 | $250 | $325 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/16/2007 | Steering-Discussed audit status and issues with J. Henning and M. Boehm. | 1.7 | $250 | $425 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/16/2007 | Steering-Documented the cash application walkthrough. | 1.7 | $250 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2007 | Review of interim workpapers. | 7.9 | $470 | $3,713 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/16/2007 | Review status of Saginaw audit with M. Boehm and D. Chamarro. | 2.4 | $575 | $1,380 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/16/2007 | Steering Division- Walking through and reperforming managements test of controls- Fixed assets. | 1.3 | $140 | $182 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/16/2007 | Steering Division- Walking through managements test of control and reperformed selected ones - Inventory process | 1.4 | $140 | $196 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/16/2007 | Steering Division- Walking through managements test of controls and reperforming selected samples - Payroll process | 1.4 | $140 | $196 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/16/2007 | Steering Division- Walking through managements test of controls and reperforming selected ones - sales process. | 1.6 | $140 | $224 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/16/2007 | Steering Division- Walk through managements test of controls and reperformed selected samples - Expenditure process. | 2.2 | $140 | $308 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/19/2007 | Steering Division- Tying Non-productive inventory to inventory counts and comparing balances. | 0.6 | $140 | $84 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/19/2007 | Steering Division- Documenting cash applications for automotive components. | 0.9 | $140 | $126 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/19/2007 | Steering Division-Selecting samples for tooling analysis. | 0.9 | $140 | $126 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Mackenzie | Andrew M. | AMM | Staff | 11/19/2007 | Steering Division-verifying that cash receipts were applied in a timely manner to invoices. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/19/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 2.9 | *$70 | $203 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/19/2007 | Steering Division- Testing Internal Audits test of controls. | 3.7 | $140 | $518 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Finished documenting the inventory variance capitalization calculation. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Met with B. Prueter to discuss the completion of the segregation of duties template. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Met with S. Sparchu to discuss non-productive inventory physical results. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Performed a high level review of the non-productive inventory physical results in preparation for meeting with S. Sparchu. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Created audit file folders to store audit workpapers. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Finished documenting the excess and obsolete reserve for productive inventory. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Discussed accrual audit worksteps with staff. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Discussed open items and work status with A. Mackenzie. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Travel time roundtrip from Lake Orion, MI to Saginaw, MI in order to perform interim audit procedures. | 1.2 | *$125 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/20/2007 | Steering-Reviewed non-productive inventory price testing. | 1.3 | $250 | $325 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/20/2007 | Steering Division-documenting Delphi's competitive bid process and verifying that Purchase orders were subject to the process. | 0.9 | $140 | $126 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/20/2007 | Steering Division- Documenting cash applications for automotive components. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/20/2007 | Steering Division- Testing Internal Audits test of controls. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/20/2007 | Steering Division-Testing the amounts accrued in tax accounts. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/20/2007 | Steering Division-verifying that cash receipts were applied in a timely manner to invoices. | 1.3 | $140 | $182 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Mackenzie | Andrew M. | AMM | Staff | 11/20/2007 | Steering Division- Tying Non-productive inventory to inventory counts and comparing balances. | 2.3 | $140 | $322 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/20/2007 | Steering Division- Travel time roundtrip from Dearborn, MI to Saginaw. | 3.0 | *$70 | $210 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Steering-Created tooling workbook to document tooling audit testing results. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Steering-Began reviewing client provided explanations for revenue and expense fluctuation analysis. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Steering-Explained to staff how to tie in test counts to inventory workpapers. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Steering-Reviewed accounts receivable aging in order to complete interim audit procedures. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Steering-Reviewed tax accrual workpapers. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Steering-Discussed open items and work status with A. Mackenzie. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Steering-Performed retropricing testing for accounts receivable. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Steering-Reviewed all outstanding work and delegated work to appropriate team members. | 1.3 | $250 | $325 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Steering-Reviewed the test of controls portion of the walkthroughs for the fixed asset, expenditure and inventory cycle. | 2.1 | $250 | $525 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/21/2007 | Steering Division-documenting Delphi's competitive bid process and verifying that Purchase orders were subject to the process. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/21/2007 | Steering Division- Tying Non-productive inventory to inventory counts and comparing balances. | 2.4 | $140 | $336 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 11/21/2007 | Steering Division-Testing the amounts accrued in tax accounts. | 3.1 | $140 | $434 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/26/2007 | Preparation of budget-to-actual and estimate to complete for Steering division. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/26/2007 | Review of interim substantive audit workpapers and clearing of review notes. | 1.4 | $330 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Discussed impairment testing rollforward with P. O'Bee and L. Ackett. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Discussed non-productive inventory M. Boehm. | 0.3 | $250 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Met with D. Gustin to discuss bad debt expense issue. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Met with S. Craig and L. Irrer to discuss allied intransit inventory. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Began completing the financial statement close process walkthrough. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Discussed accounts receivable aging issue with D. Gustin. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Reviewed non-productive physical inventory results. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Completed depreciation expense analytic. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Discussed non-productive physical inventory testing with S. Craig. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Reviewed intransit inventory and discussed review notes with S. Craig. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Reviewed liabilities subject to compromise rollforward. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI in order to perform interim audit procedures. | 1.2 | *$125 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Discussed status and audit plan with S. Craig and K. Tau. | 1.6 | $250 | $400 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/26/2007 | Steering-Completed fixed asset impairment testing. | 2.6 | $250 | $650 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/26/2007 | Met with D. Gustin to discuss status of interim testing of Accounts Receivable | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/26/2007 | Performed interim procedures for Accrual accounts | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/26/2007 | Performed Interim procedures for Inventory | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/26/2007 | Performed Interim procedures for Intercompany Accounts | 2.8 | $220 | $616 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/26/2007 | Performed Interim procedures for Accounts Receivable | 3.2 | $220 | $704 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/26/2007 | Discussion with M. Boehm and S. Pacella relative to 2007 ITGC scope at Steering Saginaw location. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/26/2007 | Discussion with J. Perkins regarding status of interim audit in preparation for closing mtg. | 1.4 | $470 | $658 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/26/2007 | Completing open items and clearing review notes on fixed assets area. | 7.1 | $300 | $2,130 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/27/2007 | Review of interim substantive audit workpapers and clearing of review notes. | 1.7 | $330 | $561 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Assisted S. Craig with clearing review notes relating to accounts receivables. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Assisted S. Craig with retropricing testing. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Discussed audit status with team. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Assisted S. Craig with the Payroll analytic review notes. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Discussed accounts receivable aging issue with D. Gustin. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Met with D. Huston to discuss inventory reserve methodology. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Completed Accounts Receivable reserve review notes. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Completed gross margin analytic. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Reviewed non-productive physical inventory results. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Began completing the financial statement close process walkthrough. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI in order to perform interim audit procedures. | 1.2 | *$125 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Completed fixed asset impairment testing. | 1.7 | $250 | $425 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/27/2007 | Steering-Completed inventory reserve review notes. | 2.1 | $250 | $525 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/27/2007 | Met with L. Irrer to discuss status of interim testing of Intercompany Accounts | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/27/2007 | Performed Interim procedures for Accounts Receivable | 1.1 | $220 | $242 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/27/2007 | Performed interim procedures for Accrual accounts | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/27/2007 | Performed interim procedures for Payroll | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/27/2007 | Agreed quarterly analytics to Hyperion | 1.4 | $220 | $308 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/27/2007 | Performed Interim procedures for Inventory | 2.8 | $220 | $616 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2007 | Discussion with D. Chamarro on audit status and open items. | 0.2 | $300 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 11/27/2007 | Clearing review notes on investments. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2007 | Reviewing and working on lease workpapers. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2007 | Working on income statement fluctuation explanations. | 0.8 | $300 | $240 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2007 | Detail reviewing fixed assets workpapers. | 2.2 | $300 | $660 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2007 | Completing open items and clearing review notes on fixed assets area. | 3.1 | $300 | $930 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/28/2007 | Reviewed AR Billing reserve workpapers. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/28/2007 | Roundtrip travel time to Saginaw, Michigan from Royal Oak, Michigan. | 1.2 | *$165 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/28/2007 | Saginaw - Discussed open items and related action plans for 2007 Steering audit with D. Chamarro. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/28/2007 | Review of interim substantive audit workpapers. | 3.8 | $330 | $1,254 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Assisted S. Craig with clearing review notes relating to accounts receivables. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Assisted S. Craig with the Payroll analytic review notes. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Assisted K. Tau with Other Income and Expense analytic explanations. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Assisted S. Craig with retropricing testing. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Completed gross margin analytic. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Completed inventory reserve review notes. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Discussed Fixed Asset Physical testing with P. O'Bee and L. Ackett. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Completed tax accruals audit procedures. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Discussed audit status with team. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Met with D. Gustin to discuss Accounts Receivable reserve methodology. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Completed Accounts Receivable reserve review notes. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Discussed impairment testing rollforward with P. O'Bee and L. Ackett. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Performed high level review of third quarter workpapers. | 0.8 | $250 | $200 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Discussed tooling audit procedures and supporting documentation with N. Yang. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Met with M. Boehm to discuss open items, audit status and key auditing issues. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Discussed audit plan and status with N. Yang. | 1.2 | $250 | $300 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI in order to perform interim audit procedures. | 1.2 | *$125 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Performed Accounts Receivable aging testing. | 2.1 | $250 | $525 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/28/2007 | Met with D. Huston to discuss observation procedures for Non-productive inventory. | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/28/2007 | Met with D. Huston to discuss status of API cut off procedures. | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/28/2007 | Performed interim procedures for Accrual accounts | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/28/2007 | Performed interim procedures for LSC (Liabilities Subject to Compromise) accounts | 2.2 | $220 | $484 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/28/2007 | Performed interim procedures for Payroll | 2.2 | $220 | $484 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/28/2007 | Performed Interim procedures for Accounts Receivable | 2.8 | $220 | $616 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2007 | Discussion with M. Boehm and S. Pacella relative to 2007 ITGC scope at Steering Saginaw location. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2007 | Discussion with J. Perkins regarding status of interim audit in preparation for closing mtg. | 0.4 | $470 | $188 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2007 | Working on financial statement close walkthrough. | 0.3 | $300 | $90 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2007 | Discussion with L. Acket on depreciation expense. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2007 | Completing open items and clearing review notes on fixed assets area. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2007 | Discussion with D. Chamarro on audit status and open items. | 0.6 | $300 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2007 | Discussion with M. O'Hare on tying CIP addition per spending listing to CIP rollforward. | 0.9 | $300 | $270 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2007 | Working on income statement fluctuation explanations. | 5.2 | $300 | $1,560 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Yang | Jinglu | JY | Senior | 11/28/2007 | Saginaw -discussion with J. Town regarding tooling issues. | 1.1 | $275 | $303 | A2 |
| Yang | Jinglu | JY | Senior | 11/28/2007 | Saginaw -working on tooling reconciliation | 3.6 | $275 | $990 | A2 |
| Yang | Jinglu | JY | Senior | 11/28/2007 | Saginaw -working on tooling walkthrough | 3.8 | $275 | $1,045 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/29/2007 | Status update call with J. Perkins and M. Hatzfeld. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Assisted S. Craig with clearing review notes relating to accounts receivables. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Discussed Fixed Asset Physical testing with P. O'Bee and L. Ackett. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Discussed non-productive physical inventory testing with S. Craig. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Discussed tooling audit procedures and supporting documentation with N. Yang. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Completed Accounts Receivable reserve review notes. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Discussed inventory excess and surplus report testing with B. Prueter and R. Shephard. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Met with D. Gustin to discuss bad debt expense issue. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Met with internal audit to discuss their scope of the fixed asset testing and requested documents to include in our workpapers. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Began completing the financial statement close process walkthrough. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Discussed audit status with team. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Completed burden component testing. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Reviewed non-productive physical inventory results. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Completed tax accruals audit procedures. | 1.1 | $250 | $275 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI in order to perform interim audit procedures. | 1.2 | *$125 | $150 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/29/2007 | Met with S. Lubben to discuss status of interim testing of Non-productive inventory. | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/29/2007 | Performed interim procedures for Payroll | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 11/29/2007 | Performed Interim procedures for Accounts Receivable | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/29/2007 | Performed interim procedures for Inventory Reserves | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/29/2007 | Performed Interim procedures for Intercompany Accounts | 1.6 | $220 | $352 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/29/2007 | Performed Interim procedures for Inventory | 1.8 | $220 | $396 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/29/2007 | Performed interim procedures for Accrual accounts | 2.2 | $220 | $484 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2007 | Discussion with M. Boehm and S. Pacella relative to 2007 ITGC scope at Steering Saginaw location. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2007 | Review of Steering interim audit working papers related to tooling, AR reserves and inventory valuation. | 5.4 | $470 | $2,538 | A2 |
| Yang | Jinglu | JY | Senior | 11/29/2007 | Saginaw -discussion with J. Town regarding tooling issues. | 2.1 | $275 | $578 | A2 |
| Yang | Jinglu | JY | Senior | 11/29/2007 | Saginaw -working on tooling capitalized cost testing | 6.4 | $275 | $1,760 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/30/2007 | Discussion with N. Yang regarding tooling testing. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/30/2007 | Preparation of agenda slide deck for Saginaw interim closing meeting. | 1.2 | $330 | $396 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/30/2007 | Met with D. Gustin to discuss status of interim testing of Accounts Receivable | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/30/2007 | Met with L. Irrer to discuss status of interim testing of Intercompany Accounts | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/30/2007 | Performed interim procedures for Accrual accounts | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/30/2007 | Performed Interim procedures for Accounts Receivable | 1.6 | $220 | $352 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/30/2007 | Performed Interim procedures for Intercompany Accounts | 2.6 | $220 | $572 | A2 |
| Tau | King-Sze | KST | Senior | 11/30/2007 | Working on income statement fluctuation explanations. | 0.3 | $300 | $90 | A2 |
| Tau | King-Sze | KST | Senior | 11/30/2007 | Discussed with D. Huston on review note related to inventory. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 11/30/2007 | Discussion with D. Chamarro on audit status and open items. | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 11/30/2007 | Discussed income statement fluctuation explanations. | 0.9 | $300 | $270 | A2 |
| Tau | King-Sze | KST | Senior | 11/30/2007 | Discussed core reserve with L. Irrer. | 1.1 | $300 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 11/30/2007 | Documenting core reserve. | 1.8 | $300 | $540 | A2 |
| Tau | King-Sze | KST | Senior | 11/30/2007 | Working on financial statement close walkthrough. | 2.6 | $300 | $780 | A2 |
| Yang | Jinglu | JY | Senior | 11/30/2007 | Saginaw -working on tooling amortization test | 1.1 | $275 | $303 | A2 |
| Yang | Jinglu | JY | Senior | 11/30/2007 | Saginaw -discussion with J. Town regarding tooling issues. | 1.2 | $275 | $330 | A2 |
| Yang | Jinglu | JY | Senior | 11/30/2007 | Saginaw -working on tooling walkthrough | 2.1 | $275 | $578 | A2 |
| Yang | Jinglu | JY | Senior | 11/30/2007 | Saginaw -working on tooling capitalized cost testing | 3.6 | $275 | $990 | A2 |
| | | | | | **A2 Saginaw 2007 Audit Project Total:** | 597.4 | | $144,094 | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2007 | Conference call with M. Boehm re: accounts payable reclass for Saginaw carve out statements. | 0.3 | $575 | $173 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/29/2007 | Preparation of workpapers and supporting memorandum regarding AP reclassification. | 2.1 | $330 | $693 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/29/2007 | Review revised footnote disclosure and status of AP classification testing | 1.2 | $575 | $690 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/30/2007 | Discussions with J. Williams regarding coordination of carve-out financial statement issuance. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/30/2007 | Preparation of workpapers and supporting memorandum regarding AP reclassification. | 1.2 | $330 | $396 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/30/2007 | Review of final Cadiz Summary Review Memorandum. | 1.9 | $470 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/30/2007 | Review of revised financial statements and supporting data analysis on balance sheet reclassification items. | 2.1 | $470 | $987 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/31/2007 | Preparation of schedules to roll prior version of DSD financials to final version for partner and independent partner review. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/31/2007 | Completed documentation of Steering Carve-Out financial statement tie-out. | 2.9 | $330 | $957 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/31/2007 | Review of final Cadiz Summary Review Memorandum. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/31/2007 | Review of Delphi Corporate provided support related to the accounting entries related to the correction of the 2005 FAS 144 impairment. | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/31/2007 | Review of revised financial statements and supporting data analysis on balance sheet reclassification items. | 2.2 | $470 | $1,034 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2007 | Reviewed Steering AP Aging CAAT. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2007 | Discussions with J. Williams regarding coordination of carve-out financial statement issuance. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2007 | Completed documentation of Steering Carve-Out financial statement tie-out. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2007 | Modifications to cash flow statement to reflect AP and warranty adjustments. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2007 | Met with M. Hatzfeld and J. Henning to walk through Steering financial statement changes and adjustments. | 2.3 | $330 | $759 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2007 | Review of final Cadiz Summary Review Memorandum. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2007 | Review of revised financial statements and supporting data analysis on balance sheet reclassification items. | 0.6 | $470 | $282 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2007 | Review of Saginaw accounts payable reclassification workpapers and related support for Cash flow statement. | 2.0 | $575 | $1,150 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Discussions with J. Williams regarding coordination of carve-out financial statement issuance. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Met with J. Henning and M. Fitzpatrick to finalize Steering financial statements. | 1.2 | $330 | $396 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/2/2007 | Met with J. Henning and M. Boehm to finalize Steering financial statements. | 1.2 | $825 | $990 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2007 | Review of final Cadiz Summary Review Memorandum. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2007 | Review of revised financial statements and supporting data analysis on balance sheet reclassification items. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2007 | Finalization of audit report and independent partner review. | 2.2 | $470 | $1,034 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/30/2007 | Preparation of Steering carve-out audit workpapers for archiving. | 2.1 | $330 | $693 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/30/2007 | Steering-Began archiving audit file. | 3.4 | $250 | $850 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **39.2** | | **$16,020** | |

**SAP Pre-Implementation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 10/28/2007 | Reviewed email to be sent to D. Fidler to provide status on E&Y review of conversion documentation. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/28/2007 | Reviewed mgmt's worksteps for validation of legacy fixed asset system to SAP conversion/feedback provided to management accordingly. | 0.5 | $330 | $165 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/29/2007 | Met with J. Nolan to go over 1410 documentation. | 0.8 | $220 | $176 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/30/2007 | Discussion with S. Pacella regarding company code 1410 testing approach. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/30/2007 | Checked business sign-offs for DGL project. | 0.8 | $220 | $176 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/30/2007 | Reviewed company code 1410 documentation and compared balances. | 1.2 | $220 | $264 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2007 | Discussion with S. Pacella regarding open items related to DGL to SAP conversion. | 0.7 | $470 | $329 | A2 |
| Buser | Jay | JB | Manager | 10/31/2007 | Preparing summary of 3rd quarter Packard inventory data analysis procedures. | 0.8 | $330 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/31/2007 | Compared DGL to SAP balances for DGL project. | 3.4 | $220 | $748 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 10/31/2007 | Reviewed balance reconciliation provided by J. Nolan. | 3.6 | $220 | $792 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/31/2007 | Performed DGL to SAP tie out | 4.2 | $220 | $924 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2007 | Call with J. Simpson to discuss status of outstanding documentation requests. | 0.2 | $330 | $66 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2007 | Create status document showing status of E&Y documentation requests to be provided to team. | 0.3 | $330 | $99 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/1/2007 | Prepare email to J. Simpson with results of balance validation. | 0.3 | $220 | $66 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/1/2007 | Review scripts used to for DGL to SAP balance conversion. | 0.9 | $220 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/1/2007 | Met with J. Nolan to finish up 1410 balance validation. | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 11/1/2007 | Call with J. Simpson to discuss status of outstanding documentation requests. | 0.2 | $330 | $66 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/2/2007 | Discussion with J. Simpson regarding reconciliation performed for SAP. | 0.6 | $220 | $132 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Discussion with R. Ciungu regarding E&Y testing over DGL to SAP conversion. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Discussion with P. Sturkenboom, S. Pacella and A. Ranney to discuss corporate controls/review of DGL to SAP conversion. | 0.5 | $470 | $235 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/5/2007 | Verified DGL trial balance for 1410 agreed to SAP trial balance as of July 31st, 2007. | 2.6 | $220 | $572 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/5/2007 | Documented testing performed in relation to account balance conversion for DGL to SAP. | 4.2 | $220 | $924 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/6/2007 | Prepared outstanding list for Dacor and sent to J. Nolan accordingly. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/9/2007 | Discussion with M. Pillarisetty regarding scripts used for account conversion. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/9/2007 | Discussion with S. Pacella regarding account number conversion process. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/9/2007 | Cleared review notes for DGL to SAP account balance documentation. | 0.8 | $220 | $176 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 11/9/2007 | Reviewed new documentation sent by M. Pillarisetty in relation to account conversion. | 1.2 | $220 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2007 | Meeting with J. Simpson to discuss status of documentation requests for conversion from Management. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2007 | Continued review of the TB 1410 conversion documentation as part of the Q3 procedures. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/14/2007 | Meeting with J. Simpson to discuss agenda items to discuss with D. Fidler re: SAP conversions. | 0.5 | $330 | $165 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2007 | Discussion with S. Pacella regarding SAP implementations in Europe- agenda for D. Fidler. | 0.4 | $470 | $188 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/17/2007 | Prepare presentation for meeting with D. Fidler re: SAP conversions in Europe. | 2.8 | $330 | $924 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2007 | Conf. call with B. Welsh and E&Y U.S. re: SAP rollout in Europe. | 1.1 | $575 | $633 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2007 | Review of the SAP implementation risks presentation to be discussed with D. Fidler and M. Messina. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2007 | Conference call with S. Pacella, B. Welsh, J. Simpson, J. Henning and J. Simpson to discuss the European SAP implementation risks and related upcoming meeting with Delphi. | 0.9 | $470 | $423 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2007 | Meeting with S. Pacella, J. Simpson and M. Hatzfeld to address audit responses to the current year SAP implementations. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/20/2007 | Meeting with J. Simpson, M. Hatzfeld and N. Miller to discuss E&Y status on SAP implementation reviews. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/20/2007 | Meeting with A. Krabill, J. Simpson, B. Welsh, and J. Henning to discuss E&Y involvement in SAP conversions in Europe. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/20/2007 | Prepare presentation for meeting with D. Fidler re: SAP conversions in Europe. | 1.8 | $330 | $594 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Review of agenda for SAP conversion meeting with D. Fidler. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Discussion with N. Miller and M. Hatzfeld regarding impact of SAP conversions on audit procedures. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/20/2007 | Conf. call with J. Henning, B. Welsh, S. Pacella, and A. Krabill to discuss European SAP conversions. | 1.1 | $470 | $517 | A2 |
| Buser | Jay | JB | Manager | 11/21/2007 | Email follow-up with T. Timko and J. Riedy regarding Packard SAP implementation deliverable | 1.0 | $330 | $330 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/21/2007 | Review of agenda for SAP conversion meeting with D. Fidler. | 0.4 | $470 | $188 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/24/2007 | Updates to presentation for meeting with D. Fidler to discuss SAP implementations. | 1.1 | $330 | $363 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/26/2007 | Meeting with D. Fidler re: Audit risks inherent in 2007/2008 systems conversions and upgrades - articulation of E&Y approach and audit planning process | 1.9 | $575 | $1,093 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/26/2007 | Preparation for meeting re: ERP systems implementations. | 1.0 | $575 | $575 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 11/26/2007 | Meeting with S. Sheckell, J. Simpson, J. Henning, and K. Cash to discuss talking points for the meeting with D. Fidler re: SAP conversions. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/26/2007 | Meeting with D. Fidler and C. Macjiewski to discuss E&Y involvement in SAP implementation in 2007 and 2008. | 2.0 | $330 | $660 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/26/2007 | SAP implementation meeting with D. Fidler, C. Maciewski, B. Welsh, S. Pacella, K. Cash and J. Henning. | 1.7 | $470 | $799 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/26/2007 | Preparation for SAP implementation meeting with D. Fidler. | 1.9 | $470 | $893 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | **58.5** | | **$18,585** | |
| | | | | | | | | | |
| **Tax Dry Run** | | | | | | | | | |
| Tosto | Cathy I. | CIT | **Partner** | 10/29/2007 | Dry run- review email from C. Plummer regarding balances. | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/29/2007 | Discussion with C. Plummer around SOPA impact on tax packs. | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/29/2007 | Dry run - review and revise procedures and prepare instructions | 1.9 | $575 | $1,093 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/29/2007 | Meet with S. Sheckell regarding dry run procedures/scope. | 1.6 | $575 | $920 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/2/2007 | Develop dry run procedures and scope | 0.9 | $575 | $518 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 11/5/2007 | Dry Run - Correspond with C. Sobotta, E&Y Germany re: Instructions and dry run procedures. | 0.1 | $330 | $33 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/6/2007 | Meeting with C. Tosto to discuss the tax dry run procedures and budget. | 1.3 | $470 | $611 | A2 |
| Mukhtar | Mark J. | MJM | **Partner** | 11/6/2007 | Meet with T. Tamer and C. Tosto regarding Delphi (dry run) update. | 1.8 | $680 | $1,224 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/6/2007 | Discuss dry run with M. Mukhtar and M. Jones. | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/6/2007 | Dry run - revise scope/budget based on discussions with T. Tamer. | 0.4 | $575 | $230 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 11/7/2007 | Dry Run - discussion with C. Tosto and M. Jones re: timing for completion of review by company and by E&Y | 0.3 | $330 | $99 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 11/7/2007 | Dry Run - Update Dry Run instructions for edits | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 11/7/2007 | Dry Run - Update and individualize instructions and procedures for dry run project for Germany, France and Poland | 2.1 | $330 | $693 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/7/2007 | Review and discuss dry run procedures for international locations and communications to the local teams with J. Hegelmann and C. Tosto. | 0.7 | $525 | $368 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/8/2007 | Tax Pack Dry Run - Discussion with H Aquino to confirm she received and understands distribution instructions. | 0.1 | $330 | $33 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/8/2007 | Dry Run - prepare correspondence H. Aquino to send to E&Y local offices with procedures for tax pack dry run project. | 0.4 | $330 | $132 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/9/2007 | Meeting with T. Tamer to discuss dry run | 0.9 | $575 | $518 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/12/2007 | Dry Run - follow-up discussion with M Jones after call with E&Y Germany to understand the concerns of the German team | 0.3 | $330 | $99 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/12/2007 | Dry Run - Conference call with C. Sobotta, E&Y Germany team and M. Jones re: filing entities versus business segments and trial balances, issues with the consolidation process, and timing of the project due to technical issues with the up. | 0.4 | $330 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/12/2007 | Dry Run Project - Conference call with E&Y Poland team, C. Tosto and M. Jones re: timing, issues of concern and understanding fresh start accounting. | 0.4 | $330 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/12/2007 | Dry Run Project - post conference call meeting/discussion with C. Tosto and M. Jones re: follow-up with Poland and discussions to have with France and Germany. | 0.4 | $330 | $132 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/12/2007 | Conference call with Germany for Dry Run project coordination | 0.4 | $525 | $210 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/12/2007 | Conference call with Poland for Dry Run project coordination | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/12/2007 | Call with Poland team related to dry run | 0.6 | $575 | $345 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/13/2007 | Dry Run - Meet with C. Plummer and M Jones re: details on France process and contact person for tax pack dry run project. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 11/13/2007 | Dry Run - Conference call with E&Y France and M. Jones re: questions France may have in reviewing the dry run tax pack. | 0.6 | $330 | $198 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/13/2007 | Conference call with France on Dry Run project and procedures | 0.3 | $525 | $158 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 11/14/2007 | Dry Run - Discussion with M. Jones and L Fisher re: status of Germany's process on the project. | 0.4 | $330 | $132 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/14/2007 | Miscellaneous coordination of Dry Run project with Poland, Germany and France | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/14/2007 | Discuss dry run issues with T. Tamer | 0.3 | $575 | $173 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/15/2007 | Dry Run project coordination with foreign offices | 0.6 | $525 | $315 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/15/2007 | Meet with L. Fisher and C. Plummer regarding the German tax package for purposes of the Dry Run project | 0.9 | $525 | $473 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/20/2007 | Call with Poland, Germany and France on Dry Run review status, timing, next steps. | 1.2 | $525 | $630 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/20/2007 | Meet with T. Tamer on Dry Run meeting agendas and coordination of Dry Run meetings with foreign offices. | 1.6 | $525 | $840 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/21/2007 | Review of materials and preparation for Dry Run meetings in Europe | 1.3 | $525 | $683 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/21/2007 | Review of E&Y Poland Dry Run review. | 0.7 | $525 | $368 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/21/2007 | Call with E&Y Poland (J. Deiotte) to discuss Dry Run review. | 0.7 | $525 | $368 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/21/2007 | Prepare documentation from previous audits for M. Jones to take for European meetings. | 1.1 | $220 | $242 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/26/2007 | Correspondence with E&Y France regarding Dry Run tax package | 0.6 | $525 | $315 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/26/2007 | Correspondence with E&Y Poland to discuss Dry Run tax package | 0.7 | $525 | $368 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/26/2007 | Correspondence with E&Y Germany regarding Dry Run tax packages. | 0.8 | $525 | $420 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/26/2007 | Dry Run conference call with Delphi U.S., Delphi Germany and E&Y Germany to discuss Delphi Delco Germany draft tax provision package. | 2.2 | $525 | $1,155 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Mathew S. | MSJ | Executive Director | 11/26/2007 | Review of German, French and Poland Dry Run tax packages in preparation of Dry Run meetings in Europe. | 2.3 | $525 | $1,208 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/27/2007 | Participate in Dry Run tax provision meeting in France with Delphi France, E&Y France and T. Tamer. | 4.2 | $525 | $2,205 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/28/2007 | Participate in Dry Run tax provision meeting in Poland with Delphi Poland, E&Y Poland and T. Tamer | 4.1 | $525 | $2,153 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/28/2007 | Tax Basis Balance Sheet status meeting w/ C. Tosto and E. Hubbard. | 0.9 | $220 | $198 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/28/2007 | Researched in our workpaper files potential issues with intangible assets on the tax basis balance sheet. | 1.3 | $220 | $286 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/29/2007 | Participate in Dry Run tax provision meeting in Germany with Delphi Germany, E&Y Germany and T. Tamer. | 4.3 | $525 | $2,258 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/29/2007 | Reviewed draft PBC Tax Basis Balance Sheets and prepared scope list for audit. | 1.3 | $220 | $286 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 11/30/2007 | Travel time from Germany to U.S. after Dry Run tax provision meetings in Europe. | 8.0 | *$263 | $2,104 | A2 |
| | | | | | **A2 Tax Dry Run Project Total:** | **58.2** | | **$26,415** | |
| **Toyota** | | | | | | | | | |
| Saimoua | Omar Issam | OIS | Senior | 10/29/2007 | Met with J. Brooks to discuss the Toyota warranty assumption calculation. | 2.1 | $250 | $525 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/30/2007 | Discussion with A. Brazier related to Toyota warranty accrual and accounting memo. | 1.0 | $470 | $470 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 10/30/2007 | Performed audit procedures of the Toyota warranty topic (Including statistical model analysis, data accumulation ..etc). | 5.7 | $250 | $1,425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/31/2007 | Review of final version of technical accounting memorandum related to Q3 Toyota warranty matter. | 1.1 | $470 | $517 | A2 |
| Kearns | Matthew R. | MRK | Manager | 10/31/2007 | Powertrain - Discussing the Toyota Warranty return and Delphi's accounting memo with A. Brazier and T. Timko. | 0.9 | $330 | $297 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 10/31/2007 | Performed audit procedures of the Toyota warranty topic (Including statistical model analysis, data accumulation ..etc). | 6.2 | $250 | $1,550 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Manager | 11/1/2007 | Powertrain - Detail reviewing Toyota Warranty workpapers prepared for by E&Y staff member for the Q3 SAS 100 Review. | 3.3 | $330 | $1,089 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/1/2007 | Performed audit procedures of the Toyota warranty topic (Including statistical model analysis, data accumulation ..etc). | 5.7 | $250 | $1,425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2007 | Discussion with A. Brazier related to Toyota warranty accrual and accounting memo. | 0.4 | $470 | $188 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/2/2007 | Met with J. Brooks to discuss the Toyota warranty assumption calculation. | 1.8 | $250 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/5/2007 | Cleared review notes related to the Toyota warranty topic. | 1.8 | $250 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Senior | 11/6/2007 | Cleared review notes related to the Toyota warranty topic. | 2.1 | $250 | $525 | A2 |
| Kearns | Matthew R. | MRK | Manager | 11/16/2007 | Conference call with M. Hatzfeld and J. Simpson to discuss audit approach of Toyota Warranty Reserve | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2007 | Discussion with G. Kennedy, M. Kearns and E. Marold regarding Toyota warranty testing. | 0.5 | $470 | $235 | A2 |
| | | | | | **A2 Toyota Project Total:** | **33.5** | | **$9,443** | |
| | | | | | **A2 Project Total:** | **1,469.6** | | **$458,600** | |
| **Tax Bankruptcy - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | Partner | 10/29/2007 | Weekly status update call | 0.6 | $750 | $450 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/29/2007 | Weekly call with Skadden, Delphi and E&Y teams related to emergence plan. | 0.2 | $680 | $136 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/29/2007 | Weekly status update call | 0.6 | $750 | $450 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/5/2007 | Weekly status call with the Company | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 11/5/2007 | Call with Feinberg, Sensenbrenner and R. Ward regarding 13D filings. | 1.5 | $550 | $825 | A3 |
| Jones | Mathew S. | MSJ | Executive Director | 11/5/2007 | Participate in conference call with M. Mukhtar, C. Tosto and R. Ward to discuss tax implications for U.S. tax bankruptcy model. | 0.8 | $680 | $544 | A3 |
| Ward | Richard D. | RDW | Executive Director | 11/5/2007 | Call with Feinberg, Sensenbrenner and M. Ericson regarding 13D filings | 1.3 | $750 | $975 | A3 |
| Ericson | Molly | ME | Manager | 11/6/2007 | Call with H. Tucker and R. Ward regarding Sec. 382. | 0.3 | $550 | $165 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 11/7/2007 | Call with S. Gale and R. Ward regarding updating tax analysis for new emergence plan. | 0.3 | $550 | $165 | A3 |
| Ward | Richard D. | RDW | Executive Director | 11/7/2007 | Discussion with H. Tucker regarding 13D filing | 0.6 | $750 | $450 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/12/2007 | Weekly status call with the Company, Skadden, R. Ward and M. Ericson. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 11/12/2007 | Weekly status call with the Company, Skadden, R. Ward and J. Blank. | 0.3 | $550 | $165 | A3 |
| Ward | Richard D. | RDW | Executive Director | 11/12/2007 | Weekly status update with Delphi tax department and Skadden | 0.8 | $750 | $600 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/14/2007 | Review and respond to e-mail from S. Gale regarding pension memos | 0.3 | $680 | $204 | A3 |
| Ericson | Molly | ME | Manager | 11/15/2007 | Call with S. Gale and R. Ward regarding tax model. | 0.5 | $550 | $275 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/15/2007 | Pension memo - review and provide comments related to changes made to facts. | 1.2 | $680 | $816 | A3 |
| Ward | Richard D. | RDW | Executive Director | 11/15/2007 | Call with S. Gale and M. Ericson to discuss updates to model | 0.8 | $750 | $600 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/16/2007 | Weekly status call with the Company | 0.5 | $750 | $375 | A3 |
| Ericson | Molly | ME | Manager | 11/20/2007 | Drafting summary and next steps email to J. Blank and H. Tucker. | 0.7 | $550 | $385 | A3 |
| Ericson | Molly | ME | Manager | 11/20/2007 | Call with Skadden and R. Ward regarding Goldman Sachs stock trading. | 0.8 | $550 | $440 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/20/2007 | Call with Skadden regarding stock trading restrictions. | 0.8 | $750 | $600 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/20/2007 | Reviewing recently filed Schedules 13D for potential 382 impications. | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | Executive Director | 11/20/2007 | Call with Skadden and M. Ericson regarding 382 issues. | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 11/20/2007 | Prepare follow-up email to H. Tucker and J. Blank regarding 382 issues. | 0.4 | $750 | $300 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/21/2007 | Weekly status call with the Company | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 11/25/2007 | Edits to tax forecast model. | 1.8 | $550 | $990 | A3 |
| Ericson | Molly | ME | Manager | 11/26/2007 | Weekly status update call with the Company and Delphi. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | Manager | 11/26/2007 | Follow up discussion with R. Ward and H. Tucker regarding tax forecast model. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 11/26/2007 | Call with Skadden, R. Ward and H. Tucker regarding Sec. 382. | 0.8 | $550 | $440 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/26/2007 | Delphi Conference Call discussion on 382. | 1.1 | $750 | $825 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | **Partner** | 11/26/2007 | Review of regs under Sec. 382. | 1.1 | $750 | $825 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 11/26/2007 | Weekly status update call with Skadden, client tax department, H. Tucker, J. Blank and M. Ericson. | 0.5 | $750 | $375 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 11/26/2007 | Follow up on Sec. 382 owner shift issues | 0.7 | $750 | $525 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 11/27/2007 | Reviewing Sec. 382 implications of recent stock trading. | 0.9 | $750 | $675 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 11/28/2007 | Delphi Conference Call discussion on 382. | 0.7 | $750 | $525 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 11/28/2007 | Review of regs under Sec. 382. | 0.9 | $750 | $675 | A3 |
| Smith | Carolyn E. | CES | **Staff** | 11/29/2007 | Prepared file with Plan of Reorganization for R. Ward, M. Ericson, and H. Tucker. | 0.8 | $200 | $160 | A3 |
| Smith | Carolyn E. | CES | **Staff** | 11/29/2007 | Prepared file with Plan of Reorganization for C. Tosto. | 2.9 | $200 | $580 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 11/29/2007 | Call with C. Tosto to discuss analysis needed with respect to revised plan of reorganization | 0.7 | $750 | $525 | A3 |
| | | | | | **A3 Project Subtotal:** | **29.5** | | **$18,415** | |
| **Tax International - A3** | | | | | | | | | |
| Menger | Jorg | JM | **Partner** | 10/29/2007 | Review of withholding tax and NOL issues with respect to proposed German tax planning | 1.4 | $750 | $1,050 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 10/29/2007 | Delphi Intl Restructuring - Discussion with D. Kelley and K. Hesser re: transfer pricing. | 0.6 | $680 | $408 | A3 |
| Durham | Candice M. | CMD | **Staff** | 10/30/2007 | Assisted K. Keown with slide deck. | 0.3 | $200 | $60 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 10/30/2007 | Follow-up on status of UK stamp tax ruling with K. Griffin. | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 10/30/2007 | Discuss timing and steps of Polish restructuring and status of potential loan alternatives with J. Deiotte, Jacek, Radek, and M. Mukhtar. | 1.3 | $600 | $780 | A3 |
| Menger | Jorg | JM | **Partner** | 10/30/2007 | Substance requirement in Lux for German treaty shopping rules | 1.8 | $750 | $1,350 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 10/31/2007 | Review of draft letter to HMRC for ruling on treatment of SCS | 0.3 | $600 | $180 | A3 |
| Huysmans | Serge | SH | **Partner** | 11/1/2007 | Conference call with M. Mukhtar and Polish Desk. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | **Partner** | 11/1/2007 | Follow-up review of step-plan. | 0.4 | $750 | $300 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 11/1/2007 | Conference call with B. Sparks, S. Huysmans, M. Erikson and M. Mukhtar re: updated plan. | 1.9 | $650 | $1,235 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 11/1/2007 | International restructuring conf. call with C. Tosto, R. Ward, D. Kelley, K. Keown and M. Jones to review plan. | 1.2 | $680 | $816 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 11/1/2007 | Conference call with B. Sparks, S. Huysmans, M. Erikson and A. Maksymczak re: updated plan. | 1.3 | $680 | $884 | A3 |
| Jones | Mathew S. | MSJ | Executive Director | 11/5/2007 | Review international restructuring slides. | 0.4 | $680 | $272 | A3 |
| Kilts JR. | George W. | GWK | Staff | 11/5/2007 | Prepare international restructuring binders for M. Mukhtar. | 2.3 | $160 | $368 | A3 |
| Moore | Shani | SM | Senior | 11/5/2007 | Call with C. Tosto, M. Jones and M. Mukhtar re Int'l restructuring. | 0.9 | $400 | $360 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 11/5/2007 | Review updated deck. | 0.7 | $680 | $476 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/5/2007 | Call with M. Mukhtar, M. Jones, and R. Ward to review the latest international restructuring plan. | 1.0 | | $0 | A3 |
| Ward | Richard D. | RDW | Executive Director | 11/5/2007 | Call with M. Mukhtar, D. Kelley, C. Tosto and M. Ericson regarding international restructuring. | 1.1 | $750 | $825 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 11/8/2007 | Conference call with E&Y Poland re changed plan for Delphi (with U.S. LLC) | 1.1 | $650 | $715 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 11/12/2007 | Draft and send email correspondence to D. Barendsi. | 3.2 | $650 | $2,080 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 11/15/2007 | Conf call with D. Barendsi to discuss Polish tax planning | 1.6 | $650 | $1,040 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 11/16/2007 | Preparation of email to summarize results of discussion with D. Barendsi | 0.3 | $650 | $195 | A3 |
| Sirkin | Stuart A. | SAS | Executive Director | 11/16/2007 | Review of revised memo | 0.5 | $750 | $375 | A3 |
| | | | | | A3 Project Subtotal: | 24.2 | | $14,189 | |
| | | | | | A3 Project Total: | 53.7 | | $32,604 | |
| **Fee Application** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2007 | Work on September invoice. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/29/2007 | Work on September 07 Exhibit E. | 1.1 | $140 | $154 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 10/29/2007 | Review of information included in the October invoice. | 0.2 | $330 | $66 | |
| Rasmussen | Kyle M. | KMR | Staff | 10/29/2007 | Accumulation of information related to preparation of fee application. | 0.1 | $140 | $14 | |
| Sheckell | Steven F. | SFS | Partner | 10/29/2007 | Review of October monthly invoice filed with the court. | 2.3 | $575 | $1,323 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Correspondence with E. Marold regarding revisions to September invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Preparation of email to C. Tosto regarding fee auditor's initial report and all detail. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Correspondence with B. Hamblin regarding Delphi invoice finalization. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Preparation of Delphi - September 07 Billing Summary. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Preparation of September invoice packages for submission of monthly invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Final revisions to Delphi - September 07 invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2007 | Preparation of Delphi - September 07 Timekeeper Summary. | 1.3 | $140 | $182 | |
| Rasmussen | Kyle M. | KMR | Staff | 10/30/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $140 | $28 | |
| Tosto | Cathy I. | CIT | Partner | 10/30/2007 | Review October invoice fee accrual. | 0.9 | $575 | $518 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2007 | Preparation of September Invoice Summary. | 0.8 | $140 | $112 | |
| Pochmara | Rose Christine | RCP | Staff | 10/31/2007 | Accumulation of information in preparation of the fee application. | 1.4 | $140 | $196 | |
| Rasmussen | Kyle M. | KMR | Staff | 10/31/2007 | Accumulation of information related to preparation of fee application. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Correspondence with M. Jones regarding Bankruptcy Time and Expense Reporting Guidelines. | 0.1 | $140 | $14 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2007 | Preparation of DELPHI/6TH INTERIM FEE PERIOD BILLING DATA into LCC per S. Trevejo. | 1.7 | $140 | $238 | |
| Hegelmann | Julie Ann | JAH | Manager | 11/1/2007 | Review and discussion of October billing summary for advisory projects with H. Aquino. | 0.3 | $330 | $99 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2007 | Preparation of October Access database for bankruptcy billing process. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2007 | Update MASTER Employees and MASTER Code Combo for October invoice. | 1.9 | $140 | $266 | |
| Boehm | Michael J. | MJB | Manager | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $250 | $175 | |
| Ciungu | Roxana M. | RMC | Staff | 11/2/2007 | Accumulation of information in preparation of the fee application. | 2.1 | $220 | $462 | |
| Craig | Tashawna N. | TNC | Staff | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Gerber | Katherine A. | KAA | Senior | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.5 | $300 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $470 | $282 | |
| Horner | Kevin John | KJH | Senior | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $250 | $225 | |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Mackenzie | Andrew M. | AMM | Staff | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Marold | Erick W. | EWM | Senior | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Miller | Nicholas S. | NSM | Manager | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Nicol | Jeremy M. | JMN | Staff | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $220 | $176 | |
| Pikos | Matthew C. | MCP | Senior | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $275 | $193 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $300 | $210 | |
| Rasmussen | Kyle M. | KMR | Staff | 11/2/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $140 | $28 | |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2007 | Accumulation of information in preparation of the fee application. | 1.1 | $275 | $303 | |
| Saimoua | Omar Issam | OIS | Senior | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| Sheckell | Steven F. | SFS | Partner | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $470 | $282 | |
| Tau | King-Sze | KST | Senior | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Wiles | Jacob A. | JAW | Staff | 11/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/5/2007 | Correspondence with individuals regarding Delphi Reclass Request. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/5/2007 | Work on October 07 EXHIBIT D. | 7.4 | $140 | $1,036 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Correspondence with R. Shastry regarding October 07 EXHIBIT D. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Correspondence with individuals regarding Delphi - Expense Inquiries. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Work on October expenses. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2007 | Delphi T & E details reconciliation for September time. | 2.1 | $140 | $294 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Correspondence with J. Simon regarding Delphi Fee App. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2007 | Work on updated invoice to LCC per request of SIMS. | 1.3 | $140 | $182 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2007 | Correspondence with A. Menth regarding Delphi - Expense Inquiries related to K. Asher. | 0.2 | $140 | $28 | |
| Wiles | Jacob A. | JAW | Staff | 11/8/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2007 | Correspondence with N. Miller and R. Shastry regarding October invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2007 | Work on October invoice. | 6.2 | $140 | $868 | |
| Boehm | Michael J. | MJB | Manager | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Senior | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $250 | $225 | |
| Ciungu | Roxana M. | RMC | Staff | 11/9/2007 | Accumulation of information in preparation of the fee application. | 2.1 | $220 | $462 | |
| Craig | Tashawna N. | TNC | Staff | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Gerber | Katherine A. | KAA | Senior | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $300 | $120 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $470 | $188 | |
| Horner | Kevin John | KJH | Senior | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $250 | $200 | |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Mackenzie | Andrew M. | AMM | Staff | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $140 | $56 | |
| Marold | Erick W. | EWM | Senior | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $220 | $176 | |
| Pacella | Shannon M. | SMP | Manager | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Pochmara | Rose Christine | RCP | Staff | 11/9/2007 | Accumulation of information in preparation of the fee application. | 1.9 | $140 | $266 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Rasmussen | Kyle M. | KMR | Staff | 11/9/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $140 | $126 | |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $275 | $220 | |
| Sheckell | Steven F. | SFS | Partner | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Senior | 11/9/2007 | Accumulation of information in preparation of the fee application. | 1.9 | $250 | $475 | |
| Simpson | Jamie | JS | Senior Manager | 11/9/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $470 | $329 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/12/2007 | Work on October invoice. | 6.9 | $140 | $966 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2007 | Correspondence with J. Simon regarding Delphi Fee App. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2007 | Work on Delphi Expenses - October. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2007 | Continuation of September invoice reconciliation. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2007 | Work on Delphi Fee App for 6th interim. | 4.3 | $140 | $602 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2007 | Correspondence with J. Simpson, S. Sheckell and B. Welsh regarding GenPact involvement- billing for invoice purposes. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2007 | October Invoice follow-up with N. Miller. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2007 | Correspondence with B. Donahue and S. Gale regarding separate billings to Delphi joint ventures. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2007 | Work on Delphi Fee App for 6th interim. | 2.7 | $140 | $378 | |
| Miller | Nicholas S. | NSM | Manager | 11/15/2007 | Review of the invoice for time incurred in October. | 3.8 | $330 | $1,254 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 11/15/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | **Senior Manager** | 11/15/2007 | Discussion with S. Sheckell and H. Aquino regarding B. Welsh billing process for October invoice. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/16/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/16/2007 | Work on October invoice. | 4.2 | $140 | $588 | |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | **Senior** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $250 | $200 | |
| Ciungu | Roxana M. | RMC | **Staff** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 2.1 | $220 | $462 | |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $470 | $188 | |
| Hegelmann | Julie Ann | JAH | **Manager** | 11/16/2007 | Review October invoice detail at request of H. Aquino. | 0.6 | $330 | $198 | |
| Hegelmann | Julie Ann | JAH | **Manager** | 11/16/2007 | Review October billing summary | 0.6 | $330 | $198 | |
| Horner | Kevin John | KJH | **Senior** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $250 | $225 | |
| Kearns | Matthew R. | MRK | **Manager** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $140 | $56 | |
| Marold | Erick W. | EWM | **Senior** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $330 | $264 | |
| Pochmara | Rose Christine | RCP | **Staff** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 1.6 | $140 | $224 | |
| Ranney | Amber C. | ACR | **Senior** | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 11/16/2007 | Accumulation of information in preparation of the fee application. | 1.1 | $275 | $303 | |
| Saimoua | Omar Issam | OIS | Senior | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $250 | $175 | |
| Tosto | Cathy I. | CIT | Partner | 11/16/2007 | Review time charges for October for invoice purposes. | 0.9 | $575 | $518 | |
| Zinger | Miriam R. | MRZ | Staff | 11/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Simpson | Jamie | JS | Senior Manager | 11/18/2007 | Review of October bill for bankruptcy court. | 0.7 | $470 | $329 | |
| Saimoua | Omar Issam | OIS | Senior | 11/19/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $250 | $175 | |
| Sheckell | Steven F. | SFS | Partner | 11/20/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $575 | $345 | |
| Zinger | Miriam R. | MRZ | Staff | 11/20/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $140 | $98 | |
| Chamarro | Destiny D. | DDC | Senior | 11/21/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| Craig | Tashawna N. | TNC | Staff | 11/21/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Horner | Kevin John | KJH | Senior | 11/21/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| Mackenzie | Andrew M. | AMM | Staff | 11/21/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Nicol | Jeremy M. | JMN | Staff | 11/21/2007 | Accumulation of information in preparation of the fee application. | 0.5 | $220 | $110 | |
| Pochmara | Rose Christine | RCP | Staff | 11/21/2007 | Accumulation of information in preparation of the fee application. | 1.4 | $140 | $196 | |
| Rasmussen | Kyle M. | KMR | Staff | 11/21/2007 | Accumulation of information in preparation of the fee application. | 0.5 | $140 | $70 | |
| Simpson | Jamie | JS | Senior Manager | 11/21/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $470 | $188 | |
| Krabill | Aaron J. | AJK | Senior Manager | 11/23/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/24/2007 | Correspondence with J. Simon regarding Delphi/August and September Fee Statements. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/24/2007 | Preparation of reminder emails regarding October invoice. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/24/2007 | Work on October invoice. | 0.5 | $140 | $70 | |
| Pacella | Shannon M. | SMP | Manager | 11/25/2007 | Reviewed IT hours charged to be included in October invoice. | 0.6 | $330 | $198 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2007 | Work on October 07 invoice. | 3.3 | $140 | $462 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Correspondence with B. Welsh regarding October invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2007 | Work on October invoice. | 1.9 | $140 | $266 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2007 | Prepare email regarding Delphi - Bankruptcy Time Reporting Guidelines per K. Keown. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2007 | Preparation of October invoice Summary. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2007 | Work on October billing summary for invoice finalization. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2007 | Work on October timekeeper summary for invoice finalization. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2007 | Finalization of October invoice. | 2.1 | $140 | $294 | |
| Pochmara | Rose Christine | RCP | Staff | 11/28/2007 | Accumulation of information in preparation of the fee application. | 1.4 | $140 | $196 | |
| Sheckell | Steven F. | SFS | Partner | 11/28/2007 | Review of October monthly invoice for submission to court. | 1.7 | $575 | $978 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2007 | Correspondence with J. Simon regarding 6th interim fee application (payments received). | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2007 | Correspondence with B. Hamblin regarding finalized invoice for October. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2007 | Preparation of finalized October invoice package for distribution. | 1.3 | $140 | $182 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Asher | Kevin F. | KFA | **Partner** | 11/29/2007 | Accumulation of information in preparation of the fee application. | 1.3 | $770 | $1,001 | |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/29/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/30/2007 | Work on finalizing 6th interim fee application per J. Simon | 3.2 | $140 | $448 | |
| Boehm | Michael J. | MJB | **Manager** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | **Senior** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $250 | $175 | |
| Ciungu | Roxana M. | RMC | **Staff** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 2.1 | $220 | $462 | |
| Craig | Tashawna N. | TNC | **Staff** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $220 | $176 | |
| Gerber | Katherine A. | KAA | **Senior** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.2 | $300 | $60 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $470 | $282 | |
| Horner | Kevin John | KJH | **Senior** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $250 | $225 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.5 | $470 | $235 | |
| Marold | Erick W. | EWM | **Senior** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Ranney | Amber C. | ACR | **Senior** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $275 | $248 | |
| Sheckell | Steven F. | SFS | **Partner** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $575 | $460 | |
| Sheckell | Steven F. | SFS | **Partner** | 11/30/2007 | Review interim fee applications submitted to court. | 2.3 | $575 | $1,323 | |
| Simpson | Jamie | JS | **Senior Manager** | 11/30/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $470 | $329 | |
| | | | | | **Fee Application Preparation Total:** | **162.8** | | **$38,115** | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period December 1, 2007 through December 28, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Craig | Tashawna N. | TNC | **Staff** | 12/1/2007 | Powertrain - Cleared review notes related to Tooling accounts | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/1/2007 | Powertrain - Performed interim procedures for Tooling accounts | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/1/2007 | Powertrain - Documented Tooling Walkthrough | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/1/2007 | Travel time from Delphi Shanghai meetings to Detroit. | 6.0 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/2/2007 | Preparation of Packard international interim closing meeting summary. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/2/2007 | Review of Packard audit workpapers and preparation of the interim wrap-up meeting. | 2.6 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/2/2007 | Meeting with M. Hatzfeld to discuss our interim substantive procedures and workpapers related to the investments in unconsolidated subsidiaries at the Packard division. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/2/2007 | Preparation of agenda for Controller's staff meeting update. | 1.2 | | | A1 |
| Ambrose | Nicklaus C. | NCA | **Staff** | 12/3/2007 | Powertrain - Answering inventory question from senior, finding necessary materials to forward on for review. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/3/2007 | Correspondence regarding coordination of tax Audit Committee book revisions. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/3/2007 | Coordinating location of January 2007 AC book for current year changes. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 12/3/2007 | Preparation of Total Hours by Division Through October 07 - Interiors/Total Hours by Division Through October 07 - Thermal per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/3/2007 | Preparation of flash report 11/30/07. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/3/2007 | Correspondence with B. Moran regarding Delphi AWS Team Server. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/3/2007 | Preparation of division staffing matrix for year-end. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/3/2007 | Discussion of warranty reserve and IBNR allocation to divisions with A. Krabill, S. Sheckell and K. Horner. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/3/2007 | DPSS - Provided start-up cost SOP to B. Eichenlaub and C. Anderson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/3/2007 | DPSS Audit - Met with S. Sheckell, A. Krabill, C. Anderson and B. Eichenlaub to conduct interim closing meeting and discuss year-end timing. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/3/2007 | DPSS Audit - Review of Cuneo Cycle Count workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/3/2007 | Accumulation of information related to interim status update meeting with J. Garrett. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/3/2007 | Preparation for post-interim event. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 12/3/2007 | Packard-Performed interim audit procedures for accruals. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 12/3/2007 | Packard-Performed interim audit procedures relating to accruals. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/3/2007 | NSJE - Discussion with E. Marold regarding 2800 trial balance accounts that didn't roll forward. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/3/2007 | Obtained Steering walkthrough documentation. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/3/2007 | Sent Orlando Datacenter review comments to T. Demetral. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/3/2007 | Reviewed eTBR 2006 workpapers for documentation requirements. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/3/2007 | Reviewed Orlando Datacenter comments response. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | **Staff** | 12/3/2007 | Met with S. Pacella to go over the outstanding items to be completed. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/3/2007 | Follow-up with T. Weston on Packard periodic review issue. | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 12/3/2007 | Thermal - Discuss Post Interim Event and Closing Meeting agenda with M. Rothmund | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 12/3/2007 | Thermal - Preparation of Post Interim Event agenda. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 12/3/2007 | Thermal - discuss budget-to-actual with J. Nicol | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/3/2007 | Correspond with J. Simpson re: adjustments to pre-approval slide for Audit Committee presentation. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/3/2007 | Correspond with V. Lane re: logistics of technology issues while in temporary space. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/3/2007 | YE - Deferred Taxes - discussion with C. Tosto re: progress on tax basis balance sheets and identification o items for review as part of year end audit | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/3/2007 | 404 - Review U.S. control framework test procedures and results prepared by C. Smith. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/3/2007 | Communication with H. Aquino and V. Lane re: adjustment to pre-approval slide for Audit Committee presentation. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/3/2007 | Review responses to pre-approval inquiries and review the draft approval summary prepared by C. Smith. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/3/2007 | Preparation of monthly accrual for Delphi per request o S. Gale. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/3/2007 | 404 - Review U.S. control framework test procedures prepared by L. Fisher for reasonableness and draft comments on recommended changes accordingly. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/3/2007 | Preparation for Packard interim closing meeting | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/3/2007 | Participation in Packard closing conference call with J. Riedy, Nance and C. Zerull. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | **Senior** | 12/3/2007 | Meeting with M. Boehm to discuss questions for testing of corporate warranty reserve. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 12/3/2007 | Meeting with J. Montgomery to discuss warranty reserve follow up questions for interim testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/3/2007 | Meeting with M. Boehm and S. Sheckell to discuss interim warranty testing strategy. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/3/2007 | Meeting with M. Zinger to answer questions for testing of liabilities subject to compromise. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/3/2007 | E&S Audit: distributed year end client assistance list to E&S personnel. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/3/2007 | E&S Audit: completed testing of historical warranty payments for warranty reserve interim testing. | 4.7 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/3/2007 | Powertrain - Reviewing interim audit workpapers prepared by E&Y staff members. | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2007 | Review of materials for the DPSS closing meeting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2007 | Interim closing meeting for DPSS with C. Anderson, B. Eichenlaub, S. Sheckell and M. Boehm. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2007 | E&S - Review of interim workpapers. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2007 | Review of closing meeting materials for the E&S interim audit status update. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2007 | Meeting with S. Sheckell to discuss the China closing meeting results. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2007 | Preparation of Thermal international interim closing meeting summary. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/3/2007 | E&S Audit - Detail review of fixed asset account reconciliations and rollforward activity. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/3/2007 | Met with Delphi A staff to discuss status of interim aud requests and deficiencies identified to date. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/3/2007 | Participation in the interim wrap-up call for the Packard division, which included J. Riedy, C. Zerull, F. Nance, J. Henning and M. Hatzfeld. | 4.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/3/2007 | Prepare meeting materials for weekly IT update. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/3/2007 | Work with R. Ciungu to answer questions and help with review comments. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/3/2007 | Perform entity level testing and post documentation into GAMx | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/3/2007 | Attend weekly IT SOX Status meeting.  Attendees included: J. Piazza, S. Pacella, B. Garvey, and M. Zaveri. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/3/2007 | Perform review of walkthrough/testing workpapers and sign-off in GAMx | 2.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/3/2007 | Corresponded with J. DeMarco regarding SERP participants. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/3/2007 | Guidance from A. Ranney regarding Fidelity Participan Data testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/3/2007 | Met with A. Ranney to discuss open items and progress of the healthcare accrual procedures. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/3/2007 | Compiled an open items list for the client of old and additional requests for the participant testing. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/3/2007 | Prepared Healthcare Accrual walkthrough as well as updated by workpapers. | 4.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/3/2007 | Meeting with M. Fraylick, J. Simpson and E. Clauson to discuss control testing over Workers' Compensation liabilities and open items. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/3/2007 | Performing interim substantive audit procedures to test employee cost liability accounts. | 6.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/3/2007 | Providing additional guidance to Luxembourg audit team regarding pension liabilities for the statutory audit. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/3/2007 | Coordinating logistics for the Delphi Post Interim Event. | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/3/2007 | Procedures related to Key employee Compensation | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/3/2007 | Procedures related to Derivatives at interim | 1.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/3/2007 | Procedures related to Cash at interim | 3.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/3/2007 | Procedures related to professional fees testing | 2.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/3/2007 | Procedures related to 11/30 API at Packard division | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/3/2007 | Thermal - Preparation of the PIE Event | 0.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 12/3/2007 | Powertrain - Met with Inventory manager C. Bush to discuss open items. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Senior | 12/3/2007 | Powertrain - Performed review of the tie out procedures related to the physical inventories performed. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 12/3/2007 | Powertrain - Performed review of the Cut off test relating to the physical inventories performed. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/3/2007 | Review Audit Committee materials and related fee topics. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/3/2007 | DPSS - Attend interim close meeting with C. Anderson | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/3/2007 | Followed-up regarding requested items | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/3/2007 | Discussed status and open questions with staff | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/3/2007 | Met with S. Chiwele regarding various open items and inquiries on Derivatives. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/3/2007 | Documented Derivatives Substantive procedures | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/3/2007 | Documented Derivatives Test of Controls | 4.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/3/2007 | Review of tax pre-approvals for Audit Committee meeting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/3/2007 | Meeting with M. Fraylick, E. Clauson and A. Ranney to discuss worker's compensation. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/3/2007 | Review of email to E&Y Luxembourg regarding pension accounting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/3/2007 | Discussion with M. Boehm regarding agenda for corporate status meeting. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/3/2007 | Discussion with A. Krabill regarding agenda for Controller's staff meeting. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/3/2007 | Discussion with S. Pacella regarding TSRS status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/3/2007 | Discussion with E. Marold regarding SOD high risk conflict review. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/3/2007 | Follow-up on Audit Committee approval. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/3/2007 | Update J. Hegelmann on 404 work. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/3/2007 | Update J. Hegelmann on TBBS | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/3/2007 | Discuss audit scope around TBBS and deferreds and discuss domestic provision tool with T. Tamer | 0.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/3/2007 | Union Training Fund- Tie out of support for interim procedures | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Zinger | Miriam R. | MRZ | Staff | 12/3/2007 | LSC- Meetings with A. Suhy, S. McConnel, and D. Garwood regarding prepetition rollforward support. | 2.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/3/2007 | LSC-Tie out of support for interim procedures | 3.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/3/2007 | DPSS - Tie out and review of Cueno inventory cycle count observation | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/4/2007 | Correspondence with M. Hatzfeld regarding engagement economics schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/4/2007 | IA report coordination. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/4/2007 | Correspondence with A. Krabill regarding future PIE/TDPE coordination. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/4/2007 | Assist V. Lane with Thought Leadership distribution. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2007 | Preparation of division staffing matrix for year-end. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2007 | Status update meeting with J. Garrett. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2007 | Preparation for post-interim event. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/4/2007 | Packard-Discussed open items relating to tooling invoices to complete cost build up testing with J. Lowry. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/4/2007 | Created and performed Fidelity Pension CAAT for the audit team. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/4/2007 | Updated Orlando Datacenter testing. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/4/2007 | Updated Orlando Datacenter walkthrough. | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/4/2007 | Powertrain - Prepared email to G. Halleck outlining all open areas related to interim testing of Tooling. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/4/2007 | Powertrain - Met with G.Halleck to discuss status of interim testing of Tooling accounts. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/4/2007 | Powertrain - Met with M. Kearns and M. Hatzfeld to discuss status of interim testing of Tooling. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/4/2007 | Powertrain - Performed interim procedures for Tooling accounts | 3.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/4/2007 | Thermal - Preparation of Post Interim Event agenda. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 12/4/2007 | Thermal - discuss tooling and spending rebill testing with J. Nicol | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/4/2007 | Thermal - update open items listing from interim testing for distribution to Delphi. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/4/2007 | YE - Discussion with E. Hubbard re: discussing tax basis balance sheet items identified for review as part of audit. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/4/2007 | 404 - Review U.S. control framework test procedures and results prepared by C. Smith. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/4/2007 | 404 - Review consolidated control framework test procedures prepared by L. Fisher for reasonableness and draft comments on recommended changes accordingly. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/4/2007 | YE - 404 - Review Consolidated control framework testing for Q3 performed by C. Smith. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/4/2007 | Review JV accounting and severance matters re: Packard division. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/4/2007 | Meeting with M. Boehm to discuss testing procedures for investments. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/4/2007 | Worked on substantive interim audit procedures for corporate. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/4/2007 | Worked on testing of KDAC investment for interim audit procedures. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/4/2007 | E&S Audit: meeting with E. Marold to discuss agenda for post interim event and documentation needed for the meeting. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/4/2007 | E&S Audit: meeting with E. Marold to discuss audit areas for review and discuss follow-up questions for interim testing documentation. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/4/2007 | E&S Audit: Call with B. Frost to discuss fixed asset transfer to AHG. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/4/2007 | E&S Audit: wrapped up documentation for inventory tie out procedures memo. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/4/2007 | E&S Audit: worked on supporting documentation for the post interim event. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/4/2007 | AHG - interim workpaper review. | 4.6 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/4/2007 | Powertrain - Reviewing interim audit workpapers prepared by E&Y staff members. | 4.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2007 | Preparation of materials for the Delphi controllers staff meeting. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2007 | Review of materials for the corporate audit status meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2007 | Corporate interim status update meeting with J. Simpson, M. Boehm, N. Miller, A. Ranney, E. Marold and the Delphi corporate team to discuss the status of our interim audit procedures. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2007 | Review of materials for the post interim meetings. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2007 | Met with M. Bentley to obtain and discuss final documentation related to Internal Audit's journal entry testing. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2007 | E&S Audit - Prepared a summary of the applicable accounting literature related to restructuring initiatives. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2007 | E&S Audit - Review of the documentation prepared for the post-interim event. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2007 | E&S Audit - Discussion with K. Horner and A. Krabill regarding expected context for the post-interim event. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2007 | Performed final review of control documentation in GAMx and signed off as preparer. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/4/2007 | Work with R. Ciungu to answer questions and help with review comments. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/4/2007 | Prepared Healthcare Accrual walkthrough as well as updated by workpapers. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/4/2007 | Cleared review notes and updates Fidelity participant data testing spreadsheet and tickmarks. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/4/2007 | Guidance from A. Ranney regarding Fidelity Participan Data testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/4/2007 | Meeting with J. DeMarco and A. Ranney to discuss SERP and Cash Balance participant calculations. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/4/2007 | Compiled an open items list for the client of old and additional requests for the participant testing. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/4/2007 | Prepared hardcopy workpapers with thorough documentation for participant testing. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 12/4/2007 | Tested cash balance values for participants within our sample. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2007 | Performing interim substantive audit procedures to test employee cost liability accounts. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2007 | Dayton-Working with M. Kearns to resolve open items related to Powertrain AR. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2007 | Providing additional guidance to Luxembourg audit team regarding pension liabilities for the statutory audit. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2007 | Meeting with Corporate Accounting Managers to provide a status update on the interim audit. | 1.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/4/2007 | Procedures related to Key employee Compensation | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/4/2007 | Procedures related to Derivatives at interim | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/4/2007 | Procedures related to professional Fees testing | 6.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/4/2007 | Thermal - Preparation of the PIE Event | 0.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 12/4/2007 | Powertrain - Met with Inventory manager C. Bush to discuss open items. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 12/4/2007 | Powertrain - Performed review of the Cut off test relating to the physical inventories performed. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 12/4/2007 | Powertrain - Performed review of the tie out procedures related to the physical inventories performed. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/4/2007 | Attend AHG interim close meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/4/2007 | Review interim Powertrain audit workpapers | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/4/2007 | Followed-up regarding requested items. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/4/2007 | Discussed status and open questions with staff | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/4/2007 | Met with S. Chiwele regarding various open items and inquiries on Derivatives. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/4/2007 | Documented Derivatives Test of Controls | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/4/2007 | Documented Derivatives Substantive procedures | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2007 | Review of draft Audit Committee slides for Dec. meeting. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2007 | Audit status meeting with J. Garrett to discuss corporate status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2007 | Discussion with A. Ranney regarding demographic data testing status. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/4/2007 | Conference call with Y. Even and A. Ranney to discuss Luxembourg top hat pension plan. | 0.9 | | | A1 |
| Xie | Wei | WX | Staff | 12/4/2007 | General Actuarial Analysis | 1.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/4/2007 | Union Training Fund- Accumulation of support and tie out for interim audit procedures. | 1.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/4/2007 | Union Training Fund- Tie out of support for interim procedures | 3.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/4/2007 | LSC- Tie out of support for interim procedures | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2007 | Work on engagement economics schedules per N. Miller. | 5.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2007 | Correspondence related to cash confirmation process. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2007 | Correspondence with A. Ranney regarding Delphi AWS Team Server. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2007 | Work on E&Y audit update presentation per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2007 | Correspondence with J. Hegelmann and V. Lane regarding coordination of signed tax memo. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/5/2007 | Preparation for FTT meeting on audit status | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2007 | Preparation for post-interim event. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/5/2007 | Packard-Discussed customer tooling purchase orders with J. Lowry. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/5/2007 | Packard-Discussed restructuring accrual requests for payroll payment with C. Zerull. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/5/2007 | Packard-Discussed customer tooling purchase orders with M. Pikos | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/5/2007 | Packard-Discussed customer tooling purchase orders with V. Thomas. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/5/2007 | Packard-Performed interim audit procedures relating to tooling. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/5/2007 | Fidelity Pension CAAT - cleared review comments and sent it to the audit team. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/5/2007 | NSJE - Discussion with P. Long regarding 2800 files. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/5/2007 | Reviewed HP testing. | 2.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/5/2007 | Reviewed HP walkthrough. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 12/5/2007 | Powertrain - Met with M. Koehn to discuss status of open items related to interim testing of Tooling accounts. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2007 | Powertrain - Met with G. Halleck to discuss status of interim testing of Tooling accounts. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2007 | Powertrain - Met with M. Kearns to discuss review notes for interim testing of Tooling Accounts | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2007 | Powertrain - Cleared review notes related to Tooling accounts | 4.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/5/2007 | Thermal - discuss budget-to-actual with J. Nicol | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/5/2007 | Thermal - update open items listing from interim testing for distribution to Delphi. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | Correspondence with J. Whitson regarding draft of slides for Audit Committee presentation. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | Send request for changes to Audit Committee slides to J Simpson. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | Review PowerPoint slides for Audit Committee. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | Discussion with J. Simpson regarding drafts of Audit Committee slides and changes needed to draft before circulating slides to the tax team for review. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | 404 - Retrieve review comments and control framework from temporary audit space. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | Discussion with M. Sakowski re: permanent space for tax for year end work. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | Discussion around audit scope with A. Krabill, M. Jones, and C. Tosto. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | Discussion with M. Jones regarding changes to year end budget. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | 404 - Complete drafting comments from review of quarterly U.S. and Consolidated processes | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | 404 - Discuss findings of 404 quarterly review for U.S. and Consolidated processes with M. Jones. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2007 | Review JV accounting and severance matters re: Packard division. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 12/5/2007 | Meeting with N. Miller to review testing of the KDAC investment. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/5/2007 | Worked on interim substantive audit procedures. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/5/2007 | E&S Audit: meeting with E. Marold to review documentation for the post interim event. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/5/2007 | E&S Audit: meeting with M. Zinger to walkthrough fixed asset inventory review notes. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/5/2007 | E&S Audit: updated documentation for the post interim event. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/5/2007 | E&S Audit: worked on substantive audit procedures for fixed assets. | 3.9 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/5/2007 | Review and coordination of 2008 global tax fee pre-approval slides | 0.6 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/5/2007 | Meet with A. Krabill regarding Y/E international tax procedures, audit budget for tax and slides prepared by client on Y/E audit | 0.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/5/2007 | Review Q3 404 testing results and open questions with J. Hegelmann | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/5/2007 | Powertrain - Reviewing workpapers with engagement partner. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/5/2007 | Powertrain - Reviewing interim audit workpapers prepared by staff members including tooling | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/5/2007 | Correspondence with international teams regarding fee items. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/5/2007 | Preparation of materials for the Delphi controllers staff meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/5/2007 | Preparation of Powertrain international interim closing meeting summary. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/5/2007 | Discussion of the status of E&Y interim tax procedures with C. Tosto and M. Jones. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2007 | Review of segregation of duties rules and identification of conflicts that are significant for users with excessive SAP access. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2007 | E&S Audit - Prepared the interim closing meeting agenda and updated based on comments from K. Asher and A. Krabill. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/5/2007 | Preparation of the rollforward procedures and material weakness information to be presented during our Corporate Post Interim Event. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2007 | Preparation for the PIE event as related to the treasury areas. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2007 | Review of the pre-approval requests during the quarter. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2007 | Meeting with the SOX team to assess the status of the aggregation. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2007 | Review of Packard tooling, accruals and inventory workpapers. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/5/2007 | Thermal-Performed tooling audit procedures. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/5/2007 | Work with R. Ciungu to answer questions and help with review comments. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/5/2007 | Met with A. Ranney to discuss open items and progress of the healthcare accrual procedures. | 0.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/5/2007 | Guidance from A. Ranney regarding Fidelity Participan Data testing. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/5/2007 | Prepared Healthcare Accrual walkthrough as well as updated by workpapers. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/5/2007 | Tested cash balance values for participants within our sample. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/5/2007 | Compiled an open items list for the client of old and additional requests for the participant testing. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/5/2007 | Cleared review notes and updates Fidelity participant data testing spreadsheet and tickmarks. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/5/2007 | Meeting with J. DeMarco and A. Ranney to discuss SERP and Cash Balance participant calculations. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/5/2007 | Prepared hardcopy workpapers with thorough documentation for participant testing. | 1.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/5/2007 | Performed a rollforward of testings performed PY for individuals participating in various programs including attrition programs, SERP, flowbacks, Fidelity active and inactive selections, and SAP HR (salary and hourly personnel). | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/5/2007 | Meeting with J. DeMarco and R. Pochmara to walkthrough SERP testing. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 12/5/2007 | Detail reviewing participant data testing results. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/5/2007 | Performing interim substantive audit procedures to test employee cost liability accounts. | 5.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/5/2007 | Preparing materials for Delphi Post Interim Event. | 1.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/5/2007 | Time spent relocating cubes. | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/5/2007 | Preparing divisional statements for post interim event | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/5/2007 | Procedures related to Derivatives at interim | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/5/2007 | Procedures related to Cash at interim. | 3.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/5/2007 | Procedures related to professional Fees testing | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 12/5/2007 | Powertrain - Performed audit procedures related to the WIP balance at the Powertrain plants. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 12/5/2007 | Powertrain - Performed audit procedures related to the testing of the consigned Inventory items. | 5.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/5/2007 | Review Audit Committee materials and related fee topics. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/5/2007 | Review interim Powertrain audit workpapers | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/5/2007 | Discussed status and open questions with staff | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/5/2007 | Prepared for Post Interim Event | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/5/2007 | Documented Derivatives Test of Controls | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/5/2007 | Documented Derivatives Substantive procedures | 4.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/5/2007 | DPSS - Prepared for Post Interim Event | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/5/2007 | Moved work cubicles. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2007 | ACS - Preparation of email summarizing audit status fo shared service activities for D. Fidler. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2007 | Review of December Audit Committee materials. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2007 | Review of rollforward audit testing procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2007 | Preparation of email to E&Y Luxembourg regarding Top Hat pension follow up. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2007 | Preparation of agenda for Controller's staff meeting. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/5/2007 | Discussion with E. Marold regarding SOD high risk conflicts. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2007 | Review of Thermal post interim event agenda and open items list. | 1.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2007 | Discuss year-end audit procedures with M. Jones related to non U.S. locations. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2007 | Discuss status of TBBS and 404 testing with E&Y team | 0.3 | | | A1 |
| Xie | Wei | WX | Staff | 12/5/2007 | Preparing ASRM for Reserve Review | 4.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/5/2007 | LSC meeting w. S. Kappola related to Prepetition Capital Leases. | 0.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/5/2007 | Union Training Fund meeting with D. Garwood related to IUE and UAW Pre-petition accounts. | 1.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/5/2007 | LSC substantive procedures related to Prepetition Capital Leases. | 2.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/5/2007 | Union Training Fund substantive procedures related to IUE and UAW Pre-petition accounts. | 3.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/6/2007 | Post interim planning event reviews | 7.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2007 | Preparation for post-interim event. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2007 | Attended post-interim event to discuss Corporate status and year-end timing/procedures. | 3.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Packard-Discussed restructuring accrual requests for payroll payment with C. Zerull. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Packard-Discussed restructuring accrual with N. Miller. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Packard-Prepared for Packard's post interim event. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Packard-Discussed customer tooling purchase orders with N. Miller | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Sent HP review notes to Internal Audit. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | NSJE - Met with P. Long to obtain new 2800 files. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Discussion with S. Pacella regarding HP review notes. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Discussion with S. Pacella regarding SAP substantive procedures for SAP users added by BATCHAMDIN. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Review of privileged access for HP. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Discussion with S. Pacella regarding response from Internal Audit on the HP review notes. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Reviewed Steering walkthrough for other ITGC. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Treasury, HP and SAS70 meeting with S. Pacella and B. Garvey. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Reviewed Steering walkthrough for logical access. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Reviewed Steering walkthrough for program change. | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2007 | Attended the Post-Interim Event for Powertrain division | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2007 | Powertrain - Met with M. Kearns to discuss review notes for interim testing of Tooling Accounts. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2007 | Powertrain - Met with G. Halleck to discuss status of interim testing of Tooling accounts. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2007 | Powertrain - Cleared review notes related to Tooling accounts | 3.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/6/2007 | Thermal - Post-interim event meeting with K. Asher and S. Sheckell. | 1.0 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/6/2007 | Thermal - Discuss post-interim event agenda with J. Simpson, M. Rothmund and J. Nicol. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/6/2007 | Thermal - discuss interim open items with J. Simpson, M. Rothmund and J. Nicol. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/6/2007 | Thermal - Preparation of post-interim event agenda. | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/6/2007 | Thermal - Prepare interim closing meeting agenda. | 4.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | Obtain signature on tax independence memo from K. Asher. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | Discussion with M. Sakowski re: connectivity for C. Tosto and M. Jones. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | Discussion with M. Sakowski re: obtaining unrestricted access to buildings B and D for the tax team. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | Discussion with V. Lane re: logistics of permanent location for tax busy season. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | 404 - Discussion with M. Jones re: final items needed from Delphi Income Tax Accounting to complete Q3 404 review. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | Test computer connection in Audit temporary space to determine if the E&Y tax team has access in the audit space in building D in addition to the conference room in building B | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | Work with V. Lane to complete Tax Independence Memo. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | 404 - Prepare list of items to request from Delphi Income Tax Accounting group to complete 404 Q3 testing | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | 404 - Draft changes on 404 quarterly test of control documentation | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | 404 - Review Q3 workpapers to agree workpaper references to documentation prepared by C. Smith. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2007 | Post interim audit status meetings - (divisions other than Saginaw and Packard). | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/6/2007 | Worked on testing of union training fund accrual with M. Zinger. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/6/2007 | Worked on interim substantive procedures for corporate. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/6/2007 | E&S Audit: reviewed global audit methodology for cycle count procedures. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/6/2007 | E&S Audit: Call with L. Jin to discuss E&S post interim event agenda. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/6/2007 | E&S Audit: meeting with M. Zinger to discuss question to wrap up the fixed asset inventory testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/6/2007 | E&S Audit: updated documentation for post interim event for E&S division. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/6/2007 | Attended E&S post interim event. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/6/2007 | Attended corporate post interim event. | 2.1 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/6/2007 | Coordination of finalization of tax slides for Audit Committee meeting | 0.4 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/6/2007 | Meet with J. Hegelmann to discuss Q3 404 testing issues | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/6/2007 | AHG - Drafting the AHG/PT PIE agenda | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/6/2007 | Powertrain - Attending the Powertrain PIE meeting | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/6/2007 | Attending the Corporate PIE meeting | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Manager | 12/6/2007 | Powertrain - Meeting with J. Brooks and B. Hoeppner regarding interim audit closing meeting. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/6/2007 | Powertrain - Meeting with G. Halleck to discuss fixed assets as part of the interim audit procedures. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2007 | Finalization of documentation prior to archiving the Q3 review workpapers. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2007 | Post interim audit meeting for E&S with K. Asher, E. Marold, K. Horner and M. Zinger. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2007 | Review of final materials for the post interim meetings. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2007 | Post interim meeting for Corporate accounting. | 2.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2007 | Review of control framework for tax and GAMx presentation. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2007 | Prepared Q3 review worksteps related to control deficiencies and fraud/ethics for archive. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2007 | Reviewed documentation provided to us related to prepaid account balances and requested support related to capitalized professional fees for the equity purchase agreement. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2007 | E&S Audit - Participation in the 2007 Post-Interim Event. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2007 | Participated in the Controller's Staff meeting. | 0.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2007 | Participation in the Corporate and Consolidated Audit Post Interim Event. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2007 | Participation in the post-interim event. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2007 | Review of Packard tooling, accruals and inventory workpapers. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2007 | Preparation for the Packard post-interim event. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/6/2007 | Thermal-Met with J. Simpson, K. Gerber, and M. Rothmund to discuss the open items list and PIE event. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/6/2007 | Thermal-Cleared open items and review notes. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/6/2007 | Thermal-Attended PIE Event. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/6/2007 | Thermal-Prepared for PIE event. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/6/2007 | Attend Delphi Post Interim Event. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 12/6/2007 | Meeting with B. Garvey, K. Phelps and R. Ciungu to discuss E&Y review comments on HP Toronto review and Treasury systems. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 12/6/2007 | Work with R. Ciungu to answer questions and help with review comments. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/6/2007 | Meeting with N. Miller and M. Hatzfeld to discuss the post-interim event agenda for the Packard division. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/6/2007 | Time spent ensuring that all controls at the Packard division have been tested and properly documented. | 4.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/6/2007 | Compiled an open items list for the client of old and additional requests for the participant testing. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/6/2007 | Guidance from A. Ranney regarding Fidelity Participan Data testing. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/6/2007 | Updated GAMx by associating pension workpapers and paper profiles to the appropriate steps. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/6/2007 | Recalculated SERP calculation for SERP participant data testing. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/6/2007 | Performed a rollforward of testings performed PY for individuals participating in various programs including attrition programs, SERP, flowbacks, Fidelity active and inactive selections, and SAP HR (salary and hourly personnel). | 6.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/6/2007 | ACS-Making additional request of J. Nolan to complete the payroll walkthrough. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/6/2007 | Performing interim substantive audit procedures to test employee cost liability accounts. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/6/2007 | Providing additional guidance to Luxembourg audit team regarding pension liabilities for the statutory audit. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/6/2007 | Attending the Delphi Post Interim Audit Event. | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/6/2007 | Time spent relocating cubes. | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/6/2007 | Procedures related to Cash at interim | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/6/2007 | Procedures related to Derivatives at interim | 7.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/6/2007 | Procedures related to professional fees testing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 12/6/2007 | Preparation for the Thermal PIE Event | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/6/2007 | Attended Thermal PIE Meeting. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2007 | Attend FTT meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2007 | Attend corporate interim update event | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2007 | Review interim Powertrain audit workpapers | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/6/2007 | Discussed status and open questions with staff | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/6/2007 | Attended Post Interim Event | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/6/2007 | Documented Derivatives Substantive procedures | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/6/2007 | Documented Derivatives Test of Controls | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2007 | Discussion with A. Ranney regarding ACS/Dayton post interim event agenda. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2007 | Review of December Audit Committee materials. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2007 | Participation in Corporate post interim event. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2007 | Thermal - Discussion with A. Krabill regarding SDAAC audit status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2007 | Attendance at the Thermal Post Interim Event with K. Asher, S. Sheckell, K. Gerber, M. Rothmund and J. Nicol. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2007 | Preparation for Thermal PIE event. | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/6/2007 | Powertrain - Attend post interim event meeting | 1.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/6/2007 | LSC substantive procedures related to Prepetition Capital Leases. | 1.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/6/2007 | Union Training Fund- Accumulation of support and tie out for interim audit procedures. | 2.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/6/2007 | E&S- Reviewing fixed assets additions review notes related to interim substantive procedures. | 0.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/6/2007 | E&S PIE meeting to update K. Asher on interim procedure status. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/7/2007 | E&S closing meeting with R. Jobe regarding interim audit results | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2007 | DPSS Audit - Review of royalty agreement (draft) provided by R. Nedadur. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2007 | Attended December Controller's Community meeting. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 12/7/2007 | NSJE - Discussion with E. Marold regarding 2800 trial balance accounts that didn't roll forward. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/7/2007 | Reviewed Steering walkthrough for logical access. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/7/2007 | NSJE - investigate the 2800 accounts that didn't rollforward for ES. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/7/2007 | Review of privileged access for HP. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/7/2007 | Reviewed Steering testing for program change. | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2007 | Powertrain - Met with M. Koehn to discuss status of open items related to interim testing of Tooling accounts. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2007 | Powertrain - Cleared review notes related to Tooling accounts | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/7/2007 | Contact J. Whitson re: changes to Audit Committee slides for tax. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/7/2007 | Discussion with M. Jones re: directions to contact J. Whitson regarding changes to tax slides for Audit Committee presentation. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/7/2007 | YE - Deferred Taxes/Tax Basis Balance Sheet - prepare copies of sample selection for M. Jones. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/7/2007 | 404 - Draft review comments for C. Smith re: review of her documentation for the 404 testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/7/2007 | Pulled consolidated journal entry for K. Rasmussen. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/7/2007 | Worked on union training fund accrual testing with M. Zinger. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/7/2007 | Worked on interim substantive audit procedures. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/7/2007 | Worked on review of worked completed by M. Zinger for liabilities subject to compromise for interim audit. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/7/2007 | E&S Audit: Call with K. Comer to discuss process change to physical inventory procedures. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/7/2007 | E&S Audit: weekly status update call for E&S update. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/7/2007 | E&S Audit: documented the E&S post interim event. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 12/7/2007 | E&S Audit: worked on documentation for fixed asset balance transfer to AHG. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2007 | Preparation of E&S international interim closing meeting summary. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2007 | E&S interim closing meeting with R. Jobe, B. Berry, K. Asher, and E. Marold. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2007 | Attending and presentation at the Delphi Controllers staff meeting with S. Sheckell, J. Simpson, M. Boehm, N. Miller, E. Marold, A. Ranney and the Delphi controllers staff. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | Review of segregation of duties rules and identification of conflicts that are significant for users with excessive SAP access. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | Met with K. Rasmussen to review status of general accounting areas assigned to him for completion. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | E&S Audit - Prepared the interim closing meeting agenda and updated based on comments from K. Asher and A. Krabill. | 0.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | E&S Audit - Comparison of accumulated depreciation transferred from E&S to AHG to the amount recorded by AHG and investigation regarding differences. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | E&S Audit - Met with B. Frost to discuss the process related to transferring assets to AHG and the process for ensuring impairment is timely recorded. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | E&S Audit - Prepared a summary of the applicable accounting literature related to restructuring initiatives. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | E&S Audit - Participation in the 2007 Post-Interim Event. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | E&S Audit - Participation in the E&S interim closing meeting with K. Asher, A. Krabill, R. Jobe and B. Berry. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | Performed final review of control documentation in GAMx and signed off as preparer. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | Participated in the Controller's Staff meeting. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | Participation in the Corporate and Consolidated Audit Post Interim Event. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/7/2007 | Meeting with the SOX team to assess the status of the aggregation. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/7/2007 | Participation in the controllers meeting. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/7/2007 | Packard - Review of the year-end PBC list. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 12/7/2007 | Work with R. Ciungu to answer questions and help with review comments. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/7/2007 | Creating a client assistance list for our year-end audit procedures at the Packard division. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/7/2007 | Met with A. Ranney to discuss participant data testing. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/7/2007 | Updated GAMx by associating pension workpapers and paper profiles to the appropriate steps. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/7/2007 | Compiled an open items list for the client of old and additional requests for the participant testing. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/7/2007 | Prepared hardcopy workpapers with thorough documentation for participant testing. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/7/2007 | Tested cash balance values for participants within our sample. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/7/2007 | Met with G. Kimpan to discuss open items/questions regarding participants in the cash balance plan, attrition program, and SAP HR selections. Agreed the support to the rest of my workpapers and documented accordingly. | 2.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/7/2007 | DPSS - clear out workpapers from the building. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/7/2007 | Performing interim substantive audit procedures to test employee cost liability accounts. | 4.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/7/2007 | Attending Delphi Controller's Staff meeting. | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/7/2007 | Procedures for interest income, COGS, SGA for TB 00141 | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/7/2007 | Procedures related to Cash at interim | 1.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/7/2007 | Procedures related to Derivatives at interim | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2007 | Review Audit Committee materials and related fee topics. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2007 | Attend T. Timko staff meeting. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 12/7/2007 | Discussed status and open questions with staff | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 12/7/2007 | Met with H. Fayyaz regarding various open items | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Senior | 12/7/2007 | Documented Derivatives Substantive procedures | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/7/2007 | Documented Derivatives Test of Controls | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2007 | Review of Audit Committee materials for Dec. meeting. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2007 | Review of planning memo discussing CRA's for certain accounts. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2007 | Time spent obtaining immunizations for travel for Delphi to India. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2007 | Participation in Delphi's controller's staff meeting. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2007 | Review of Thermal interim closing meeting agenda. | 0.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/7/2007 | Union Training Fund- Accumulation of support and tie out for interim audit procedures. | 2.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/7/2007 | E&S- Fixed assets additions documentation related to walkthrough procedures. | 2.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/7/2007 | E&S- Reviewing fixed assets additions review notes related to interim substantive procedures. | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/10/2007 | Review of audit status matters in preparation for the year end close | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | Review of Corporate interim substantive procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | DPSS - Review of Cuneo cycle count workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | Met with J. Montgomery, A. Krabill, E. Marold and J. Hekkla to discuss warranty reserve IBNR held by corporate and DIP | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 12/10/2007 | Conference call re ITGC status update with J. Piazza and M. Zevari | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/10/2007 | Met with M. Boehm and E. Marold to discuss accounts payable CAAT. Tried to download data from SAP. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/10/2007 | NSJE - Document procedures performed for 2800 company code. | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/10/2007 | Thermal - Review closing meeting agenda and discuss with J. Simpson accordingly. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/10/2007 | Thermal - discuss open items listing with M. Rothmund. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/10/2007 | Update session with T. Timko, B. Dellinger, K. Asher, S. Sheckell and J. Henning to discuss significant Q4 accounting and auditing topics. | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/10/2007 | Client audit status meeting with B. Dellinger, T. Timko, and D. Bayles. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/10/2007 | Worked on investments testing for corporate. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/10/2007 | Meeting with L. Marx to discuss testing of KDAC joint venture. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/10/2007 | Completed detail review of testing completed by M. Zinger for liabilities subject to compromise. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/10/2007 | E&S Audit: worked on testing documentation for Workstream cycle counts. | 3.1 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/10/2007 | Actuarial review of workers' compensation liabilities | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/10/2007 | Meeting with J. Montgomery, M. Boehm and E. Marold to discuss several Q4 accounting issues including accounting for DIP financing cost. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/10/2007 | Research relating to accounting for DIP financing costs. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/10/2007 | Preparation of materials for the bi-weekly audit status update. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/10/2007 | Bi-weekly audit status update with B. Dillenger, T. Timko, T. Tamer, D. Bayles, K. Asher, S. Sheckell, J. Henning, M. Hatzfeld and J. Simpson. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/10/2007 | Reviewed the data fields in SAP to identify attributes applicable to financial reporting for our testing of accounts payable transactions. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/10/2007 | Time spent with Delphi's tech service to obtain access to Delphi's Hyperion terminal. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/10/2007 | Meeting with Corporate purchasing to discuss the contracts they enter and any derivative considerations. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/10/2007 | Review of the status of independence and pre-approvals. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/10/2007 | Review of Packard tooling workpapers. | 4.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/10/2007 | Thermal-Corresponded with Delphi team members and Delphi personnel regarding open items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/10/2007 | Attend weekly IT SOX Status Meeting. Attendees included: K. Cash, J. Piazza, M. Zaveri and B. Garvey. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/10/2007 | Provide feedback to R. Ciungu regarding Internal audits testing procedures. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/10/2007 | Detail reviewing staff workpapers related to the in-transit inventory at the Packard division of Delphi. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/10/2007 | Performing test of controls procedures on the legacy inventory system at the Packard division of Delphi. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/10/2007 | Performing substantive audit procedures over the 9/30/07 variance capitalization calculation for the Packard division of Delphi. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/10/2007 | Walking J. Simpson through memo to address IRP review notes on the combined risk assessments. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/10/2007 | Discussing SAP HR to Fidelity headcount reconciliation with J. Simpson. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/10/2007 | Obtaining interim audit requests from E. Clauson. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/10/2007 | Detail reviewing participant data testing of Fidelity Inactives. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/10/2007 | Performing interim audit procedures over employee cost balances. | 4.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/10/2007 | Procedures related to professional fees expense at corporate | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/10/2007 | Procedures related to Derivatives at corporate | 1.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/10/2007 | Procedures for interest income/interest payable at corporate | 2.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/10/2007 | Interim procedures related to cash at corporate | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/10/2007 | Drafted the Thermal Year End PBC list | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/10/2007 | Audit update meeting with R. O'Neal. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/10/2007 | Communication with international offices | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/10/2007 | Update meeting with T. Timko | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/10/2007 | Performed derivative substantive procedures | 4.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/10/2007 | Performed derivative test of controls | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/10/2007 | Worked with staff on cash worksteps | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/10/2007 | ACS - Discussion with E. Marold and M. Boehm regarding Accounts payable CAAT procedures. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/10/2007 | ACS - Preparation of email to D. Fidler summarizing audit status related to AP, Payroll and AR testing | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/10/2007 | Review of DOM meeting materials for 12/12 meeting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/10/2007 | Review of Audit Committee materials for December meeting. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/10/2007 | Review of participant data testing for Fidelity selections. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/10/2007 | Review of agenda for audit status meeting. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/10/2007 | Audit status meeting with T. Timko, B. Dellinger, S. Sheckell, K. Asher, J. Henning, A. Krabill and M. Hatzfeld. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/10/2007 | Coordination of Thermal interim close meeting. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/10/2007 | Review of Thermal interim closing agenda. | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/10/2007 | Discuss materiality and scope around US deferreds with A. Krabill. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/11/2007 | Review of audit status matters in preparation for the year end close | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/11/2007 | Review of Corporate interim substantive procedures. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/11/2007 | DPSS Audit - Accumulated interim substantive workpapers for S. Sheckell. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | Follow-up with A. Bianco on the SAP periodic review status. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | NSJE - Discussion with N. Miller regarding 2900 trial balance approach for journal entry testing. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | Prepare email to M. Stille with the items that need sign-off removals in GAMx. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | Review the cleared review notes received for HP. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | NSJE - Investigate difference in 1410 trial balance. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | Downloading data for accounts payable CAAT. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | Follow-up with P. Long on the data download issues for accounts payable CAAT | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | NSJE - Performed analysis and documented results for 2900 company code. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | NSJE - Performed analysis and documented results for 1410 company code. | 2.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/11/2007 | Thermal - Review closing meeting agenda and discuss with J. Simpson accordingly. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/11/2007 | Thermal - review PBC listing and provide comments to M. Rothmund | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2007 | AHG - Meeting with K. Stipp, A. Renaud, and S. Sheckell to discuss significant Q4 accounting topics. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/11/2007 | Meeting with M. Zinger to walkthrough review notes for liabilities subject to compromise. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/11/2007 | Worked on corporate interim substantive audit procedures. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/11/2007 | E&S Audit: meeting with M. Zinger to discuss fixed asset testing questions. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/11/2007 | E&S Audit: meeting with E. Marold to discuss fixed asset testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/11/2007 | E&S Audit: meeting with E. Marold to discuss testing documentation for Workstream cycle counts. | 0.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/11/2007 | Meet with L. Hubbard and C. Smith to discuss TBBS true-up workpapers. | 0.4 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/11/2007 | Meet with C. Smith to discuss finalization of 404, review of Interiors Disc Ops, and TBBS review. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/11/2007 | Powertrain - Reviewing interim tooling testing. | 4.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/11/2007 | Powertrain - Reviewing interim inventory audit testing. | 4.3 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 12/11/2007 | Call with M. Jones re: upcoming international provision work. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2007 | Research relating to accounting for DIP financing costs. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2007 | Meeting with J. Montgomery and E. Marold to discuss the results of our research on the accounting for DIP financing costs. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2007 | Reviewed areas of the 3rd quarter assigned to me to ensure those areas we ready to be archived. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/11/2007 | Drafted the accounts payable CAAT request and submitted to TSRS. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2007 | E&S Audit - Reviewed testing related to fixed asset additions. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2007 | Drafted a testing approach for the 15 key monitoring controls. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/11/2007 | Meeting with corporate accounting to discuss the status of derivatives and cash testing. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/11/2007 | Review of the status of independence and pre-approvals. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/11/2007 | Packard - Call with C. Zerull for an update on various audit topics. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/11/2007 | Thermal-Discussed tooling procedures with J. Simpson and K. Gerber. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/11/2007 | Thermal-Discussed interim status with M. Rothmund. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2007 | Provide feedback to R. Ciungu regarding Internal audits testing procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2007 | Workpaper review in GAMx | 2.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2007 | Detail reviewing staff workpapers related to the in-transit inventory at the Packard division of Delphi. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2007 | Travel time from Troy, MI to Warren, OH to perform audit procedures at the Packard division of Delphi. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/11/2007 | Documenting Interim audit procedures performed over the Workers' Compensation balances in GAMx. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/11/2007 | Performing interim audit work on Workers' Compensation liability balances. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/11/2007 | Detail reviewing the Healthcare IBNR reserve. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/11/2007 | Auditing employee cost liability balances as of our interim date. | 6.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/11/2007 | Procedures related to professional fees expense at corporate | 3.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/11/2007 | Interim procedures related to cash at corporate | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/11/2007 | Attended the AHG Closing Meeting. Attendees were A. Renaud, K. Stipp, S. Sheckell and M. Hatzfeld. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/11/2007 | Drafted the Thermal Year End PBC list | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/11/2007 | AHG interim close meeting | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 12/11/2007 | Review billings schedule | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/11/2007 | Update meeting with T. Timko | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 12/11/2007 | Performed derivative substantive procedures | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 12/11/2007 | Performed derivative test of controls | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 12/11/2007 | Worked with staff on cash worksteps | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2007 | Discussion with S. Sheckell regarding topics to consider for YE audit testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2007 | Discussion with E. Marold regarding YE rollforward procedures for inventory. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2007 | Discussion with A. Ranney regarding pension asset testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2007 | Review of demographic data testing for SAP selections. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2007 | Review of Thermal interim closing agenda. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2007 | Discussion with J. Nicol and K. Gerber regarding Thermal status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2007 | Review of year end Thermal client assistance listing. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 12/11/2007 | 404:  Met w/ M. Jones to review J. Hegelmann's review notes. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 12/11/2007 | Meeting w/ E. Hubbard and M. Jones regarding workpapers for TBBS. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 12/11/2007 | Create workpaper files for TBBS. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 12/11/2007 | 404:  Work on review notes - tie out workpapers to PBC Framework and finish test procedures. | 1.6 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 12/11/2007 | LSC procedures related to our substantive procedures. | 3.5 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 12/11/2007 | DPSS- Clearing review notes related to our inventory procedures. | 0.6 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 12/11/2007 | DPSS- Call with D. Peebles for additional documentation support. | 0.3 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 12/11/2007 | E&S- Fixed Assets additions walkthrough and tie out of related documentation related to our substantive procedures. | 1.8 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 12/11/2007 | E&S- Fixed Assets inventory testing related to our substantive procedures | 2.4 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 12/11/2007 | E&S- Fixed Assets additions walkthrough related to our substantive procedures. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2007 | Correspondence with G. Curry and B. Moran regarding team server. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2007 | Coordination of obtaining all Delphi IA Reports from team for filing of S-1. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2007 | Correspondence with S. Sheckell, K. Asher and V. Lane regarding thought leadership. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2007 | Coordination of Meeting Minutes for S-1 filing. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2007 | Correspondence with J. Simpson, A. Krabill and V. Lane regarding coordination of move. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2007 | Correspondence with Hungary regarding pre-approval process. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2007 | Begin independence procedures for S-1 filing. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2007 | Work on Delphi e-Room per A. Krabill. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/12/2007 | Presentation to DOM on the audit status | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | Review of Corporate interim substantive procedures. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/12/2007 | Call with S. Pacella to discuss Steering and HP testing. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/12/2007 | NSJE - Download DGL information for Q3. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/12/2007 | NSJE - Created/update NSJE request form. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/12/2007 | Call with S. Pacella and W. Garvey to go over status of testing. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/12/2007 | NSJE - Performed analysis and documented results for 132 company code. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/12/2007 | NSJE - Worked on documentation for 2900 company code. | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/12/2007 | Powertrain - Met with M. Kearns to discuss Open Items related to interim testing of Fixed Assets. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/12/2007 | Powertrain - Reviewed Internal Management's test of controls for the Financial Statement Close Process | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 12/12/2007 | Powertrain - Cleared Review notes related to interim testing of Fixed Assets. | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/12/2007 | Discussion with D. Garwood to discuss status of requests for testing of the union training fund accrual. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/12/2007 | Worked on testing of investments testing for KDAC. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/12/2007 | Worked on corporate interim substantive audit procedures. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/12/2007 | E&S Audit: worked on review of fixed asset additions and walkthrough testing. | 3.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 12/12/2007 | Discussion with D. Steis regarding SAP access review testing | 0.3 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/12/2007 | Work with C. Smith on TBBS and PTR workpaper review including discussion with L. Hubbard regarding various TBBS & PTR reconciliation items. | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/12/2007 | Powertrain - Reviewing interim SOX testing performed by E&Y staff members. | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2007 | Meeting with J. Montgomery and E. Marold to discuss the results of our research on the accounting for DIP financing costs. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2007 | Meeting with M. Loeb and S. Sheckell to discuss the year-end and registration legal process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2007 | Met with J. Montgomery, M. Boehm and A. Krabill to review accounting topics Delphi was planning to address during the fourth quarter. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2007 | Met with J. Nicol to discuss audit approach related to Delphi's supplemental compensation. | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/12/2007 | Documented Key Employee Testing. | 3.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/12/2007 | Performed Key Employee Compensation Testing. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/12/2007 | Thermal-Performed substantive procedures. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/12/2007 | Email correspondence to international teams re: questions on testing procedures. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/12/2007 | Provide feedback to R. Ciungu regarding Internal audits testing procedures. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/12/2007 | Meeting with B. Garvey and R. Ciungu to discuss HP Toronto Data Center review. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/12/2007 | Provide feedback to M. Zaveri re: E&Y's recommendations for using logging functionality at OS Level. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/12/2007 | Workpaper review in GAMx | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/12/2007 | Performing test of controls procedures on the legacy inventory system at the Packard division of Delphi. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/12/2007 | Call with J. Rife to discuss pension asset testing. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/12/2007 | Auditing employee cost liability balances as of our interim date. | 7.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/12/2007 | Interim procedures related to cash at corporate | 8.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/12/2007 | Drafted AHG Year-End PBC List | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2007 | Corporate update meeting with FTT | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2007 | Review pension asset testing plan | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2007 | Update meeting with T. Timko | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2007 | Attend DOM meeting | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2007 | Update meeting with team | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/12/2007 | Performed derivative substantive procedures | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/12/2007 | Performed derivative test of controls | 4.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/12/2007 | Worked with staff on cash worksteps | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/12/2007 | Met with client regarding documentation | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2007 | Review of healthcare IBNR reserve workpapers for Corporate. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2007 | Audit status meeting with K. Cobb, J. DeMarco and A. Ranney. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2007 | Meeting with S. Burger, A. Ranney and T. Smith to discuss pension asset testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2007 | Review of participant data testing results. | 2.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/12/2007 | TBBS:  Isolate items on DAS LLC TBBS that fall within scope and identify relevant workpapers for testing. | 1.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/12/2007 | Reviewing updated pre-petition rollforwards and preparing for meeting with D. Garwood. | 1.5 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/12/2007 | Clearing review notes related to LSC documentation. | 2.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/12/2007 | E&S- Updating controls documentation for the walkthrough and our documentation in GAMx related to Fixed Assets additions. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Zinger | Miriam R. | MRZ | Staff | 12/12/2007 | E&S- Updating controls documentation for the walkthrough related to Fixed Assets additions. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2007 | Correspondence regarding BOD Meeting Minutes. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2007 | Correspondence with S. Craig regarding 2006 IA reports. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2007 | Correspondence regarding Statutory Audit status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2007 | Coordination of ensuring 2006 statutory deliverables are tracked into e-Room. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/13/2007 | Preparation for the December Audit Committee meeting. | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/13/2007 | Review of high risk audit area status | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/13/2007 | Thermal interim closing meeting | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2007 | Met with M. Zinger and K. Horner to discuss UTF and LSC open items for Corporate audit. | 0.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 12/13/2007 | Update discussions re IA support and ITGC issues noted to date-prep for meeting with T. Timko | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/13/2007 | Discussion with D. Huffman regarding testing procedures for SAP periodic reviews. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/13/2007 | Follow-up with A. Bianco on the periodic user review for SAP. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/13/2007 | NSJE - Reperformed analysis for 2900 and 1410 using a different chart of accounts. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/13/2007 | Met with G. Halleck of Powertrain to discuss Interim testing of Fixed Assets. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/13/2007 | Thermal - Discuss tooling testing with J. Nicol. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/13/2007 | Thermal - Complete testing of tooling reconciliation. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/13/2007 | Thermal - Complete tooling analytics. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 12/13/2007 | Thermal - Interim closing meeting with K. Asher, J. Simpson, M. Rothmund, S. Harris, D. Greenbury, B. Kolb, C. Tompkins, and D. Conlin. | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/13/2007 | Thermal - Prepare tooling amortization analytics. | 4.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/13/2007 | 404 - Discussion with C. Smith re: progress on changes to test plan and collection of missing documents. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/13/2007 | YE - Deferred taxes - discussion with C. Smith re: overview of workpapers received from client and progress on review of deferreds. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/13/2007 | YE - Deferred tax - review client prepared documentation and supporting workpapers. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/13/2007 | Conference call with T. Tilton and N. Miller to discuss Korean GAAP reconciliation for the KDAC investment. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/13/2007 | Worked on corporate interim substantive audit procedures. | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/13/2007 | E&S Audit: worked on documentation for testing of Workstream cycle counts. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2007 | Correspondence with EMEA teams regarding the status of statutory audit procedures and collection of these materials on the e-Room. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2007 | Review and providing comments on the European restructuring ASC presentations. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2007 | Researched accounting standards related to Delphi's debt modification/extinguishment and presented finding for discussion. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2007 | E&S Audit - Reviewed testing related to fixed asset additions. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2007 | Updated the E-Room to include information related to contact information for statutory audit locations and status of the 2006 statutory audit. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2007 | Conference call with T. Tilton and K. Horner to discuss KDAC accounting. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/13/2007 | Thermal-Performed inventory reserve procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/13/2007 | Performed Key Employee Compensation documentation. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 12/13/2007 | Thermal-Performed inventory substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/13/2007 | Thermal-Met with M. Rothmund to discuss open items and additional procedures. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2007 | Provide feedback to R. Ciungu regarding Internal audits testing procedures. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2007 | Workpaper review in GAMx | 3.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2007 | Travel time to Rochester Hills, MI from Warren, OH after performing audit procedures at the Packard division of Delphi. | 3.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/13/2007 | Assisted A. Krabill by totaling outside sales as of June 07 by country, the  percentage of Delphi's total for each. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2007 | Reviewing committee minutes for the fourth quarter. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2007 | Working with G. Kimpan to test participant data included in the Company's severance analysis as of 9/30/07. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2007 | Reconciling attrition payments per the payroll system to the Company's reserve analysis. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2007 | Auditing employee cost liability balances as of our interim date. | 5.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/13/2007 | Procedures related to professional fees expense at corporate | 2.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/13/2007 | Procedures related to Derivatives at corporate | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/13/2007 | Interim procedures related to cash at corporate | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/13/2007 | Documentation of Packard plant 10 inventory | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/13/2007 | Attended the Thermal Interim Closing Meeting. Attendees were D. Conlon, D. Greenbury, S. Harris, J. Simpson and K. Asher. | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/13/2007 | Worked with staff on cash worksteps | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/13/2007 | Met with client regarding documentation | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/13/2007 | Pulled various Hyperion reports | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/13/2007 | DPSS - Followed-up with client regarding open items | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2007 | Conf. call with J. Rife, S. Sheckell and A. Ranney regarding pension asset valuation testing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 12/13/2007 | Thermal interim close meeting with S. Harris, D. Greenbury, B. Kolb, D. Conlon, M. Harrison, K. Asher, M. Rothmund and K. Gerber. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/13/2007 | TBBS: Calculated percentage of DTA/DTL covered by DAS LLC for testing scope purposes. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/13/2007 | TBBS: Create workpaper files for PTR differences. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/13/2007 | TBBS: Meeting w/ E. Hubbard and M. Jones regarding DTL/DTA workpapers for TBBS. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/13/2007 | TBBS: Tied out cumulative temporary differences for DAS LLC to PBC workpapers. | 2.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/13/2007 | Clearing review notes related to LSC documentation. | 3.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/13/2007 | E&S- Updating the walkthrough and our documentation in GAMx related to Fixed Assets additions. | 1.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/13/2007 | E&S- Updating controls documentation for the walkthrough related to Fixed Assets additions. | 1.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/13/2007 | Updating client information related to FS, SRM, and filing data in E-Room. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/14/2007 | Coordination of Rep letter to DT for S1 (12-17-2007) per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/14/2007 | Assist A. Krabill with S-1 material distribution. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/14/2007 | Coordination of obtaining Compensation Committee minutes with R. Pochmara. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/14/2007 | Correspondence with Germany and Belgium regarding pre-approval process. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/14/2007 | Correspondence with N. Miller regarding independence procedures. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/14/2007 | Work on Delphi e-Room. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 12/14/2007 | Preparation and attendance at the December Audit Committee meeting. | 4.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 12/14/2007 | Review of high risk audit area status | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 12/14/2007 | Packard post interim event | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/14/2007 | Discussion with E. Clausen regarding UTF accrual. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 12/14/2007 | Packard-Attended the post interim event. | 2.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/14/2007 | NSJE - Met with P. Long to obtain Q4 data. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/14/2007 | Discussion with D. Huffman regarding testing procedures for SAP periodic reviews. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/14/2007 | Tested general users access and SOD access in SAP. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/14/2007 | Download SAP periodic review information for SAP. | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/14/2007 | Powertrain - Cleared Review notes related to interim testing of Investments. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/14/2007 | Powertrain - Reviewed Internal Management's test of controls for the Financial Statement Close Process. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/14/2007 | Audit Committee meeting prep and participation | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/14/2007 | Packard division - post interim review. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | **Senior** | 12/14/2007 | Meeting with N. Miller to discuss testing of KDAC join venture. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Senior** | 12/14/2007 | E&S Audit: weekly status update call with Division personnel. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Senior** | 12/14/2007 | E&S Audit: worked on cycle counts testing documentation for Workstream cycle counts. | 3.9 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 12/14/2007 | Discussion with R. Ciungu regarding SAP user access review testing | 0.2 | | | A1 |
| Jones | Mathew S. | MSJ | **Executive Director** | 12/14/2007 | Meet with C. Smith and L. Hubbard to discuss certain PTR/TBBS adjustments | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2007 | Review and providing comments on the European restructuring ASC presentations. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/14/2007 | Meeting for Packard PIE event. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 12/14/2007 | Thermal-Discussion with J. Simpson and M. Rothmund regarding interim status. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 12/14/2007 | Thermal - Correspondence with J. Meinberg regarding tooling testing. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 12/14/2007 | Thermal-Performed substantive procedures and cleared review notes. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 12/14/2007 | Provide feedback to R. Ciungu regarding Internal Audit's testing procedures. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/14/2007 | Attending the Packard division post-interim event with the Packard engagement team. This meeting was attended by K. Asher, J. Henning, M. Hatzfeld, N. Miller, D. Chamarro, and K. Rasmussen. | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/14/2007 | Preparation of a memorandum to document our controls reliance strategy relating to the Accounts Receivable at the Packard division of Delphi. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 12/14/2007 | Closed out review notes on the Healthcare Accrual work performed. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2007 | Requesting additional information from G. Kimpan related to participant data testing. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2007 | Auditing employee cost liability balances as of our interim date. | 5.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2007 | Reviewing planning packages from European teams. | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/14/2007 | Procedures related to professional fees expense at corporate | 3.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/14/2007 | Interim procedures related to cash at corporate | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/14/2007 | Procedures related to Derivatives at corporate | 1.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/14/2007 | Attend PIE for Packard. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2007 | Attend Audit Committee meeting. | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2007 | Review pension asset testing plan | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/14/2007 | Performed derivative substantive procedures | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/14/2007 | Performed derivative test of controls | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/14/2007 | Pulled various Hyperion reports | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/14/2007 | Prepared year end treasury pbc | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2007 | Preparation for team move to new space. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2007 | Discussion with A. Krabill regarding international coordination process. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2007 | Discussion with J. Nicol regarding Thermal open items. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/14/2007 | TBBS: Tied out PTR differences related to attrition. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/14/2007 | TBBS: Tie out 2006 10-K tax footnote to TBBS workpapers. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 12/14/2007 | TBBS: Tied out cumulative temporary differences for DAS LLC. | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/14/2007 | Discuss PTR status with M. Jones | 0.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/14/2007 | Substantive procedures related to UTF. | 0.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/14/2007 | Clearing review notes and follow-up on journal entry explanations related to LSC. | 3.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/14/2007 | DPSS-Clearing review notes related to Cuneo inventory observation procedures. | 2.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/14/2007 | E&S- Updating controls documentation for the walkthrough related to Fixed Assets additions. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2007 | AHG -Reviewed inventory compilation analysis for the four plants that E&Y has observed. Plants included Kettering, Sandusky, Saginaw and Needmore. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2007 | Powertrain - Reviewed inventory compilation analysis for the two plants that E&Y has observed. Plants included Rochester and the Milwaukee plant. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/16/2007 | AHG - Reviewed inventory compilation analysis for the four plants that E&Y has observed. Plants included Kettering, Sandusky, Saginaw and Needmore | 5.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/16/2007 | Powertrain -Reviewed inventory compilation analysis for the two plants that E&Y has observed. Plants included Rochester and the Milwaukee plant. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/17/2007 | Correspondence with A. Krabill regarding Client Continuance Database. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/17/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/17/2007 | Coordination of IA reports for S-1 filing. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/17/2007 | Correspondence regarding E&Y move; develop floor plan accordingly. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/17/2007 | Coordination of new pre-approvals obtained. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/17/2007 | Work on independence procedures for filing of S-1. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/17/2007 | Update e-Room for international deliverables received. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | Prepared correspondence to C. Failer regarding 2007 staffing template. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | Discussion of LSC status and AP CAAT procedures with E. Marold and K. Horner. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | Discussed Athens FAS 112 accrual with S. Sheckell, A. Brazier and B. Schaefer. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | DPSS - Reviewed clearing of Cuneo cycle count review notes and finalized accounting memos. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | DPSS - Discussed interim substantive workpapers with S. Sheckell. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 12/17/2007 | Status Update conference call with J. Piazza and M. Zevari | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/17/2007 | Prepare email to K. Phelps in regards to HP back process. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/17/2007 | Met with S. Pacella to discuss status of ITGC testing for different applications. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/17/2007 | Testing of SAP sensitive periodic review. | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Deferred taxes - Discussion with C. Smith regarding return of tax attribute workpapers to client | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Deferred taxes - correspondence with E. Hubbard re: tax attribute workpapers. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Draft correspondence to D. Kelley re: quarterly independence checklist | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Deferred taxes - review example summary for description of work performed around deferred tax items | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Deferred taxes - review workpaper support and formulate questions relating to the cumulative provision to return adjustment and cumulative deferred tax calculation. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/17/2007 | Meeting with N. Miller and M. Boehm to discuss open items for Corporate procedures. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 12/17/2007 | Pulled prior year consolidating schedules per M. Boehm. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/17/2007 | Meeting with J. Nicol and M. Rothmund to discuss inventory observations testing strategy. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/17/2007 | Meeting with N. Miller to discuss testing of KDAC join venture. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/17/2007 | Worked on testing of the union training fund accrual. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/17/2007 | Completed detailed review of liabilities subject to compromise. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/17/2007 | Meeting with D. Garwood and M. Zinger to answer follow-up questions for union training fund accrual testing. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/17/2007 | Worked on testing documentation for the KDAC joint venture. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/17/2007 | E&S Audit: completed review of the fixed asset walkthrough completed by M. Zinger. | 0.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/17/2007 | Actuarial review of workers' compensation liabilities | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/17/2007 | Preparation of materials for EMEA status update meeting with M. Messina. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/17/2007 | E&S Audit - Reviewed interim workpapers to verify that review notes were cleared and to identify any that remained open. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/17/2007 | E&S Audit - Detail reviewed the fixed asset disposal testing. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/17/2007 | Review of Derivatives and Cash workpapers. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/17/2007 | Review of pre-approvals and independence information. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/17/2007 | Discussed accrued supplemental compensation with E. Marold. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/17/2007 | Documented accrued supplemental compensation testing. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/17/2007 | Performed accrued supplemental comp testing. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/17/2007 | Prepared international PowerPoint presentation for A. Krabill. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/17/2007 | Prepare meeting materials for weekly IT Status Update meeting. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/17/2007 | Provide feedback to R. Ciungu regarding test procedures, reviewing management's work, etc. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/17/2007 | Attend Weekly IT Status Update Meeting with M. Zaveri, J. Piazza, K. Cash and B. Garvey. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/17/2007 | Workpaper review in GAMx | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/17/2007 | Creating a memorandum to discuss the procedures performed to gain comfort with the direct labor and overhead balances in inventory at the Packard division. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/17/2007 | Detail reviewing the special attrition reserve account reconciliations. | 2.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/17/2007 | Documenting Packard Plant 10 API | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/17/2007 | AHG - Meeting with M. Klose to discuss open items related to inventory. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/17/2007 | AHG - Cleared review notes related to inventory reserves | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/17/2007 | Meeting with M. Kloss to walk through open items related to the Powertrain division | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/17/2007 | Status update meeting with T. Timko | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/17/2007 | Review tax status with team | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/17/2007 | Rolled-forward debt confirm | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/17/2007 | Set up meeting with M. Gunkleman | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/17/2007 | Ran Hyperion reports to obtain support/explanations for variances | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/17/2007 | Followed-up with various individuals for variance explanations | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/17/2007 | Reviewed Regression for Copper and obtained historical data from nymex and lme | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/17/2007 | TBBS - Meeting w/ M. Jones, and J. Hegelmann regarding open items, including cumulative deferred tax assets and PTR differences. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/17/2007 | TBBS - Tied out cumulative timing difference on PBC tax basis balance sheet. | 2.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Discuss PTR status with M. Jones | 0.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/17/2007 | Meeting with D. Garwood related to Union Training Funds | 1.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/17/2007 | Corporate- Journal Entry Testing | 3.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/17/2007 | E&S: Fixed asset update of walkthrough documentation and template in GAMx | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/18/2007 | Correspondence regarding FTEE per S. Sheckell. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/18/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/18/2007 | Correspondence regarding E&Y move; modify floor plan accordingly. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/18/2007 | Work on independence procedures for filing of S-1. | 2.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/18/2007 | Review of audit status on risk areas | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2007 | Review of interim substantive workpapers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2007 | DPSS - Reviewed E-Lead Q4 local accounting memo. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2007 | DPSS - E-Lead Q4 local accounting memo - discussed conclusions with A. Krabill. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/18/2007 | Prepared materials for meeting with the European controller. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/18/2007 | Meeting with K. Cash and S. Pacella to discuss status of testing. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/18/2007 | Obtained new list of users and profiles to be removed as part of the segregation of duties review process. | 1.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/18/2007 | Pulled Hyperion Data necessary to perform interim audit procedures for revenue and expense accounts | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/18/2007 | Performed Interim Audit procedures for revenue and expenses - Fluctuation Analytics for SG&A Accounts. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/18/2007 | Powertrain - Met with M. Rothmund to discuss status of interim testing of Inventory Accounts. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/18/2007 | Powertrain - Performed interim audit procedures for Inventory accounts | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/18/2007 | Powertrain - Performed interim audit procedures for Fixed Assets | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Deferred taxes - contact E. Hubbard to discuss question on deferred tax items. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Deferred taxes - draft and send correspondence to E. Hubbard re: question related to deferred tax items for discussion and scheduling a time to meet. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Deferred taxes - review consolidated cumulative gross deferred workpaper file received from E. Hubbard. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Deferred taxes - create workpaper file for tax attributes | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Deferred taxes - update discussion with C. Tosto and M Jones. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Deferred taxes - work with M. Jones to tie out prior year deferred balance as reported in footnote to current year beginning balance. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Deferred taxes - meet with E. Hubbard and C. Smith to go through questions on deferred tax workpapers. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Deferred taxes - meet with M. Jones and C. Smith re: walk through supporting documentation for deferred tax items. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Deferred taxes - work on drafting summary of provision to return vs. tax basis balance sheet adjustments for long-term accounts receivable -other miscellaneous assets | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/18/2007 | Debrief meeting with T. Timko and M. Messina re: BPO transition and SAP transition risk. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/18/2007 | Meeting with N. Miller to discuss investments testing procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/18/2007 | Worked on corporate interim substantive audit procedures. | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/18/2007 | Worked on testing of the consolidated KDAC joint venture. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/18/2007 | E&S Audit: meeting with E. Marold to discuss approach for documenting cycle count observations. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/18/2007 | E&S Audit: meeting with M. Kearns and E. Marold to discuss testing for accounts on trial balance 281. | 0.9 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/18/2007 | Meet with J. Hegelmann and C. Smith to discuss PTR/TBBS analysis and open issues. | 0.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 12/18/2007 | Meet with J. Hegelmann to review status of PTR/TBBS analysis and update open item list for client. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/18/2007 | AHG - Clearing interim audit review notes | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Manager | 12/18/2007 | Powertrain - Meeting with G. Halleck of Powertrain to discuss interim audit questions related to tooling | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/18/2007 | Powertrain - Reviewing interim inventory and tooling | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2007 | Meeting with T. Timko, M. Messina, S. Sheckell, J. Henning and B. Welsh to discuss European BOP, SAP and other topics. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2007 | Meeting with M. Messina, J. Henning, K. Cash, S. Pacella and B. Welsh to discuss the European SAP transition audit procedures. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2007 | Meeting with B. Welsh and M. Messina to discuss the status of European statutory audits. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2007 | Meeting with B. Welsh 2008 European audit plan. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2007 | Met with M. Zinger to review files provided to E&Y by Delphi and to discuss our testing approach to place reliance on Delphi's testing. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2007 | Reviewed Delphi's testing of Entity Level controls to ensure all entity level controls identified by E&Y as key were tested by management. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2007 | Drafted a memo discussing our 2007 audit approach related to Entity Level control testing. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2007 | Meeting with M. Gunkelman and E.R. Simpson to ensure that the debt confirmation process at year-end is in place. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2007 | Review of Derivatives and Cash workpapers. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2007 | Review of approach for auditing entity level controls. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2007 | Review of pre-approvals and independence information. | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/18/2007 | Reviewed Key Employee Supplement. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/18/2007 | Performed accrued supplemental compensation testing. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/18/2007 | Documented accrued supplemental compensation testing. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/18/2007 | Thermal-Corresponded with Thermal regarding year-end needs. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/18/2007 | Provide feedback to R. Ciungu regarding test procedures, reviewing management's work, etc. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/18/2007 | Workpaper review in GAMx | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/18/2007 | Completing test of control procedures on the expenditure cycle of the Packard division of Delphi. | 2.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/18/2007 | Procedures related to professional fees testing for corporate | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/18/2007 | Procedures related to derivatives for corporate. | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/18/2007 | Documenting Packard Plant 10 API | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/18/2007 | AHG - Reviewed inventory cut-off | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/18/2007 | AHG - Prepared inventory turns analysis | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/18/2007 | Prepared AHG Inventory Analysis | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/18/2007 | Powertrain - Audited the Rochester Non-Productive Inventory Reserve, including documenting the statistical sampling methods of the plants | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/18/2007 | Review actual fee information with T. Timko. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/18/2007 | Review DPSS workpapers | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/18/2007 | Followed-up regarding open items and documents needed. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/18/2007 | Documented test of controls for Derivatives | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/18/2007 | Documented substantive procedures for derivatives | 3.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/18/2007 | TBBS - Create summary for PTR account differences explaining procedure, conclusion, and purpose. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/18/2007 | TBBS - Tied out cumulative timing difference on PBC tax basis balance sheet for DAS LLC. | 1.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/18/2007 | TBBS - Reviewed workpaper and tied out balances related to attrition and accounts receivable. | 2.4 | | | A1 |
| Smith | Jonah H. | JHS | Staff | 12/18/2007 | Actuarial Tech Check | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2007 | Discussion with E&Y tax team on status of PTR work | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2007 | Discussion with J. Hegelmann on PTR progress. | 0.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/18/2007 | Corporate: Journal entry review | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/19/2007 | Review of interim substantive workpapers. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 12/19/2007 | DPSS - Met with C. Anderson regarding Q4 accounting topics. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/19/2007 | Discussed AP CAAT with E. Marold and R. Ciungu | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/19/2007 | Pulled Hyperion Data necessary to perform interim audit procedures for revenue and expense accounts | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/19/2007 | Performed Interim Audit procedures for revenue and expenses - Fluctuation Analytics for Cost of Sales Accounts. | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/19/2007 | Performed Interim Audit procedures for revenue and expenses - Fluctuation Analytics for SG&A Accounts. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/19/2007 | Powertrain - Met with M. Rothmund to discuss status of interim testing of Inventory Accounts. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/19/2007 | Powertrain - Performed interim audit procedures for Inventory accounts | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred taxes - correspondence with E. Hubbard re: scheduling a time to meet. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred taxes - correspondence with M. Jones re: statu update. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred taxes - correspondence with M. Jones re: updated open items list | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred taxes - discussion with E. Hubbard regarding delivery of status update on audit of deferreds. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred taxes - discussion with C. Smith re: workpaper references, etc. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred taxes - review issue resolution agreement to understand book tax difference for attrition payments | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred taxes - review workpaper field TA-5, provided by the client, to obtain documentation supporting the absorption ration calculation | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred tax - tie out book balances shown on inventory workpapers to Hyperion balances | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred taxes - work with C. Smith re: answer questions on tax attribute times. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 12/19/2007 | Deferred taxes - discussion with M. Jones and C. Smith team re: post client meeting recap status update on documentation. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/19/2007 | Worked on determining differences between the union training fund account reconciliations and rollforwards. D. Garwood could not provide answers on differences we found during our detailed questions. As such additional time was needed. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/19/2007 | Meeting with M. Boehm to discuss testing approach for the union training fund accrual. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/19/2007 | Worked on corporate interim substantive audit procedures. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/19/2007 | Worked on investments testing for corporate interim substantive audit. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/19/2007 | E&S Audit: worked on documentation for cycle count observations for the Workstream inventory. | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/19/2007 | AHG - Clearing interim audit review notes. | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/19/2007 | AHG - Reviewing SOX testing performed by Delphi Mgmt. | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/19/2007 | Powertrain - Meeting with B. Hoeppner of Powertrain to discuss interim PBC list. | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 12/19/2007 | Powertrain - Meeting with M. Hatzfeld to discuss interim status. | 1.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/19/2007 | Actuarial review of workers' compensation liabilities | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2007 | Meeting with M. Messina and B. Welsh to discuss meeting from earlier this week and action items. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2007 | Attending Delphi controllers staff meeting. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/19/2007 | ACS - Reconciled the 11/30 accounts payable transaction detail to each in-scope ledger. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/19/2007 | Met with M. Zinger to discuss our testing approach of entity level controls related to those that we plan to place reliance on management's testing. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/19/2007 | Performed key employee testing. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2007 | Provide feedback to R. Ciungu regarding test procedures, reviewing management's work, etc. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/19/2007 | Workpaper review in GAMx | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/19/2007 | Creating a memorandum to discuss the procedures performed to gain comfort with the direct labor and overhead balances in inventory at the Packard division. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/19/2007 | Completing test of control procedures surrounding the legacy inventory system at the Packard division. | 2.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/19/2007 | Procedures related to Cash at corporate | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2007 | AHG - Reviewed inventory costing for raw material for the Chassis plants | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2007 | AHG - Reviewed costing of FG related to the chassis plants | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2007 | AHG - Reviewed inventory cut-off | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/19/2007 | Presentation to controller's staff | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/19/2007 | Documented updated support for testing of derivatives | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/19/2007 | Met with R. Hoff to discuss cash settlements | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/19/2007 | Met with D. Buriko re: exposure controls | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/19/2007 | Reviewed Interest Expense Memo and discussed findings. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/19/2007 | Discussed Rev. and Exp. steps w/ staff and walked through DGL/SAP issues. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/19/2007 | Documented test of controls for Derivatives | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/19/2007 | Pulled Hyperion reports for tax team | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2007 | Discussion with H. Aquino regarding responsibilities on Delphi. | 0.5 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/19/2007 | TBBS - Tied out cumulative timing difference on PBC tax basis balance sheet and reviewed PBC workpapers related to timing differences. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/19/2007 | TBBS - Tied out cumulative timing difference on PBC tax basis balance sheet for DAS LLC and created workpaper files. | 2.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/19/2007 | Entity Level Controls - Review and assembly of client documentation. | 3.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/19/2007 | Journal entry testing for various TB related to mandatory fraud procedures. | 6.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/20/2007 | Review of LSC interim workpapers. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/20/2007 | Discussed AP CAAT with E. Marold and R. Ciungu | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 12/20/2007 | Performed Interim Audit procedures for revenue and expenses - Fluctuation Analytics and Investigative Procedures for Other Income Accounts. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/20/2007 | Performed Interim Audit procedures for revenue and expenses - Fluctuation Analytics for SG&A Accounts. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/20/2007 | Performed Interim Audit procedures for revenue and expenses - SAP to HYP mapping procedures. | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/20/2007 | Pulled Hyperion Data necessary to perform interim audit procedures for revenue and expense accounts | 3.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/20/2007 | Deferred taxes - call with E. Hubbard re: coordinating meeting. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/20/2007 | Deferred taxes - begin draft of summary memo for fixed assets cumulative TBBS vs. PTR analysis | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/20/2007 | Deferred taxes - discussion with C. Tosto re: status update on audit of balances and ptr differences. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 12/20/2007 | Deferred taxes - draft status update report for C. Tosto. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/20/2007 | Meeting with M. Boehm to discuss resolution of open items for union training fund accrual testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/20/2007 | Worked on corporate interim procedures for investments testing. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/20/2007 | Worked on corporate interim substantive audit procedures. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/20/2007 | Completed detail review of testing completed by M. Zinger for the union training fund accrual. | 2.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/20/2007 | Actuarial review of workers' compensation liabilities | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/20/2007 | ACS - Investigated differences between the ACS accounts payable balance and the balance recalculated by the E&Y CAAT. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/20/2007 | ACS - Reviewed the prior-year ACS workpapers related to the accounts payable CAAT to determine which procedures should be performed as part of the 2007 audit. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/20/2007 | ACS - Met with D. Brewer to extract accounts payable transaction data out of SAP. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2007 | Review of Derivatives and Cash workpapers. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2007 | Review of pre-approvals and independence information. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2007 | Meeting with R. Smithson to discuss the status of management's testing of the corporate trial balance. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/20/2007 | Performed key employee testing. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/20/2007 | Provide feedback to R. Ciungu regarding test procedures, reviewing management's work, etc. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/20/2007 | Workpaper review in GAMx | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/20/2007 | Procedures related to professional fees testing for corporate | 3.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/20/2007 | Procedures related to derivatives for corporate | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/20/2007 | Procedures related to Cash at corporate | 5.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Met with J. Volek re: Dase | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Met with M. Grace re: Deutche statement | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Discussed Rev. and Exp. steps w/ staff and walked through DGL/SAP issues. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Discussed cash issues with staff and mgr. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Met with J. Hudson re: Pooling and Confirms | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Prepared to meet with client regarding cash issues | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Documented test of controls for Derivatives | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Provided guidance to staff regarding various cash and other treasury topics. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Reviewed workbooks for derivatives | 2.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/20/2007 | TBBS - Prepare workpaper files for cumulative timing difference workpapers. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/20/2007 | TBBS - Tied out cumulative timing difference on PBC tax basis balance sheet for DAS LLC. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2007 | Discuss provision to return process status with J. Hegelmann and C. Smith. | 1.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/20/2007 | Meeting with E. Marold to discuss journal entry testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Zinger | Miriam R. | MRZ | Staff | 12/20/2007 | Journal entry testing for mandatory fraud procedures. | 5.0 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/20/2007 | E&S- Fixed assets, clearing review notes for proper inclusion/exclusion of assets from each subledger. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/21/2007 | Packaged files for move to new location | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 12/21/2007 | Performed SOD periodic review validation. | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/21/2007 | Performed Interim Audit procedures for revenue and expenses - Fluctuation Analytics for SG&A Accounts. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/21/2007 | Pulled Hyperion Data necessary to perform interim audit procedures for revenue and expense accounts | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/21/2007 | Performed Interim Audit procedures for revenue and expenses - Fluctuation Analytics for Cost of Sales Accounts. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/21/2007 | Preparation for relocation from Delphi D bldg to Delphi A bldg. | 2.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/21/2007 | Packard - Review of interim workpapers (investments, tooling, AR reserves) | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/21/2007 | Worked on investments testing for interim audit procedures. | 3.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 12/21/2007 | E&S Audit: cleared review notes for accrued liabilities. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2007 | Moving locations at Delphi. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2007 | ACS - Drafted a memo summarizing the results of our AP CAAT for transaction data from ACS and SAP. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2007 | Met with M. Bentley to go over our reperformance testing of Delphi's journal entry procedures. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2007 | E&S Audit - Call with C. Riedl to discuss the timing of our year-end procedures and discuss a control deficienc related to inventory. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2007 | Met with A. Krabill to discuss status of areas I'm responsible for completing. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/21/2007 | Meeting with J. Heikila, S. Chiwele, D. Buriko and E.R. Simpson to discuss the interim audit procedures on derivatives and cash. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/21/2007 | Review of Derivatives and Cash workpapers. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 12/21/2007 | Review of Packard audit files with J. Henning. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/21/2007 | Completing test of control procedures surrounding the legacy inventory system at the Packard division. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/21/2007 | Meeting with C. Zerull to discuss our year end requests that will need to be obtained for the year end audit of the Packard division. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/21/2007 | Creating a memorandum to discuss the procedures performed to gain comfort with the direct labor and overhead balances in inventory at the Packard division. | 3.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/21/2007 | Procedures related to professional fees testing for corporate | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/21/2007 | Preparing for the move from the D building to B building | 2.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/21/2007 | Procedures related to derivatives for corporate | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 12/21/2007 | Procedures related to Cash at corporate | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/21/2007 | AHG - Attended a meeting with G. Anderson to discuss fluctuations in GM and inventory turns for TB181. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/21/2007 | Reviewed workprogram for sign-offs | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/21/2007 | Held Treasury update meeting | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/21/2007 | Planned work for first two weeks of January and obtained up to date on status of audit areas. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/21/2007 | Prepared for update meeting with Treasury | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/21/2007 | Documented Derivative open items | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/21/2007 | Packed workpapers for pending move to B Building | 1.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/21/2007 | Union Training fund- clearing review notes | 1.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/21/2007 | Journal entry testing for mandatory fraud procedures. | 2.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 12/21/2007 | E&S- Fixed assets, clearing review notes for proper inclusion/exclusion of assets from each subledger. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/24/2007 | Completed test of Controls for derivatives | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/24/2007 | Worked on substantive procedures for derivatives | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/26/2007 | Preparing the Tax PASSA for review. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/26/2007 | Dayton-Preparing a year-end client assistance request list. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy | Gareth L. | GLK | Manager | 12/27/2007 | Actuarial review of workers' compensation liabilities | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/27/2007 | Working with Watson Wyatt to obtain a participant data confirmation. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/27/2007 | Following-up with the client on open items from our interim audit. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/27/2007 | Reviewing the Watson Wyatt draft data report and headcount reconciliation. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/27/2007 | Clearing review notes and updating documentation on participant data testing. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/27/2007 | Dayton-Preparing a year-end client assistance request list. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 12/27/2007 | TBBS - Prepare audit procedure memo related to cumulative DTA/DTL. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/28/2007 | Organized workpapers for Delphi relocation. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/28/2007 | Packing boxes for move to a new location on Delphi's campus. | 1.1 | | | A1 |
| | | | | | A1 Project Total: | 1,605.4 | | $1,200,000 | |
| **Accounting Assistance - A2 Corporate** | | | | | | | | | |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | Segments - Discussed segment tie-out procedures with S. Craig. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | Segments - Review of segment restatement technical accounting memo. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | Segments - Met with K. Langford and S. Craig to discuss segment audit support requirements and tie-out binder. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | Segments - Met with B. Schaefer, K. Langford, G. Anderson and M. Hatzfeld to discuss segment restatement procedures, methodology, etc. | 0.9 | $330 | $297 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/10/2007 | Met with K. Langford (AHG) and M. Boehm to discuss support provided for Segments Restatement adjustments | 1.1 | $220 | $242 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/10/2007 | Segments - performed audit procedures for the restatement of the Segments footnote | 3.4 | $220 | $748 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/11/2007 | Segments - Provided guidance to S. Craig and J. Nicol regarding tie out of segment restatement workpapers. | 2.3 | $330 | $759 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 12/11/2007 | Segments - performed audit procedures for the restatement of the Segments footnote | 8.7 | $220 | $1,914 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/11/2007 | Performed Segment tie outs for prospectively restated financials. | 7.4 | $220 | $1,628 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | Segments - Met with B. Schaefer to discuss steering restatement adjustments and allied sales considerations. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | Segments - Review of 2006 segment restatement workpapers. | 2.7 | $330 | $891 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/12/2007 | Performed segment tie-outs for prospective restatements. | 0.7 | $220 | $154 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2007 | Segments - Met with B. Schaefer to discuss segment restatement 8-K. | 0.4 | $330 | $132 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2007 | Discussion with A. Brazier regarding segment restatement guidance and related SEC reporting. | 0.6 | $470 | $282 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/14/2007 | Segments - Discussions with K. Langford regarding segment disclosure model SG&A and Engineering adjustments. | 0.3 | $330 | $99 | A2 |
| Bond | Jason C. | JCB | Staff | 12/14/2007 | Research regarding 8-Ks and Segments requested by M. Boehm. | 2.4 | $140 | $336 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/14/2007 | Met with K. Langford (AHG) to discuss support provided for Segments Restatement adjustments. | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/14/2007 | Segments - performed audit procedures for the restatement of the Segments footnote | 3.2 | $220 | $704 | A2 |
| Bond | Jason C. | JCB | Staff | 12/17/2007 | Research regarding Pro Forma Segment Footnote requested by M. Boehm. | 1.6 | $140 | $224 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/17/2007 | Research segment change disclosure requirements | 1.6 | $575 | $920 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/18/2007 | Research segment change disclosure requirements | 0.6 | $575 | $345 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/3/2007 | Research related to SEC filing requirements in connection with the EPCA | 3.8 | $770 | $2,926 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/4/2007 | Research related to SEC filing requirements in connection with the EPCA | 1.3 | $770 | $1,001 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/3/2007 | Preparation of Dayton Audit approach slides for GenPact training session. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/3/2007 | Participation in Delphi's monthly Finance Client Council meeting. | 1.8 | $470 | $846 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2007 | Conference call with J. Simpson, D. Fidler and GenPact India team participants to provide background and insight into our audit process. | 0.9 | $470 | $423 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2007 | Presentation to GenPact individuals and D. Fidler regarding E&Y overview. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2007 | Discussion with D. Unrue regarding audit procedures at GenPact related to Dayton receivables. | 0.6 | $470 | $282 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/6/2007 | BPO Transition-Preparing for visit to GenPact in India, Delphi's AR service provider. | 0.7 | $300 | $210 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2007 | Discussion with D. Bayles regarding audit procedures to perform at GenPact related to Dayton AR. | 0.2 | $470 | $94 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2007 | Meeting with A. Ranney and K. St. Romain to discuss GenPact audit plan for 2007. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2007 | Discussion with A. Ranney regarding GenPact audit plan for 2007. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/10/2007 | Call with M. Gryc to discuss the BPO transition audit plan. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/10/2007 | Conference call with B. Welsh to discuss BPO transition audit services. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/10/2007 | Review of wave 1 audit procedures relating to the transfer of outsourcing services from Accenture to GenPact in Europe. | 2.1 | $470 | $987 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/10/2007 | BPO Transition-Preparing client request list in preparation of testing accounts receivable and contract admin at GenPact. | 0.6 | $300 | $180 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2007 | Call with M. Gryc to discuss the BOP transition audit plan. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2007 | Preparation of wave 2 audit procedures for the BPO transfer to GenPact in Europe. | 2.1 | $470 | $987 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/11/2007 | Discuss 2008 GenPact transition with G. Collins in Romania | 0.8 | $575 | $460 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/13/2007 | BPO Transition-Selecting samples and providing requests to client for testing of cash receipts at GenPact. | 2.4 | $300 | $720 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/14/2007 | BPO Transition-Preparing for visit to GenPact, India, Delphi's AR service provider. | 2.1 | $300 | $630 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/16/2007 | Review of GenPact transition audit program. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/16/2007 | Travel time to Hyderabad, India from Detroit, MI for year-end testing of GenPact AR and contract admin. | 9.5 | *$235 | $2,233 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/17/2007 | Meeting with B. Welsh to discuss the European BPO transition audit procedures presentation and other BPO transition related topics. | 1.9 | $470 | $893 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/17/2007 | BPO Transition-Travel time from Detroit, MI to Hyderabad, IN for visit to GenPact to test and walkthrough the AR, Mexico AP and Contract Admin processes. | 16.0 | *$150 | $2,400 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2007 | Meeting with M. Messina and B. Welsh to discuss details of the BPO audit transition audit procedures. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2007 | Meeting to discuss BPO Transition Audit Procedures with M. Messina, J. Enzor, D. Bayles, S. Sheckell and B. Welsh. | 1.6 | $470 | $752 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/18/2007 | BPO Transition-Meeting with GenPact to discuss the Accounts Receivable processes transitioned from Delph to the service provider. | 8.2 | $300 | $2,460 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/18/2007 | Review 2008 audit transition activities with M. Messina and J. Enzor. | 1.4 | $575 | $805 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2007 | Meeting at GenPact to discuss accounts receivable processes that moved from Dayton. | 8.2 | $470 | $3,854 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2007 | Conference call with B. Welsh and C. Martin to discuss the European ASC restructuring project and related BPO transition. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2007 | Discussion with B. Welsh regarding the European ASC transition and related BPO transition procedures. | 0.7 | $470 | $329 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/19/2007 | BPO Transition-Meeting with GenPact to discuss the Contract Administration process that transferred from Delphi to the service provider. | 8.1 | $300 | $2,430 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2007 | Preparation of audit documentation for visit to GenPact and impact on 2007 audit. | 1.4 | $470 | $658 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2007 | Meetings at GenPact to discuss contract admin process and walkthrough. | 5.7 | $470 | $2,679 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 12/20/2007 | BPO Transition-Meeting with GenPact to discuss the Mexico Accounts Payable & Cash Disbursement processes that have transitioned from Delphi to the service provider. | 2.8 | $300 | $840 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/20/2007 | BPO Transition-Testing cash application controls at GenPact. | 5.2 | $300 | $1,560 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/20/2007 | Meeting with GenPact, D. Bayles, K. St. Romain and A Ranney to discuss Accounts payable for Mexico transitioned to GenPact. | 3.3 | $470 | $1,551 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/20/2007 | Review of documentation for GenPact AR testing. | 3.9 | $470 | $1,833 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/21/2007 | Travel time from Hyderabad, India to Detroit, MI returning from GenPact for YE review of processes transitioned. | 9.9 | *$235 | $2,327 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/22/2007 | BPO Transition-Travel time from Hyderabad, India to Detroit, MI after visit to GenPact for testing of AR, Mexico AP and Contract Admin. | 16.0 | *$150 | $2,400 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/26/2007 | BPO Transition-Documenting accounts receivable walkthrough performed at GenPact. | 2.4 | $300 | $720 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 12/3/2007 | Call with C. Tosto and M. Jones regarding disc ops issues around valuation allowance and rate changes. | 1.0 | $825 | $825 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/3/2007 | Research related to discontinued operations reporting requirements | 2.3 | $770 | $1,771 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/3/2007 | Research related to discontinued opps. | 1.1 | $825 | $908 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/3/2007 | Conference call with C. Tosto and C. Abel related to Disc Ops reporting issues for Tax | 0.6 | $525 | $315 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/3/2007 | Discuss Disc Ops and tax basis balance sheet true-up with T. Tamer and C. Tosto and review KPMG memo on Disc Ops | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2007 | Meeting with M. Boehm to discuss the audit approach for discontinued operations. | 0.6 | $470 | $282 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/3/2007 | Research accounting for discontinued operations | 2.2 | $575 | $1,265 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/3/2007 | Call with C. Abell regarding disc ops issues around valuation allowance and rate changes. | 0.6 | $575 | $345 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/4/2007 | Research related to discontinued operations reporting requirements | 1.1 | $770 | $847 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/4/2007 | Coordination with B. Kukla and K. Gilespie to conduct discontinued operations research. | 0.9 | $330 | $297 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 12/4/2007 | Research accounting for discontinued operations | 2.6 | $575 | $1,495 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/5/2007 | Core team deferred tax update meeting with Delphi Tax KPMG & E&Y | 0.7 | $525 | $368 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/5/2007 | Meeting with M. Jones and C. Tosto to discuss tax implications of discontinued operation presentation. | 0.7 | $470 | $329 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2007 | Discuss disc ops with M. Jones | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2007 | Discuss disc ops with A. Krabill and M. Jones | 0.6 | $575 | $345 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/6/2007 | Research related to discontinued operations accounting for the Interiors and Saginaw transactions. | 2.9 | $770 | $2,233 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/6/2007 | Discontinued Operations - Discussion with  M. Hatzfeld, J. Henning, C. Tosto and M. Jones regarding tax treatment of proceed distribution | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/6/2007 | Discontinued Operation - Research of restated 10-K's via Form 8-K for discontinued operations presentation and Regulation S-X. | 2.3 | $330 | $759 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2007 | Research and evaluation of DO criteria and presentation matters relative to Saginaw division | 1.5 | $575 | $863 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/6/2007 | Prepare summary of issues to consider related to Q4 Disc Ops (Interiors and Steering). | 0.6 | $525 | $315 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/6/2007 | Meet with M. Hatzfeld and C. Tosto to discuss Disc Op transactions for Q4, deal structures, general accounting and related tax accounting implications. | 1.6 | $525 | $840 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/6/2007 | Meet with T. Tamer, D. Berberich and C. Tosto regarding Steering transaction for purposes of identifying and addressing tax accounting issues | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2007 | Research accounting for discontinued operations | 1.8 | $575 | $1,035 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2007 | Discussion with T. Tamer and D. Berberich regarding disc ops. | 1.8 | $575 | $1,035 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2007 | Discussion regarding disc ops with E&Y audit team. | 1.9 | $575 | $1,093 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/7/2007 | Discussion of Disc Ops and Segment restatement timeline with N. Miller, M. Hatzfeld and S. Sheckell. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 12/7/2007 | Coordination with B. Kukla and K. Gilespie to conduct discontinued operations research. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/7/2007 | Discontinued Operations - Meeting with J. Williams, A. Brazier, B. Murray, S. Sheckell and A. Krabill to discuss pro forma requirements in S-1 and discontinued operations presentation. | 2.1 | $330 | $693 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/7/2007 | Research related to discontinued opps. | 0.9 | $825 | $743 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/7/2007 | Research accounting for discontinued operations | 2.4 | $575 | $1,380 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/8/2007 | Review of Expedited Motion re: Saginaw Steering Sale | 0.2 | $575 | $115 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/9/2007 | Review of Expedited Motion re: Saginaw Steering Sale | 1.3 | $575 | $748 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/10/2007 | Review of the Discontinued Operations accounting for the Steering Segment | 2.3 | $770 | $1,771 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | Discussion with S. Sheckell and M. Hatzfeld regarding segment and discontinued operations disclosures. | 1.2 | $330 | $396 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/10/2007 | Review of FAS 109 guidance related to discontinued operations tax provision accounting for 2006 Interiors discontinued operations model. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/10/2007 | Review of draft of Interiors discontinued operations model for 2006. | 1.3 | $470 | $611 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/10/2007 | Review of bankruptcy court approval documentation related to Interiors business sale, for purposes of analyzing asset held for sale trigger. | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/10/2007 | Review held for sale criteria and contrast with Draft court motion | 1.3 | $575 | $748 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/10/2007 | Review KPMG memo and related documents on Interiors DO analysis for discussion with T. Tamer. | 0.6 | $525 | $315 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/10/2007 | Meet with T. Tamer and C. Tosto to discuss Disc Ops issues/observations related Interiors and related KPMG analysis and memo, Y/E information timing, Promotora adjustment, and other items. | 1.7 | $525 | $893 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/10/2007 | Research discontinued operations presentations for registration statements | 3.4 | $575 | $1,955 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Silicani | Bradley A. | BAS | Staff | 12/10/2007 | Accounting research regarding discontinued operations requested by M. Boehm. | 0.5 | $140 | $70 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/10/2007 | Disc ops discussion with S. Sheckell related to steering. | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/10/2007 | Review KPMG memos related to interiors transaction and prepare comments accordingly. | 0.8 | $575 | $460 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/10/2007 | Review interior disc ops workpapers for 2006. | 1.4 | $575 | $805 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/10/2007 | Meeting with T. Tamer to discuss DO and other reporting items. | 2.1 | $575 | $1,208 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/11/2007 | Review of the Discontinued Operations accounting for the Steering Segment | 2.2 | $770 | $1,694 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/11/2007 | Discussion with S. Sheckell and M. Hatzfeld regarding segment and discontinued operations disclosures. | 0.7 | $330 | $231 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2007 | Review of FAS 109 guidance related to discontinued operations tax provision accounting for 2006 Interiors discontinued operations model. | 0.2 | $470 | $94 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2007 | Review of draft of Interiors discontinued operations model for 2006. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2007 | Discussion with M. Hatzfeld regarding 8-k to be filed relating to discontinued operations. | 0.6 | $470 | $282 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/11/2007 | Research discontinued operations presentations for registration statements | 0.6 | $575 | $345 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/11/2007 | Disc. Ops - Tie out draft memo for interiors. | 2.1 | $220 | $462 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/11/2007 | Review Steering purchase agreement and bankruptcy motion. | 2.9 | $575 | $1,668 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/12/2007 | Review of the Discontinued Operations accounting for the Steering Segment | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | Discussed discontinued operations procedures with M. Hatzfeld. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | Met with M. Hatzfeld, M. Jones, and C. Tosto to discus tax presentation for discontinued operations. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | Review of Interiors model and meeting w/ M. Sandelich. | 0.8 | $330 | $264 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/12/2007 | Call with M. Hatzfeld, M. Jones, C. Tosto to discuss KPMG discontinued operations tax provision analysis for 2006, for the Interiors discontinued operations model. | 0.9 | $825 | $743 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2007 | Review of FAS 109 guidance related to discontinued operations tax provision accounting for 2006 Steering discontinued operations model. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2007 | Conference call with J. Perkins (Steering) and M. Boehm for purposes of discussing Q4 accounting implications to discontinued operations trigger date. | 0.8 | $470 | $376 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2007 | Review of draft of Interiors discontinued operations model for 2006. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2007 | Call with M. Fitzpatrick, M. Jones, C. Tosto to discuss KPMG discontinued operations tax provision analysis for 2006, for the Interiors discontinued operations model. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2007 | Review of draft of Steering discontinued operations model for 2006. | 1.3 | $470 | $611 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2007 | Review of bankruptcy court approval documentation related to Steering business sale, for purposes of analyzing asset held for sale trigger. | 2.1 | $470 | $987 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/12/2007 | Meet with S. Sheckell, C. Tosto and M. Hatzfeld to discuss Disc Ops disclosures and tax accounting treatment | 0.4 | $525 | $210 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/12/2007 | Conference call with M. Fitzpatrick to confirm various tax accounting implications of Disc Ops. | 0.4 | $525 | $210 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/12/2007 | Disc Ops - follow-up conversation with M. Hatzfeld. | 0.3 | $525 | $158 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/12/2007 | Participate in core team deferred tax meeting with Delphi Tax, KPMG and E&Y to discuss Disc Ops, TBBS true-up, and proforma emergence statements. | 1.1 | $525 | $578 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2007 | Meeting with T. Tamer, L. Fisher, N. McNamara, C. Tosto and M. Jones to discuss tax accounting discontinued operation and proforma questions. | 1.3 | $470 | $611 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2007 | Research discontinued operations presentations for registration statements | 2.8 | $575 | $1,610 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2007 | Review Steering purchase agreement and bankruptcy motion. | 0.3 | $575 | $173 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 12/12/2007 | Conference call with M. Fitzpatrick related to interiors DO reporting. | 0.8 | $575 | $460 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2007 | Discuss interiors DO with E&Y audit team. | 0.8 | $575 | $460 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2007 | Review KPMG and E&Y literature around interperiod allocation and DO reporting. | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2007 | Participate in core team deferred tax meeting with Delphi Tax, KPMG and E&Y to discuss Disc Ops, TBBS true-up, and proforma emergence statements. | 1.0 | $575 | $575 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/13/2007 | Review of FAS 109 guidance related to discontinued operations tax provision accounting for 2006 Steering discontinued operations model. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/13/2007 | Review of draft of Steering discontinued operations model for 2006. | 1.1 | $470 | $517 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/13/2007 | Disc Ops - review accounting memos prepared by Delphi Income Tax Accounting group for disc ops | 0.3 | $330 | $99 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/13/2007 | Disc Ops - review disc ops workpapers supporting the accounting memo | 0.3 | $330 | $99 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/13/2007 | Research discontinued operations presentations for registration statements | 1.6 | $575 | $920 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2007 | Follow-up on DO reporting issue with M. Fitzpatrick | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2007 | Discuss DO reporting with S. Herman in relation to similar client facts. | 0.8 | $575 | $460 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/14/2007 | Met with M. Hatzfeld and M. Sandelich to discuss discontinued operations procedures and audit timing. | 1.1 | $330 | $363 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/14/2007 | Met with M. Hatzfeld to discuss audit program and plan procedures for discontinued operations testing. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/14/2007 | Discontinued Operations - Review of Interiors balance sheet and P&L adjustments. | 1.4 | $330 | $462 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/14/2007 | Discuss disc. Opps. valuation allowance questions with C. Tosto. | 1.0 | $825 | $825 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/14/2007 | Review of draft of Steering discontinued operations model for 2006. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2007 | Discussion with M. Hatzfeld regarding 8-k to be filed relating to discontinued operations. | 1.3 | $470 | $611 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 12/14/2007 | Research discontinued operations presentations for registration statements | 1.2 | $575 | $690 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/14/2007 | Discuss DO valuation allow questions with M. Fitzpatrick. | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/14/2007 | Follow-up with E&Y audit team on DO. | 0.4 | $575 | $230 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | Met with M. Ramsey to assist in tie out and review of Interiors D.O. model | 1.7 | $330 | $561 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/17/2007 | Discuss DO with C. Tosto and S. Sheckell | 0.3 | $825 | $248 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/17/2007 | Review of company prepared analyses supporting FASI 144 financial charge associated with asset held for accounting on Steering business. | 1.2 | $470 | $564 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Disc Ops - Prepare updated workpaper file for disc ops with revised workpapers received from T. Tamer. | 0.8 | $330 | $264 | A2 |
| Ramsey | Melissa G. | MGR | Staff | 12/17/2007 | Testing clerical accuracy of the 2006 Balance Sheet and Income Statement | 1.7 | $220 | $374 | A2 |
| Ramsey | Melissa G. | MGR | Staff | 12/17/2007 | 2006 Balance Sheet and Income Statement tie out | 2.9 | $220 | $638 | A2 |
| Ramsey | Melissa G. | MGR | Staff | 12/17/2007 | 2006 Balance Sheet and Income Statement adjustment tie out | 3.4 | $220 | $748 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Review updated KPMG memo on interiors transaction | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Discuss DO with M. Fitzpatrick and S. Sheckell | 0.3 | $575 | $173 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/18/2007 | Met with M. Sandelich and M. Ramsey to discuss discontinued operations presentation. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/18/2007 | Reviewed Interiors D.O. models and related questions accumulated by M. Ramsey. | 2.4 | $330 | $792 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/18/2007 | Review of Interiors and Steering discontinued operations models. | 3.2 | $330 | $1,056 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/18/2007 | Review of company prepared analyses supporting FASI 144 financial charge associated with asset held for accounting on Steering business. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/18/2007 | Review of Form 8-k draft re: discontinued operations/FAS 144 charge for Steering | 1.1 | $575 | $633 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/18/2007 | Obtained Interior to tie out discontinued operations support. | 1.5 | $220 | $330 | A2 |
| Ramsey | Melissa G. | MGR | Staff | 12/18/2007 | 2006 Balance Sheet and Income Statement adjustment tie out | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ramsey | Melissa G. | MGR | Staff | 12/18/2007 | 2007 Balance Sheet and Income Statement adjustment tie out | 1.9 | $220 | $418 | A2 |
| Ramsey | Melissa G. | MGR | Staff | 12/18/2007 | Testing clerical accuracy of the 2007 Balance Sheet and Income Statement | 2.3 | $220 | $506 | A2 |
| Ramsey | Melissa G. | MGR | Staff | 12/18/2007 | 2007 Balance Sheet and Income Statement tie out | 3.4 | $220 | $748 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2007 | Review steering DO memo and follow-up. | 1.5 | $575 | $863 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/19/2007 | Review of 8-K filing related to Steering | 1.1 | $770 | $847 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/19/2007 | Review of Saginaw held for sale loss computation and form 8-k disclosure drafts | 0.9 | $575 | $518 | A2 |
| Marold | Erick W. | EWM | Senior | 12/19/2007 | Discontinued Operations - Obtained financial statement out of Hyperion to support adjustments to the Company's reported results. | 2.3 | $300 | $690 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/19/2007 | Steering-Performed steering discontinued operation tie out procedures. | 3.7 | $220 | $814 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/19/2007 | Steering-Documented steering discontinued operation tie out procedures. | 3.8 | $220 | $836 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/19/2007 | Disc Ops - Retied out updated workpapers related to Interiors. | 1.4 | $220 | $308 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/20/2007 | Met with M. Sandelich regarding discontinued operations models and Steering Q4 charge. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/20/2007 | Analysis of discontinued operations model and review of interior model tie out. | 3.4 | $330 | $1,122 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/20/2007 | Review of company prepared analyses supporting FASI 144 financial charge associated with asset held for accounting on Steering business. | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/20/2007 | Review of Saginaw held for sale loss computation and form 8-k disclosure drafts | 0.8 | $575 | $460 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/20/2007 | Participate in Core Team deferred tax meeting to discuss Disc Ops, PTR/TBBS adjustment, etc with Delphi Tax, KPMG and E&Y. | 1.1 | $525 | $578 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/20/2007 | Steering-Performed steering discontinued operations tie out procedures. | 2.9 | $220 | $638 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/20/2007 | Disc Ops - Retied out updated workpapers related to Interiors. | 1.1 | $220 | $242 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2007 | Participate in Core Team deferred tax meeting to discuss Disc Ops, PTR/TBBS adjustment, etc with Delphi Tax, KPMG and E&Y. | 1.1 | $575 | $633 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/21/2007 | Review of Saginaw loss on sale computation and related support | 2.0 | $575 | $1,150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Mathew S. | MSJ | Executive Director | 12/26/2007 | Review revised Disc Ops tax expense schedules and technical tax accounting memos. | 0.3 | $525 | $158 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/26/2007 | Prepare outline of Disc Ops memo and E&Y audit procedures and discuss with C. Smith accordingly. | 1.2 | $525 | $630 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/26/2007 | Disc Ops - Research related to valuation allowance in Poland. | 0.8 | $220 | $176 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/26/2007 | Disc Ops - Review updated PBD Memos. | 0.9 | $220 | $198 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/26/2007 | Disc Ops - Prepare audit procedure memo related to DO. | 1.3 | $220 | $286 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/26/2007 | Disc Ops - Interiors - Tied out 2006 rates by country to updated memo | 1.6 | $220 | $352 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/26/2007 | Disc Ops - Steering - Tied out 2006 rates by country to memo and PBC income statement | 2.1 | $220 | $462 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/5/2007 | Tax Workstream meeting with C. Tosto, L. Fisher, E. Hubbard, M. Lewis, N. McNamara, B. Murray, C. Plummer, T. Tamer, J. Williams and M. Jones. | 1.2 | $470 | $564 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2007 | Attend governance committee | 0.9 | $575 | $518 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2007 | Packard - Review Promotora accounting matter, update review schedule accordingly. | 0.9 | $575 | $518 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2007 | Packard - Review Promotora accounting matter, update review schedule | 0.6 | $575 | $345 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2007 | Meeting with M. Sandelich, and C. Zerull to go over the accounting adjustments for Promotora. | 1.9 | $330 | $627 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/10/2007 | Discussion with C. Zerull (Packard Division) to discuss equity method accounting implications of Promotora remeasurement basis difference, pursuant to EITF 92-8. | 0.5 | $470 | $235 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/10/2007 | Packard - Review Promotora memo | 0.6 | $575 | $345 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/10/2007 | Research and prepare analysis related to tax effect of Promotora adjustment for both Investee and Investor for discussion with E&Y Audit team. | 1.6 | $525 | $840 | A2 |
| Marold | Erick W. | EWM | Senior | 12/10/2007 | Discussion with D. Brewer and the SAP competency center to resolve issues related to obtaining the accounts payable transaction detail. | 2.3 | $300 | $690 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2007 | Discussion with C. Zerull (Packard Division) to discuss equity method accounting implications of Promotora remeasurement basis difference, pursuant to EITF 92-8. | 0.6 | $470 | $282 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2007 | Packard - Review Promotora memo | 0.6 | $575 | $345 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/11/2007 | Packard - Completion of memo documenting the appropriate accounting for the Promotora joint venture. | 1.6 | $330 | $528 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/11/2007 | Research regarding accounting for cancellation of RSU' under FAS 123R | 1.3 | $470 | $611 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/17/2007 | Packard - Finalization of memo/documentation for the adjustment required to properly state the Promotora investment. | 2.1 | $330 | $693 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Review email and attachments related to int'l dividend and restructuring plan. | 0.6 | $575 | $345 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/18/2007 | Packard - Discussion of Promotora accounting entry | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2007 | Conference call with G. Collins and N. Miller to discuss Romanian additional audit procedures relating to Packard inventory issues in Europe. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2007 | Conference call with S. McSweeney, J. Henning, B. Welsh and N. Miller to discuss Slovakia additional audi procedures relating to Packard inventory issues in Europe. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2007 | Discussion with B. Schaefer and S. Sheckell regarding OPEB benefit guarantee accounting. | 0.8 | $470 | $376 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/10/2007 | Detail reviewing participant data testing over attrition reserves. | 2.1 | $300 | $630 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/11/2007 | Review of accounting for OPEB benefit guarantee participants. | 0.7 | $470 | $329 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 12/13/2007 | Guidance from A. Ranney to go over attrition reconciliations and support. | 0.8 | $140 | $112 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 12/13/2007 | Set up lead sheet for all attrition, buydown, and buyout liability accounts in order to investigate large or unusua items. Investigated these items and obtained supporting documentation for each. Documented my results. | 6.1 | $140 | $854 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 12/14/2007 | Guidance from A. Ranney to go over attrition reconciliations and support. | 0.3 | $140 | $42 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 12/14/2007 | Documented my workpapers for Attrition Reserves. | 1.6 | $140 | $224 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 12/14/2007 | Traced attrition payment detail to participants to ensure the accuracy of the balance. | 1.8 | $140 | $252 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 12/14/2007 | Performed attrition reserve worksteps in GAMx. (Traced payments made to attrition program participant to account activity to validate the balance). | 2.6 | $140 | $364 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2007 | Discussion with A. Ranney regarding participant data testing results for attrition selections. | 0.7 | $470 | $329 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/6/2007 | Preparation of pro forma financial statements with impact of emergence. | 0.6 | $525 | $315 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2007 | Meeting with J. Williams, B. Murray, A. Brazier, B. Schafer, E. Clauson, S. Sheckell and M. Boehm to discuss the pro-forma requirements in the Company's S-1 filing. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2007 | Research relating to S-1 pro-forma requirement and presentation for upcoming meeting. | 1.7 | $470 | $799 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 12/7/2007 | Researching company filings related to S-1 disclosures | 1.1 | $140 | $154 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | S-1 - Coordination of post report review procedures in conjunction with S-1 filing. | 0.9 | $330 | $297 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 12/10/2007 | Researching company filings related to S-1 disclosures for corporate | 1.3 | $140 | $182 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/11/2007 | Review of procedures related to the issuance of consent related to Form S-1 | 1.1 | $770 | $847 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/11/2007 | S-1 - Review of post-report procedures required for S-1 issuance. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/11/2007 | S-1 - Coordination of post report review procedures in conjunction with S-1 filing. | 1.1 | $330 | $363 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2007 | Research relating to regulation S-X proforma for the S-1 to be filed to register rights and warrants upon emergence. | 1.1 | $470 | $517 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 12/11/2007 | Researching company filings related to S-1 disclosures for corporate | 2.9 | $140 | $406 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | S-1 - Coordination with researcher of the day related to 8-K pro froma segment disclosure. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | S-1 - Review of post-report procedures required for S-1 issuance. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2007 | Research relating to regulation S-X proforma for the S-1 to be filed to register rights and warrants upon emergence. | 3.4 | $470 | $1,598 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2007 | Review S-1 Registration Statement | 1.1 | $575 | $633 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/13/2007 | Review of procedures related to the issuance of consent related to Form S-1 | 1.1 | $770 | $847 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2007 | S-1 - Coordination with researcher of the day related to 8-K pro froma segment disclosure. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2007 | Meeting led by J. Williams with S. Sheckell and A. Krabill to discuss S-1 pro forma disclosures. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2007 | Discussions with A. Krabill regarding S-1 filing and required consent, rep letter and letter to D&T. | 0.9 | $330 | $297 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/13/2007 | Work with E R. Simpson, M. Jones and C. Smith re: retrieving account balances from Hyperion system for 2006 balances to verify starting point for cumulative deferred analysis for S-1 | 0.7 | $330 | $231 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/13/2007 | Work with M. Jones and C. Smith re: understanding workpaper support for fixed assets for deferred balance review for S-1 review | 1.1 | $330 | $363 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/13/2007 | Discussion with M. Jones and C. Smith re: fixed assets calculation and allocation of ptr adjustments by year to determine if any adjustment was for a year prior to valuation allowance for the S-1 filing | 1.7 | $330 | $561 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/13/2007 | Meet with J. Hegelmann and C. Smith to review certain TBBS adjustments selected for S-1 filing | 1.8 | $525 | $945 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2007 | Meeting with J. Williams, B. Murray, B. Schafer, S. Sheckell and M. Boehm to discuss S-1 pro-forma adjustments and presentation. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2007 | Review of the letter of representation and letter to D&T relating to the S-1 registration statement. | 1.6 | $470 | $752 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2007 | Review of the latest version of the S-1 registration statement. | 2.4 | $470 | $1,128 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/13/2007 | Review post report review package for S-1 | 1.6 | $575 | $920 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/13/2007 | Review pro forma adjustments for S-1 filing | 1.4 | $575 | $805 | A2 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/13/2007 | S-1 - Prepared analytical reviews | 3.8 | $250 | $950 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 12/13/2007 | Tied out TBBS for each Delphi entity to summary sheet (starting point of deferred review for S-1 filing) | 2.1 | $220 | $462 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2007 | Discuss pro forma presentation with T. Tamer | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2007 | Discuss pro forma statement requirements with H. Tucker | 0.4 | $575 | $230 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/14/2007 | Review of procedures related to the issuance of consent related to Form S-1 | 2.2 | $770 | $1,694 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/14/2007 | Discussions with A. Krabill regarding S-1 filing and required consent, rep letter and letter to D&T. | 0.7 | $330 | $231 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/14/2007 | Meet with C. Smith and S. Vasicek to discuss the workpaper support for deferred tax related to fixed assets for S-1 analysis | 1.3 | $330 | $429 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2007 | Preparation of our consent for the S-1 registration statement. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2007 | Research relating to regulation S-X proforma for the S-1 to be filed to register rights and warrants upon emergence. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2007 | Review of the latest version of the S-1 registration statement. | 2.6 | $470 | $1,222 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/14/2007 | Completion of required independence procedures before the filing of the S-1. | 1.9 | $330 | $627 | A2 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/14/2007 | S-1 - Prepared analytical reviews | 4.2 | $250 | $1,050 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/14/2007 | Discuss pro forma reporting with M. Jones | 0.4 | $575 | $230 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/16/2007 | Review of the December Form S-1 amendment 1 document | 3.8 | $770 | $2,926 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/17/2007 | Review of form S-1 pro-forma disclosure requirements | 3.1 | $770 | $2,387 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/17/2007 | Review of the December Form S-1 amendment 1 document | 3.3 | $770 | $2,541 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | Met with A. Kulikowski and A. Krabill to discuss modifications to S-1 filing. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | Discussed S-1 pro forma filings with S. Sheckell and B. Schaefer. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | Accumulation of post-report review procedure documentation, transmittal letters, consents and rep letters to D&T in conjunction with S-1 filing. | 2.6 | $330 | $858 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/17/2007 | Review of the latest draft of amendment to the S-1 registration statement. | 1.2 | $825 | $990 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick | Michael J. | MJF | **Partner** | 12/17/2007 | Discuss pro forma requirements with S. Sheckell and C. Tosto. | 0.7 | $825 | $578 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 12/17/2007 | Discussion with A. Krabill regarding review of Amendment 1 to the S-1 registration statement. | 1.1 | $825 | $908 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 12/17/2007 | Meeting with K. Asher, S. Sheckell and A. Krabill to discuss Amendment 1 to the S-1 to be filed with the SEC and pro-forma financial statements for the registration statement. | 2.4 | $825 | $1,980 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/17/2007 | Contact E. Hubbard re: questions of fixed asset cumulative deferred balance documentation. | 0.1 | $330 | $33 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/17/2007 | Discussion with C. Smith to determine source of the workpaper documentation accumulated and support for S-1 deferred analysis | 0.2 | $330 | $66 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/17/2007 | Discussion with M. Jones re: expectations for documentation and recording findings to support S-1 | 0.2 | $330 | $66 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/17/2007 | Discussion with E.R. Simpson re: variance analysis findings for deferred tax assets and liabilities fluctuations for S-1 | 0.2 | $330 | $66 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/17/2007 | Discussion with E. Hubbard re: clarification on variance analysis explanation for S-1. | 0.2 | $330 | $66 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/17/2007 | Review attrition workpaper support to understand calculation of cumulative provision to return and cumulative deferred tax amount and formulate questions for client regarding allocation of adjustments by year fo S-1 analysis | 0.4 | $330 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/17/2007 | Review supporting workpapers and formulate questions for Delphi income tax accounting staff for explanation of the fixed asset cumulative provision to return adjustment, allocation of adjustment by year and deferred tax balance. | 0.4 | $330 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/17/2007 | Work with C. Smith to walk through client prepared workpaper support for goodwill cumulative provision to return and deferred tax adjustment and formula questions on the support of the ptr allocation by year fo S-1 filing | 0.8 | $330 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Review 2003 - 2006 tax return schedule m-1/M-1 to obtain book/tax depreciation adjustment for each year to tie out cumulative deferred amount for fixed assets for distinguishing by year for the S-1 filing | 0.8 | $330 | $264 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Meet with E. Hubbard to go through fixed asset detail and obtain copies of tax return schedule M-1 or M-3 for tax years 2003 - 2005 to aid in tie-out of temps by year for S-1 | 1.1 | $330 | $363 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Review workpaper support and formulate questions on provided by client to understand calculation of deferreds for long-term accounts receivable (timing of book entries in support of year breakout for S-1 | 1.3 | $330 | $429 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/17/2007 | Work on TBBS review for certain book/tax differences for S-1 filing | 0.7 | $525 | $368 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/17/2007 | Meet with S. Sheckell, M. Fitzpatrick and C. Tosto to discuss Proforma requirements for tax. | 0.8 | $525 | $420 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/17/2007 | Discussion of edits to Amendment 1 to the S-1 with A. Kulikowski and M. Boehm. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/17/2007 | Discussion with M. Fitzpatrick regarding his review of Amendment 1 to the S-1 registration statement. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/17/2007 | Review and edits to the consent for Amendment 1 to the S-1 registration statement. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/17/2007 | Review of the latest version of Amendment 1 to the S-1 registration statement and review of related post report review procedures. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/17/2007 | Meeting with M. Fitzpatrick, K. Asher and S. Sheckell to discuss Amendment 1 to the S-1 to be filed with the SEC and pro-forma financial statements for the registration statement. | 2.4 | $470 | $1,128 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/17/2007 | Research pro forma requirements for S-1. | 1.2 | $575 | $690 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/17/2007 | Review post-report review procedures for consent | 1.8 | $575 | $1,035 | A2 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/17/2007 | Prepared tax schedule to supplement S1 analytic | 0.7 | $250 | $175 | A2 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/17/2007 | Followed-up on open items and review notes for S-1 filing analytics. | 4.1 | $250 | $1,025 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 12/17/2007 | Meeting w/ E. Hubbard and J. Hegelmann regarding open items, including fixed assets, inventory, attrition and goodwill (key items selected for deferred tax analysis for S-1 filing) | 1.1 | $220 | $242 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Discuss fresh start proforma APB 23 issue with M. Fitzpatrick. | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Discussion with Delphi team on proforma requirements for fresh start. | 1.7 | $575 | $978 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Review tax language for S-1 | 0.8 | $575 | $460 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Call with T. Tamer related to pro forma | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Review oc and icbs pro forma disclosures | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Discuss pro forma requirements with S. Sheckell and M Fitzpatrick. | 0.7 | $575 | $403 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Discussion with S. Sheckell and D. Kelley around pro forma statement requirements and impact of int'l restructuring | 1.4 | $575 | $805 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Work with M. Jones on the fixed assets, goodwill and inventories provision to return differences and support adjustments allocation to each year for the S-1 | 1.3 | $330 | $429 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Draft list of questions to send to E. Hubbard to understand workpaper support for ptr adjustments by year for S-1 allocation | 1.3 | $330 | $429 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/18/2007 | Review workpaper documentation for DTI in attempts to tie-out goodwill provision to return differences and deferred balance amounts for S-1 | 1.6 | $330 | $528 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2007 | Review of pro-forma examples and the Company's draft pro-formas for the Company's S-1 filing to be made. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2007 | Documentation relating to Amendment 1 S-1 filing. | 0.8 | $470 | $376 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/18/2007 | Review post-report review procedures for consent | 1.6 | $575 | $920 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/18/2007 | Meeting w/ E. Hubbard and J. Hegelmann regarding open items, including fixed assets, inventory and DTI goodwill (key items selected for deferred tax analysis for S-1 filing) | 1.6 | $220 | $352 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2007 | Meeting with S. Sheckell and A. Krabill to discuss the pro forma requirements | 0.4 | $575 | $230 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 12/18/2007 | Discussion with T. Tamer related to deferred tax analysis for pro forma | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 12/18/2007 | Pro forma statements - review 382 model and 12/31/06 deferreds to rough out emergence deferreds | 1.1 | $575 | $633 | A2 |
| Ericson | Molly | ME | **Manager** | 12/19/2007 | Call with C. Tosto, R. Ward, D. Kelley, and M. Mukhtar regarding pro forma information (modeling) needed for S-1 registration statement. | 0.9 | $330 | $297 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Review correspondence received from E. Hubbard re: attrition payment questions for S-1 adjustment analysis | 0.1 | $330 | $33 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Call with E. Hubbard re: question related to SOPA 43 documentation received re: goodwill and fixed assets pt adjustments and allocations by year S-1 | 0.1 | $330 | $33 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Draft correspondence to KPMG at the request of E. Hubbard re: status update on tax basis balance sheet to PTR analysis for workflow | 0.2 | $330 | $66 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Work with E.R. Simpson to review trial balance, divisions and account numbers as listed in Hyperion as support for an explanation received by E. Hubbard to support a ptr adjustment by years for S-1. | 0.2 | $330 | $66 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Discussion with M. Kearns re: confirmation of trial balance and account number detail for SOPA 43 explanation for goodwill and fixed assets for S-1 deferred tax analysis | 0.3 | $330 | $99 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Update open items/questions for client with responses from meeting and additional information needed for S-1 deferred tax analysis | 0.6 | $330 | $198 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Additional review of goodwill workpapers and formulate questions for client related to ptr by year for S-1 | 0.8 | $330 | $264 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Update open items list delivered to E. Hubbard on 12/18 for status and items still outstanding for S-1 deferred tax analysis | 0.8 | $330 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Work on documenting workpapers for special attrition program deferreds relating to timing of temps and allocation of adjustments by year for S-1 | 0.9 | $330 | $297 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Work on documentation for tie out of deferred tax walk to prior year footnote workpapers as starting point for deferred tax basis balance sheet for S-1 analysis | 1.1 | $330 | $363 | A2 |
| Hegelmann | Julie Ann | JAH | **Manager** | 12/19/2007 | Meet with E. Hubbard, M. Jones, and C. Smith to discuss questions on documentation provided supporting prt adjsutments for allocation by year for S-1 | 1.9 | $330 | $627 | A2 |
| Jones | Mathew S. | MSJ | **Executive Director** | 12/19/2007 | Review status of PTR/TBBS review for S-1 filing with J. Hegelmann and C. Smith and provide update to KPMG for Workstream. | 0.4 | $525 | $210 | A2 |
| Jones | Mathew S. | MSJ | **Executive Director** | 12/19/2007 | Meet with E.Hubbard, J. Hegelmann and C. Smith on open items related to PTR/TBBS for S-1 filing | 0.8 | $525 | $420 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/19/2007 | Documentation relating to Amendment 1 S-1 filing. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/19/2007 | Review of pro-forma examples and the Company's draft pro-formas for the Company's S-1 filing to be made. | 0.9 | $470 | $423 | A2 |
| Mukhtar | Mark J. | MJM | **Partner** | 12/19/2007 | Conf Call with C. Tosto, D. Kelley, and R. Ward to discuss tax requirements for pro forma financial statements. | 1.0 | $575 | $575 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 12/19/2007 | Meeting w/ M. Jones and J. Hegelmann regarding open items, including cumulative deferred tax assets and allocation PTR differences for S-1 | 1.1 | $220 | $242 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 12/19/2007 | Meeting w/ L. Hubbard, S. Vasicek, M. Jones, and J. Hegelmann regarding open items, including fixed assets and goodwill ptr allocation by year and PwC status on updated workpapers for S-1. | 2.1 | $220 | $462 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 12/19/2007 | Tied out balances related to goodwill and fixed assets and read related conclusion memos (key items selected for deferred tax analysis for S-1 filing) | 2.4 | $220 | $528 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 12/19/2007 | Call with D. Kelly, R. Ward, and M. Ericson to discuss tax requirements for pro forma financial statements. | 0.9 | $575 | $518 | A2 |
| Ward | Richard D. | RDW | Executive Director | 12/19/2007 | Call with D. Kelly, C. Tosto and M. Ericson to discuss tax requirements for pro forma financial statements. | 1.0 | $525 | $525 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/20/2007 | Review prior year workpaper file for deferreds to find explanation on fixed asset differences (temps by year fo S-1) | 0.3 | $330 | $99 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/20/2007 | Review accounting for special attrition programs memo as part of workpaper support provided for attrition to support allocation of ptr by year for S-1 | 0.4 | $330 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/20/2007 | Discussion with C. Tosto re: recap of meeting with tax staff and additional questions on S-1 analysis workpapers | 0.4 | $330 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/20/2007 | Work drafting PTR/TBBS summary conclusion memo for goodwill to support allocation of ptr by year for S-1 filing | 1.2 | $330 | $396 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 12/20/2007 | Meet with L. Matthes and S. Vaseick to discuss fixed assets and inventory timing differences on workpapers to support S-1 deferreds (additional explanation and support was needed for the tax staff). | 1.9 | $330 | $627 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/20/2007 | Pivot Table for Tax Basis Balance Sheet at 12/31/2006 for S-1 filing | 2.1 | $220 | $462 | A2 |
| Ericson | Molly | ME | Manager | 12/21/2007 | Call with Company, Skadden to regarding pro forma disclosure for S-1 statement. | 0.4 | $330 | $132 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 12/21/2007 | Meet with E. Hubbard and J. Hegelmann to discuss fixed asset and goodwill PTR/TBBS adjustments (key items selected for review as part of S-1 filing) | 0.7 | $525 | $368 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2007 | Documentation relating to Amendment 1 S-1 filing. | 1.8 | $470 | $846 | A2 |
| Smith | Carolyn E. | CES | Staff | 12/21/2007 | Meeting w/ E. Hubbard, S. Vasicek, M. Jones, and J. Hegelmann regarding open items, including fixed assets and goodwill (key items selected for review for S-1 filing). | 2.1 | $220 | $462 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2007 | Follow-up discussion with T. Tamer related to pro forma. | 0.4 | $575 | $230 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | **Staff** | 12/27/2007 | Met w/ J. Hegelmann and M. Jones regarding fixed assets (key item selected for detail review for S-1 filing) | 0.4 | $220 | $88 | A2 |
| Jones | Mathew S. | MSJ | **Executive Director** | 12/3/2007 | Conference call with E&Y Germany as a follow-up to Dry Run project and items remaining open necessary to complete year-end review | 0.5 | $525 | $263 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 12/11/2007 | Research EITF 88-23 acounting for buydowns. | 2.0 | $825 | $1,650 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2007 | Preparation of memo on EITF 88-23. | 0.6 | $470 | $282 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 12/12/2007 | Discuss EITF 88-23 accounting for buydowns with S. Sheckell. | 1.1 | $825 | $908 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/16/2007 | Preparation of memo summarizing EITF 88-23 application to buydown payments. | 1.3 | $470 | $611 | A2 |
| | | | | | **A2 Corporate Project Total:** | 538.8 | | $214,289 | |
| **Financial Remediation** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/1/2007 | Inventory observations at Rio Bravo plant 4 of Packard's Mexico West operations. | 1.9 | $470 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/1/2007 | Inventory observations at Packard El Paso Texas distribution center. | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/1/2007 | Inventory observations at Rio Bravo plant 5 of Packard's Mexico West operations. | 2.1 | $470 | $987 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/1/2007 | Inventory observation procedures completed at Plant RBE IV. | 3.9 | $330 | $1,287 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/1/2007 | Packard: Inventory observation procedures completed a Plant RBE IX. | 3.9 | $330 | $1,287 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/1/2007 | Due to the material weakness related to the inventory system at the Packard division, additional locations were visited to perform inventory observation procedures. This represents the time spent observing plant 37. | 3.4 | $275 | $935 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/1/2007 | Due to the material weakness related to the inventory system at the Packard division, additional locations were visited to perform inventory observation procedures. This represents the time spent observing plant 32. | 4.4 | $275 | $1,210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/1/2007 | Due to the material weakness related to the inventory system at the Packard division, additional locations were visited to perform inventory observation procedures. This represents travel time spent from Detroit, MI to El Paso, TX to observe inventory. | 5.4 | *$138 | $745 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/2/2007 | Inventory observations at Packard El Paso Texas distribution center. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/2/2007 | Inventory observations at Rio Bravo plant 4 of Packard's Mexico West operations. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/2/2007 | Inventory observations at Rio Bravo plant 5 of Packard's Mexico West operations. | 1.1 | $470 | $517 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/2/2007 | Documentation of the inventory observation procedures completed in Mexico West. | 1.5 | $330 | $495 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/2/2007 | Due to the material weakness related to the inventory system at the Packard division, additional locations were visited to perform inventory observation procedures. This represents the time spent documenting the procedures performed at plants 32 and 37. | 3.6 | $275 | $990 | A2 |
| Horner | Kevin John | KJH | Senior | 12/3/2007 | E&S Audit: Updated testing and documentation of our additional procedures performed related to the fixed asset physical inventory executed by the division in response to their 2006 Fixed Asset Material Weakness. | 2.6 | $250 | $650 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2007 | Discussion of international Packard inventory procedures with N. Miller. | 0.3 | $470 | $141 | A2 |
| Marold | Erick W. | EWM | Senior | 12/3/2007 | E&S Audit - Additional procedures performed as a result of the 2006 Fixed Asset Material Weakness to compare accumulated depreciation transferred from E&S to AHG to the amount recorded by AHG and investigation regarding differences. | 2.7 | $300 | $810 | A2 |
| Marold | Erick W. | EWM | Senior | 12/3/2007 | E&S Audit - Discussions with B. Frost regarding differences between reports provided to us for the fixed asset physical inventory. | 1.3 | $300 | $390 | A2 |
| Marold | Erick W. | EWM | Senior | 12/3/2007 | E&S Audit - Preparation of a 9/30/07 fixed asset account reconciliation utilizing the monthly account reconciliation and detail rollforward information provided. | 2.9 | $300 | $870 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 12/3/2007 | Meeting with Packard plant personnel to obtain final wrap-up documentation for the Mexico West API's. | 1.8 | $330 | $594 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/3/2007 | Due to the material weakness related to the inventory system at the Packard division, additional locations were visited to perform inventory observation procedures. This represents travel time spent traveling back to Detroit, MI from El Paso, TX. | 5.4 | *$138 | $745 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/3/2007 | Thermal - Review of Lockport test count tie-out resolution | 1.1 | $275 | $303 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/4/2007 | Travel time from El Paso, TX to Troy, MI after wrapping up API procedures at Packard's Mexico West locations. | 5.0 | *$165 | $825 | A2 |
| Marold | Erick W. | EWM | Senior | 12/5/2007 | E&S Audit - Met with B. Frost to discuss the process related to transferring assets to AHG and the process for ensuring impairment is timely recorded.  These additional procedures were performed as a result of the prior-year fixed asset material weakness. | 2.1 | $300 | $630 | A2 |
| Zinger | Miriam R. | MRZ | Staff | 12/5/2007 | E&S- Performed additional procedures related to the 2006 fixed asset physical inventory to reconcile the adjustment to the general ledger.  Physical inventory was performed by the division in response to the 2006 material weakness. | 1.6 | $140 | $224 | A2 |
| Horner | Kevin John | KJH | Senior | 12/6/2007 | E&S Audit: Performed expanded procedures related to the construction work in process balance as a result of the prior-year material weakness related to untimely placement of assets into service. | 2.4 | $250 | $600 | A2 |
| Marold | Erick W. | EWM | Senior | 12/6/2007 | Accumulation of E&Y control deficiencies for presentation to the ICC group. | 1.4 | $300 | $420 | A2 |
| Zinger | Miriam R. | MRZ | Staff | 12/6/2007 | E&S- Performed additional procedures related to the division's 2007 fixed asset physical inventory to verify that the adjustment was complete and all items included in the adjustment existed.  Procedures were performed by the division to remediate the prior-year material weakness. | 4.1 | $140 | $574 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2007 | Discussion of international Packard inventory procedures with N. Miller. | 0.4 | $470 | $188 | A2 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | Accumulation of E&Y control deficiencies for presentation to the ICC group. | 0.3 | $300 | $90 | A2 |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | E&S Audit - Discussions with B. Frost regarding differences between reports provided to us for the fixed asset physical inventory. | 0.1 | $300 | $30 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/7/2007 | Due to material weakness surrounding the inventory system at the Packard Division, the audit team had to perform an increased number of observations of physical inventories. This represents the time spent to document my physical inventory observation. | 3.2 | $275 | $880 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2007 | Discussion with A. Ranney regarding demographic data testing exceptions related to SERP and cash balance. | 0.4 | $470 | $188 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/9/2007 | Thermal- Reviewed documentation related to the resolution of the Lockport Tie-out Issue | 2.4 | $275 | $660 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/10/2007 | Meeting with J. Buser and the IT team to discuss the rollforward of inventory for Packard SAP. | 0.7 | $330 | $231 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/10/2007 | Thermal-Performed a sample of Lockport test count tie-outs to determine the extent of the tie-out issue. | 1.6 | $220 | $352 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/10/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent creating a memorandum to document the background information of this conversion. | 2.1 | $275 | $578 | A2 |
| Horner | Kevin John | KJH | Senior | 12/11/2007 | E&S Audit: Performed expanded procedures to test the control remediation of the review of fixed asset construction work in process in-service dates in response to the prior-year material weakness. | 1.9 | $250 | $475 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/11/2007 | Documentation of audit approach to ensure appropriate testing has been completed on the system conversion for the Packard division. | 1.1 | $330 | $363 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/11/2007 | Thermal-Corresponded with D. Conlon regarding meeting to discuss inventory test count tie-out. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | **Senior** | 12/11/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent performing test of controls procedures on the controls specific to the new perpetual inventory. | 1.2 | $275 | $330 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/11/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent creating a memorandum to document the background information of this conversion. | 2.7 | $275 | $743 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 12/11/2007 | Review material weakness materials with D. Bayles | 1.4 | $575 | $805 | A2 |
| Marold | Erick W. | EWM | **Senior** | 12/12/2007 | E&S Audit - Performed additional audit procedures related to the Gummersbach restructuring accrual including translation to English, recalculation of the accrual, and reasonableness testing. | 3.4 | $300 | $1,020 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/12/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent performing test of controls procedures on the controls specific to the new perpetual inventory. | 1.1 | $275 | $303 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/12/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent preparing a walkthrough of this system. | 1.1 | $275 | $303 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/12/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent meeting with T. Cooney to discuss the cycle count procedures. | 1.3 | $275 | $358 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/12/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent meeting with T. Cooney to obtain an understanding of the new inventory system process. | 2.3 | $275 | $633 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2007 | Review of Thermal Lockport physical inventory test count conclusions. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/13/2007 | Conference call with T. Cooney and C. Zerull to discuss company plans related to Mexico East inventory observations, in conjunction with Company's material weakness remediation on inventory. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/13/2007 | Review of Packard Inventory workpapers related to incremental substantive audit procedures required by lack of sufficient internal controls and existence of material weakness at Packard surrounding inventory quantity tracking and control. | 2.8 | $470 | $1,316 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2007 | Call with J. Heikkila to discuss corporate control deficiencies. | 0.4 | $470 | $188 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/13/2007 | Thermal-Met with D. Conlon to discuss resolution to Lockport inventory issue. | 1.9 | $220 | $418 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent preparing a walkthrough of this system. | 1.7 | $275 | $468 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent performing test of controls procedures on the controls specific to the new perpetual inventory. | 3.1 | $275 | $853 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 12/13/2007 | Thermal- Attended a meeting with D. Conlon to perform a final walkthrough of the Lockport inventory and the remaining open items. Open items related to how big the population of the changed inventory tags are and the material impact on the inventory balances. | 1.1 | $275 | $303 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/14/2007 | Conference call with T. Cooney and C. Zerull to discuss company plans related to Mexico East inventory observations, in conjunction with Company's material weakness remediation on inventory. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/14/2007 | Review of Packard Inventory workpapers related to incremental substantive audit procedures required by lack of sufficient internal controls and existence of material weakness at Packard surrounding inventory quantity tracking and control. | 2.2 | $470 | $1,034 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/14/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent performing test of controls procedures on the controls specific to the new perpetual inventory. | 1.4 | $275 | $385 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/14/2007 | Due to the material weakness surrounding the Packard inventory system, they have implemented a perpetual system for half of their inventory. This represents time spent preparing a walkthrough of this system. | 2.9 | $275 | $798 | A2 |
| Marold | Erick W. | EWM | Senior | 12/17/2007 | E&S Audit - Detail reviewed the additional procedures performed for the fixed asset construction work in progress account balance in response to the prior-year material weakness. | 2.8 | $300 | $840 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/17/2007 | Thermal-Discussed Lockport inventory issue with D. Conlon and M. Rothmund. | 1.8 | $220 | $396 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/17/2007 | Due to the material weakness surrounding the inventory system at the Packard division of Delphi, we must perform additional procedures to audit the inventory accounts at this division. This represents time spent preparing a memorandum to document the procedures. | 1.3 | $275 | $358 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/17/2007 | Due to the material weakness surrounding the inventory system at the Packard division of Delphi, we must perform additional procedures to audit the inventory accounts at this division. This represents time spent meeting with T. Cooney | 2.1 | $275 | $578 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/17/2007 | Due to the material weakness surrounding the inventory system at the Packard division of Delphi, we must perform additional procedures to audit the inventory accounts at this division. This represents travel time from Rochester Hills, MI to Warren, OH to perform additional audit procedures on the Packard inventory system. | 3.9 | *$138 | $538 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 12/17/2007 | Due to material weakness related to inventory this time represents travel time from Royal Oak, MI to Warren, OH Packard division for inventory procedures. | 3.6 | *$70 | $252 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 12/17/2007 | Due to material weakness related to inventory this time represents Performing SAP and Legacy inventory price testing procedures for Packard. | 3.7 | $140 | $518 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/18/2007 | AP CAAT - Met with E. Marold to go over the tests to be performed for accounts payable. | 2.1 | $220 | $462 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/18/2007 | AP CAAT - Developed script to analyze account payable data. | 3.4 | $220 | $748 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/18/2007 | Review updated Packard API schedule reflecting revisions to API coverage. | 1.2 | $575 | $690 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/18/2007 | Due to the material weakness surrounding the inventory system at the Packard division of Delphi, we must perform additional procedures to audit the inventory accounts at this division. This represents time spent meeting with J. Yuhasz | 2.3 | $275 | $633 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/18/2007 | Due to the material weakness surrounding the inventory system at the Packard division of Delphi, we must perform additional procedures to audit the inventory accounts at this division. This represents time spent preparing a memorandum to document the procedures | 3.7 | $275 | $1,018 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 12/18/2007 | Due to material weakness related to inventory this time represents Performing SAP and Legacy inventory price testing for Packard | 5.1 | $140 | $714 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/19/2007 | AP CAAT - Validate the completeness of data. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/19/2007 | AP CAAT - Imported accounts payable data in ACL to verify completeness. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/19/2007 | AP CAAT - Met with M. Boehm to see which allied vendors need to be excluded. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/19/2007 | AP CAAT - Met with E. Marold and D. Steis to obtain accounts payable data from SAP. | 0.8 | $220 | $176 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/19/2007 | AP CAAT - Meeting with E. Marold and the client to obtain the SAP account payable data and discuss the process. | 1.2 | $220 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/19/2007 | AP CAAT - Worked on analyzing the DACOR data. | 1.3 | $220 | $286 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2007 | Call with Romanian E&Y team to discuss the status of inventory procedures added to the timely scope due to lack of adequate controls. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2007 | Call with Slovakia E&Y team to discuss the status of inventory procedures added to the timely scope due to lack of adequate controls. | 0.9 | $330 | $297 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2007 | Meeting with M. Fawcett, PwC and E. Marold to discuss the status of the tooling material weakness remediation. | 1.5 | $330 | $495 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2007 | Update of inventory workprogram for timely scope procedures in Europe. Procedures required because of a lack of adequate inventory controls at Packard. | 2.1 | $330 | $693 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/19/2007 | Due to the material weakness surrounding the inventory system at the Packard division of Delphi, we must perform additional procedures to audit the inventory accounts at this division. This represents time spent performing test of controls procedures on the new inventory system at this division. | 1.7 | $275 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 12/19/2007 | Due to the material weakness surrounding the inventory system at the Packard division of Delphi, we must perform additional procedures to audit the inventory accounts at this division. This represents travel time to Rochester Hills, MI from Warren, OH after performing additional audit procedures on the inventory balances of this division. | 3.8 | *$138 | $524 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 12/19/2007 | Due to material weakness related to inventory this time represents Performing SAP and Legacy inventory price testing for Packard | 1.6 | $140 | $224 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 12/19/2007 | Due to material weakness related to inventory this time represents travel time to Royal Oak, MI from Warren, OH Packard division for inventory procedures. | 3.6 | *$70 | $252 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/20/2007 | AP CAAT - Generated report for E. Marold to summarize data by vendor id, trial balance code and plant code. | 1.3 | $220 | $286 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/20/2007 | AP CAAT - Meeting with E. Marold to tie the open accounts payable data to general ledger. | 3.2 | $220 | $704 | A2 |
| Simpson | Emma-Rose S. | ESS | Senior | 12/20/2007 | Discussion with J. Heikkila re: cash deficiencies. | 0.7 | $250 | $175 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **183.1** | | **$48,133** | |
| **Fresh Start Accounting** | | | | | | | | | |
| Sheckell | Steven F. | SFS | Partner | 12/3/2007 | Review fresh start accounting materials with valuation team | 0.6 | $575 | $345 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/4/2007 | Fresh start status update call with M. Boehm. | 0.5 | $470 | $235 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/4/2007 | Fresh start status update call with S. Artale. | 0.6 | $330 | $198 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2007 | Conference call with S. Artale and M. Boehm to discuss the current audit plan for the fresh start valuation. | 0.6 | $470 | $282 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/5/2007 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 0.2 | $470 | $94 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/5/2007 | Fresh start income tax accounting advisory meeting | 1.1 | $770 | $847 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/5/2007 | Research relating to fresh start treatment of Steering business upon emergence and goodwill valuations post emergence. | 1.4 | $470 | $658 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 12/5/2007 | Discuss with J. Hegelmann new disclosure stmt | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2007 | Core team deferred tax update meeting with Delphi Tax KPMG & E&Y | 1.1 | $575 | $633 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/6/2007 | Fresh Start - Weekly meeting with A. Krabill and B. Murray to discuss fresh start valuation issues. | 1.1 | $330 | $363 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2007 | Meeting with B. Murray and M. Boehm to discuss current fresh start accounting topics. | 1.6 | $470 | $752 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/7/2007 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 0.9 | $470 | $423 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/7/2007 | Review pro forma adjustments with corporate accounting | 1.1 | $575 | $633 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/10/2007 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/10/2007 | Review of the summary of version 3 of the fresh start valuation prepared by KPMG. | 1.4 | $470 | $658 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/11/2007 | Conference call with J. Rogers, A. Krabill and M. Boehm to discuss version 3 of the fresh start valuation. | 0.9 | $470 | $423 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/11/2007 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/11/2007 | Review of fresh start valuation (version 3) to determine appropriate summary schedules and analytics to prepare for audit files. | 1.7 | $330 | $561 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2007 | Conference call with J. Rogers, S. Artale and M. Boehn to discuss version 3 of the fresh start valuation. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2007 | Review of the summary of version 3 of the fresh start valuation prepared by KPMG. | 1.3 | $470 | $611 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/11/2007 | Review fresh start valuation adjustments | 1.4 | $575 | $805 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/12/2007 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 0.6 | $470 | $282 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | Weekly fresh start project update meeting with B. Murray and A. Krabill. | 0.7 | $330 | $231 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2007 | Meeting with B. Murray and M. Boehm to discuss current fresh start accounting topics and the status of ou valuation review. | 1.3 | $470 | $611 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Artale | Sabrina A. | SAA | Senior Manager | 12/13/2007 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 1.9 | $470 | $893 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/14/2007 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 4.9 | $470 | $2,303 | A2 |
| Perret-Cartier | Marie C. | MCP | Staff | 12/14/2007 | Delphi SAS Review - Time spent reviewing the valuations, and concluding on their reasonableness. | 2.9 | $220 | $638 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/17/2007 | SAS review - review of v3. Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 3.1 | $470 | $1,457 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/17/2007 | Discuss fresh start proforma apb 23 issue with C. Tosto | 0.3 | $825 | $248 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/17/2007 | Research related to the accounting for equity and related debt issued as part of Delphi's emergence from bankruptcy. | 1.7 | $470 | $799 | A2 |
| Perret-Cartier | Marie C. | MCP | Staff | 12/17/2007 | Delphi SAS Review - Time spent reviewing the valuations, and concluding on their reasonableness. | 1.1 | $220 | $242 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/18/2007 | SAS review - review of v3. Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 5.1 | $470 | $2,397 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/18/2007 | Weekly fresh start status update meeting with S. Artale. | 0.6 | $330 | $198 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2007 | Conference call to discuss Fresh start accounting valuation review with S. Artale and M. Boehm. | 0.6 | $470 | $282 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2007 | Fresh start steering committee mtg | 0.9 | $575 | $518 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/19/2007 | SAS review - review of v3. Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 4.9 | $470 | $2,303 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/20/2007 | SAS review - review of v3. Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 1.9 | $470 | $893 | A2 |
| Perret-Cartier | Marie C. | MCP | Staff | 12/20/2007 | Delphi SAS Review - Time spent reviewing the valuations, and concluding on their reasonableness. | 4.1 | $220 | $902 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 12/21/2007 | SAS review - review of v3. Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 0.6 | $470 | $282 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 12/21/2007 | Prepared correspondence to K. Voigt and N. McNamara regarding January 4th meeting. | 0.2 | $330 | $66 | A2 |
| Perret-Cartier | Marie C. | MCP | **Staff** | 12/21/2007 | Delphi SAS Review - Time spent reviewing the valuations, and concluding on their reasonableness. | 4.9 | $220 | $1,078 | A2 |
| Artale | Sabrina A. | SAA | **Senior Manager** | 12/24/2007 | SAS review - thorough review of KPMG models | 4.1 | $470 | $1,927 | A2 |
| Artale | Sabrina A. | SAA | **Senior Manager** | 12/26/2007 | SAS review - thorough review of KPMG models | 3.9 | $470 | $1,833 | A2 |
| Artale | Sabrina A. | SAA | **Senior Manager** | 12/27/2007 | SAS review - thorough review of KPMG models | 3.9 | $470 | $1,833 | A2 |
| Artale | Sabrina A. | SAA | **Senior Manager** | 12/28/2007 | SAS review - thorough review of KPMG models | 4.1 | $470 | $1,927 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **78.6** | | **$33,999** | |
| **Furukawa** | | | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 12/3/2007 | Meeting with M. Schuppe to discuss the Furukawa JV audit. | 1.8 | $330 | $594 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/10/2007 | Reviewing sales/COS testing data provided by the client. | 3.4 | $330 | $1,122 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **5.2** | | **$1,716** | |
| **Interiors** | | | | | | | | | |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/3/2007 | Preparation for the PIE event | 0.3 | $275 | $83 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/4/2007 | Preparation for the PIE event | 0.3 | $275 | $83 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/4/2007 | Review of the deficiency tracker | 0.6 | $275 | $165 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 12/6/2007 | Cleared fixed asset review notes and miscellaneous open items. | 1.4 | $220 | $308 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 12/6/2007 | Performed tooling substantive procedures. | 2.1 | $220 | $462 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/6/2007 | Preparation of the Interior Open Items List | 1.1 | $275 | $303 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/6/2007 | Audit of the Interior Inventory Variance Capitalization, including follow-up questions related to the support data. | 1.3 | $275 | $358 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/6/2007 | Review of the Interior Vandalia Inventory Workpapers, including consigned inventory, tag control listing, inventory test count tie-out. | 3.2 | $275 | $880 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 12/6/2007 | Review interiors interim audit materials | 0.6 | $575 | $345 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/9/2007 | Finalized the Columbus Cut-off testing | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 12/9/2007 | Reviewed Interior Gross Margin Analysis, noting that information provided is insufficient | 0.4 | $275 | $110 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/9/2007 | Finalized the Interior Inventory Variance Capitalization | 0.6 | $275 | $165 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/9/2007 | Finalized the Vandalia Cut-off Testing | 0.6 | $275 | $165 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/10/2007 | Drafted the Year- End Interior PBC list | 1.1 | $275 | $303 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/11/2007 | Performed tooling selections. | 0.4 | $220 | $88 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/11/2007 | Tooling-Discussion with C. Tompkins and P. Cates regarding tooling issues. | 0.4 | $220 | $88 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/11/2007 | Drafted the Year- End Interior PBC list | 0.6 | $275 | $165 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/11/2007 | Attended a meeting with G. Anderson (AHG) to discuss the Interior Inventory analytics (Gross margin and inventory turns). | 0.9 | $275 | $248 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2007 | Review of Interiors inventory workpapers. | 1.1 | $470 | $517 | A2 |
| Horner | Kevin John | KJH | Senior | 12/13/2007 | Completed addendum for the physical inventory observation at the Vandalia plant discussing work completed to ensure count variances were resolved. | 0.3 | $250 | $75 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/13/2007 | Performed inventory reserves substantive procedures. | 1.7 | $220 | $374 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/13/2007 | Added explanations to the inventory turns analysis | 0.4 | $275 | $110 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/14/2007 | Discussion with J. Hanley regarding Vandalia cutoff. | 0.4 | $220 | $88 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/14/2007 | Performed Vandalia inventory tie outs. | 2.2 | $220 | $484 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 12/14/2007 | Creating binder package for Interiors final sale agreement for M. Hatzfeld | 1.0 | $140 | $140 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/17/2007 | Performed Interior fixed asset tie outs. | 1.1 | $220 | $242 | A2 |
| | | | | | **A2 Interiors Project Total:** | **24.7** | | **$6,511** | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 12/2/2007 | Review Management's IT Remediation and Roll-forward plan and provide feedback. | 3.2 | $330 | $1,056 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/3/2007 | Obtained HP walkthrough documentation and reviewed deficiency noted. | 1.4 | $220 | $308 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/3/2007 | Email correspondence with B. Branan from PwC on Packard issues identified. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/3/2007 | Prepare email to B. Monro for treasury substantive procedures and HP deficiencies. | 0.7 | $220 | $154 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 12/3/2007 | Discussion with D. Steis regarding SAP substantive procedures performed for SAP. | 1.6 | $220 | $352 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/4/2007 | Review remediation testing plan for North America. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/4/2007 | Discussion with S. Pacella regarding remediation testing approach. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/4/2007 | Prepare email to B. Monro for treasury substantive procedures and HP deficiencies. | 0.9 | $220 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/6/2007 | Met with D. Steis regarding SAP BATCHAMIN issue. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | Follow-up on the Packard periodic review access for Pierce Leo. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | Review SAP remediation testing for new user access performed by M. Zaveri. | 1.6 | $220 | $352 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/12/2007 | Follow-up with M. Zaveri on the SAP remediation testing. | 1.2 | $220 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/13/2007 | Call with G. Muma to discuss status of SAP issues in issue tracker. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/13/2007 | Call with S. Pacella to discuss SAP remediation findings. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/14/2007 | Selected Steering sample for substantive procedures to be performed. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/14/2007 | Met with D. Steis to discuss testing of privileged users for round 2 testing. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/17/2007 | Sent Steering substantive testing program change sample to D. McLachlam. | 0.6 | $220 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/17/2007 | Meeting with M. Zaveri to go over the SAP remediation of new users results. | 1.2 | $220 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/17/2007 | Reviewed Packard substantive testing for change management process. | 2.3 | $220 | $506 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/18/2007 | Review of new documentation obtained for SAP new user remediation process. | 0.4 | $220 | $88 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/18/2007 | Discussion with M. Zaveri, D. Steis and B. Garvey re: status of remediation testing and results. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/18/2007 | Selecting sample for IAS to perform DGL substantive testing procedures. | 0.6 | $330 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/19/2007 | Review Packard substantive testing for objects changed in 2007. | 3.1 | $220 | $682 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 12/19/2007 | Discussion with M. Zaveri, D. Steis and B.Garvey re: status of remediation testing and results. | 0.8 | $330 | $264 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/20/2007 | Reviewed treasury substantive procedures performed fo periodic review. | 0.8 | $220 | $176 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/20/2007 | Reviewed treasury substantive procedures performed fo SOD periodic review. | 1.8 | $220 | $396 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/20/2007 | Discussion with M. Zaveri, D. Steis and B. Garvey re: status of remediation testing and results. | 0.8 | $330 | $264 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/21/2007 | Prepare email to B. Monroe with comments regarding the treasury substantive procedures performed. | 0.4 | $220 | $88 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/21/2007 | Performed review of DGL substantive procedures performed for changes promoted to production in 2007. | 0.7 | $220 | $154 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/21/2007 | Reviewed treasury substantive procedures performed fo periodic review. | 1.2 | $220 | $264 | A2 |
| | | | **A2 IT Remediation Project Total:** | | | 30.5 | | $7,370 | |
| **Saginaw 2007 Audit** | | | | | | | | | |
| Boehm | Michael J. | MJB | **Manager** | 12/3/2007 | Review of interim workpapers | 1.2 | $330 | $396 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 12/3/2007 | Steering-Discussed open items with B. Prueter in preparation for closing meeting. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 12/3/2007 | Steering-Discussed financial statement close process procedures with S. Craig. | 0.7 | $250 | $175 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 12/3/2007 | Steering - Performed interim testing procedures for Inventory Accounts | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 12/3/2007 | Steering - Performed interim testing procedures for Intercompany Accounts | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 12/3/2007 | Steering - Performed interim procedures for Accounts Receivable Reserves | 1.2 | $220 | $264 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 12/3/2007 | Steering - Performed interim procedures for Financial Statement Close Process | 1.4 | $220 | $308 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/3/2007 | Saginaw - Status meeting with K. Asher and M. Boehm re: interim audit work. | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/3/2007 | Saginaw - Preparation of Steering international interim closing meeting summary. | 0.6 | $470 | $282 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/4/2007 | Review of interim workpapers | 3.3 | $330 | $1,089 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 12/4/2007 | Steering-Discussed open items with B. Prueter in preparation for closing meeting. | 0.4 | $250 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 12/4/2007 | Steering- Travel time from Detroit, MI to Troy, MI to perform interim audit procedures. | 0.8 | *$125 | $100 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/4/2007 | Steering - Performed interim procedures for Accounts Receivable Reserves | 1.6 | $220 | $352 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/4/2007 | Steering - Performed interim procedures for Financial Statement Close Process | 1.8 | $220 | $396 | A2 |
| Tau | King-Sze | KST | Senior | 12/4/2007 | Working on core reserve documentation. | 3.6 | $300 | $1,080 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/5/2007 | Walked J. Henning and M. Hatzfeld through interim substantive workpapers. | 4.8 | $330 | $1,584 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/5/2007 | Met with J. Perkins and M. Hatzfeld to discuss international results and impairment charges in CWIP. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/5/2007 | Met with L. Briggs to discuss inventory reserves, impairment charge push down and billings reserve. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/5/2007 | Travel time for roundtrip commute to Steering division from Royal Oak. | 1.2 | *$165 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/5/2007 | Interim closing meeting with J. Henning, M. Hatzfeld, R. Prueter, D. Kill and J. Perkins. | 1.2 | $330 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/5/2007 | Steering-Discussed open items with B. Prueter in preparation for closing meeting. | 0.6 | $250 | $150 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2007 | Steering - Performed interim testing procedures for Intercompany Accounts | 0.4 | $220 | $88 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2007 | Saginaw - Interim Audit Closing Meeting | 1.6 | $575 | $920 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2007 | Saginaw - Review Interim audit work | 4.4 | $575 | $2,530 | A2 |
| Tau | King-Sze | KST | Senior | 12/5/2007 | Working on core reserve documentation. | 0.4 | $300 | $120 | A2 |
| Tau | King-Sze | KST | Senior | 12/5/2007 | Working on financial statement close process walkthrough. | 3.1 | $300 | $930 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/6/2007 | Met with D. Chamarro to discuss Steering interim review notes and interim wrap-up action plan. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/6/2007 | Saginaw - Post-interim event with K. Asher, J. Henning S. Sheckell, M. Hatzfeld and D. Chamarro. | 0.9 | $330 | $297 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Steering-Prepared for post interim event. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Steering- Travel time from Auburn Hills, MI to Troy, MI to attend post interim event. | 0.4 | *$125 | $50 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Steering-Discussed open items inventory cut off testing with B. Prueter. | 0.4 | $250 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Steering-Discussed status with M. Boehm based upon Steering Post Interim event and closing meeting with client. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Steering-Met with K. Asher, S. Sheckell, J. Henning, M Hatzfeld, M. Boehm to perform post interim event. | 1.3 | $250 | $325 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2007 | Steering - Performed interim testing procedures for Inventory Accounts | 0.8 | $220 | $176 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2007 | Saginaw - Post interim audit status meeting | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2007 | Attend Saginaw update meeting | 0.9 | $575 | $518 | A2 |
| Yang | Jinglu | JY | Senior | 12/6/2007 | Saginaw - Discussion tooling open items with J. Town | 0.7 | $275 | $193 | A2 |
| Yang | Jinglu | JY | Senior | 12/6/2007 | Attend post interim event meeting | 1.7 | $275 | $468 | A2 |
| Yang | Jinglu | JY | Senior | 12/7/2007 | Saginaw - Discussion tooling open items with J. Town | 1.1 | $275 | $303 | A2 |
| Yang | Jinglu | JY | Senior | 12/7/2007 | Saginaw - Working on API review | 2.9 | $275 | $798 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/10/2007 | Discussions with N. Yang regarding Steering interim status, receipt of open item requests, etc. | 0.3 | $330 | $99 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/10/2007 | Steering-Obtained audit status from team in field. | 0.6 | $250 | $150 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/10/2007 | Sign-off Steering documentation in GAMx. | 0.3 | $220 | $66 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/10/2007 | Posted Steering documentation to GAMx. | 0.8 | $220 | $176 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/10/2007 | Added general documentation noted to Steering walkthrough document. | 2.4 | $220 | $528 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/10/2007 | Steering walkthrough review of batch jobs and logical access testing. | 3.2 | $220 | $704 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/10/2007 | Testing sample of physical assets by visiting various plants and verifying status of assets | 0.3 | $140 | $42 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/10/2007 | Conducting cutoff tests to test inventory controls concerning inventory receiving at the Alabama steering division plants | 1.3 | $140 | $182 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/10/2007 | Conducting cutoff tests to test inventory controls concerning shipping inventory at the Saginaw plants | 1.8 | $140 | $252 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/10/2007 | Travel time from Dearborn to Saginaw to conduct interim audit procedures. | 3.0 | *$70 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/10/2007 | Performing cutoff tests to test inventory controls concerning receiving for Saginaw plants. | 3.4 | $140 | $476 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/10/2007 | Performed review of E&Y feedback to Internal Audit - Steering mainframe. | 0.6 | $330 | $198 | A2 |
| Yang | Jinglu | JY | Senior | 12/10/2007 | Saginaw - Discussion with R. Prueter for FA physical count | 1.2 | $275 | $330 | A2 |
| Yang | Jinglu | JY | Senior | 12/10/2007 | Saginaw - Discussion with D. Huston regarding API adjustment. | 2.7 | $275 | $743 | A2 |
| Yang | Jinglu | JY | Senior | 12/10/2007 | Saginaw - Review API adjustment | 4.1 | $275 | $1,128 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/11/2007 | Discussions with N. Yang regarding Steering interim status, receipt of open item requests, etc. | 0.4 | $330 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/11/2007 | Call with S. Pacella to discuss Steering and HP testing. | 0.6 | $220 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2007 | Conference call with J. Perkins to discuss  FAS 112 implications of Athens restructuring. | 0.8 | $470 | $376 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2007 | Review of Steering MSPA and Transaction Facilitation agreements filed with the bankruptcy court for purposes of assessing deal structure and the relationship with the accounting for the Athens restructuring. | 0.9 | $470 | $423 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/11/2007 | Testing sample of physical assets by visiting various plants and verifying status of assets | 0.4 | $140 | $56 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/11/2007 | Conducting cutoff tests to test inventory controls concerning shipping procedures at the Alabama steering division. | 0.9 | $140 | $126 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/11/2007 | Conducting cutoff tests to test inventory controls concerning inventory receiving at the Alabama steering division plants | 1.7 | $140 | $238 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/11/2007 | Performing cutoff tests to test inventory controls concerning receiving for Saginaw plants. | 2.3 | $140 | $322 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/11/2007 | Travel time from Dearborn to Saginaw to conduct interim audit procedures. | 3.0 | *$70 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/11/2007 | Conducting cutoff tests to test inventory controls concerning shipping inventory at the Saginaw plants | 3.6 | $140 | $504 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/11/2007 | Review of curtailment accounting under FAS 88 for sal of Saginaw. | 0.5 | $470 | $235 | A2 |
| Yang | Jinglu | JY | Senior | 12/11/2007 | Saginaw - discussion with D. Huston regarding API adjustment. | 1.1 | $275 | $303 | A2 |
| Yang | Jinglu | JY | Senior | 12/11/2007 | Saginaw - discussion with P. O'Bee regarding FA physical count. | 1.4 | $275 | $385 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 12/11/2007 | Saginaw - Review API adjustment | 2.1 | $275 | $578 | A2 |
| Yang | Jinglu | JY | Senior | 12/11/2007 | Saginaw - Review and test Delphi IA physical count result | 3.4 | $275 | $935 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/12/2007 | Conference call with J. Perkins and R. Marcola to discuss FAS 112 considerations for Athens facility and Steering carve-out requirements for 2007. | 0.6 | $330 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 12/12/2007 | Met with D. McLachland to go over the Steering review notes. | 0.6 | $220 | $132 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/12/2007 | Testing sample of physical assets by visiting various plants and verifying status of assets | 0.2 | $140 | $28 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/12/2007 | Performing cutoff tests to test inventory controls concerning receiving for Saginaw plants. | 0.3 | $140 | $42 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/12/2007 | Conducting cutoff tests to test inventory controls concerning shipping inventory at the Saginaw plants | 1.7 | $140 | $238 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/12/2007 | Conducting cutoff tests to test inventory controls concerning shipping procedures at the Alabama steering division. | 2.1 | $140 | $294 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/12/2007 | Conducting cutoff tests to test inventory controls concerning inventory receiving at the Alabama steering division plants | 2.2 | $140 | $308 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/12/2007 | Travel time from Dearborn to Saginaw to conduct interim audit procedures. | 3.0 | *$70 | $210 | A2 |
| Yang | Jinglu | JY | Senior | 12/12/2007 | Saginaw - Discussion with R. Prueter regarding FA physical count. | 1.3 | $275 | $358 | A2 |
| Yang | Jinglu | JY | Senior | 12/12/2007 | Saginaw - Review cutoff testing for inventory | 1.9 | $275 | $523 | A2 |
| Yang | Jinglu | JY | Senior | 12/12/2007 | Saginaw - Review API adjustment | 2.4 | $275 | $660 | A2 |
| Yang | Jinglu | JY | Senior | 12/12/2007 | Saginaw - Review and test Delphi IA physical count result | 2.4 | $275 | $660 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/13/2007 | Steering-Obtained audit status from team in field. | 0.6 | $250 | $150 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/13/2007 | Review of Steering MSPA and Transaction Facilitation agreements filed with the bankruptcy court for purposes of assessing deal structure and the relationship with the accounting for the Athens restructuring. | 0.9 | $470 | $423 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/13/2007 | Conducting cutoff tests to test inventory controls concerning inventory receiving at the Alabama steering division plants | 0.7 | $140 | $98 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 12/13/2007 | Conducting cutoff tests to test inventory controls concerning shipping procedures at the Alabama steering division. | 1.8 | $140 | $252 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/13/2007 | Verifying that physical assets are included in final physical asset list | 2.3 | $140 | $322 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/13/2007 | Travel time from Dearborn to Saginaw to conduct interim audit procedures. | 3.0 | *$70 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/13/2007 | Testing sample of physical assets by visiting various plants and verifying status of assets | 4.6 | $140 | $644 | A2 |
| Yang | Jinglu | JY | Senior | 12/13/2007 | Saginaw - Discussion with P. O'Bee regarding FA physical count. | 1.2 | $275 | $330 | A2 |
| Yang | Jinglu | JY | Senior | 12/13/2007 | Saginaw - Review and test Delphi IA physical count result | 3.2 | $275 | $880 | A2 |
| Yang | Jinglu | JY | Senior | 12/13/2007 | Saginaw - Review API workpaper of Athens location | 3.6 | $275 | $990 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/14/2007 | Conducting cutoff tests to test inventory controls concerning shipping inventory at the Saginaw plants | 0.3 | $140 | $42 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/14/2007 | Performing cutoff tests to test inventory controls concerning receiving for Saginaw plants. | 0.3 | $140 | $42 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/14/2007 | Conducting cutoff tests to test inventory controls concerning inventory receiving at the Alabama steering division plants | 0.7 | $140 | $98 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/14/2007 | Verifying that physical assets are included in final physical asset list | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/14/2007 | Travel time from Dearborn to Saginaw to conduct interim audit procedures. | 3.0 | *$70 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/14/2007 | Conducting cutoff tests to test inventory controls concerning shipping procedures at the Alabama steering division. | 3.4 | $140 | $476 | A2 |
| Yang | Jinglu | JY | Senior | 12/14/2007 | Saginaw - Review API workpaper of Athens location | 1.4 | $275 | $385 | A2 |
| Yang | Jinglu | JY | Senior | 12/14/2007 | Saginaw - Review and test Delphi IA physical count result | 2.4 | $275 | $660 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | Status update with D. Chamarro regarding Steering audit. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/17/2007 | Assisted in archiving of 2007 Steering audit workpapers. | 0.6 | $330 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/17/2007 | Steering-Answered questions with staff. | 0.3 | $250 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 12/17/2007 | Steering-Performed Work in Progress audit testing. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/17/2007 | Steering-Reviewed prior year workpapers to develop work in progress inventory audit testing. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/17/2007 | Steering-Developed Work in Progress analytic. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/17/2007 | Steering-Discussed inventory cut off testing with A. Mackenzie. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/17/2007 | Steering-Roundtrip travel time from Lake Orion, MI to Saginaw, MI to perform interim audit procedures. | 0.7 | *$125 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/17/2007 | Steering-Cleared review notes relating to Accounts Receivable. | 1.2 | $250 | $300 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/17/2007 | Steering-Discussed open items and audit status with A. Mackenzie and N. Yang. | 1.2 | $250 | $300 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/17/2007 | Steering-Cleared review notes relating to Inventory interim testing. | 2.3 | $250 | $575 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/17/2007 | Steering Division-Performing inventory reserve excess and surplus quantity testing. | 0.9 | $140 | $126 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/17/2007 | Steering Division-Performing cutoff procedures to verify existence of inventory. | 1.6 | $140 | $224 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/17/2007 | Steering Division-Verifying transfer of asset from Saginaw to warehouse. | 2.2 | $140 | $308 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/17/2007 | Steering-Preparing lead sheets for 12/31/07 audit. | 2.7 | $140 | $378 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/17/2007 | Steering-Roundtrip travel time from Dearborn to Saginaw to conduct interim audit procedures. | 3.0 | *$70 | $210 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/17/2007 | Research accounting for Athens restructuring plan | 0.5 | $575 | $288 | A2 |
| Yang | Jinglu | JY | Senior | 12/17/2007 | Saginaw - Working on GAMx documentation | 0.6 | $275 | $165 | A2 |
| Yang | Jinglu | JY | Senior | 12/17/2007 | Saginaw - Discussion with P.O'bee regarding Impaired assets | 0.7 | $275 | $193 | A2 |
| Yang | Jinglu | JY | Senior | 12/17/2007 | Saginaw - Working on income statement analytical review | 1.1 | $275 | $303 | A2 |
| Yang | Jinglu | JY | Senior | 12/17/2007 | Saginaw - Discussion with L.Irrer regarding Core reserve. | 1.3 | $275 | $358 | A2 |
| Yang | Jinglu | JY | Senior | 12/17/2007 | Saginaw - Working on paper file organization | 2.1 | $275 | $578 | A2 |
| Yang | Jinglu | JY | Senior | 12/17/2007 | Review internal audit API workpaper | 2.2 | $275 | $605 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Answered questions with Staff. | 0.3 | $250 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Discussed Work in progress inventory testing program with M. Boehm. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Discussed status with M. Boehm. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Performed audit procedures relating to the inventory excess and obsolete report testing. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Discussed Excess and Obsolete report with R. Shephard. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Discussed Work in progress inventory testing with D. Huston. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Discussed Work in progress inventory testing with S. Hatch. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Cleared review notes relating to Accounts Receivable. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Cleared review notes relating to Inventory interim testing. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Discussed burden rate evaluation and budgeting with S. Hatch, D. Huston, and V. Zolinksi. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Drafted burden rate memo discussing Steering process. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Reviewed prior year workpapers to develop work in progress inventory audit testing. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/18/2007 | Steering-Documented and testing annual physical inventory adjustment for work in progress inventory. | 0.9 | $250 | $225 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/18/2007 | Steering Division-Verifying transfer of asset from Saginaw to warehouse. | 0.7 | $140 | $98 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/18/2007 | Steering Division-Performing cutoff procedures to verify existence of inventory. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/18/2007 | Steering Division-Performing inventory reserve excess and surplus quantity testing. | 1.4 | $140 | $196 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/18/2007 | Steering Division-Performing non productive inventory price testing. | 2.6 | $140 | $364 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/18/2007 | Steering Division-Preparing lead sheets for 12/31/07 audit. | 2.7 | $140 | $378 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/18/2007 | Steering Division-Roundtrip travel time from Dearborn to Saginaw to conduct interim audit procedures. | 3.0 | *$70 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 12/18/2007 | Research accounting for Athens restructuring plan | 0.7 | $575 | $403 | A2 |
| Yang | Jinglu | JY | Senior | 12/18/2007 | Saginaw - Discussion with T. Wisleyski regarding property tax. | 0.8 | $275 | $220 | A2 |
| Yang | Jinglu | JY | Senior | 12/18/2007 | Review internal audit API workpaper | 1.1 | $275 | $303 | A2 |
| Yang | Jinglu | JY | Senior | 12/18/2007 | Saginaw - Working on paper file organization | 1.7 | $275 | $468 | A2 |
| Yang | Jinglu | JY | Senior | 12/18/2007 | Saginaw - Working on core reserve audit | 2.2 | $275 | $605 | A2 |
| Yang | Jinglu | JY | Senior | 12/18/2007 | Saginaw - Working on income statement analytical review | 2.2 | $275 | $605 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Answered questions with staff. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Discussed non-productive inventory testing with A. Mackenzie. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Discussed Excess and Obsolete report testing with A. Mackenzie. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Discussed Work in progress inventory testing with D. Huston. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Performed audit procedures relating to the inventory excess and obsolete report testing. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Discussed Excess and Obsolete report with R. Shephard. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Discussed Work in progress inventory testing with S. Hatch. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Performed Work in Progress audit testing. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Reviewed Fixed Asset physical memo. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Discussed Fixed Asset physical audit testing with N. Yang. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Performed Work in Progress Cost Build up testing. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Discussed upcoming audit plan for year end testing with A. Mackenzie and N. Yang. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/19/2007 | Steering-Cleared review notes relating to Inventory interim testing. | 1.2 | $250 | $300 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/19/2007 | Steering Division-Performing cutoff procedures to verify existence of inventory. | 0.8 | $140 | $112 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/19/2007 | Steering Division-Preparing lead sheets for 12/31/07 audit. | 1.8 | $140 | $252 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/19/2007 | Steering Division-Performing non productive inventory price testing. | 2.1 | $140 | $294 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 12/19/2007 | Steering Division-Roundtrip travel time from Dearborn to Saginaw to conduct interim audit procedures. | 3.0 | *$70 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/19/2007 | Steering Division-Performing inventory reserve excess and surplus quantity testing. | 3.3 | $140 | $462 | A2 |
| Yang | Jinglu | JY | Senior | 12/19/2007 | Saginaw - Working on GAMx documentation. | 0.5 | $275 | $138 | A2 |
| Yang | Jinglu | JY | Senior | 12/19/2007 | Saginaw - Discussion with L.Irrer regarding Core reserve. | 0.6 | $275 | $165 | A2 |
| Yang | Jinglu | JY | Senior | 12/19/2007 | Saginaw - Discussion with P.O'bee regarding Impaired assets. | 0.6 | $275 | $165 | A2 |
| Yang | Jinglu | JY | Senior | 12/19/2007 | Saginaw - Discussion with T. Wisleysiki regarding property tax. | 0.9 | $275 | $248 | A2 |
| Yang | Jinglu | JY | Senior | 12/19/2007 | Saginaw - Working on documentation of property tax | 2.2 | $275 | $605 | A2 |
| Yang | Jinglu | JY | Senior | 12/19/2007 | Saginaw - Review internal audit API workpaper | 3.2 | $275 | $880 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/20/2007 | Discussed Steering Q4 charge and workpaper documentation with M. Hatzfeld | 2.3 | $330 | $759 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Drafted burden rate memo discussing Steering process. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Performed Work in Progress audit testing. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Performed audit procedures relating to the inventory excess and obsolete report testing. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Reviewed prior year workpapers to develop work in progress inventory audit testing. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Discussed Work in Progress Cost Build up testing with D. Huston. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Discussed returned goods accrual with D. Gustin. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Roundtrip travel time from Lake Orion, MI to Saginaw, MI to perform interim audit procedures. | 0.7 | *$125 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Cleared review notes relating to Accounts Receivable. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Discussed Excess and Obsolete report with R. Shephard. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Reviewed Steering annual physical inventory workpapers. | 1.1 | $250 | $275 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 12/20/2007 | Steering-Performed Work in Progress Cost Build up testing. | 1.7 | $250 | $425 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 12/20/2007 | Steering-Documented steering discontinued operations tie out procedures. | 3.2 | $220 | $704 | A2 |
| Yang | Jinglu | JY | Senior | 12/20/2007 | Saginaw - Working on core reserve audit | 0.4 | $275 | $110 | A2 |
| Yang | Jinglu | JY | Senior | 12/20/2007 | Saginaw - Working on paper file documentation and organization | 0.6 | $275 | $165 | A2 |
| Yang | Jinglu | JY | Senior | 12/20/2007 | Saginaw - Review internal audit API workpaper | 2.2 | $275 | $605 | A2 |
| Yang | Jinglu | JY | Senior | 12/20/2007 | Saginaw - Working on GAMx documentation | 4.8 | $275 | $1,320 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/21/2007 | Walked J. Henning through supporting documentation for Steering Q4 charge on sale of business. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/21/2007 | Review of supporting documentation for Q4 charge and MPSA related to Steering sales transaction. | 2.1 | $330 | $693 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/21/2007 | Conference call with L. Hadsz and M. Hatzfeld to discuss Tychy warranty process. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/21/2007 | Answered D. Chamarro's questions related to interim substantive audit procedure wrap-up at Steering division. | 1.3 | $330 | $429 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/21/2007 | Steering-Answered questions with staff. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/21/2007 | Steering-Discussed non-productive inventory testing with A. Mackenzie. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/21/2007 | Steering-Developed Work in Progress analytic. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/21/2007 | Steering-Discussed inventory cut off testing with A. Mackenzie. | 0.4 | $250 | $100 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/21/2007 | Steering-Discussed Excess and Obsolete report testing with A. Mackenzie. | 0.6 | $250 | $150 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/21/2007 | Steering-Compiled workpapers in preparation for move. | 0.8 | $250 | $200 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/21/2007 | Steering-Reviewed Steering annual physical inventory workpapers. | 0.9 | $250 | $225 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/21/2007 | Steering-Reviewed interim workpapers for completeness. | 1.2 | $250 | $300 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/21/2007 | Steering Division-Performing non productive inventory price testing. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/21/2007 | Steering Division-Preparing lead sheets for 12/31/07 audit. | 1.2 | $140 | $168 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 12/21/2007 | Steering Division-Performing cutoff procedures to verify existence of inventory. | 1.7 | $140 | $238 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 12/21/2007 | Steering Division-Performing inventory reserve excess and surplus quantity testing. | 2.6 | $140 | $364 | A2 |
| | | | | | **A2 Saginaw 2007 Audit Project Total:** | 278.6 | | $65,257 | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Chamarro | Destiny D. | DDC | Senior | 12/3/2007 | Steering-Discussed review procedures for carve-out workpapers with S. Craig. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/3/2007 | Steering-Reviewed carve-out workpapers for completeness. | 0.9 | $250 | $225 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/3/2007 | Steering - Performed archiving procedures for 2006 Steering Carve out audit | 2.8 | $220 | $616 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/4/2007 | Steering-Discussed review procedures for carve-out workpapers with S. Craig. | 0.7 | $250 | $175 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/4/2007 | Steering - Performed archiving procedures for 2006 Steering Carve out audit | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Steering-Discussed review procedures for carve-out workpapers with S. Craig & M. Boehm. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 12/6/2007 | Steering-Included 8-K workpapers in carve-out audit file relating to impairment charge. | 0.3 | $250 | $75 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2007 | Steering - Performed archiving procedures for 2006 Steering Carve out audit | 4.4 | $220 | $968 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/10/2007 | Updated spreadsheet to identify workpapers without appropriate signoff. | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/10/2007 | Organized 12/31/2006 Steering Carve Out workpapers in preparation of Archiving process. | 1.8 | $220 | $396 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/10/2007 | Discuss engagement letter for 2007 carve out | 0.2 | $575 | $115 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/11/2007 | Review of Steering F/S tie out and carve out adjustment binders for archiving purposes. | 0.8 | $330 | $264 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/12/2007 | Updated spreadsheet to identify workpapers without appropriate signoff. | 0.4 | $220 | $88 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2007 | Discussion with K. Asher and S. Sheckell related to 2007 carve-out audit engagement letter for Steering division. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2007 | Discussion with J. Henning related to 2007 carve-out audit engagement letter for Steering division. | 0.4 | $470 | $188 | A2 |
| Craig | Tashawna N. | TNC | Staff | 12/13/2007 | Updated spreadsheet to identify workpapers without appropriate signoff. | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | **Staff** | 12/13/2007 | Organized 12/31/2006 Steering Carve Out workpapers in preparation of Archiving process. | 2.4 | $220 | $528 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 12/13/2007 | Reviewed 12/31/2006 Steering Carve Out AWS File to verify that all electronic workpapers were electronically signed | 2.8 | $220 | $616 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 12/13/2007 | Reviewed 12/31/2006 workpapers to verify that all hard copy workpapers were appropriately signed | 3.1 | $220 | $682 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/14/2007 | Correspondence with B. Hamblin and M. Boehm regarding status of engagement. | 0.1 | $140 | $14 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/14/2007 | Archive of the 2006 carve-out audit. | 2.6 | $330 | $858 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 12/14/2007 | Steering-Perform archiving procedures for carve-out audit. | 2.1 | $250 | $525 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 12/14/2007 | Updated spreadsheet to identify workpapers without appropriate signoff. | 0.4 | $220 | $88 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 12/14/2007 | Reviewed 12/31/2006 Steering Carve Out AWS File to verify that all electronic workpapers were electronically signed | 1.5 | $220 | $330 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 12/17/2007 | Performed archiving procedures for the 2006 Steering Carve Out Audit | 8.6 | $220 | $1,892 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **40.9** | | **$9,835** | |
| | | | | | | | | | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | **Partner** | 12/3/2007 | Planning for meetings re: European SAP implementations | 1.4 | $575 | $805 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/4/2007 | Correspondence re: European SAP assistance | 0.6 | $575 | $345 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/5/2007 | Correspondence re: European SAP assistance | 0.2 | $575 | $115 | A2 |
| Clarke | Hayley L. | HLC | **Senior** | 12/11/2007 | Complete documentation for AWS file for review and archiving. | 2.4 | $250 | $600 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/12/2007 | Reviewed files received for Dacor data conversion. | 0.8 | $220 | $176 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/12/2007 | Worked on documenting DGL to SAP project. | 0.8 | $220 | $176 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 12/13/2007 | Worked on documenting DGL to SAP project. | 3.3 | $220 | $726 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2007 | Conference call with J. Henning, K. Cash, S. Pacella and J. Simpson to discuss the SAP transition audit procedures to be discussed next week with M. Messina. | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/14/2007 | Conf. Call with J. Simpson, J. Henning, A. Krabill, and K. Cash to discuss upcoming meeting with EMEA Corp Controller re: Europe SAP Conversions. | 0.8 | $330 | $264 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2007 | Conf. call with K. Cash, J. Henning, S. Pacella and A. Krabill to discuss SAP implementations. | 0.8 | $470 | $376 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/15/2007 | SAP EMEA Rollout presentation deck and preparation for meeting with M. Messina. | 1.1 | $575 | $633 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/15/2007 | Develop presentation for meeting with M. Messina re: Europe SAP conversions and E&Y involvement. | 3.5 | $330 | $1,155 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/16/2007 | SAP EMEA Rollout presentation deck and preparation for meeting with M. Messina. | 0.9 | $575 | $518 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/16/2007 | Review of SAP implementation presentation for meeting with M. Massimiliano. | 0.8 | $470 | $376 | A2 |
| Cash | Kevin L. | KLC | Partner | 12/17/2007 | Meeting with M. Messina re European SAP implementations including prep time | 0.6 | $575 | $345 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/17/2007 | SAP EMEA Rollout presentation deck and preparation for meeting with M. Messina. | 1.5 | $575 | $863 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/17/2007 | Meeting with B. Welsh, A. Krabill, and J. Henning to discuss changes to the presentation with M. Messina. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/17/2007 | Develop presentation for meeting with M. Messina re: Europe SAP conversions and E&Y involvement. | 1.9 | $330 | $627 | A2 |
| Cash | Kevin L. | KLC | Partner | 12/18/2007 | Meeting with M. Messina re European SAP implementations including prep time | 3.6 | $575 | $2,070 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/18/2007 | Meeting with M. Messina re: SAP implementations in EMEA | 1.8 | $575 | $1,035 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/18/2007 | Preparing meeting materials for discussion with M. Massimiliano. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/18/2007 | Meeting with K. Cash, J. Henning, B. Welsh, A. Krabill and M. Messina to discuss Europe SAP conversions and E&Y's involvement. | 1.9 | $330 | $627 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2007 | Discussion with A. Bianco regarding status of role redesign and next steps. | 0.4 | $330 | $132 | A2 |
| | | | **A2 SAP Pre-Implementation Project Total:** | | | **31.7** | | **$12,989** | |

**Toyota**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 12/7/2007 | Met with M. Hatzfeld to discuss the Toyota warranty accrual and our procedures to audit the statistical analysis associated with the accrual. | 1.1 | $300 | $330 | A2 |
| | | | | | A2 Toyota Project Total: | 1.1 | | $330 | |
| | | | | | A2 Project Total: | 1,213.2 | | $400,429 | |
| **Tax Bankruptcy - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | Partner | 12/3/2007 | Weekly status update call | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 12/3/2007 | Reviewing recently filed Schedules 13g for 382 impact. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 12/3/2007 | Call with S. Gale, R. Ward and H. Tucker regarding potential cancellation of indebtedness ("COD") under new deal | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 12/3/2007 | Reviewing/analyzing impact of proposed amendments t emergence plan. | 1.8 | $550 | $990 | A3 |
| Ericson | Molly | ME | Manager | 12/3/2007 | Updating and reviewing tax model for revised potential emergence date. | 2.3 | $550 | $1,265 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/3/2007 | Weekly call with Skadden, E&Y and Delphi related to bankruptcy issues. | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/3/2007 | Call with S. Gale, R. Ward and M. Ericson regarding potential COD under new deal | 0.4 | $750 | $300 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/3/2007 | Weekly status update call. | 0.6 | $750 | $450 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/3/2007 | Reviewing Plan terms for potential COD implications. | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 12/3/2007 | Weekly status update call | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | Executive Director | 12/3/2007 | Calls with H. Tucker and S. Gale regarding potential fo CODI | 1.4 | $750 | $1,050 | A3 |
| Ward | Richard D. | RDW | Executive Director | 12/3/2007 | Review information regarding plan amendments, assess likelihood of COD income | 2.3 | $750 | $1,725 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/4/2007 | Reviewing/analyzing recent 382 ruling for potential applicability to Delphi. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 12/5/2007 | Reviewing/analyzing recent 382 ruling for potential applicability to Delphi. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 12/5/2007 | Updating and reviewing tax model for revised potential emergence date. | 1.9 | $550 | $1,045 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | Correspondence with R. Ward, R. Ticker, C. Tosto, M. Erickson, and M. Jones re: amendment to reorganization plan dated 12-4-07 filed with the court. | 0.1 | $500 | $50 | A3 |
| Hegelmann | Julie Ann | JAH | Manager | 12/5/2007 | Retrieve 12-4-07 amendments to the reorganization plan from company website | 0.2 | $500 | $100 | A3 |
| Hegelmann | Julie Ann | JAH | Manager | 12/6/2007 | Retrieve 12-4-07 court filing of amendments to reorganization plan. | 0.4 | $500 | $200 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/10/2007 | Weekly call with Skadden and Delphi related to emergence tax issues | 0.2 | $680 | $136 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/10/2007 | Weekly status update call. | 0.2 | $750 | $150 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/10/2007 | Reviewing revised Plan for tax implications. | 3.1 | $750 | $2,325 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/10/2007 | Discussion with J. Blank regarding tax implications of Plan. | 0.9 | $750 | $675 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/10/2007 | Weekly status update call. | 0.2 | $750 | $150 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/10/2007 | Discussion with H. Tucker regarding tax implications of Plan. | 0.9 | $750 | $675 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/11/2007 | Review and revise pension deduction memo. | 1.2 | $680 | $816 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2007 | Follow-up on pension deduction memo | 0.2 | $680 | $136 | A3 |
| Ericson | Molly | ME | Manager | 12/17/2007 | Weekly status update call with Company and Skadden, R. Ward and H. Tucker. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 12/17/2007 | Reviewing Schedules 13G/D for Sec. 382 implications. | 0.8 | $550 | $440 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Weekly call with Delphi and Skadden. | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Discuss pension memo with K. Cobb | 0.4 | $680 | $272 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/17/2007 | Weekly status update call with Company and Skadden, R. Ward and M. Ericson. | 0.6 | $750 | $450 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/18/2007 | Reviwing potential application and implications of 1017(d). | 0.6 | $750 | $450 | A3 |
| Sirkin | Stuart A. | SAS | Executive Director | 12/19/2007 | Review of pension memo | 0.5 | $750 | $375 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/19/2007 | Discuss pension memo with S. Sirkin and revise accordingly | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2007 | Discuss pension memo with S. Sirkin and revise accordingly | 0.2 | $680 | $136 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/21/2007 | Reviewing revised Plan for tax implications. | 0.5 | $750 | $375 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/21/2007 | Call with Skadden and Delphi related to bankruptcy emergence issues. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 12/21/2007 | Updates to tax forecast model. | 1.4 | $550 | $770 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2007 | Call with Skadden and Delphi related to bankruptcy emergence issues. | 0.4 | $680 | $272 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 12/21/2007 | Review TBBS reconfigured for NUBIL model. | 1.9 | $680 | $1,292 | A3 |
| Ericson | Molly | ME | **Manager** | 12/26/2007 | Reviewing and making updates to tax forecast model. | 0.6 | $550 | $330 | A3 |
| | | | | | **A3 Project Subtotal:** | 31.6 | | $21,059 | |
| **Tax International - A3** | | | | | | | | | |
| Vallat | Frederic | FV | **Principal** | 12/4/2007 | Supervise O. Cuyper re question from C. Joosen on control and management and shareholders meetings in France. | 0.6 | $750 | $450 | A3 |
| De Cuyper | Olivier | OD | **Manager** | 12/5/2007 | Reserch per C. Joosen regarding the definition of a place of management in a French legal context and in a tax treaty context | 0.7 | $550 | $385 | A3 |
| Havai | Peter | PH | **Manager** | 12/5/2007 | Legal research on the Hungarian requirements of board meetings/shareholder meetings of a resident company from a tax point of view. | 0.8 | $550 | $440 | A3 |
| Havai | Peter | PH | **Manager** | 12/5/2007 | Call with G. Hugai, Hungarian lawyer of Szabo, Kelemen es Tarsai law Firm regarding the requirements of the Hungarian Companies Act. | 0.2 | $550 | $110 | A3 |
| Havai | Peter | PH | **Manager** | 12/5/2007 | Preparing an email reply to C. Joosen regarding the Hungarian requirements of board meetings/shareholder meetings of a resident company from a tax point of view. | 0.3 | $550 | $165 | A3 |
| Parigi | Delphine | DP | **Senior** | 12/5/2007 | Research and memo on tax requirements for shareholde and board meetings | 1.1 | $450 | $495 | A3 |
| Singer | Alexander J. | AJS | **Senior** | 12/5/2007 | Shareholder meeting requirement email - UK | 1.0 | $450 | $450 | A3 |
| Parigi | Delphine | DP | **Senior** | 12/6/2007 | Research and memo on tax requirements for shareholde and board meetings | 1.4 | $450 | $630 | A3 |
| Vallat | Frederic | FV | **Principal** | 12/6/2007 | Supervise O. Cuyper re control & management in France. | 0.9 | $750 | $675 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 12/12/2007 | Review updated correspondence on Poland Ruling | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 12/12/2007 | Call with A. Voortman to discuss Delphi U.S. tax memorandum and documentation for International Restructuring engagement | 0.4 | $600 | $240 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 12/12/2007 | Review of the generic loan agreement. | 0.7 | $650 | $455 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 12/12/2007 | Discussion re interest payment mechanism. | 0.4 | $650 | $260 | A3 |
| Moreau | Peter | PM | **Senior Manager** | 12/12/2007 | Circular Meeting question form E&Y Luxembourg - reply from Belgian tax perspective | 1.0 | $650 | $650 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 12/13/2007 | Discussion w/ B. Sparks re: Funding Changes. | 0.9 | $680 | $612 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 12/19/2007 | Delphi update discussion with M. Mukhtar re: offshore v. U.S. funding and changes to transaction steps. | 0.6 | $600 | $360 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 12/19/2007 | Conference call (plus analysis) with E&Y Poland re two financing alternatives. | 0.9 | $650 | $585 | A3 |
| | | | | | **A3 Project Subtotal:** | **12.1** | | **$7,082** | |
| | | | | | **A3 Project Total:** | **43.7** | | **$28,141** | |
| **Fee Application** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 12/3/2007 | Correspondence with B. Hamblin regarding November Fees for invoice purposes. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/3/2007 | Preparation of November Access database for bankruptcy billing process. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/3/2007 | Update MASTER Employees and MASTER Code Combo for November invoice. | 1.8 | $140 | $252 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/3/2007 | Begin working on November invoice. | 3.1 | $140 | $434 | |
| Hegelmann | Julie Ann | JAH | Manager | 12/3/2007 | Correspond with H. Aquino re: adjustment to November billing descriptions to be in compliance with the bankruptcy billing requirements. | 0.1 | $330 | $33 | |
| Hegelmann | Julie Ann | JAH | Manager | 12/3/2007 | Review and revise descriptions for charges posted during November. | 0.6 | $330 | $198 | |
| Hegelmann | Julie Ann | JAH | Manager | 12/3/2007 | Correspond with M. Mukhtar re: adjustments to November time charges. | 0.1 | $330 | $33 | |
| Tosto | Cathy I. | CIT | Partner | 12/3/2007 | Prepare November invoice fee accrual per the Company. | 0.4 | $575 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/4/2007 | Work on November invoice. | 8.1 | $140 | $1,134 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2007 | Work on November invoice. | 1.2 | $140 | $168 | |
| Saimoua | Omar Issam | OIS | Senior | 12/5/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/6/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |
| Zinger | Miriam R. | MRZ | Staff | 12/6/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Boehm | Michael J. | MJB | Manager | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Ciungu | Roxana M. | RMC | Staff | 12/7/2007 | Accumulation of information related to preparation of fee application. | 2.3 | $220 | $506 | |
| Craig | Tashawna N. | TNC | Staff | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $220 | $176 | |
| Gerber | Katherine A. | KAA | Senior | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Horner | Kevin John | KJH | Senior | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $250 | $225 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $470 | $329 | |
| Marold | Erick W. | EWM | Senior | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Miller | Nicholas S. | NSM | Manager | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Miller | Nicholas S. | NSM | Manager | 12/7/2007 | Review of the November invoice. | 1.1 | $330 | $363 | |
| Pikos | Matthew C. | MCP | Senior | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Pochmara | Rose Christine | RCP | Staff | 12/7/2007 | Accumulation of information related to preparation of fee application. | 2.1 | $140 | $294 | |
| Ranney | Amber C. | ACR | Senior | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Rasmussen | Kyle M. | KMR | Staff | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $140 | $98 | |
| Rothmund | Mario Valentin | MVR | Senior | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 12/7/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $575 | $403 | |
| Simpson | Emma-Rose S. | ESS | Senior | 12/7/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $250 | $300 | |
| Miller | Nicholas S. | NSM | Manager | 12/11/2007 | Time spent reviewing the invoice for November time incurred. | 2.9 | $330 | $957 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2007 | Work on November 07 invoice. | 3.1 | $140 | $434 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 12/12/2007 | Time spent reviewing the invoice for November time incurred. | 1.0 | $330 | $330 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2007 | Work on submission to the LCC (sixth interim - resubmission). | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2007 | Work on November invoice - time detail. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2007 | Preparation of November 07 Invoice for Review by Division, Tax and IT. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2007 | Work on November expenses. | 2.3 | $140 | $322 | |
| Hegelmann | Julie Ann | JAH | Manager | 12/13/2007 | Review November tax billings | 1.2 | $330 | $396 | |
| Marold | Erick W. | EWM | Senior | 12/13/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/14/2007 | Work on November invoice. | 1.4 | $140 | $196 | |
| Boehm | Michael J. | MJB | Manager | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Senior | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $250 | $75 | |
| Ciungu | Roxana M. | RMC | Staff | 12/14/2007 | Accumulation of information related to preparation of fee application. | 2.2 | $220 | $484 | |
| Craig | Tashawna N. | TNC | Staff | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $220 | $176 | |
| Gerber | Katherine A. | KAA | Senior | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Horner | Kevin John | KJH | Senior | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $250 | $225 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $470 | $329 | |
| Miller | Nicholas S. | NSM | Manager | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $330 | $198 | |
| Nicol | Jeremy M. | JMN | Staff | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $220 | $154 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Pikos | Matthew C. | MCP | Senior | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Pochmara | Rose Christine | RCP | Staff | 12/14/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $140 | $168 | |
| Ranney | Amber C. | ACR | Senior | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Rasmussen | Kyle M. | KMR | Staff | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Rothmund | Mario Valentin | MVR | Senior | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $470 | $329 | |
| Yang | Jinglu | JY | Senior | 12/14/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $275 | $55 | |
| Zinger | Miriam R. | MRZ | Staff | 12/14/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/17/2007 | Correspondence with J. Simon regarding Delphi/Retained Professionals/October Fee Statements. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/17/2007 | Work on November invoice. | 2.1 | $140 | $294 | |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Send correspondence to M. Mukhtar re: billing entries recorded for November activities. | 0.1 | $330 | $33 | |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Draft and send correspondence to C. Smith re: billing entries for November. | 0.2 | $330 | $66 | |
| Hegelmann | Julie Ann | JAH | Manager | 12/17/2007 | Revise November billing based on final review by C. Tosto. | 0.9 | $330 | $297 | |
| Tosto | Cathy I. | CIT | Partner | 12/17/2007 | Review November billing | 0.9 | $575 | $518 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/18/2007 | Work on November invoice. | 2.8 | $140 | $392 | |
| Miller | Nicholas S. | NSM | Manager | 12/18/2007 | Review of expenses for the November bill. | 1.3 | $330 | $429 | |
| Sheckell | Steven F. | SFS | Partner | 12/19/2007 | Review monthly invoice for submission to court | 1.5 | $575 | $863 | |
| Simpson | Jamie | JS | Senior Manager | 12/19/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | **Staff** | 12/20/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $140 | $70 | |
| Sheckell | Steven F. | SFS | **Partner** | 12/20/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Boehm | Michael J. | MJB | **Manager** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Chamarro | Destiny D. | DDC | **Senior** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Ciungu | Roxana M. | RMC | **Staff** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 2.1 | $220 | $462 | |
| Craig | Tashawna N. | TNC | **Staff** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $220 | $176 | |
| Horner | Kevin John | KJH | **Senior** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $250 | $225 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $140 | $70 | |
| Marold | Erick W. | EWM | **Senior** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Miller | Nicholas S. | NSM | **Manager** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $330 | $396 | |
| Nicol | Jeremy M. | JMN | **Staff** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Pacella | Shannon M. | SMP | **Manager** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $330 | $198 | |
| Pikos | Matthew C. | MCP | **Senior** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Ranney | Amber C. | ACR | **Senior** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $275 | $248 | |
| Simpson | Emma-Rose S. | ESS | **Senior** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $250 | $300 | |
| Zinger | Miriam R. | MRZ | **Staff** | 12/21/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Simpson | Emma-Rose S. | ESS | **Senior** | 12/24/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $250 | $75 | |
| Ranney | Amber C. | ACR | **Senior** | 12/28/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| | | | | | **Fee Application Preparation Total:** | **90.4** | | **$21,961** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|

**Exhibit D**

**Delphi Corporation**

**Summary of 2007 Fees by Professional**

**For the Period December 29, 2007 through January 25, 2008**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Pochmara | Rose Christine | RCP | **Staff** | 12/31/2007 | Worked on workers' compensation year end analytics using the draft of the 12/31/07 valuation. Set up a template for GAMx accordingly. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/31/2007 | Set up the flow of transactions in the walkthrough for worker's compensation. | 2.3 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/31/2007 | Interim balance sheet workers' comp analytic - compared 9/30 balances to 12/31/06 amounts and explained accordingly. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/31/2007 | Associated tests of controls between substantive procedures and test of controls worksteps for the healthcare accrual. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/31/2007 | Guidance from A. Ranney regarding worker's compensation, attrition, and healthcare accrual procedures. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 12/31/2007 | Set up year end analytics for the following accounts: Healthcare Accrual, Attrition Reserve, and Worker's Compensation. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/31/2007 | Review open interim procedures related to employee cos liability accounts with R. Pochmara. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/31/2007 | Detail reviewing pension participant data testing and creating a list of open items. | 1.9 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/2/2008 | Correspondence regarding DOM Agendas. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Audit Support Associate | 1/2/2008 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/2/2008 | Coordination of Delphi move. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2008 | Moved into new workspace provided by Delphi. | 2.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 1/2/2008 | Packard-Discussed account delegation and planning for year end audit with M. Pikos. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/2/2008 | Finished HP walkthrough and testing and posted to GAMx accordingly. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/2/2008 | Deferred taxes - reconcile schedule m's as reported on th tax return to the taxable income summary provided, to support the overall reconciliation of the PTR difference | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/2/2008 | Updated GAMx for sign-offs for work completed for investments substantive testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/2/2008 | Meeting with M. Zinger to discuss review notes for unio training fund accrual testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/2/2008 | Reviewed work completed by M. Zinger to clear review notes related to testing of the union training fund accrual. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/2/2008 | Worked on documentation for investments testing at consolidated level. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/2/2008 | Work on interim procedures for corporate testing. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/2/2008 | Powertrain - Clearing interim audit review notes. | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/2/2008 | E&S - Review of E&S workpapers. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/2/2008 | Thermal-Discussed interim audit status with M. Rothmund. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/2/2008 | Thermal-Prepare inventory reserves memo. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/2/2008 | Thermal-Performed inventory reserves testing. | 1.8 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/2/2008 | Peer Review | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/2/2008 | Completing documentation of control testing procedures relating to the expenditure and financial reporting cycles at the Packard Division. | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/2/2008 | Guidance from A. Ranney regarding worker's compensation, attrition, and healthcare accrual procedures. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/2/2008 | Associated worksteps in GAMx for Pension testing and Healthcare Accrual. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/2/2008 | Set up the flow of transactions in the walkthrough for worker's compensation. | 2.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/2/2008 | Located current and prior year workpapers. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/2/2008 | Review open interim procedures related to employee cos liability accounts with R. Pochmara. | 9.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/2/2008 | Unpacking and preparing the new location | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/2/2008 | Procedures for cash TOC for corporate | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/2/2008 | Updating interim lead sheets for the approaching YE at Packard | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/2/2008 | Review of bankruptcy news for December. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/2/2008 | Review of confirmation for corporate pension asset trustees. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/2/2008 | Review of Healthcare accrual interim workpapers. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/2/2008 | Review of workers compensation interim actuarial summary memo. | 1.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/2/2008 | Substantive procedures related to other accrued liabilitie accounts. | 1.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/2/2008 | Entity level control testing review of management's testing. | 2.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/2/2008 | Union Training fund substantive procedures documentation and clearing review notes. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/3/2008 | Begin preparation of email to engagement team regarding new expense policy highlights. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/3/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Audit Support Associate | 1/3/2008 | Coordination of Delphi move. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/3/2008 | Unpack/organize from Delphi move. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/3/2008 | Review of interim substantive workpapers. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/3/2008 | Review of KDAC and Union Training Fund workpaper documentation | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/3/2008 | DPSS - Discussed Q4 accounting memos with C. Anderson | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/3/2008 | DPSS - Preparation of summary memorandum related to DPSS Inventory reserves. | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 1/3/2008 | Packard-Discussed account delegation and planning for year end audit with M. Pikos. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/3/2008 | Application controls testing for Grundig, Germany. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/3/2008 | Status call with M. Jones. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/3/2008 | Packard - Inventory observation status and planning for final fieldwork | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/3/2008 | Meeting with M. Boehm to discuss testing of investment and union training fund accrual. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/3/2008 | Reviewed prior year financial statement close process walkthrough to prepare for current year walkthrough. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/3/2008 | Worked on documentation for investments testing for interim procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/3/2008 | Worked on corporate interim testing procedures. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/3/2008 | Powertrain - Preparing for executive review of interim audit workpapers | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2008 | Call with A. Brazier to discuss Q4 technical accounting issues. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2008 | Review of Q4 DPSS technical accounting memo relating to Denso common rail accounting memo. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2008 | Met with J. Simpson to discuss AP CAAT procedures and status to date. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2008 | Discussed review notes with J. Nicol related to supplemental compensation. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/3/2008 | Met with P. Sturkenboom to discuss the status of the accounts payable debit balance reclassification. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2008 | Detail reviewed the supplemental compensation for classified salary employees. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2008 | Detail reviewed the supplemental compensation related to executive employees. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/3/2008 | Thermal-Performed inventory reserves testing. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/3/2008 | Thermal-Met with J. Simpson and M. Rothmund to discuss audit status. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/3/2008 | Thermal-Performed reconciliation of gross margin to net income. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/3/2008 | Thermal-Pulled Hyperion reports for gross margin analysis. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/3/2008 | Thermal-performed tooling detail testing. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/3/2008 | Review of IT workpapers and provide feedback. | 7.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2008 | Completing documentation of control testing procedures relating to the expenditure and financial reporting cycles at the Packard Division. | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2008 | Creating the responsibilities matrix for the Packard division to allocate the year-end audit areas amongst the engagement team. | 3.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/3/2008 | Guidance from A. Ranney regarding worker's compensation, attrition, and healthcare accrual procedures. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/3/2008 | Meeting with G. Kimpan to discuss additional requests and questions left open from attrition testing and participant data testing for the Fidelity data. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/3/2008 | Located current and prior year workpapers. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/3/2008 | Review open interim procedures related to employee cost liability accounts with R. Pochmara. | 9.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/3/2008 | Updating interim lead sheets for the approaching YE at Packard | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rasmussen | Kyle M. | KMR | Staff | 1/3/2008 | Organizing worksteps, updating GAMx files for YE at Packard | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2008 | Year end treasury meeting | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2008 | Review of draft data report from Watson Wyatt on pension demographic data. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2008 | Time spent on move into our new space at Delphi. | 2.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/3/2008 | Union Training fund substantive procedures documentation and clearing review notes. | 0.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/3/2008 | Substantive procedures related to other accrued liabilitie accounts. | 3.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/3/2008 | ELC review of management's testing. | 5.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Correspondence with B. Hamblin regarding meeting wit K. Asher to discuss engagement economics. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Correspondence with J. Hegelmann regarding Delphi - Global detail for tax economics. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Correspondence with N. Miller regarding December invoice accrual per the Company. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Correspondence with B. Hamblin, A. Suhy and K. Schaefer regarding E&Y Payment. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Coordination of Delphi move. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2008 | DPSS - Reviewed Denso revenue recognition accounting memo and discussed with C. Anderson, A. Krabill and M. Basin. | 1.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/4/2008 | Thermal - Discuss warranty schedules for year-end testing with B. Kolb. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/4/2008 | Thermal - Call to with C. Tompkins, J. Meinburg, J. Simpson and J. Nicol to discuss year-end audit requests for tooling and fixed assets. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 1/4/2008 | Deferred taxes - review completed analysis with M. Jones in preparation for his review. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/4/2008 | Correspondence with L. Fisher re: income tax disclosure checklist and FIN 48 information. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/4/2008 | Disclosures - gathering documentation for L. Fisher for FIN 48. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/4/2008 | Meeting with J. Volek to discuss KDAC investment questions for interim testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/4/2008 | Worked on testing for investments for interim substantive procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/4/2008 | Worked on corporate interim procedures. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/4/2008 | E&S Audit: weekly status update call with E&S accounting staff. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/4/2008 | Powertrain - Responding to client emails regarding year-end audit request lists | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/4/2008 | Powertrain - Participating in executive review of interim audit workpapers | 4.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/4/2008 | Actuarial Review of Worker's Compensation Liabilities | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2008 | DPSS - Meeting with C. Anderson, M Bhasin and M. Boehm to discuss the Denso common rail accounting memo. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2008 | E&S - Conference call with B. Berry, R. Hoffman and E Marold regarding Q4 accounting matters. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2008 | Preparation of a lead sheet for prepaid assets. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2008 | E&S Audit - Participated in the weekly status update cal with E&S finance managers. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2008 | E&S - Conference call with R. Hofmann and B. Berry to discuss items related to 2008 restructuring initiatives, E&O inventory adjustments and the requested inventory gross margin analysis. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2008 | Additional procedures performed related to amortization and classification of the buydown asset recorded in conjunction with collective bargaining agreements reached with the UAW and IUE. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Nicol | Jeremy M. | JMN | Staff | 1/4/2008 | Obtaining network connectivity in previous location. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/4/2008 | Obtaining and organizing files. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/4/2008 | Thermal-Performed reconciliation of gross margin to net income. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/4/2008 | Thermal-Engaged in correspondence regarding inventory reserves with D. Conlon. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/4/2008 | Thermal-Met with C. Tompkins, J. Simpson, and J. Meinberg to discuss tooling and fixed assets. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/4/2008 | Review of IT workpapers and provide feedback. | 5.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/4/2008 | Reconciling the detail sub-ledger for non-productive inventory at the Packard division to the general ledger. | 3.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Associated worksteps in GAMx for Pension testing and Healthcare Accrual. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Associated tests of controls between substantive procedures and test of controls worksteps for the healthcare accrual. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Guidance from A. Ranney regarding worker's compensation, attrition, and healthcare accrual procedures. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Obtain Grant Thorton workpapers for Fidelity data testing conducted for their benefit plan audit. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Updated template to document our tests of controls for worker's compensation and healthcare accrual worksteps. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Set up testing templates to document our tests of controls for pensions. | 2.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Located current and prior year workpapers. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2008 | Review open interim procedures related to employee cost liability accounts with R. Pochmara. | 8.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/4/2008 | Time spent checking emails related to Delphi due to lack of connectivity after our move | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/4/2008 | Unpacking and preparing the new location | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 1/4/2008 | Creating audit folders for the YE procedures for Packard division | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/4/2008 | AHG - Attended meeting with M. Hatzfeld to review inventory workpapers | 4.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2008 | Discussion with C. Tompkins, J. Meinberg, K. Gerber and J. Nicol regarding client assistance requests for Thermal for year-end. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2008 | Audit status meeting with K. Cobb, J. DeMarco, G. Kappin and A. Ranney to discuss audit status of participant data testing. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2008 | Discussion with A. Ranney regarding status of demographic data testing and review notes. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2008 | Review of international pension plan assumptions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2008 | Conf. call with G. Kennedy and A. Ranney to discuss comments on actuary memo for worker's comp. | 0.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/4/2008 | ELC review of management's testing. | 2.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/4/2008 | Documentation of our review of management's journal entry testing for mandatory fraud procedures. | 4.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/5/2008 | Review of risk factors related to the audit resulting from the credit crunch | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2008 | Review of E&S interim workpapers. | 6.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/5/2008 | Powertrain - Performed a review of inventory workpapers with M. Hatzfeld | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/6/2008 | Review of E&S interim workpapers. | 5.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/6/2008 | Review of actuary memo for worker's compensation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/6/2008 | Review of participant data memo summarizing our testing performed and conclusions. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/7/2008 | Correspondence with B. Hamblin and A. Suhy regarding E&Y Payment. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/7/2008 | Correspondence with B. Hamblin regarding Delphi 2007 Audit Eng Letter. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Audit Support Associate | 1/7/2008 | Correspondence with N. Miller regarding December accrual. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/7/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/7/2008 | Review Delphi - outstanding invoices. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/7/2008 | Discussion with E. Marold regarding AP foreign exchange. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/7/2008 | Review of Prepaid expense workpapers for Corporate | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/7/2008 | Discussion of S. Sheckell's interim review notes for DPSS with E.R. Simpson | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 1/7/2008 | Packard-Discussed year end audit procedures with M. Pikos. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/7/2008 | Correspondence with A. Bianco, I. Weigend and T. Gilbert in regards to questions on the periodic access review. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/7/2008 | SAP segregation review testing - validated that users were restored as part of the emergency restore process. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/7/2008 | Status meeting with S. Pacella to discuss status of testing. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/7/2008 | Met with P. Sturkenboom to obtain and discuss SG&A Fluctuation Analytic explanations. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/7/2008 | Met with A.Ranney to discuss COGS Fluctuations Analytic. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/7/2008 | Met with E.R. Simpson to discuss status of P&L testing. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/7/2008 | Researched explanations for significant COGS fluctuations (from 9/30 to 9/30) | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/7/2008 | Researched explanations for significant SG&A fluctuations (from 9/30-9/30) | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/7/2008 | Performed SAP-HYP tie out | 3.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/7/2008 | Corresponded with G. Halleck to organize E&Y-Powertrain move to Auburn Hills. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/7/2008 | Met with M. Kearns to discuss E&Y-Powertrain move to Auburn Hills | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/7/2008 | Thermal - discuss tooling testing status update with J. Nicol. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/7/2008 | Thermal - discuss tooling testing status update with J. Simpson. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/7/2008 | Thermal - follow-up with C. Tompkins regarding Thermal reimbursable engineering and design expenses. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/7/2008 | Thermal - address tooling lead schedule review notes. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/7/2008 | Thermal - follow-up with J. Meinburg regarding Thermal tooling amortization and reconciliation. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/7/2008 | Thermal - Prepare tooling amortization analysis. | 3.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/7/2008 | Scheduling discussion with T. Veeramachaneni. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/7/2008 | Deferred taxes - meet with E. Hubbard re: questions and updated workpaper. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/7/2008 | Deferred taxes - review summary write-up on PTR differences prepared by E&Y staff | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/7/2008 | Discussion with M. Jones re: deferred taxes and timing of remaining items | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/7/2008 | Preparation of meeting agenda and other documents for tax year-end closing meeting | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/7/2008 | Valuation allowance and OCI - research Financial reporting developments guide for information on proper recognition of change in valuation allowance for OCI items | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/7/2008 | Deferred taxes - review tieout of DAS LLC tax basis temporary differences prepared by E&Y staff and prepare review comments accordingly. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/7/2008 | Worked on corporate interim substantive audit procedures. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/7/2008 | E&S: meeting with M. Zinger to walkthrough review notes for interim work and answer questions for clearing review notes. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/7/2008 | E&S: worked on clearing review notes relating to interim substantive testing. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Mathew S. | MSJ | Executive Director | 1/7/2008 | Meet with D. Kelley and T. Tamer to discuss significant priority items on Y/E tax provision. | 0.5 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/7/2008 | Prepare materials and agenda for internal tax provision planning meeting with D. Kelley and the E&Y Tax team. | 0.7 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 1/7/2008 | Review of 2007 tax provision audit workpapers. | 2.1 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/7/2008 | Actuarial Review of Worker's Compensation Liabilities | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/7/2008 | Review of E&S interim workpapers. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/7/2008 | Correspondence with French and German teams to discuss the status of the year-end audit work. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/7/2008 | Drafted the agenda for the year-end Audit Committee meeting. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/7/2008 | Detail reviewed the professional fees testing. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/7/2008 | Documented testing procedures related to capitalized fees associated with the Equity Purchase and Commitment Agreement. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/7/2008 | Reviewed and documented the court order authorizing Delphi to implement the key executive compensation program. | 3.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/7/2008 | Thermal-Corresponded with B. Kolb, D. Conlon, and C. Tompkins regarding open items. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/7/2008 | Thermal-Discussion with J. Meinberg regarding the tooling testing. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/7/2008 | Thermal-Performed inventory reserves testing. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/7/2008 | Thermal-Performed tooling detail testing. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/7/2008 | Review Management's review of the EDS SAS 70 for Plano, TX and provide feedback. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/7/2008 | Prepare meeting materials for weekly IT SOX Status Meeting. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/7/2008 | Attend weekly IT SOX Status Meeting with J. Piazza, M. Zaveri, B. Garvey and K. Cash. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 1/7/2008 | Discussion with R. Ciungu on status of review of Internal Audit remediation testing and GAMx documentation. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 1/7/2008 | Workpaper review in GAMx | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/7/2008 | Preparing analytical procedures on the non-productive inventory sub-ledgers at the Packard division. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/7/2008 | Reconciling the sub-ledgers for the non-productive inventory accounts to the general ledger at the Packard division. | 2.7 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 1/7/2008 | Guidance from A. Ranney regarding the pension test of controls and open worksteps. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 1/7/2008 | Obtain workpapers from our quarterly workers' compensation documents to use as our substantive procedure workpapers and gave them a new workpaper reference accordingly. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 1/7/2008 | Documented controls tested for worker's compensation. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 1/7/2008 | Performed a worker's computation valuation analysis with 9/30/07 data. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 1/7/2008 | Provided various documents per J. Simpson and A. Ranney. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 1/7/2008 | Dayton - Assistance from R. Ciungu regarding SAP, including how to pull account balances for a source of verification. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Staff** | 1/7/2008 | Dayton - Worked on Hyperion to pull Accounts Receivable at 12/31 for three entities. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/7/2008 | Coordinating pension participant data testing with international teams. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/7/2008 | Discussing the actuarial workers' compensation memo with G. Kennedy and following-up on questions. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/7/2008 | Walking through 9/30/07 Attrition reserves with J. Simpson. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/7/2008 | Performing audit procedures on employee cost balances as of 9/30/07. | 6.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/7/2008 | Dayton-Coordinating year-end AR CAAT procedures with R. Pochmara. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rasmussen | Kyle M. | KMR | Staff | 1/7/2008 | Organizing and setting up the new workspace due to move to D building. | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/7/2008 | Cash Test of Controls procedures for corporate | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/7/2008 | Review corporate accounting | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/7/2008 | Communicate with international locations | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/7/2008 | ACS - Discussion with E. Marold regarding AP CAAT. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/7/2008 | Reviewed revenue and expenses and followed-up on open items | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/7/2008 | Discussion with A. Ranney regarding demographic data summary memo. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/7/2008 | Review of workers compensation valuation from 9/30/07. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/7/2008 | Discussion with A. Ranney regarding pension asset testing. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/7/2008 | Reviewed updated debt confirm and submitted changes to M. Gunkleman to have signed | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/7/2008 | Performed derivatives test of controls | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/7/2008 | Discussed DPSS review notes with manager | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/7/2008 | DPSS - Prepared reserves summary memo | 3.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/7/2008 | Followed-up on IT issues in relation to workspace relocation | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/7/2008 | Upacked and organized work area subsequent to relocation. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/7/2008 | Conf. call with L. Acevedo and A. Ranney regarding international pension testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/7/2008 | Discussion with A. Brazier regarding Duoai lease for Thermal. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/7/2008 | Review tax accounting literature around the tax impact of oci and valuation allowance | 1.5 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/7/2008 | Review of managements testing for Entity level controls | 1.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/7/2008 | E&S: clearing review notes related to interim substantive procedures- various accounts | 10.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/8/2008 | Correspondence with N. Miller regarding year-end fee information requested by IA. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2008 | Status update on pending audit technical matters | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Beckman | James J. | JJB | Partner | 1/8/2008 | Discussion w/ S. Reddy on MBT surcharge issue for D. Olbrecht and E. Hubbard. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2008 | Prepared rep letter draft for year-end audit. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2008 | Meeting with S. Sheckell, K. Asher, B. Hamlin, and N. Miller to discuss 2007 revenue projections. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2008 | Met with E. Marold to discuss FX on AP transactions. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2008 | Met with M. Hartley and E. Marold to discuss AP debit balances, reclassification and related reserve. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2008 | DPSS - Review of Denso Q4 accounting memo | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2008 | DPSS - Review of summary memoranda for AR reserves, Warranty reserves, and the XM subsidy receivable. | 1.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/8/2008 | Met with E.R. Simpson to discuss status of P&L testing. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/8/2008 | Met with P. Sturkenboom to determine the most efficient method of tieing SAP P&L balances to HYP P&L balances. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/8/2008 | Researched explanations for significant SG&A fluctuations (from 9/30-9/30) | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/8/2008 | Performed SAP-HYP tie out | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/8/2008 | Met with E.R. Simpson to determine the most efficient method of tieing SAP P&L balances to HYP P&L balances | 3.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/8/2008 | Discuss with L. Thompson charge code requirements an status of projects as part of introduction to the tax team. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/8/2008 | Tax team pre-close meeting | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/8/2008 | Meet with K. Keown and M. Jones re: process for review of international tax packages. | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/8/2008 | State effective rate - coordinate with S. Reddy re: timing of review of state effective rate. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/8/2008 | State etr - correspondence with E. Hubbard and D. Olbrecht re: review of state effective rate and guidance on MBT changes. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 1/8/2008 | Deferred tax - work on list of open items to complete deferred tax provision to return analysis | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/8/2008 | Work with K. Keown re: revisions to audit workplan and segregation of responsibilities for international tax pack review. | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2008 | Finalize Catalyst in process audit memorandum. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/8/2008 | E&S Audit: worked on divisional substantive audit procedures. | 1.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/8/2008 | Meet with K. Keown and J. Hegelmann regarding international tax provision planning | 1.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/8/2008 | Tax provision planning meeting with D. Kelley and E&Y tax team | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/8/2008 | Powertrain - Reviewing clearance of review notes related to interim audit | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/8/2008 | Powertrain - Preparing interim audit procedures related to inventory. | 3.6 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/8/2008 | Discuss staffing of Delphi foreign income tax provision with M. Mukhtar and M. Jones, and with Vik, Laurel and Shilo re: availability. | 0.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/8/2008 | Mtg with M. Jones and J. Hegelmann regarding audit procedures for foreign income tax provision, timing of engagement and staffing. | 4.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2008 | Review of E&S interim workpapers. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2008 | Meeting with D. Kelly, C. Tosto, M. Jones, J. Hegelmann and C. Smith for the tax post interim meeting and discussion of year-end tax planning. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/8/2008 | Reviewed documentation provided by M. Hartley related to Delphi's accounts payable analysis and resulting entries. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/8/2008 | Met with M. Hartley to discuss the year-end analysis of accounts payable performed by Delphi and resulting adjustments. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/8/2008 | Met with P. Sturkenboom to discuss the Company's process to adjust open accounts payable for the year-end foreign exchange rate. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/8/2008 | E&S - Cleared review notes from A. Krabill's general review related to inventory, fixed assets and accounts payable. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2008 | Detailed review of derivatives files. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2008 | Review of corporate cash workpapers. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2008 | Review of reliance on the work of others memo. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/8/2008 | Cleared Key Employee testing review notes. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/8/2008 | Mapped Hyperion computer to the printer. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/8/2008 | Printed miscellaneous documents for numerous Delphi team individuals. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/8/2008 | Thermal-Discussed interim audit status with M. Rothmund. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/8/2008 | Thermal-Followed-up on open items. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/8/2008 | Call with M. Zaveri to discuss E&Y's feedback to Mgmt on review of the EDS SAS70. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/8/2008 | Review IT walkthroughs in GAMx. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/8/2008 | GAMx review for compliance with NCA standards. | 2.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/8/2008 | Preparing analytical procedures on the non-productive inventory sub-ledgers at the Packard division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/8/2008 | Reconciling the sub-ledgers for the non-productive inventory accounts to the general ledger at the Packard division. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/8/2008 | Testing and documentation of test of controls procedures surrounding the legacy inventory system at the Packard division. | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/8/2008 | Reviewing prior year legacy inventory working papers to prepare for the year-end inventory audit at the Packard division. | 3.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Obtain workpapers from our quarterly workpapers to use in our substantive procedures at year end. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Documented controls tested for worker's compensation. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Guidance from A. Ranney regarding the pension test of controls and open worksteps. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Documented our conclusions with severance testing. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Updated carryforward pension testing with items that we found exceptions or issues. Per discussion with G. Kimpan and A. Ranney, made appropriate explanations within our testing template. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Prepared folders and report packages for the Corporate team. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Provided various documents per J. Simpson and A. Ranney. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Provided various documents for A. Ranney including accounting guidance and A&A New Articles for Consultation Requirements. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Updated GAMx for Q4 Interim review procedures. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/8/2008 | Organizing required checklists for year-end reporting. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/8/2008 | Walking R. Pochmara through answers to carryforward testing questions. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/8/2008 | Walking R. Pochmara through severance testing procedures as of 9/30/07. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/8/2008 | Meeting with G. Kimpan to discuss questions regarding the SAP HR to Fidelity headcount reconciliation. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/8/2008 | Coordinating year-end pension asset testing with the Company. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/8/2008 | Performing audit procedures on employee cost balances as of 9/30/07. | 4.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/8/2008 | Procedures to wrap up cash for Corporate at interim | 5.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/8/2008 | Procedures related to Fixed Assets for Packard Division | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 1/8/2008 | Discussion w/ J. Hegelmann re: MI deferred tax accounting. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | **Manager** | 1/8/2008 | Discussion w/ L. Hubbard re: MI deferred tax accounting. | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 1/8/2008 | Discussion w/ J. Beckman re: MI deferred tax accounting. | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 1/8/2008 | Prepare email to M. Jones re: status. | 0.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 1/8/2008 | Reviewing state ETR calculation. | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2008 | Communicate with international locations | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2008 | Client meeting with T. Timko. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2008 | Review of ACS walkthrough documentation. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2008 | Discussion with E. Marold regarding the AC materials for February. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/8/2008 | Worked with staff on tie out of SAP PNL (subsequent to transfer to DGL) | 3.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2008 | Discussion with E. Clauson regarding year-end requests and status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2008 | Discussions with A. Ranney regarding status of employee cost areas. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/8/2008 | Performed derivatives test of controls | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/8/2008 | Status update meeting with K. Rasmussen | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/8/2008 | Worked on Derivatives substantive procedures | 4.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2008 | Time spent dealing with administrative matters related to Delphi and our move to the new location. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2008 | Preparation of email to E&Y Mexico regarding pension audit testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2008 | Discussion with S. Pacella regarding IT status. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/8/2008 | PIE Meeting w/A. Krabill, D. Kelley, C. Tosto, M. Jones, L. Thompson, and J. Hegelmann | 1.6 | | | A1 |
| Thompson | Lester M. | LMT | **Senior Manager** | 1/8/2008 | Meeting with D. Kelley, M. Jones, J. Hegelmann, C. Smith, C. Tosto re: coordination of open procedures and review of status | 2.3 | | | A1 |
| Thompson | Lester M. | LMT | **Senior Manager** | 1/8/2008 | Review 2006 form 10-K and prior workpapers to obtain baseline understanding of beginning of year starting point | 3.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/8/2008 | Audit planning meeting with A. Krabill, D. Kelley, M. Jones, J. Hegelmann and C. Smith. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Zinger | Miriam R. | MRZ | Staff | 1/8/2008 | E&S: clearing review notes related to interim substantive procedures- various accounts | 9.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Preparation of engagement economic schedules (flash report, time by division, etc.) per N. Miller. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Correspondence with N. Miller regarding E & Y Year End Information requested by IA. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Correspondence with S. Sheckell regarding rate increase as of 1/1/08. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Correspondence with S. Sheckell regarding Registration Report for upcoming webcast. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Correspondence with L. Timchak and A. Krabill regarding Account Summary Report. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Receive, update and distribute new IA reports received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Miscellaneous activities such as providing assistance to engagement team. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Preparation of tax TRAX detail per J. Hegelmann. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | Finalized management rep letter and prepared related correspondence to J. Williams and A. Kulikowski. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | Discussed year-end staffing concerns and conflicts with O. Saimoua and M. Pikos. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | Review of KECP interim workpapers | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | Review of Union Training Fund accrual interim supporting documentation | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | DPSS - Met with R. Nedadur to discuss year-end branding accrual | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 1/9/2008 | Packard-Discussed year end audit procedures with M. Pikos and N. Miller. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 1/9/2008 | Packard-Discussed year end audit procedures with M. Pikos. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 1/9/2008 | Met with E.R. Simpson to discuss status of P&L testing. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/9/2008 | Prepared fluctuation analytic spreadsheet for COGS | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/9/2008 | Prepared fluctuation analytic spreadsheet for SG&A | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/9/2008 | Met with A. Ranney to discuss COGS Fluctuations Analytic | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/9/2008 | Researched explanations for significant COGS fluctuations (from 9/30 to 9/30) | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/9/2008 | Performed SAP-HYP tie out | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/9/2008 | Met with M. Kearns to discuss E&Y-Powertrain move to Auburn Hills | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/9/2008 | Thermal - Prepare tooling amortization analysis. | 4.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/9/2008 | Thermal - follow-up with J. Meinburg regarding Thermal tooling amortization and reconciliation. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/9/2008 | Discussion with L. Thompson re: workflow from client and year end workplan. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/9/2008 | Discussion with H. Aquino re: analysis of pre-approvals and tax charge report for December and January work performed to date. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/9/2008 | Deferred taxes - walk through workpapers and analysis with L. Thompson. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/9/2008 | Deferred tax - start drafting overall summary memo | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/9/2008 | Deferred taxes - work with L. Thompson to walk through his review comments and questions on deferred tax/tax basis balance sheet analysis. | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/9/2008 | Deferred tax - walk through completed documentation for deferred tax/tax basis balance sheet analysis with M. Jones and L. Thompson. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/9/2008 | Meeting with B. Smith to discuss consolidated journal vouchers. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/9/2008 | Worked on corporate interim substantive audit procedures. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 1/9/2008 | E&S: updated investments walkthrough to clear review notes. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/9/2008 | E&S: worked on clearing review notes for interim substantive audit procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/9/2008 | E&S: meeting with M. Zinger to discuss review notes for test of controls testing and answer questions to clear review notes. | 1.6 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/9/2008 | Meet with L. Thompson to discuss timing of client deliverables and priorities for week of January 11 and January 18 | 0.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/9/2008 | Meet with L. Thompson and J. Hegelmann on PTR/TBBS adjustments and workpapers | 1.8 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/9/2008 | Actuarial Review of Worker's Compensation Liabilities | 0.2 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/9/2008 | Discuss staffing of Delphi foreign income tax provision with M. Mukhtar and M. Jones, and with Vik, Laurel and Shilo re: availability. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2008 | Review of E&S interim workpapers. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2008 | Reviewed the automotive Audit Committee template to identify areas to include in our 12/31/2007 presentation. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2008 | E&S - Cleared review notes from A. Krabill related to inventory and tooling. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2008 | Detailed review of derivatives files. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2008 | Review of corporate cash workpapers. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2008 | Meeting with K. St. Romain, M. Fawcett and G. Irish to discuss various management testing topics. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2008 | Review of controls testing strategy for tooling. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2008 | Completion of form U273 for the credit crisis. | 5.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2008 | GAMx review for compliance with NCA standards. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2008 | Workpaper review in GAMx | 7.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/9/2008 | Testing and documentation of test of controls procedures surrounding the legacy inventory system at the Packard division. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/9/2008 | Discussing the allocation of year-end responsibilities with the Packard engagement team. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/9/2008 | Reviewing the fixed asset useful life testing for the Packard division. | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/9/2008 | Discussing the consignment inventory reconciliation process at the Packard division with J. Soledad. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/9/2008 | Reviewing E&Y Consultation Requirements to determine whether Delphi meets any of the criteria for consultation. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/9/2008 | Wrapping up interim audit procedures on employee cost liabilities. | 5.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/9/2008 | Unpacking and reorganizing files from E&Y's move per Delphi's request. | 0.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/9/2008 | Clearing Professional Fees review notes | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/9/2008 | Procedures to wrap up cash for Corporate at interim | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/9/2008 | Cash Test of Controls procedures for corporate | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/9/2008 | AHG - Cleared inventory review notes, including the inventory reserve | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2008 | Review corporate accounting | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2008 | Client meeting with T. Timko | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/9/2008 | Met with L.Criss and J. Heikkila re: various cash open requests | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/9/2008 | Worked with staff on tie out of SAP PNL (is subsequent to transfer to DGL) | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2008 | Discussions with A. Ranney regarding audit status with employee cost areas. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2008 | Discussions with K. Cobb regarding pension testing and G. Thorton review. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/9/2008 | Performed derivatives test of controls | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/9/2008 | Status update meeting with K. Rasmussen | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/9/2008 | Worked on Derivatives substantive procedures | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/9/2008 | Cleared Treasury review notes | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2008 | Discussion with K. St. Romain and N. Miller regarding control testing for price master file. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/9/2008 | Review of pension assumptions for international locations in scope for pension testing. | 1.1 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/9/2008 | Meeting with M Jones to discuss priorities for the following 2 weeks | 0.7 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/9/2008 | Review of workpapers related to tax basis balance sheet and clearing of open items | 2.1 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/9/2008 | Discussion with J. Hegelmann and M. Jones regarding review of tax basis balance sheet, remaining questions and testing procedures to be performed | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2008 | Discuss staffing with M. Jones and J. Hegelmann. | 0.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/9/2008 | E&S: clearing review notes related to interim substantive procedures- various accounts | 11.9 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/10/2008 | Correspondence with D. Gallagher regarding FY 09 Rate Increase. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/10/2008 | Correspondence regarding FTEE Database Meeting with S. Sheckell and N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/10/2008 | Review FTEE Database in preparation for meeting with S. Sheckell and N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/10/2008 | Preparation of engagement economic schedules (flash report, time by division, etc.) per N. Miller. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/10/2008 | Correspondence with J. Simpson regarding Team Email Expenses. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/10/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/10/2008 | Correspondence with Hungary regarding Delphi Hungary - preapproval process. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/10/2008 | Correspondence with A. Krabill and Poland regarding Delphi Pre-Approval Template. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Audit Support Associate | 1/10/2008 | Preparation of Delphi Pre-Approval Summary Decembe per J. Hegelmann. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/10/2008 | Status update on pending audit technical matters | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | Review of KDAC workpapers | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | Review of professional fee payment testing workpapers | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | Review of Corporate interim substantive workpapers | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | DPSS - Prepared XM subsidy receivable confirmation for discussion with A. Flowers. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | DPSS - Met with A. Flowers to discuss XM subsidy receivable confirmation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | Met with engagement seniors and managers to discuss corporate interim audit status and year-end audit plan | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/10/2008 | Finished up the SAP periodic review testing and sent it for review. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/10/2008 | Powertrain - Corresponded with J. Crawford to discuss round 2 control testing | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/10/2008 | Met with M. Kearns to discuss E&Y-Powertrain move to Auburn Hills | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/10/2008 | Corresponded with G. Halleck to organize E&Y-Powertrain move to Auburn Hills | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/10/2008 | Powertrain - Prepared spreadsheets for YE analytic procedures | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/10/2008 | Powertrain - Prepared testing templates for Tooling Substantive testing procedures | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/10/2008 | Reviewed Powertrain GAMx file and prepared spreadsheet identifying incomplete worksteps | 3.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/10/2008 | Thermal - Contact B. Kolb regarding year-end request listing. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/10/2008 | Thermal - Discuss tooling test of controls testing and procedures with E. Marold and J. Simpson. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/10/2008 | Thermal - Discuss interim tooling testing and results with J. Simpson. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/10/2008 | Thermal - Discuss interim tooling testing review notes with J. Nicol. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|----------------|------|------|-------------|----------------------|------------------|
| Gerber | Katherine A. | KAA | Senior | 1/10/2008 | Thermal - Detail review interim tooling testing. | 4.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/10/2008 | Deferred tax - work with H. Aquino on preapproval summary | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/10/2008 | Deferred taxes - work on overview summary memo | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/10/2008 | Deferred tax - work on finishing tie out of attributes | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/10/2008 | Deferred taxes - reference workpapers and obtain proper sign-off where needed | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/10/2008 | Deferred tax - work on review edit of drafts of the summary memos for the key provision to return differences | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/10/2008 | Completed audit opinion report template for year-end procedures. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/10/2008 | Meeting with M. Zinger to discuss procedures for walkthrough of accrued liabilities. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/10/2008 | Meeting for corporate status update to status of audit procedures and test of controls. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/10/2008 | Worked on updating the trial balance for tie out documentation. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/10/2008 | Worked on corporate interim substantive audit procedures. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/10/2008 | E&S: meeting with M. Zinger to walkthrough year-end client assistance list. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/10/2008 | E&S: worked on documentation for divisional interim substantive audit procedures. | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/10/2008 | Powertrain - Reviewing audit file to determining level of open items. | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/10/2008 | Powertrain - Preparing interim audit procedures related to inventory. | 4.6 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 1/10/2008 | Review of audit workpapers related to the 2007 tax provision. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2008 | Review of DPSS divisional accounting memo. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2008 | Discussion of E&S review comments with M. Zinger. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2008 | Meeting with H. Aquino to discuss international data gathering for the E-room. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2008 | Meeting with J. Simpson, M. Boehm, N. Miller, A. Ranney, E. Marold, ER. Simpson and K. Horner to discuss the status of the Delphi corporate audit work. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2008 | Discussions with M. Jones regarding year-end tax procedures. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/10/2008 | Reconciled the AP CAAT for DACOR payables to the general ledger balance recorded by each division. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/10/2008 | Drafted the tooling test of control program. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2008 | Review of corporate cash workpapers. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2008 | Detailed review of derivatives files. | 8.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2008 | Review of 102/106 certifications received. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/10/2008 | Attended team meeting to discuss interim audit status. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/10/2008 | Thermal-Discussed tooling review notes with K. Gerber. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/10/2008 | Call with M. Zaveri to discuss review of EDS Plano SA! 70. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/10/2008 | GAMx review for compliance with NCA standards. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/10/2008 | Workpaper review in GAMx | 7.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2008 | Reviewing the fixed asset useful life testing for the Packard division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2008 | Documentation of test of controls procedures surrounding the legacy inventory system at the Packard division. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2008 | Reviewing prior year legacy inventory workpapers to prepare for the year-end inventory audit at the Packard division. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/10/2008 | Wrapping up interim audit procedures on employee cost liabilities. | 7.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/10/2008 | Accumulating information required for consultation witl PPD. | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/10/2008 | Organizing and setting up the new workspace due to move from D building. | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/10/2008 | Clearing Professional Fees review notes | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/10/2008 | Review PY treasury cash walkthrough to prepare for walkthrough procedures | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 1/10/2008 | Procedures to wrap up cash for Corporate at interim | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/10/2008 | AHG - Cleared inventory review notes, including the inventory reserve | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2008 | Communicate with international locations | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2008 | Powertrain - Review inventory workpapers | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Review of team email prepared by H. Aquino on new expense policy as it relates to Delphi. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/10/2008 | Status update meeting with Corp audit team | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/10/2008 | Followed-up on revenue and expense open items. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Discussion with A. Krabill, A. Ranney, N. Miller, M. Boehm, E. Marold, K. Horner and E.R. Simpson regarding corporate interim audit status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Discussion with E. Clauson and A. Ranney regarding international pension assumptions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Preparation of memo on EITF 88-23. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/10/2008 | Status update meeting with K. Rasmussen | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/10/2008 | Prepared Derivatives summary memo | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/10/2008 | Cleared Treasury review notes | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Discussion with H. Aquino regarding Thought leadership for Delphi. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Discussion with A. Krabill regarding staffing/responsibilities. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Discussion with S. Sheckell and A. Krabill regarding consultation requirements. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Discussion with A. Krabill regarding consultation requirements. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Discussion with K. Gerber regarding Thermal tooling audit status. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2008 | Review guidance on Mexico tax change | 0.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/10/2008 | Procedures related to walkthrough for Other Accrued Liabilities | 3.1 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/10/2008 | E&S: clearing review notes related to interim substantive procedures- various accounts | 8.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | Correspondence with A. Ranney regarding 2007 Audit Engagement Letter. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | FTEE Database Meeting with S. Sheckell and N. Miller. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | Correspondence with J. Simpson and J. Henning regarding Team Email - Expenses. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | Work on revised Team Email - Expenses per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | Correspondence with N. Miller regarding Consents. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | Correspondence with A. Krabill regarding unqualified vs. qualified audit report. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | Obtain audit opinions received to determine unqualified vs. qualified per A. Krabill. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/11/2008 | Status update on pending audit technical matters | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2008 | Update of walkthrough and control testing status with A. Krabill, K. Horner and E. Marold | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2008 | Review of interim substantive workpapers for Corporate | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/11/2008 | Powertrain - Prepared testing templates for Fixed Asset Substantive testing procedures | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2008 | AHG - Review of interim audit workpapers. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/11/2008 | Deferred taxes - go through DAS LLC supporting workpapers with M. Jones. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/11/2008 | Assist L. Thompson with documentation for review to familiarize himself with the client. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/11/2008 | State and local - discussion with S. Reddy re: review of state effective rate and state contingencies. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/11/2008 | Meet with S. Vasieck re: DAS LLC schedule M-3 detail summary and question on attributes | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Manager | 1/11/2008 | Deferred taxes - work on tie out of schedule M items to DAS LLC detail schedule M summary | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/11/2008 | Discussed status of walkthroughs and test of controls for interim corporate audit. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/11/2008 | Meeting with E. Marold to discuss procedures for financial statement close process walkthrough. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/11/2008 | Answered questions from M. Zinger relating to documentation for the union training fund accrual. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/11/2008 | Meeting with M. Fawcett to obtain support for certification process for financial statement close process walkthrough. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/11/2008 | Worked on updating documentation for tie out of corporate trial balances. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/11/2008 | Worked on the walkthrough for the financial statement close process. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/11/2008 | E&S: weekly status update call with E&S Division personnel. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/11/2008 | E&S: worked on year-end preparation for substantive audit procedures. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/11/2008 | Preparing deliverable for Catalyst Divestiture project E&Y performed for management. | 5.6 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/11/2008 | Powertrain - Participating review of interim audit workpapers. | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/11/2008 | Powertrain - Responding to various communications to client regarding obtaining physical access and network access at the new building the division moved to. | 0.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/11/2008 | Actuarial Review of Worker's Compensation Liabilities | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2008 | Meeting with S. Sheckell and E. Marold to discuss our audit approach over the environmental reserve. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2008 | Meeting with M. Loeb, A. Brazier, J. Hunt, M. Hester, J. Montgomery, S. Sheckell and E. Marold to discuss the year-end environmental reserve analysis and Q4 environmental review performed by the Company. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2008 | Meeting with B. Berry and E. Marold to discuss E&S audit issues. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2008 | Reviewed Delphi's 12/31/2007 AP adjustment for foreign exchange and compared to published exchange rates. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2008 | Attended the Q4 environmental update meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2008 | Reviewed the Q4 adjustments recorded by Delphi related to their environmental reserve. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2008 | Attended the Corporate team status update meeting to discuss the status of interim audit areas. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2008 | Completion of information for the FTEE database. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2008 | Review of testing strategy for entity level controls. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2008 | Review of Packard Audit workpapers. | 5.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2008 | Review of 102/106 certifications received. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2008 | Completion of form U273 for the credit crisis. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/11/2008 | Thermal-Cleared tooling review notes. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2008 | Workpaper review in GAMx. | 7.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2008 | Reconciling the sub-ledgers for the non-productive inventory accounts to the general ledger at the Packard division. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2008 | Preparing our standard inventory analytical procedures for the year-end audit of the Packard division. | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2008 | Preparing analytical procedures on the non-productive inventory sub-ledgers at the Packard division. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2008 | Testing and documentation of test of controls procedures surrounding the legacy inventory system at the Packard division. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/11/2008 | Finalizing documentation of participant data testing. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/11/2008 | Meeting with J. DeMarco, K. Cobb and J. Simpson for a status update meeting regarding participant data testing. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/11/2008 | Wrapping up interim audit procedures on employee cost liabilities. | 2.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 1/11/2008 | Meeting w/ D. Olbrecht and L. Hubbard re: state ETR, deferreds. | 1.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 1/11/2008 | State return, ETR, deferred review. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2008 | Review fee related matters | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2008 | Attend year end environmental liability review meeting. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2008 | Powertrain - Review inventory workpapers | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2008 | Dayton - Review of GenPact SOP's for processes now handled in Hyderabad, India. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/11/2008 | Met with J. Voleck and B. Murray re: AP interest payable. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/11/2008 | Retrieved template and communicated with R. Riemink regarding Equity confirm request. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/11/2008 | Met with L.Criss and J. Heikkila re: various cash open requests | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2008 | Audit status meeting with K. Cobb, J. DeMarco, G. Kimpan and A. Ranney to discuss demographic data testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2008 | Discussions with A. Ranney regarding audit status on corporate employee cost areas. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/11/2008 | DPSS - Updated reserves summary memos | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2008 | Discussion with S. Sheckell regarding consultation requirements. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2008 | Review of interim Thermal tooling workpapers. | 1.2 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/11/2008 | Review FIN 48 workpapers | 2.2 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/11/2008 | Complete review of FIN 48 workpapers | 2.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/11/2008 | Procedures related to walkthrough for Other Accrued Liabilities | 6.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/11/2008 | E&S: clearing review notes related to interim substantive procedures- various accounts | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2008 | Review of interim substantive workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2008 | DPSS Audit - Met with S. Sheckell regarding Q4 local accounting memos. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/12/2008 | DPSS Audit - Finalized review of XM Subsidy, warrant reserve and AR reserve summary memos and discussed edits with E.R. Simpson. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/12/2008 | Cleared review comment from S. Pacella for different applications. | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/12/2008 | Powertrain - Clearing partner review related to interim audit | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2008 | Review of FAS 5 materials in preparation for the year-end FAS 5 meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2008 | Preparation of materials for the year-end Asia closing meeting. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2008 | Discussions with M. Jones regarding year-end tax scoping. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/12/2008 | Documented certain portions of our AP CAAT to include in our audit workpapers. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/12/2008 | Perform detail review of workpapers in GAMx file to prepare for final workpaper archival. | 6.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/12/2008 | Revisions to participant data testing schedules based on review comments. | 5.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/12/2008 | Accrued Payroll TOC procedures for corporate | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/12/2008 | Starting procedures and rolling forward PY documents a corporate (Professional fees walk, other accruals walk, accrued payroll walk) | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/12/2008 | Analyzing the entities in our international scope related to LTD and Notes Pay at 12.31.07 | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/12/2008 | Cash TOC procedures for Corporate | 0.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/12/2008 | AHG - Performed audit related procedures to the accrued liability at AHG. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/12/2008 | AHG - Reviewed open items on the client assistance list. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2008 | Review of Delphi's actuarial assumptions for pension/OPEB. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2008 | Discussion with S. Sheckell regarding actuarial assumptions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2008 | Discussion with A. Ranney regarding demographic data testing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 1/12/2008 | Preparation of EITF 88-23 memo on buydown payments. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2008 | Review of Form U273 related to alternative investments. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2008 | Review of carryforward participant data testing. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/12/2008 | Cleared derivatives review notes | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/12/2008 | Reviewed debt scoping documentation | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/12/2008 | Updated DPSS summary memos | 1.7 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/13/2008 | Review audit opinions for unqualified vs. qualified reports per A. Krabill. | 0.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/13/2008 | Cleared review comment from S. Pacella for different applications. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/13/2008 | Cleaned up GAMx unassociated evidence. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/13/2008 | E&S: travel time from Troy, MI to Kokomo, IN for year-end substantive audit. | 4.6 | | | A1 |
| Jin | Lei | LJ | Staff | 1/13/2008 | E&S - Travel time from Williamston MI to Kokomo IN. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/13/2008 | Perform detail review of workpapers in GAMx file to prepare for final workpaper archival. | 7.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/13/2008 | Travel time from Rochester Hills, MI to Warren, OH to perform year-end substantive audit procedures on the Packard division of Delphi. | 3.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/13/2008 | Travel time to Packard Division in Warren, OH from Royal Oak, MI. | 3.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/13/2008 | Review of Thermal GAMx file and making sure my signoffs were documented. | 0.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/13/2008 | E&S - Travel time from Southfield, MI to Kokomo IN. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/14/2008 | Work on engagement economics schedules. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/14/2008 | Coordination and distribution of new IA reports received. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/14/2008 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Audit Support Associate | 1/14/2008 | Work on FAS 5 spreadsheet (per country) per A. Krabill. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/14/2008 | Work on Delphi pre-approval coordination. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/14/2008 | Preparation of Delphi Audit Code - TSRS Estimate per S. Pacella. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/14/2008 | Review of status of audit risk areas | 1.3 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/14/2008 | Travel time to Warren, OH required for participation in Packard audit. | 3.2 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/14/2008 | Populating lead sheets for further use in the Packard audit | 7.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/14/2008 | Correspondence with C. Failer regarding Delphi staffing conflicts. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/14/2008 | Cleanup of GAMx documentation for Corporate audit. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/14/2008 | DPSS Audit - Discussion with C. Anderson regarding Q4 accounting memoranda. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/14/2008 | DPSS Audit - Discussion with E.R. Simpson regarding year-end approach for DPSS. | 0.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 1/14/2008 | Meeting with J. Piazza re ITGC status update | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/14/2008 | Cleared review comment from S. Pacella for different applications. | 6.2 | | | A1 |
| Conat | Arthur L. | ALC | Executive Director | 1/14/2008 | Review of pension accounting issues. | 1.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/14/2008 | Met with E&Y Powertrain team to discuss year end audit strategy | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/14/2008 | Powertrain - Met w/ G. Halleck for office orientation and tour | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/14/2008 | Powertrain - Reviewed interim workpapers to obtain a better understanding of procedures necessary for year end testing of Fixed Assets | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/14/2008 | Powertrain - Reviewed interim workpapers to obtain a better understanding of procedures necessary for year end testing of Tooling | 2.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/14/2008 | Thermal - Perform detail review of interim inventory reserves | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/14/2008 | Thermal - Discuss interim tooling testing with C. Tompkins, J. Meinburg and J. Nicol | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/14/2008 | Thermal - Review client request listing with B. Kolb | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/14/2008 | Thermal - Discuss year-end tooling and fixed asset client request items with C. Tompkins, J. Meinburg and J. Nicol | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/14/2008 | Valuation Allowance - correspondence to C. Plummer re: tax pack 530 for 2006 to review deferreds. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/14/2008 | Deferred taxes - work with C. Smith on reconciliation of provision to return summary workpaper to the detail provision to return workpapers. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/14/2008 | Deferred taxes - go through review comments from M. Jones and make revision to workpapers accordingly. | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/14/2008 | Deferred taxes - review tax basis balance sheet, provisio to return and tax basis balance sheet support workpapers with M. Jones. | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/14/2008 | Deferred taxes - revisions to overall summary memo, including insertion and creation of data tables | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/14/2008 | Worked on financial statement close process walkthrough. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/14/2008 | E&S: meeting with L. Jin to walk through year-end substantive audit areas and discuss questions. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/14/2008 | E&S: worked on substantive audit procedures for accounts receivable. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/14/2008 | E&S: worked on audit procedures for the warranty reserve. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/14/2008 | E&S: meeting with C. Riedl and F. Olsson to discuss status of week one requests. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/14/2008 | E&S: pulled audit support from Delphi's SharePoint site added by division personnel. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/14/2008 | E&S: reviewed prior year workpapers in preparation for audit approach for current year. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 1/14/2008 | E&S: meeting with M. Zinger to walk through year end audit areas and answer questions relating to inventory procedures. | 1.1 | | | A1 |
| Jin | Lei | LJ | Staff | 1/14/2008 | E&S - Fixed Assets - Discuss with E. Marold regarding the Fixed Asset testing Procedure. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/14/2008 | E&S - Prepare E-mail regarding the support doc. for Intercompany Transaction Testing. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 1/14/2008 | E&S - Fixed Assets - Printing supporting documentation from CARS. | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 1/14/2008 | E&S - Cash Account-preparing workpaper for YE testing. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 1/14/2008 | E&S - Fixed Assets - Group Account S32* Reconciliation | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 1/14/2008 | E&S - Prepaids-Create G-Lead | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/14/2008 | E&S - Discussion with K. Horner regarding the audit planning. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/14/2008 | E&S - Fixed Assets - Review interim workpaper to obtain an understanding regarding the changes in the test procedure. | 1.6 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/14/2008 | Attend Q4 pre-close meeting with Delphi Tax & Acctg and E&Y Tax & Audit | 1.2 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/14/2008 | Discuss review comments with J. Hegelmann and remaining open items | 2.7 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/14/2008 | Review PTR/TBBS workpapers | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/14/2008 | Powertrain - Meeting with B. Hoeppner to discuss status of PBC list for year-end audit. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/14/2008 | Powertrain - Assisting audit team with year-end audit procedures. | 3.3 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/14/2008 | Thermal- Prepared year end balance sheet fluctuations analytics | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/14/2008 | Review of FAS 5 materials in preparation for the year-end FAS 5 meeting. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/14/2008 | Year-end FAS 5 meeting with J. Papalian, S. Sheckell, E. Marold, J. Williams and J. Montgomery. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/14/2008 | Conference call with M. Messina to discuss the status of the European year-end work. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 1/14/2008 | Year-end tax meeting with K. Asher, S. Sheckell, M. Jones, D. Kelley, T. Timko, T. Tamer and other tax department members. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/14/2008 | Drafted a consultation memo related to the multi-district litigation accrual. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/14/2008 | Selected locations to perform audit procedures based on year-to-date activity. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/14/2008 | Drafted a memo documenting our Q4 meeting with Delphi management. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/14/2008 | Prepared a year-to-date environmental accrual rollforward based on the quarterly information provided. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/14/2008 | Review of derivatives workpapers. | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/14/2008 | Review of procedures to be performed for cash receipts and cash disbursements for PGAP. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/14/2008 | Thermal-Met with D. Conlon regarding inventory substantive procedures. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/14/2008 | Thermal-Met with R. Burrell to discuss substantive evidence. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/14/2008 | Thermal-Instructed K. Kosuda on interim audit evidence. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/14/2008 | Thermal-Performed payables substantive procedures. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/14/2008 | Thermal-Performed inventory substantive procedures. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/14/2008 | Attend weekly IT Audit status update meeting with M. Zaveri, B. Garvey, K. Cash and J. Piazza. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/14/2008 | Prepare meeting materials for IT Post Interim event. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/14/2008 | Perform detail review of workpapers in GAMx file to prepare for final workpaper archival. | 8.1 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/14/2008 | Powertrain- Toured the Auburn Hills facility with G. Halleck. | 2.2 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/14/2008 | Powertrain- Obtained SOX Round 2 binders and began to finish TOC's | 3.4 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/14/2008 | Powertrain- Discussed Audit Plan with the Powertrain Audit team | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pavelich | Michael J. | MJP | Staff | 1/14/2008 | Powertrain- Examined Interim Workpapers for future testing assistance | 1.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/14/2008 | Performing audit procedures on the year-end in-transit inventory account at the Packard division. | 2.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/14/2008 | Performing audit procedures on the year-end allied imbalances report for the Packard division. | 3.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/14/2008 | Pulled DPSS income statements per trial balance 103, 210, and 212 from Hyperion. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/14/2008 | Transferred DPSS workpapers from our corporate location to our conference room in the D building. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/14/2008 | DPSS - Guidance from E.R. Simpson regarding year end worksteps and procedures. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/14/2008 | Tested year end DPSS accounts receivable balance on the 212 and 210 trial balances. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/14/2008 | Met with R. Nedadur to go over our requests for year end and to obtain workpapers from her, including DPSS's 3 trial balances. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/14/2008 | Tested DPSS's credit memos as of 12/31/07 and investigated any over scope. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/14/2008 | Navigated through DPSS's GAMx file to ensure interim worksteps have been completed, signed-off, and properly associated with the necessary workpapers. | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/14/2008 | Set up year end analytics for the following DPSS accounts: fixed assets, accounts receivable, accounts payable, inventory, and prepaid expenses. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/14/2008 | ACS-Coordinating a payroll walkthrough with J. Nolan and B. Holleman. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/14/2008 | Testing employee cost liability balances. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/14/2008 | Researching credit ratings to test the Company's Pension bond discount model. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/14/2008 | Call with J. Simpson and A. Conat to discuss pension assumptions. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/14/2008 | Testing the demographic data confirmation provided by Watson Wyatt. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rasmussen | Kyle M. | KMR | Staff | 1/14/2008 | AR reconciliations tying to lead sheet for Packard Division | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/14/2008 | Typing up SAP test counts for Packard inventories | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/14/2008 | Price Testing for SAP and Legacy for Packard | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/14/2008 | Thermal - Cleared journal entries review notes | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/14/2008 | Thermal - Walked staff member through AR procedures | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/14/2008 | Thermal - Performed review of inventory reconciliations | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/14/2008 | Powertrain- Met with M. Kloss - Inventory analyst and reviewed the PBC. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/14/2008 | Powertrain- Met with N. Nijaran and reviewed the PBC list for open items. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/14/2008 | Powertrain- Obtained the Restructuring reconciliation and performed audit related procedures. | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/14/2008 | Meeting with J. Papilian and J. Williams to discuss FAS 5 liability. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/14/2008 | Communicate with international audit teams | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/14/2008 | Review tax related accounting for year-end | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2008 | Discussion with A. Ranney regarding bond model testing for discount rate calculation. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2008 | Discussion with E. Clauson regarding pension/OPEB assumptions. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2008 | Review of Delphi/Watson Wyatt memos regarding discount rates. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2008 | Conf. call with A. Ranney, S. Sheckell and A. Conat to discuss Delphi's pension/OPEB assumptions. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2008 | Review of demographic data testing results. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/14/2008 | Cleared derivatives review notes | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2008 | Discussion with A. Kelly regarding U273 form and pension asset testing. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/14/2008 | DPSS- Met with R. Nedadur regarding PBC list | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/14/2008 | DPSS - Assisted R. Pochmara with substantive worksteps | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/14/2008 | DPSS - Obtained workpapers and other supplies from B Bldg | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Senior | 1/14/2008 | DPSS - Performed substantive worksteps | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2008 | Discussion with E. Marold regarding year-end division testing procedures. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2008 | Discussion with K. Gerber regarding Thermal year-end status. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/14/2008 | PTR/TBBS:  Revised worksheet for J. Hegelmann with key PTR differences. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/14/2008 | PTR/TBBS:  Created worksheet for J. Hegelmann with key PTR differences. | 1.1 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/14/2008 | Determination of availability of provision data | 0.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/14/2008 | E&S - Additional audit procedures performed as a result of the Gummersbach headcount reduction. | 3.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/14/2008 | E&S- Year end procedures related to Accrued Accounts Payable | 3.3 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/14/2008 | E&S- Year end procedures related to Inventory | 4.9 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/15/2008 | Correspondence with National regarding 2007 Audit planning book per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/15/2008 | Update FTEE database per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/15/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/15/2008 | Work on Delphi pre-approval coordination. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/15/2008 | Update e-Room for unqualified vs. qualified reports. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/15/2008 | Review of status of audit risk areas | 3.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/15/2008 | IT controls testing interim event | 2.6 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/15/2008 | Reviewing and understanding interim fixed asset workpapers in order to prepare for year end audit for the Packard division. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aytes | Eric J. | EJA | **Intern** | 1/15/2008 | Performing substantive audit procedures for in-transit goods for Packard division year end audit. | 3.3 | | | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/15/2008 | Populating lead sheets for further use in the Packard audit | 0.7 | | | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/15/2008 | Performing reasonableness calculations of depreciation expenses for year end Packard Audit. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/15/2008 | Discussion with A. Krabill regarding property tax adjustments and our audit approach. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/15/2008 | Review of interim substantive testing of accrual workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/15/2008 | DPSS Audit - Discussion with E.R. Simpson regarding year-end approach for DPSS. | 0.6 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 1/15/2008 | Review of ITGC workpapers | 2.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/15/2008 | Cleaned up GAMx unassociated evidence. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/15/2008 | Updated testing templates for different applications to reflect tests done at year end. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/15/2008 | Cleared review comment from S. Pacella for different applications. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/15/2008 | Reviewed SAP testing with D. Huffman. | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/15/2008 | Powertrain - Reviewed tooling detail to determine materiality | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/15/2008 | Powertrain - Downloaded reconciliations from the DELPHI CARS system | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/15/2008 | Powertrain - Reviewed fixed asset detail to determine materiality | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/15/2008 | Powertrain - Attended Auburn Hills office orientation conducted by L. Spinney. | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/15/2008 | Thermal - Review interim testing in GAMx to ensure all procedures have been completed. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/15/2008 | Thermal - Complete documentation of year-end testing in GAMx. | 1.4 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/15/2008 | Thermal - Perform detail review of interim inventory reserves | 2.6 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/15/2008 | Thermal - Review year-end cash testing. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/15/2008 | Thermal - Review year-end division testing procedures as communicated from E. Marold | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/15/2008 | Thermal - Meet with G. Stevons and J. Nicol to discuss year-end client requests. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/15/2008 | Review of Internal Audit Reports. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/15/2008 | Deferred taxes - work on overall process memo, addition of workpaper references to data table | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/15/2008 | 404 - Q3 - Create documents for 404 Q3 testing, including an updated questions/open items list and a draft of the observations summary for client discussion | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/15/2008 | U.S. provision - contact E. Hubbard to set up time to meet regarding U.S. provision. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/15/2008 | State and Local - discussion with S. Reddy re: results of her review of the state effective rate calculation, the state deferreds and the state contingencies | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/15/2008 | State and local - summarize notes from discussion with S. Reddy re: review of state effective rate. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/15/2008 | Contingencies - walk through binder and give overview to L. Thompson and M. Jones. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/15/2008 | Discussion with M. Jones re: timing on international tax packs and distribution of review assignments | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/15/2008 | Deferred taxes - draft list of open items and questions for E. Hubbard. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/15/2008 | Deferred taxes - work on responding to review comment for inventories section | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/15/2008 | Call with M. Whiteman to discuss requests for foreign currency exchange rate testing for financial statement close process walkthrough. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/15/2008 | E&S: meeting with C. Lutz to run SAP queries for daily sales analysis for accounts receivable. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/15/2008 | E&S: meeting with K. Comer to discuss inventory year-end requests. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/15/2008 | E&S: meeting with L. Jin to discuss her questions on fixed assets testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/15/2008 | E&S: meeting with L. Jin to walkthrough intercompany testing procedures. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 1/15/2008 | E&S: worked on year-end substantive procedures for the warranty reserve. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/15/2008 | E&S: worked on year-end audit procedures for investments. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/15/2008 | E&S: meeting with L. Jin and M. Zinger to discuss statu of week one requests for year-end procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/15/2008 | E&S: worked on year-end substantive audit procedures for Delphi E&S. | 2.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 1/15/2008 | Review of SAP ITGC Testing | 1.7 | | | A1 |
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S - Fixed Assets - K4.02 Depreciation Reasonableness | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S - Fixed Assets - K1.4 Fixed Assets reconciliation | 2.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S - Fixed Assets - Contact B. Frost regarding fixed asset supporting doc. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S - Fixed Assets - K2.06 Asset disposals documentation | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S -Fixed Assets - K2.07 Asset CWIP documentation | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S - Fixed Assets - K2.05 Asset additions documentation | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S - Fixed Assets - K2.06 Asset disposals testing | 1.3 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/15/2008 | Review and revisions to various PTR/TBBS write-ups/summaries. | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/15/2008 | Powertrain - Reviewing interim audit procedures related to SOX testing. | 3.7 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/15/2008 | Tested the Watson Wyatt participant data confirmation. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2008 | Review of materials for the year-end ethics meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2008 | Meeting with T. McClellan and E. Marold to discuss the 4th quarter ethics update. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2008 | Meeting with D. Bayles, K. St. Romain, M. Fawcett, J. Simpson and N. Miller to discuss 2008 internal controls planning. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2008 | Discussions with M. Jones regarding year-end tax scoping. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/15/2008 | Reviewed the Company's Q4 memo regarding DIP refinancing costs and provided feedback to J. Montgomery based on review. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2008 | Attended the Q4 legal update meeting. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2008 | Reviewed the Q4 ethics line reports for all issues reported since our last quarterly review to date. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2008 | E&S - Met with K. Asher to discuss E&S' warranty accrual and our audit approach. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2008 | Review of interim cash workpapers. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2008 | Preparation and review of the use of the work of others template. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2008 | Meeting with D. Bayles, M. Fawcett and K. St. Romain to discuss 2008 scoping and audit procedures. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2008 | Completion of form U273 for the credit crisis. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2008 | Thermal-Met with G. Stevens and R. Burrell to discuss interim audit evidence. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2008 | Thermal-Created/edited lead sheets. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2008 | Thermal-Performed receivables substantive procedures. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2008 | Thermal-Performed payables substantive procedures. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/15/2008 | Attend TSRS PIE Event - Attendees: K. Cash, J. Simpson, S. Sheckell, and K. Asher. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/15/2008 | Perform detail review of workpapers in GAMx file to prepare for final workpaper archival. | 10.3 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/15/2008 | Powertrain- Obtained AR reconciliations in CARS | 2.7 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/15/2008 | Powertrain- Examined AP worksteps for YE PT audit | 1.7 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/15/2008 | Powertrain- Completed TOC documentation | 2.1 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/15/2008 | Powertrain- Examined AR worksteps for YE PT audit | 2.1 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/15/2008 | Powertrain- Tested the YE LSC balance | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2008 | Performing audit procedures on the liabilities subject to compromise account at the Packard division. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/15/2008 | Auditing the year-end excess and obsolete reserve at the Packard division. | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2008 | Performing audit procedures on the year-end allied imbalances report for the Packard division. | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2008 | Performing audit procedures on the year-end in-transit inventory account at the Packard division. | 3.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/15/2008 | Navigated through DPSS's GAMx file to ensure interim worksteps have been completed, signed-off, and properly associated with the necessary workpapers. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/15/2008 | Requested various documents from the DPSS accounting department through email and through meeting with several people. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/15/2008 | Tested year end DPSS accounts receivable balance on the 212 and 210 trial balances. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/15/2008 | DPSS - Guidance from E.R. Simpson regarding year end worksteps and procedures. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/15/2008 | DPSS - performed the warranty reserve and documented our understanding of the calculation. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/15/2008 | DPSS - pulled reconciliations from CARS from our Delphi computer at Corporate. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/15/2008 | Signed off on DPSS's GAMx file worksteps that will not be tested at year end and included a basis for our reasoning. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/15/2008 | DPSS - performed an income statement analytic for the trial balances. | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/15/2008 | DPSS - performed the AR reserve analysis and examined the billing reserve calculation. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/15/2008 | Drafting an agenda for our pension asset status update meeting with the Treasury group. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/15/2008 | Walking K. Kosuda through procedures to test the demographic data confirmation received from Watson Wyatt. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/15/2008 | Testing Watson Wyatt's data report and headcount reconciliation for the pension valuation. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 1/15/2008 | Testing employee cost liability balances. | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Setting up the Delphi Team mailbox in lotus notes | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Documenting for Plant 10 API for Packard Division | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Price Testing for SAP and Legacy for Packard | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Reviewing 6/30 procedures for AP/other income/Prepaids for Packard division | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Inquiry as to large change in pre-paid sundry for Packard division | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Analysis of an AP balance of $15M discovered through CAAT for Packard division | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | SAP location inventory documentation memo for Packard Division | 0.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 1/15/2008 | State provision, deferred, reserve review. | 1.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 1/15/2008 | Discussion with J. Hegelmann regarding state provision, deferred, reserve review. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2008 | Thermal - Cleared journal entries review notes | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2008 | Thermal - Performed review of inventory variance capitalization | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2008 | Thermal - Review of lead sheet and performed analysis of changes to interim and plant changes | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2008 | Thermal - Performed year-end other COGS analysis | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/15/2008 | Powertrain- Met with N. Nijaran to review the PBC list for open items. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/15/2008 | Powertrain- Performed audit related procedures to the warranty accrual. | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/15/2008 | Powertrain- Performed audit related procedures to the liabilities subject to compromise schedule. | 5.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2008 | Review Powertrain inventory workpapers | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2008 | Attend TSRS PIE | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2008 | ACS - Discussion with E. Marold regarding year-end AI testing procedures. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2008 | Review of agenda for treasury meeting on pension assets. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 1/15/2008 | Review of investment policy committee minutes and related documents. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/15/2008 | DPSS - Met with client obtain workpapers | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/15/2008 | DPSS - Assisted R. Pochmara with substantive worksteps | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/15/2008 | DPSS - Performed substantive worksteps | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2008 | Discussion with D. Bayles, K. St. Romain, M. Fawcett, A. Krabill and N. Miller regarding 2008 management testing approach. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2008 | Discussion with K. Asher, S. Sheckell, K. Cash, and S. Pacella regarding TSRS Post interim event. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2008 | Review of IT planning memo and budget. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2008 | Review of materials for TSRS post interim event to discuss status. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/15/2008 | 404 for Q3: Reviewed open items to create list for L. Fisher. | 0.8 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/15/2008 | Meeting with M. Jones and L. Marx to review binder of contingent liabilities analysis | 0.4 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/15/2008 | Review of status of document delivery | 0.7 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/15/2008 | Review contingent liabilities workpapers | 2.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/15/2008 | E&S - Additional audit procedures performed related to testing the Flint demographic data as a result of the planned headcount reduction. | 3.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/15/2008 | E&S - Year end audit procedures related to Workstream Inventory Account | 1.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/15/2008 | E&S- Year end procedures related to Inventory | 6.4 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/16/2008 | Work on thought leadership per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/16/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/16/2008 | Correspondence with N. Miller regarding pre-approval status. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Audit Support Associate** | 1/16/2008 | Work on Delphi pre-approval coordination. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/16/2008 | Preparation of Delphi Pre-Approval Summary Decembe in new format per M. Jones. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/16/2008 | Review of risk related to pension investments fair value from the credit crunch | 2.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/16/2008 | Review of status of audit risk areas | 2.1 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 1/16/2008 | Provision discussion w/ S. Reddy and review of workpapers. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/16/2008 | Cleanup of GAMx documentation for Corporate audit. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/16/2008 | Review of UTF accrual walkthrough documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/16/2008 | Review of interim substantive testing of accrual workpapers. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/16/2008 | DPSS Audit - Discussion with E.R. Simpson regarding year-end approach for DPSS. | 0.8 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 1/16/2008 | Review of ITGC workpapers within GAMx file. | 11.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/16/2008 | Reviewed workpapers with K. Cash and S. Pacella. | 2.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/16/2008 | Cleared review comment from S. Pacella for different applications. | 3.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/16/2008 | Powertrain - Met w/ G. Halleck to discuss questions/concerns regarding YE testing of Fixed Assets | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/16/2008 | Powertrain - Met w/ G. Halleck to discuss questions/concerns with YE testing of Tooling | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/16/2008 | Powertrain - Reviewed and tested tooling reconciliations | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/16/2008 | Powertrain - Downloaded reconciliations from the DELPHI CARS system | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/16/2008 | Powertrain - Investigated unusual activity within Fixed Asset detail, provided by client | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/16/2008 | Powertrain - Met with O. Saimoua to discuss status of YE testing | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/16/2008 | Powertrain - Reviewed and tested Fixed Asset reconciliations | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 1/16/2008 | Powertrain - Investigated unusual activity within Tooling Detail, provided by client | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2008 | Powertrain - Reviewed tooling detail to determine materiality | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2008 | Powertrain - Reviewed fixed asset detail to determine materiality | 2.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2008 | Thermal - Discuss year-end client requests with B. Kolb, D. Greenbury and S. Harris | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2008 | Thermal - Meet with D. Travis to discuss management's round two test of controls testing. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2008 | Thermal - Document tooling test of control procedures. | 2.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2008 | Thermal - Review management's round two control testing results. | 4.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2008 | Thermal - Discuss management's tooling testing with E. Marold. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2008 | Thermal - Discuss year-end testing status update with J. Simpson. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2008 | Thermal - Discuss accounts receivable rollforward testing with J. Nicol. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2008 | Meeting with Corporate Audit Team to discuss current status, significant open items and strategy for timely completion. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/16/2008 | Review work plan and compare it to the client assistance list to determine if there is additional documentation need to be gathered for the U.S. provision and for FIN 48. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/16/2008 | Deferred taxes/ tbbs - walk through inventory and goodwill workpapers with M. Jones in preparation of presentation to partner for review. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/16/2008 | U.S. Provision - meet with E. Hubbard, L. Thompson and C. Smith re: walkthrough of workpaper binder for calculation of U.S. tax provision | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/16/2008 | U.S. Provision - review documents received from meeting with E. Hubbard. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Manager | 1/16/2008 | Deferred tax/ TBBS - changes to workpapers including revisions to summary memos for goodwill, fixed assets and the overall process memo. | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/16/2008 | Deferred taxes - walk through workpapers and results of provision to return analysis with C. Tosto and M. Jones. | 3.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/16/2008 | Correspondence with E. Hubbard re: meeting to review U.S. provision. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/16/2008 | U.S. Provision - discussion the C. Smith re: approach to take when reviewing/tie out of U.S. provision workpapers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/16/2008 | FIN 48 - address questions from L. Thompson, understanding the clients presentation of the rollforward. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2008 | Review of audit status relative to Packard year end testing | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | Worked on the financial statement close process walkthrough. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | E&S: meeting with C. Riedl and F. Olsson to discuss status of week one requests and important open items. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | E&S: meeting with L. Jin to discuss fixed assets testing questions. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | E&S: updated Delphi's SharePoint site to close requests received from division personnel. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | E&S: meeting with L. Jin to discuss questions relating to audit procedures for intercompany testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | E&S: meeting with M. Zinger to discuss questions on procedures for accrued liabilities. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | E&S: meeting with M. Zinger to discuss questions on inventory testing procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | E&S: worked on year-end procedures for investments. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | E&S: worked on year-end substantive audit procedures year E&S division. | 3.9 | | | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Fixed Assets - Call with K. Bellis and B. Frost regarding the CWIP balances | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Fixed Assets - K1.2 Prepare fixed asset leadsheet | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Intercompany - I-2 Intercompany Allied Report | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Intercompany - I-3.2 Testing Samples for Intercompany A/R statement | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Intercompany - I-4 Testing Intercompany A/R over 90 days | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Fixed Assets - K1.3a-b Prepare fixed asset disposal reconciliations | 1.1 | | | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Fixed Assets - K1.1 Preparing Rollforward schedule | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Fixed Assets - K1.5a-b Prepare CWIP reconciliations | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Fixed Assets - Upload files and writing notes in GAMx. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | E&S - Intercompany - I-3 Intercompany A/R statement | 1.2 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/16/2008 | Discuss open items with J. Hegelmann and next steps. | 0.7 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/16/2008 | Meet with J. Hegelmann and C. Tosto to discuss PTR/TBBS workpapers. | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/16/2008 | Powertrain - Reviewing year-end accruals as part of interim audit procedures | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/16/2008 | Powertrain - Assisting audit team with year-end audit procedures | 3.8 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/16/2008 | Tested the Watson Wyatt participant data confirmation. | 3.6 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/16/2008 | Updating the Tooling and ER&D audit program for all divisions in GAMx | 6.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2008 | Discussion of technical accounting matters with A. Brazier. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2008 | Review of E&S workpapers. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2008 | Correspondence with international teams regarding year-end matters. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2008 | Drafted a consultation memo regarding our calculation of planning materiality. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2008 | Met with T. McClellan regarding certain cases included in the ethics line reports. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/16/2008 | Review of interim debt files. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2008 | Review of the status of pre-approvals through year-end. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2008 | Preparation and review of the use of the work of others template. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2008 | Preparation for meeting with treasury to discuss the current credit environment. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2008 | Meeting with T. Krause, D. Puri, M. Fortunak, K. Asher and S. Sheckell to discuss the affect of the current credit market on the audit. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2008 | Thermal-Performed reserves substantive procedures. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2008 | Thermal-Performed receivables substantive procedures. | 3.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2008 | Thermal-Performed fixed asset substantive procedures. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2008 | Perform detail review of workpapers in GAMx file to prepare for final workpaper archival. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2008 | Review GAMx file with K. Cash to obtain partner sign-off on workpapers. | 7.8 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/16/2008 | Powertrain- Obtained Account Reconciliations and substantively tested | 3.3 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/16/2008 | Powertrain- Obtained AR Rollforward and tied out to the GL | 3.6 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/16/2008 | Powertrain- Populated Lead Sheets for several accounts | 4.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2008 | Performing audit procedures on the liabilities subject to compromise account at the Packard division. | 1.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2008 | Performing audit procedures on the year-end lower of cost or market analysis at the Packard division. | 2.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2008 | Auditing the year-end excess and obsolete reserve at the Packard division. | 3.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/16/2008 | Signed off on DPSS's GAMx file worksteps that will not be tested at year end and included a basis for our reasoning. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/16/2008 | Requested various documents from the DPSS accounting department. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 1/16/2008 | DPSS - Guidance from E.R. Simpson regarding year end worksteps and procedures. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/16/2008 | DPSS - analyzed fluctuations in the warranty reserve between product lines. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/16/2008 | DPSS - analyzed fluctuations in AR reserve balance and the AR aging schedules from interim to year end. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/16/2008 | DPSS - performed the warranty reserve and documented our understanding of the calculation. | 2.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/16/2008 | DPSS - performed the AR reserve analysis and examined the billing reserve calculation. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/16/2008 | ACS-Coordinating a payroll walkthrough with J. Nolan and B. Holleman. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/16/2008 | Meeting with M. Fortunak and S. Burger to discuss pension asset audit status. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/16/2008 | Detail reviewing our testing of the demographic data confirmation received from Watson Wyatt. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/16/2008 | Testing employee cost liability balances. | 4.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/16/2008 | Inquiry as to large change in pre-paid sundry for Packard division | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2008 | Call with L. Maynrich to discuss PBC list and updates related to AHG. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2008 | Thermal - Updated PBC list and sent it to D. Greenbury. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2008 | Thermal - Walked staff member through fixed asset procedures | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2008 | Thermal - Performed inventory rollforward procedures | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/16/2008 | Powertrain- Performed audit related procedures to the warranty accrual. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/16/2008 | Powertrain- Met with M. Kloss to review the PBC. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/16/2008 | Powertrain- Obtained the Restructuring reconciliation and performed audit related procedures. | 4.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2008 | Review SRM | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2008 | Attend treasury year-end meeting | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 1/16/2008 | Review interim derivatives workpapers | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/16/2008 | Review tax related accounting for year-end | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/16/2008 | Discussion with S. Sheckell regarding pension assets. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/16/2008 | Revisions to EITF 88-23 memo. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/16/2008 | Preparation of consultation memo regarding pension/OPEB matters. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/16/2008 | Meeting with M. Fortunak, S. Burger and A. Ranney to discuss pension asset testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/16/2008 | Review of pension participant data. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/16/2008 | DPSS - Met with E. Medina regarding inventory | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/16/2008 | DPSS - Assisted R. Pochmara with substantive worksteps | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/16/2008 | DPSS - Performed substantive worksteps | 4.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/16/2008 | DPSS - Met with R. Nedadur regarding PBC list | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/16/2008 | DPSS - Obtained workpapers and other supplies from B Bldg | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/16/2008 | DPSS - Cleared inventory review notes from interim | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/16/2008 | Discussion with S. Harris and A. Krabill regarding Hungary audit fees. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/16/2008 | Discussion with K. Gerber regarding Thermal year-end status. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/16/2008 | YE: Initial review of U.S. Tax Provision | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/16/2008 | YE: Meeting w/ E. Hubbard, L. Thompson, and J. Hegelmann to review the U.S. Tax Provision. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/16/2008 | YE: Create workpaper files for U.S. Tax Provision. | 1.3 | | | A1 |
| Thompson | Lester M. | LMT | **Senior Manager** | 1/16/2008 | Meeting with L. Fisher, C. Smith, J. Hegelmann to overview 2007 tax provision workpapers and discuss data availability | 0.8 | | | A1 |
| Thompson | Lester M. | LMT | **Senior Manager** | 1/16/2008 | Review of FAS 5 and FIN 48 tax contingency workpapers and computations | 2.4 | | | A1 |
| Thompson | Lester M. | LMT | **Senior Manager** | 1/16/2008 | Plan for document review and status. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 1/16/2008 | Discuss tax basis balance sheet with M. Jones around prior year differences | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/16/2008 | Review Q4 close meeting materials and discuss with M. Jones. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/16/2008 | Review with J. Hegelmann special attrition program analysis for tax basis balance sheet | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/16/2008 | Review with J. Hegelmann the tax basis balance sheet adjustments for OPEB and related adjustments | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/16/2008 | Review with J. Hegelmann and M. Jones the tax basis balance sheet adjustments for goodwill | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/16/2008 | Review with J. Hegelmann and M. Jones the tax basis balance sheet adjustments for depreciation | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/16/2008 | Discuss status of year-end with T. Tamer. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/16/2008 | Review email related to FIN 48 reserve. | 0.2 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 1/16/2008 | E&S - Additional audit procedures performed as a result of the Milwaukee plant closure and related separation accrual. | 2.8 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 1/16/2008 | E&S- Year end procedures related to Inventory account reconciliations | 1.2 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 1/16/2008 | E&S- Year end procedures related to Inventory | 7.8 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/17/2008 | Review Hours Status By Activity. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/17/2008 | Work on engagement economics schedules. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/17/2008 | Correspondence regarding E&Y Payment. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/17/2008 | Correspondence with M. Hatzfeld and N. Miller regarding new rate card. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/17/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Audit Support Associate | 1/17/2008 | Work on Update to US Expense Policies and Guidelines; send to team accordingly. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/17/2008 | Correspondence regarding Delphi Hierarchy Chart. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/17/2008 | Work on obtaining WSJ article per K. Asher and S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/17/2008 | Work on thought leadership per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/17/2008 | Work on Delphi pre-approval coordination. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/17/2008 | Review of the going concern consultation memo | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/17/2008 | Discussion and review of audit risk areas | 2.1 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/17/2008 | Performing substantive audit procedures for in-transit goods for Packard division year end audit. | 0.9 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/17/2008 | Reviewing and understanding interim fixed asset workpapers in order to prepare for year end audit for the Packard division. | 0.9 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/17/2008 | Performing substantive audit procedures for payroll analytic for year end Packard audit. | 3.2 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/17/2008 | Populating lead sheet for revenues and expenses that is essential for performing substantive audit procedures in the year end Packard division audit. | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2008 | Review of GAMx file to update for process documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2008 | DPSS Audit - discussion of year-end status and approach with E.R. Simpson. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/17/2008 | Reperformance testing for HP administrators. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/17/2008 | Reviewed eTBR related controls in GAMx. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/17/2008 | Updated testing templates for different applications to reflect tests done at year end. | 3.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Reviewed and tested tooling reconciliations | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Prepared lead sheet summarizing tooling activity during rollforward period | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Prepared lead sheets, summarizing fixed asset activity during rollforward period | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Tested legal reserve computation | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Reviewed and tested Fixed Asset reconciliations | 1.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Investigated unusual activity within Fixed Asset detail, provided by client | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Reviewed license agreement related to Legal Reserve testing | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Met w/ G. Halleck to discuss questions/concerns with YE testing of Tooling. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Downloaded reconciliations from the DELPHI CARS system | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Met w/ G. Halleck to discuss questions/concerns regarding YE testing of Fixed Assets | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Met with M. Kearns to discuss testing of Legal Reserves. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Met with M. Koehn to discuss unusual activity w/in Tooling Detail. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2008 | Powertrain - Met with N. Niranjan to discuss questions/concerns related to legal reserve testing. | 0.8 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/17/2008 | Tax intraperiod allocation question/research. | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2008 | Thermal - Review warranty reserve accounting memo. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2008 | Thermal - Discuss investment reconciliation testing with K. Kosuda. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2008 | Thermal - Meet with J. Gdowski to discuss tooling warranty reserves. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2008 | Thermal - Test year-end warranty reserve balance. | 3.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2008 | Thermal - Discuss tooling reconciliation testing with K. Kosuda. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2008 | Thermal - Discuss warranty reserve testing with J. Simpson. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/17/2008 | Thermal - Discuss warranty reserve testing with M. Rothmund. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/17/2008 | Discussion with M. Sandelich related to status of year-end accounting memos. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | FIN 48 - discuss documentation needed from Delphi staff with L. Thompson. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | Prepare list of items to discuss with C. Plummer, L. Fisher and E. Hubbard. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | U.S. Provision - review documents received from E. Hubbard re: changes to provision calculation. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | Withholding - locate and copy schedule to provide Delphi staff to update for 2007 royalty activity | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | Discussion with M. Jones and tax team re: revisions to audit scope | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | Deferred taxes - work on revisions to workpapers based on comments received from C. Tosto. | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | U.S. Provision - answer questions posed by C. Smith re: items in U.S. tax pack that appear unusual in nature. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | U.S. Provision - revisions to current year temporary adjustment schedule. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | Deferred tax - meet with S. Vasieck re: walkthrough of attrition schedule M | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | FIN 48 - meet with L. Fisher and L. Thompson re: revised schedules needed for FIN 48 analysis. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | U.S. Provision - review staging tool workpaper for DAS LLC | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | Deferred taxes - review special attrition walk workpaper received from S. Vasieck. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/17/2008 | U.S. Provision - meet with M. Jones, L. Thompson and C. Smith re: revisions to scope of workplan, approach and identification of key temps to review. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2008 | Packard - Review of Tarazona separation plan memo | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Horner | Kevin John | KJH | Senior | 1/17/2008 | E&S: meeting with K. Bellis to discuss status of account receivable year-end audit requests. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/17/2008 | E&S: call with B. Frost to discuss background and business purpose on purchase of near term demand assets. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/17/2008 | E&S: meeting with L. Jin and C. Riedl to discuss questions around intercompany imbalances. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/17/2008 | E&S: meeting with C. Riedl and F. Olsson to discuss week one requests and open items. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/17/2008 | E&S: meeting with M. Zinger to discuss status of inventory testing and walkthrough worksteps. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/17/2008 | E&S: meeting with M. Zinger and B. Berry to walkthrough the excess and obsolete calculation. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/17/2008 | E&S: meeting with L. Jin to discuss questions on year-end procedures for fixed assets. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/17/2008 | E&S: worked on accounts receivable year-end audit procedures. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/17/2008 | E&S: worked on year-end substantive audit procedures for Delphi E&S audit. | 3.9 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Prepaids - Discussion with K. Horner regarding the testing procedure of prepaids. | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Intercompany - I-5 Testing on Tech expenses | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Payroll Analysis - Update the payroll analysis workpaper for YE. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Prepaids - Documentation of G1 YE account details-vendor deposit. | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Fixed Assets - K4.1 Testing of additional samples of PO for CWIP | 2.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Prepaids - G1.1-G1.5 Testing details of vendor deposits | 2.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Fixed Assets - Call with E. Marold regarding the audit procedure for testing CWIP | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Intercompany - I-4 Discussion with K. Horner regarding the testing procedures for the >90 A/R statement. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Intercompany - Call with K. Bellis regarding additional information needed for intercompany transaction. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Fixed Assets - K4.1 Call with B. Frost to require PO support for CWIP | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | E&S - Intercompany - I-4 Testing intercompany >90 days A/R, modify documentations. | 0.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/17/2008 | Meet with S. Sheckell to discuss Audit scope on U.S. deferred taxes, permanent differences and FIN 48/FAS 5. | 0.4 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/17/2008 | Meet with J. Hegelmann and C. Smith to scope out U.S. deferreds and permanent differences. | 0.6 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/17/2008 | Meet with T. Tamer to discuss tax flash report and other tax provision items. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/17/2008 | Powertrain - Meeting with J. Brooks to discuss year-end audit status, open items and ECU timing | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/17/2008 | Powertrain - Reviewing year-end warranty reserves | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/17/2008 | Powertrain - Assisting audit team with year-end audit procedures | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/17/2008 | Powertrain - Reviewing interim audit procedures related to SOX testing | 3.8 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/17/2008 | Thermal- Tested year end tooling reconciliation | 3.2 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/17/2008 | Thermal- Prepared year end investment reconciliation | 4.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2008 | Discussion of technical accounting matters with A. Brazier. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2008 | Review of E&S workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2008 | Discussions with M. Jones regarding year-end tax scoping. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2008 | Drafted a consultation memo related to the 'Motherhead' inventory allegation. | 4.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2008 | E&S - Reviewed the Q4 memo related to excess and obsolete inventory. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2008 | Updated documentation related to our planned audit approach for entity level controls. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 1/17/2008 | Met with intern to familiarize her with the Delphi intranet including Delphi E-Pay and EDACOR. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2008 | Review of budget information as of the week ending 1/11. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2008 | Review of pre-approval request e-mails from various locations. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2008 | Review of open items in GAMx, clearing them accordingly. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2008 | Packard: Travel time from Troy, MI to Warren, OH to work on the Packard division audit. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2008 | Packard: Finalization of review of controls testing at the Packard division. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2008 | Interior-Met with C. Tompkins regarding fixed assets. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2008 | Interior-Performed fixed asset substantive procedures. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/17/2008 | Document IT Summary Memo to be sent to Internationa teams relying upon SAP. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/17/2008 | Perform detail review of workpapers in GAMx file to prepare for final workpaper archival. | 10.3 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/17/2008 | Powertrain- Obtained AP reconciliations | 1.6 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/17/2008 | Powertrain- Substantively tested Warranty Reserve | 5.1 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/17/2008 | Powertrain- Obtained Account Reconciliations and substantively tested | 5.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2008 | Performing substantive audit procedures on the unconsolidated joint ventures at the Packard division. | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2008 | Meeting with T. Cooney to discuss and understand the Packard intercompany profit analysis. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2008 | Performing substantive audit procedures on the billing reserve at the Packard division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2008 | Performing substantive audit procedures on the allowance for doubtful accounts at the Packard division. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/17/2008 | Performing substantive audit procedures on the year-end variance capitalization calculation at the Packard division. | 2.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | DPSS - pulled reconciliations from CARS. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | Tested DPSS's credit memos as of 12/31/07 and investigated any over scope. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | Requested various documents from the DPSS accounting department. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | DPSS - performed the AR reserve analysis and examined the billing reserve calculation. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | DPSS - Met with R. Nedadur to discuss warranty reserve accounts, sales, shipment activity for cutoff tests, and accounts receivable balances. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | DPSS - performed the warranty reserve and documented our understanding of the calculation. | 3.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | Signed off on DPSS's GAMx file worksteps that will not be tested at year end and included a basis for our reasoning. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | DPSS - analyzed fluctuations in AR reserve balance and the AR aging schedules from interim to year end. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | Tested year end DPSS accounts receivable balance on the 212 and 210 trial balances. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | DPSS - Guidance from E.R. Simpson regarding year end worksteps and procedures. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | DPSS - Met with M. Kelso to discuss fluctuations from interim to year end in the warranty accrual and payments. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/17/2008 | DPSS - Met with T. Letchworth to discuss fluctuations in the income statement per the 3 trial balances: 103, 212, 210. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/17/2008 | ACS-Coordinating a payroll walkthrough with J. Nolan and B. Holleman. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/17/2008 | Testing employee cost liability balances. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/17/2008 | Meeting with J. DeMarco and G. Kimpan to discuss testing of the cash balance participants. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/17/2008 | Obtaining management's documentation of its review of SAS 70 reports. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/17/2008 | Coordinating our testing of pension assets with Delphi's investment manager (GMAM). | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/17/2008 | Walking through the results of Watson Wyatt's demographic data confirmation with J. Simpson. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/17/2008 | Detail reviewing our testing of the demographic data confirmation received from Watson Wyatt. | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/17/2008 | Following-up on controls testing for corporate cash. | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/17/2008 | Analysis of other income for Packard division | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/17/2008 | Price Testing for SAP and Legacy for Packard | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/17/2008 | Testing warranty reserve at YE for Packard | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/17/2008 | Testing the AR reconciliation and rollforward for Packard | 1.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/17/2008 | Testing the investment accounts for Packard division | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/17/2008 | Thermal - Walked staff member through fixed asset procedures | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/17/2008 | Thermal - Performed inventory rollforward procedures | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/17/2008 | Thermal - Review of productive and non-productive inventory reserve | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/17/2008 | AHG - Reviewed open items on the client assistance list. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/17/2008 | AHG - Met with M. Kearns to discuss audit questions relating to the AHG audit. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/17/2008 | AHG - Performed audit related procedures to the accrued liability at AHG. | 5.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2008 | Review SRM | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2008 | Review interim derivatives workpapers | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2008 | Communicate with international audit teams | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2008 | Review tax related accounting for year-end | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2008 | Review of team email communication regarding new expense policy and impact on Delphi with H. Aquino. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 1/17/2008 | Discussion with S. Sheckell regarding emergence timeline and events. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2008 | Review of Watson Wyatt confirmation for participant data testing. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2008 | Discussion with A. Ranney regarding Watson Wyatt confirmation results. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/17/2008 | DPSS - Obtained workpapers and other supplies from B Bldg | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/17/2008 | DPSS - Met with E. Medina regarding inventory | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/17/2008 | DPSS - Assisted R. Pochmara with substantive worksteps | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/17/2008 | Updated DPSS summary memos | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/17/2008 | DPSS - Performed substantive worksteps | 4.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2008 | Discussion with D. Greenbury regarding Thermal year end audit. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2008 | Discussions with K. Gerber and J. Nicol regarding Thermal year end testing. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/17/2008 | YE: Met w/ M. Jones, J. Hegelmann, & L. Thompson to discuss DTA/DTL approach. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/17/2008 | YE - U.S. Provision: Create schedule with Perm & Temp differences to be tested. | 1.1 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/17/2008 | Review of FAS 5 and FIN 48 tax contingency workpapers and computations | 3.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/17/2008 | E&S - Additional audit procedures performed as a result of the Flint headcount reduction and related separation accrual. | 1.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/17/2008 | E&S- Year end procedures related to Inventory account reconciliations | 3.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/17/2008 | E&S- Year end procedures related to Inventory | 7.8 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/18/2008 | Correspondence with M. Boehm and J. Henning regarding billing rates. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/18/2008 | Work on engagement economics schedules. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/18/2008 | Correspondence with G. Curry regarding E&Y T1 Line. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Audit Support Associate** | 1/18/2008 | Assist M. Boehm with Rep letter to DT for S1 (01-2008). | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/18/2008 | Work on thought leadership per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/18/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/18/2008 | Correspondence related to pre-approval procedures. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/18/2008 | Prepare emails to international teams regarding Delphi Audit Fees and Non-Audit Fees - C-4.1 - Action Required. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/18/2008 | Review of consultation requirements for the 2007 audit | 1.3 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/18/2008 | Discussion and review of audit risk areas | 2.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/18/2008 | Review of income tax audit scope | 2.2 | | | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/18/2008 | Reviewing and understanding interim fixed asset workpapers in order to prepare for year end audit for the Packard division. | 2.3 | | | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/18/2008 | Travel time from Warren, OH required for participation in Packard audit | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2008 | DPSS Audit - discussion of year-end status and approach with E.R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2008 | DPSS - Review of year-end audit workpapers. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/18/2008 | Cleaned up GAMx unassociated evidence. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/18/2008 | Updated testing templates for different applications to reflect tests done at year end. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/18/2008 | Powertrain - Downloaded reconciliations from the DELPHI CARS system | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/18/2008 | Powertrain - Met with M. Koehn to discuss unusual activity w/in Fixed Asset Detail | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/18/2008 | Powertrain - Met w/ G. Halleck to discuss questions/concerns regarding YE testing of Fixed Assets | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/18/2008 | Powertrain - Reviewed interim workpapers to obtain a better understanding of procedures necessary for year end testing of Fixed Assets | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 1/18/2008 | Powertrain - Reviewed license agreement related to Legal Reserve testing | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2008 | Powertrain - Tested Year End Fixed Asset Rollforward | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2008 | Powertrain - Tested YE Tooling Rollforward | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2008 | Powertrain - Updated Fixed Asset Rollforward (provided by client) with information necessary to complete testing | 1.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2008 | Thermal - Discuss accounts receivable rollforward testing with J. Nicol. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2008 | Thermal - Discuss warranty reserve testing with K. Kosuda. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2008 | Thermal - Discuss year-end amortization testing with J. Meinburg and C. Tompkins. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2008 | Thermal - Discuss management's internal control testing with E. Marold. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2008 | Thermal - Update year-end client request listing. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2008 | Thermal - Test year-end warranty reserve balance. | 5.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/18/2008 | Discussion with A. Brazier related to technical interpretations of FAS 112 and FAS 5 as it relates to the Athens restructuring and the Toyota warranty claim. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/18/2008 | Non U.S. - work on scheduling conference call with T. Grosselin re: discussion of Mexico flat tax and review of client calculation. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/18/2008 | Non U.S. - meet with T. Tamer and L. Fisher, and M. Jones re: Mexico flat tax. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/18/2008 | Deferred tax - review workpapers to confirm all provision to return differences were agreed back to tax return for current year | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/18/2008 | FIN 48 - meet with L. Fisher re: FIN 48 roll from Q1 through year end. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/18/2008 | Discuss with L. Thompson scheduling for Non-U.S. review of tax packs | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/18/2008 | Non U.S. - obtain documentation on Mexico flat tax calculation for L. Fisher. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 1/18/2008 | 404 - Meet with L. Fisher re: Q3 open items for 404 testing. | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/18/2008 | E&S: Additional procedures performed to test Gummersbach demographic data as a result of the restructuring accruals recorded in Q4. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/18/2008 | E&S: worked on year-end substantive procedures for accounts receivable. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/18/2008 | E&S: travel time from Kokomo, IN to Troy, MI after week of work on year-end audit for Delphi E&S. | 4.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/18/2008 | E&S: meeting with L. Jin to discuss questions on audit procedures for prepetition liabilities. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/18/2008 | E&S: weekly status call with division personnel for status update on year-end open requests. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/18/2008 | E&S: updated Delphi's SharePoint site for additional requests and to close previous requests provided by personnel. | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/18/2008 | E&S - Fixed Assets - Sign off and input notes in GAMx | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 1/18/2008 | E&S - Prepaids - Prepaids substantive audit procedures. Sign off and input notes in GAMx | 3.1 | | | A1 |
| Jin | Lei | LJ | Staff | 1/18/2008 | E&S - LSC - Substantive audit procedures. Sign off and input notes in GAMx | 3.3 | | | A1 |
| Jin | Lei | LJ | Staff | 1/18/2008 | E&S - Travel time from Williamston, MI to Kokomo, IN | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/18/2008 | AHG - Reviewing PBR accounting memo | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/18/2008 | Powertrain - Meeting with B. Hoeppner to discuss Q4 accounting memos. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/18/2008 | Powertrain - Assisting audit team with year-end audit procedures. | 3.6 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/18/2008 | Discuss Delphi foreign income tax provision engagement with M. Mukhtar, review status, audit procedures and staffing | 0.6 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/18/2008 | Thermal- Prepared year end balance sheet fluctuations analytics | 0.6 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/18/2008 | Thermal- Prepared year end investment reconciliation | 1.3 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/18/2008 | Thermal- Tested year end tooling reconciliation | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kosuda | Kimberly | KK | **Intern** | 1/18/2008 | Thermal- Prepared warranty reserve reconciliation | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/18/2008 | Correspondence with international teams regarding year-end matters. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/18/2008 | Meeting with B. Thelen, T. Timko, T, McClellan, M. Fawcett, D. Bayles and E. Marold to discuss year-end control update and fraud matters. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/18/2008 | Discussion with K. Asher, S. Sheckell and M. Jones regarding the tax return to provision review. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/18/2008 | Discussions with M. Jones regarding year-end tax scoping. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/18/2008 | Drafted a consultation memo related to our calculation of planning materiality. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/18/2008 | Drafted the legal letter to send to Delphi's outside counsel regarding the multidistrict litigation case pending before the court. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/18/2008 | Obtained the consolidated FAS 5 report and summarized by division HQ. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/18/2008 | Drafted a summary for the divisional teams regarding modifications to our year-end planned audit approach. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/18/2008 | Packard: Review of year-end accruals testing at the Packard division. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/18/2008 | Packard: Travel time from Warren, OH to Troy, MI after working on the Packard Division. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/18/2008 | Packard: Review of year-end workpapers. | 3.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/18/2008 | Thermal-Performed inventory reserves procedures. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 1/18/2008 | Perform detail review of workpapers in GAMx file to prepare for final workpaper archival. | 3.4 | | | A1 |
| Pavelich | Michael J. | MJP | **Staff** | 1/18/2008 | Powertrain- Tied Out AR rollforward to Support | 1.2 | | | A1 |
| Pavelich | Michael J. | MJP | **Staff** | 1/18/2008 | Powertrain- Obtained AR reconciliations | 3.1 | | | A1 |
| Pavelich | Michael J. | MJP | **Staff** | 1/18/2008 | Powertrain- Obtained AP reconciliations | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/18/2008 | Performing substantive audit procedures on the unconsolidated joint ventures at the Packard division. | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2008 | Performing substantive audit procedures on the allowance for doubtful accounts at the Packard division. | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2008 | Travel time to Rochester Hills, MI from Warren, OH after performing substantive audit procedures at the Packard division. | 3.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2008 | Performing substantive audit procedures on the billing reserve at the Packard division. | 3.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | Met with E. Medina, DPSS Inventory Manager, to obtain shipping data for our cut-off and sales reasonableness tests.  Performed analysis accordingly. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | Met with P. Kratz, DPSS Financial Manager, to discuss AR Reserve fluctuations and AR balances per the 210 and 212 trial balances. Documented results and analyzed these explanations further. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | Inquiry to various DPSS accounting personnel regarding the AP balance fluctuations.  Performed an analysis on the accounts making up the AP balance. | 2.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | DPSS - performed the warranty reserve and documented our understanding of the calculation. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | DPSS - Guidance from E.R. Simpson regarding year end worksteps and procedures. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | DPSS - Met with T. Letchworth to discuss fluctuations in the income statement per the 3 trial balances: 103, 212, 210. | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | DPSS performed the AR reserve analysis and examined the billing reserve calculation. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | Tested year end DPSS accounts receivable balance on the 212 and 210 trial balances. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | DPSS analyzed fluctuations in AR reserve balance and the AR aging schedules from interim to year end. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | Met with R. Nedadur to go over our requests for year end and to obtain workpapers from her, including DPSS's 3 trial balances. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | Requested various documents from the DPSS accounting department. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | Met with R. Nedadur to discuss warranty reserve accounts, sales, shipment activity for cutoff tests, and accounts receivable balances. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/18/2008 | ACS-Summarizing controls testing over the AP and Cas Disbursement processes. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/18/2008 | Reviewing SAS 70 reports related to the healthcare accrual process. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/18/2008 | Demographic data testing status update meeting with K. Cobb, J. DeMarco and J. Simpson. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/18/2008 | Testing employee cost liability balances. | 3.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | E&O analysis at YE for Packard Division | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Prepaid expenses procedures for Packard division at YE | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Analysis of Gross margin flux for Packard division | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Testing the investment accounts for Packard division | 1.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Price Testing for SAP and Legacy for Packard | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Travel time to Royal Oak, MI from Packard Division in Warren, OH. | 3.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 1/18/2008 | Working through MBT deferred accounting issue re: inventory | 0.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/18/2008 | Thermal - Performed inventory rollforward procedures | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/18/2008 | Thermal - Attended meeting with B. Kolb to discuss GM to LCM reconciliation. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/18/2008 | Thermal - Review of productive and non-productive inventory reserve | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/18/2008 | Powertrain- Met with N. Nijaran to review the PBC list for open items. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/18/2008 | Powertrain- Performed audit related procedures to the liabilities subject to compromise schedule. | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Senior | 1/18/2008 | Powertrain- Met with M. Kloss to review the PBC. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2008 | Review SRM | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2008 | Review interim derivatives workpapers | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2008 | Review tax related accounting for year-end | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2008 | Review of summary of methodologies used to select samples for demographic data testing for K. Cobb for G. Thorton review. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2008 | Status meeting with K. Cobb, J. DeMarco, G. Kimpan and A. Ranney regarding demographic data testing status. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/18/2008 | DPSS - Met with E. Medina regarding inventory | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/18/2008 | DPSS - Met with R. Nedadur regarding PBC list | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/18/2008 | DPSS - Assisted R. Pochmara with substantive worksteps | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/18/2008 | DPSS - Performed substantive worksteps | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2008 | Discussion with A. Ranney regarding GAMx file. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2008 | Discussion with H. Aquino regarding thought leadership distribution lists. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2008 | Discussion with S. Pacella regarding SOD testing. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/18/2008 | 404: Review open items w/ L. Marx and J. Hegelmann | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/18/2008 | YE - U.S. Provision: Modify schedule with Perm & Temp differences to be tested by addition PTR differences from 2006. | 1.2 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/18/2008 | Meeting with L. Fisher to discuss data availability. | 0.3 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/18/2008 | Review schedule of data provided by client and project work schedule. | 0.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/18/2008 | E&S - Year end audit procedures related to Workstream Inventory Account | 0.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/18/2008 | E&S- Year end procedures related to Accrued Liabilities | 3.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/18/2008 | E&S- Year end procedures related to Inventory | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Zinger | Miriam R. | MRZ | Staff | 1/18/2008 | E&S - Travel time to Southfield, MI from Kokomo IN. | 4.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/19/2008 | Review of E&S interim work papers for inventory and tooling | 5.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2008 | Discussion with A. Krabill regarding year-end staffing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2008 | Discussion with N. Miller, E. Marold and A. Krabill regarding tooling test of controls approach. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/19/2008 | NSJE (IMAS) - performed data analysis for Thermal division. | 2.1 | | | A1 |
| Conat | Arthur L. | ALC | Executive Director | 1/19/2008 | Pension and OPEB discount rate review | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2008 | Powertrain - Performed YE testing procedures for tooling | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2008 | Powertrain - Performed YE testing procedures for Fixed Assets | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2008 | Powertrain - Performed GAMx synchronizing procedure for the Delphi engagement | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/19/2008 | Non-U.S. - review 2006 deferreds for Mexico to understand types of deferreds to expect on current year calculation | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/19/2008 | U.S. Provision - create list of observations for E. Hubbard re: items missing or expected to see in the U.S. provision. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/19/2008 | U.S. Provision - review DTI and Delphi Corp staging tools in connection with identification of overall material temp items | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/19/2008 | U.S. Provision - review material manual adjustment found in the staging tool for DAS LLC | 3.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/19/2008 | Non-U.S. - correspondence to T. Grosselin re: Mexico deferreds. | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/19/2008 | Packard - Debrief on meeting with J. Riedy re: audit status | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/19/2008 | E&S: meeting with L. Jin to discuss fixed asset testing questions. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/19/2008 | E&S: meeting with M. Zinger to discuss questions on accrued liabilities. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 1/19/2008 | E&S: worked on year-end substantive audit procedures for the E&S Division. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/19/2008 | Meeting with audit team to coordinate audit program updates. | 0.9 | | | A1 |
| Jin | Lei | LJ | Staff | 1/19/2008 | E&S - Round 2 Control Testing Documentation-EX-E2 | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 1/19/2008 | E&S - Round 2 Control Testing- Prepare copies of management's control testing matrix and samples. | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/19/2008 | E&S - Revenue and Expense analysis | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/19/2008 | E&S - Round 2 Control Testing Documentation-IN-G1 | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/19/2008 | E&S - Fixed Assets analysis-Compare quarterly variations from 2005 to 2007 | 2.2 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/19/2008 | Discuss with J. Hegelmann questions on testing of 2007 cumulative deferred tax balances and finalize approach for testing the balances | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/19/2008 | Reconciled the Company's HQ FAS 5 report to the pre-petition and post-petition account balances | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/19/2008 | E&S Audit - Detail reviewed the year-end inventory analytical and rollforward procedures. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2008 | Time spent addressing J. Henning and M. Hatzfeld's review notes for Packard. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2008 | Review of Packard audit workpapers. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2008 | Performed GAMX mapping procedures. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2008 | Thermal-Performed reserves substantive procedures. | 1.7 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/19/2008 | Powertrain - AR Substantive audit procedures | 2.1 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/19/2008 | Powertrain - AP substantive audit procedures | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2008 | Performing substantive audit procedures over the investments held by the Packard division. | 2.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/19/2008 | DPSS - Analyzed intercompany changes from prior year to 12/31/07 in the AP and AR accounts. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/19/2008 | DPSS - Performed sales cut-off testing and pulled shipment numbers to obtain further documents from the inventory department. | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 1/19/2008 | Printing various DPSS documents. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/19/2008 | Guidance from E.R. Simpson with open items and other issues at DPSS. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/19/2008 | Pulled reconciliations from CARS for DPSS account balances at 12/31/07. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/19/2008 | DPSS - Connected with our engagement team via a hub to ensure GAMx issues would be solved. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/19/2008 | Documented DPSS AP fluctuations per discussion with M. Brown. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/19/2008 | Call with A. Conat, J. Simpson and S. Sheckell to discuss pension discount rates. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/19/2008 | Documenting procedures performed to test Pension/OPEB liabilities in GAMx. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/19/2008 | Reviewing SAS 70 reports related to healthcare service providers. | 3.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/19/2008 | Prepaid procedures for TE at Packard Division | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/19/2008 | Accounts receivable procedures for YE at Packard | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/19/2008 | Procedures for YE Accounts Payable for Packard Division | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/19/2008 | Performed AHG Q1 & Q2 Journal Entry Review | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/19/2008 | Powertrain- performed audit related procedures on the inventory variance capitalization calculation. | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/19/2008 | Powertrain- performed audit related procedures on the inventory account reconciliations. | 4.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2008 | Review tax accounting related adjustments | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2008 | Review of CK liquidation (Project Freethrow) documentation for Thermal. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2008 | Review of Thermal accounting memos (2) on piston warranty issue. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/19/2008 | Attempted to download GAMx File on my computer along with rest of team. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2008 | Review of pension/OPEB discount rate results from E&Y actuary. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2008 | Discussion with A. Ranney regarding employee cost audit testing status. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/19/2008 | Discusssion with A. Conat, A. Ranney, and S. Sheckell to discuss discount rate model for pension/OPEB. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/19/2008 | Attempted to locate cash account used for blue cross disbursements for A. Ranney. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/19/2008 | DPSS - Assisted staff with cash PBC. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/19/2008 | DPSS - Pulled Hyperion entries and troubleshooted Hyperion . | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/19/2008 | DPSS - Completed inventory worksteps | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2008 | Time spent dealing with GAMx issues for Delphi. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2008 | Preparation of response to France E&Y team regarding pension assumptions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2008 | Discussion with J. Nicol regarding Thermal year-end testing. | 0.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/19/2008 | E&S- Year end Inventory Substantive procedures | 5.8 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/19/2008 | Meeting to coordinate audit program updates | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/20/2008 | Thermal - Performed procedures related to the inventory rollforward | 3.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/21/2008 | Correspondence with B. Hamblin regarding 2007 audit engagement letter. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/21/2008 | Discussion regarding engagement economics. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/21/2008 | Miscellaneous activities such as providing assistance to engagement team. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/21/2008 | Correspondence regarding outstanding consents. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/21/2008 | Work on engagement economics schedules per S. Sheckell and N. Miller. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/21/2008 | Work on 2007 pre-approval wrap-up. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/21/2008 | Work on independence procedures. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 1/21/2008 | Review of budget to actual and economic summary for the audit | 2.3 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/21/2008 | Review of consultation memo related to setting of materiality thresholds | 1.1 | | | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/21/2008 | Formatted non-standard journal entry results for divisions DPSS, AHG, Thermal, Interiors, and Packard that was required in order to perform substantive audit procedures for year end audit. | 2.8 | | | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/21/2008 | Travel time to Warren, OH necessary in order to perforn substantive audit procedures for the year end Packard audit. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/21/2008 | Preparation of 10-K footnote roles and responsibilities schedule. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/21/2008 | DPSS - Review of year-end warranty and AR reserve workpapers. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/21/2008 | NSJE (IMAS) - performed data analysis for DPSS division. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/21/2008 | NSJE (IMAS) - performed data analysis for AHG division. | 2.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/21/2008 | NSJE (IMAS) - performed data analysis for Powertrain division. | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/21/2008 | Powertrain - Prepared a summary of Fixed Asset Activity | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/21/2008 | Powertrain - Prepared a summary of tooling activity | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/21/2008 | Powertrain - Performed SAP-HYP tie out procedures | 4.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/21/2008 | Powertrain - Met with G. Halleck to discuss unusual fixed asset activity. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/21/2008 | Powertrain - Met with G. Halleck to discuss unusual tooling activity. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/21/2008 | Powertrain - Met with N. Niranjan to discuss SAP-hyp tie out. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/21/2008 | Powertrain - Performed YE testing procedures for tooling | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/21/2008 | Powertrain - Performed YE testing procedures for Fixed Assets | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/21/2008 | Thermal - Prepare annual warranty reserve analysis for the Renault piston warranty reserve. | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/21/2008 | Thermal - Document year-end warranty reserve testing. | 2.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/21/2008 | Thermal - Discuss rollforward control testing procedures and results with J. Simpson. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/21/2008 | Thermal - Discuss management's round two tooling testing with J. Simpson. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/21/2008 | Thermal - Discuss year-end audit status with J. Simpson, M. Rothmund and J. Nicol. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/21/2008 | Thermal - Meet with B. Kolb to discuss year-end warranty reserve. | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/21/2008 | Thermal - Discuss year-end warranty reserve testing with J. Simpson. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/21/2008 | Packard - Review of year-end audit workpapers. | 10.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | U.S. Provision - get C. Smith started on the Hyperion tie out of beginning and ending balances for schedule m adjustments calculated in the staging tool and changes to the overall summary rollforward. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Prepare status list and open items list for U.S. provision, 404 and TBBS | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | FIN 48 - Review FIN 48 documentation with L. Thompson and C. Smith to ensure no adequated FIN 48 documentation is being collected. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Non-U.S. - draft and send correspondence to international teams re: status of meeting deadline and barriers to completion | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Non-US - review flash report received by T. Tamer and work with manipulating the report to understand how to retrieve data to aid in the review of the Non-U.S. tax packs. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Non-U.S. - discussion with C. Smith re: why Brazil was not sent initial correspondence on review of tax packs. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Non-U.S. - compare correspondence by country to listing of tax packages for review before sending status inquiry or update | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | U.S. provision - discussion with L. Thompson re: dividends received analysis and foreign withholding on U.S. rate reconciliation. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Non-U.S. - draft and send correspondence to E&Y Brazi tax team re: completion of tax pack review at local level | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/21/2008 | E&S: travel time from Troy, MI to Kokomo, IN for year-end audit procedures. | 4.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 1/21/2008 | Review of SAP walkthrough | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/21/2008 | E&S - Round 2 Control Testing Documentation-IN-G1 | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/21/2008 | E&S - Round 2 Control Testing Documentation-EX-E2 | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 1/21/2008 | E&S - Round 2 Control Testing Documentation-EX-D1-D4 | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/21/2008 | E&S - Round 2 Control Testing Documentation-EX-C2 | 1.1 | | | A1 |
| Jin | Lei | LJ | Staff | 1/21/2008 | E&S - Round 2 Control Testing Documentation-IN-C2 | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/21/2008 | E&S - Revenue and Expense analysis | 1.3 | | | A1 |
| Jin | Lei | LJ | Staff | 1/21/2008 | E&S - Round 2 Control Testing Documentation-RE-K1 | 1.3 | | | A1 |
| Jin | Lei | LJ | Staff | 1/21/2008 | E&S - Travel time between Troy, MI and Kokomo, IN | 4.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/21/2008 | Powertrain - Assisting team members with year-end aud procedures. | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/21/2008 | Powertrain - Reviewing year-end audit workpapers prepared by E&Y Staff members. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2008 | Reviewed the Company's Schedule G related to the Q4 environmental account activity. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2008 | E&S Audit - Detail reviewed the year-end accounts receivble rollforward and analytical procedures. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/21/2008 | Review of latest budget status information updated for the Jan. 22 meeting with T. Timko. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/21/2008 | Update independence review procedures for year-end. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/21/2008 | Thermal-Performed accrued liabilities substantive procedures. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/21/2008 | Thermal-Performed payables substantive procedures. | 3.8 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/21/2008 | Powertrain - AR Substantive audit procedures | 4.9 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/21/2008 | Powertrain - AP substantive audit procedures | 6.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2008 | Responding to review comments related to my work performed on the Packard division | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2008 | Answering questions and assisting K. Rasmussen and E. Aytes with completing their substantive audit areas on the Packard division. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2008 | Reviewing staff work prepared to audit of the inventory cycle count process at the Packard division. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2008 | Travel time from Rochester Hills, MI to Warren, OH to perform substantive audit procedures at the Packard division. | 3.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/21/2008 | Further DPSS credit memo documentation to elaborate on the spreadsheet's layout for our cut-off testing. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/21/2008 | Guidance from E.R. Simpson with open items and other issues at DPSS. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/21/2008 | DPSS Warranty Reserve schedule, footed and recalculated, as it was prepared by the client. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/21/2008 | DPSS - Closed out open review notes from E.R. Simpso in AR reserve and Warranty Reserve. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/21/2008 | Analyzed AR aging schedule for DPSS and discussed fluctuations that met our scope. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/21/2008 | DPSS's SAP to Hyperion tie-out for the 3 tbs 212,210,103. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/21/2008 | Documented income statement fluctuations for DPSS's 3 trial balances. | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/21/2008 | Pulled reconciliations for DPSS accounts from CARS and reconciled them to the trial balance. Documented ou detail and conclusions. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/21/2008 | ACS-Documenting control testing for Accounts Payable. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/21/2008 | Reviewing the GAMx workspace for the Corporate audit to ensure documentation and sign-offs are complete. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/21/2008 | Finalizing participant data testing workpapers for partner review. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/21/2008 | Reviewing Sedgwick's SAS 70 report and documentation of management's assessment. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/21/2008 | Detail reviewing year-end workers' compensation workpapers. | 4.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/21/2008 | Coordinating pension testing procedures with our international teams. | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/21/2008 | Procedures for Cash TOC and YE Procedures | 2.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/21/2008 | Creating a debit tracker for Packard Division | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/21/2008 | Travel time from Royal Oak, MI to Packard division in Warren, OH. | 3.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/21/2008 | Packard - Preparing and tying out the FA rollforward, disposals, additions and CWIP | 4.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/21/2008 | Answered questions from staff members related to AHG audit procedures | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/21/2008 | Thermal - Drafted questions and subsequent discussion related to the inventory variance capitalization analysis | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/21/2008 | Thermal - Addressed staff questions related to AR & Income Statement, fixed assets and tooling questions | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/21/2008 | Thermal - Attended meeting with B. Kolb to discuss audit status. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/21/2008 | Thermal - Performed procedures related to the inventory rollforward | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/21/2008 | Powertrain- performed audit related procedures on the inventory variance capitalization calculation. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/21/2008 | Powertrain- Met with M. Pavelich to discuss status update on the AR audit procedures. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/21/2008 | Powertrain- Met with S. Craig to discuss status update on the Fixed Asset audit procedures. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Senior | 1/21/2008 | Powertrain- Performed audit related procedures related to the Inventory reserve process. | 4.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/21/2008 | Review fee and budget information | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/21/2008 | Communicate with international group regarding audit status | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/21/2008 | Audit status meeting with T. Timko | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/21/2008 | Review year-end Powertrain accounting topics | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2008 | Review of corporate year-end client assistance request list. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/21/2008 | DPSS - Provided guidance to R. Pochmara regarding analytics. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/21/2008 | DPSS - Worked on inventory  reserves year-end steps | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/21/2008 | DPSS - Obtained evidence form the client and discussed the status of pbc listing. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/21/2008 | DPSS - Worked on accruals year end steps | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/21/2008 | DPSS - Provided guidance to R. Pochmara regarding how to perform worksteps | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/21/2008 | DPSS - Obtained support and reconciliations from CARS this included multiple recs. for multiple periods to complete variance analysis | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/21/2008 | DPSS - Reviewed Warranty reserve workpapers | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/21/2008 | DPSS - Performed inventory rollforward analytics | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2008 | Discussion with K. Gerber, J. Nicol and M. Rothmund regarding status of Thermal year end audit. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2008 | Discussion with K. Gerber regarding Thermal piston warranty memos and supporting documentation. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2008 | Discussion with K. Gerber regarding tooling testing for Thermal. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2008 | Detail review of inventory workpapers for Thermal. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/21/2008 | YE - U.S. Provision: Discussed testing schedule (for temp differences) w/ J. Hegelmann & M. Jones. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | **Staff** | 1/21/2008 | Q3 404: Reviewed open items to conclude testing | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/21/2008 | YE: Reviewed Client Assistance list as it relates to open items. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/21/2008 | YE - U.S. Provision: Updated schedule with Perm & Temp differences to be tested. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/21/2008 | YE: Framed Workpaper Index using PY and workplan. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/21/2008 | YE: Reviewed workplan as it relates to GAMx reporting. | 1.6 | | | A1 |
| Thompson | Lester M. | LMT | **Senior Manager** | 1/21/2008 | 12/31/07 Provision: Meeting with M. Jones to discuss timing of work, schedules to be received and expected date of issuance of financials. | 0.3 | | | A1 |
| Thompson | Lester M. | LMT | **Senior Manager** | 1/21/2008 | FIN 48: Obtained and reviewed client workpapers and determined workpapers to be retained in our files | 2.3 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 1/21/2008 | E&S - Travel time from Troy, MI to Kokomo, IN. | 4.7 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 1/21/2008 | E&S- Year end Inventory Substantive procedures | 7.8 | | | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 1/21/2008 | E&S- Year end Inventory Substantive procedures related to E&O inventory calculation | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/22/2008 | Correspondence with L. Gabbard regarding E&Y 10K #'s. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/22/2008 | Work on fee proxy in preparation for meeting with IA. | 2.3 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/22/2008 | Coordination of new IA reports received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/22/2008 | Correspondence with E. Marold regarding IA reports outstanding. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/22/2008 | Correspondence regarding Board Member Considerations presentation with K. Asher and J. Simpson. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Audit Support Associate | 1/22/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/22/2008 | Work in 2007 pre-approval wrap-up. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/22/2008 | Review of budget to actual and economic summary for the audit | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/22/2008 | Review of board independence considerations | 2.1 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/22/2008 | Agreeing test counts to client documents for legacy inventory systems for year end Packard audit. | 3.1 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/22/2008 | Performed substantive audit procedures for income statement accounts in Quarter 3 vs. Quarter 4 analytics for year end Packard audit. | 0.6 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/22/2008 | Performing substantive audit procedures for Fixed Asset accounts for year end Packard audit. | 2.8 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/22/2008 | Populating analytics spreadsheet for income statement accounts in Q4 of 2006 vs. Q4 of 2007 for year end Packard audit. | 1.9 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/22/2008 | Performing Quarter 4 balance sheet analytics for year end Packard audit. | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | DPSS Audit - Review of year-end workpapers. | 1.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 1/22/2008 | Review of ITGC workpapers | 3.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/22/2008 | NSJE (IMAS) - performed data analysis for E&S division. | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2008 | Powertrain - Met with G. Halleck to discuss CWIP testing of Tooling. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2008 | Powertrain - Met with G. Halleck to discuss Tooling Amortization testing procedures | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2008 | Powertrain - Met with M. Kloss to discuss GM Analysis. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2008 | Powertrain - Prepared GM Analysis Spreadsheet for the rollforward period | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2008 | Powertrain - Prepared GM Analysis Spreadsheet comparing 2006 and 2007 | 4.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2008 | Thermal - Review email message regarding supplemental compensation. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/22/2008 | Thermal - Detail review tooling reconciliation testing. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2008 | Thermal - Meet with B. Kolb and G. Stevens to discuss investment testing. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2008 | Thermal - Discuss tooling project rebills with J. Meinburg and C. Tompkins. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2008 | Thermal - Discuss warranty reserve testing with J. Nicol. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2008 | Thermal - Meet with B. Kolb and G. Stevens to discuss customer deposits testing. | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2008 | Thermal - Discuss interim tooling testing with J. Meinburge and J. Nicol. | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2008 | Thermal - Meet with B. Kolb and G. Stevens to discuss accounts payable reconciliation. | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2008 | Thermal - Prepare year-end tooling analytics. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2008 | Review of year-end audit workpapers | 5.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | Non-U.S. - draft and send correspondence to those countries that did not respond to earlier status inquiry | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | U.S. Provision - correspondence with E. Hubbard re: meeting to go through observations. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | U.S. Provision - discussion with E. Hubbard, changes to U.S. provision calculation. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | Non-U.S. - Discussion with M. Jones in preparation of conference call | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | Non-U.S. - work with flash reports to generate reports in desired format | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | Non-U.S. - discussion with M. Jones re: Mexico flat tax change in deferreds and timing of payments, send inquir to T. Grosselin. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | Non-U.S. - draft and send correspondence to T. Groseelin re: Mexico deferreds and timing of payments | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | Deferred tax - meet with PwC at the request of E. Hubbard to discuss with goodwill workpapers. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | FIN 48 - work with C. Smith on tie out of rollforwards to supporting documentation and memos | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | Deferred tax - draft final open items list for client | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | Non-U.S. - review and respond to e-mails from Poland, China, UK and Korea in regards to status inquiry e-mails | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | U.S. Provision - go through workpapers and temp items with M. Jones. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/22/2008 | Steering tax outsource proposal conf. call | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/22/2008 | E&S: meeting with L. Jin to discuss procedures for non-standard journal entry review. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/22/2008 | E&S: meeting with M. Zinger to discuss year-end audit procedures for accounts payable. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/22/2008 | E&S: completed documentation for investments year-end audit procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/22/2008 | E&S: completed trial balance comparison for year-end to interim. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/22/2008 | E&S Audit: completed detail review of substantive procedures for prepaid assets. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/22/2008 | E&S: worked on year-end procedures for accounts receivable reserve. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/22/2008 | E&S: worked on year-end substantive audit procedures for E&S division. | 3.9 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Round 2 Control Testing Documentation-IN-G2 | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Round 2 Control Testing Documentation-EX-E2 | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Round 2 Control Testing Documentation-EX-D1-D4 | 1.3 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Round 2 Control Testing Documentation-RE-K1 | 1.6 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - JE analysis for Q1-Q2 | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Round 2 Control Testing Documentation-IN-G1 | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Discussion with E. Marold regarding the control testing of RE-K1 | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Round 2 Control Testing Documentation-EX-C2 | 0.3 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Discussion with K. Horner regarding the testing procedure for JE Analysis | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - LSC-Perform substantive testing | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Prepare YE audit folder cover sheet | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | E&S - Round 2 Control Testing Documentation-IN-C2 | 0.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/22/2008 | Meet with C. Plummer regarding foreign withholding taxes | 0.2 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/22/2008 | Coordination of various aspects of audit for taxes | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/22/2008 | Powertrain - Discussing open items list with B. Hoeppner. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/22/2008 | Powertrain - Reviewing year-end audit workpapers prepared by E&Y Staff members. | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/22/2008 | Powertrain - Assisting team members with year-end aud procedures. | 3.9 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/22/2008 | Discuss Delphi staffing for foreign tax provision with M. Mukhtar and S. Ferguson | 0.6 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/22/2008 | Work with TSS to request load of GAMx, account id, and technology issues with loading - required for signoff on foreign tax provision | 1.3 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/22/2008 | Thermal- Tied out the ending balance for each account from the Hyperion to the trial balance | 10.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2008 | Travel time from Ferndale, MI to E&S - Kokomo, IN fo year-end meeting. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2008 | Reviewed supporting documentation provided by J. Hun related to environmental sites selected for testing. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2008 | E&S Audit - Detail reviewed the year-end accounts payable audit procedures. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2008 | E&S Audit - Performed year-end substantive audit procedures related to the property tax accrual. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/22/2008 | Travel time from Troy, MI to Warren, OH for work on the Packard division. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2008 | Thermal-Met with B. Kolb regarding the year end substantive procedures. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 1/22/2008 | Thermal-Performed investment substantive procedures. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2008 | Thermal-Performed receivables substantive procedures. | 3.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/22/2008 | Review workpapers and provide feedback on workpaper updates to be made. | 2.9 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/22/2008 | Powertrain - AR Substantive audit procedures | 5.8 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/22/2008 | Powertrain - AP substantive audit procedures | 6.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2008 | Reviewing staff work prepared to audit the inventory cycle count process at the Packard division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2008 | Performing substantive audit procedures over the non-productive inventory balances at the Packard division. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2008 | Answering questions and assisting the K. Rasmussen and E. Aytes with completing their substantive audit areas on the Packard division. | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2008 | Performing income statement variance analysis for the 4th quarter 2007 versus the 4th quarter 2006 for the Packard division. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2008 | Performing 4th quarter balance sheet variance analysis for the Packard division. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2008 | Performing income statement variance analysis for the 4th quarter 2007 versus the 3rd quarter 2007 for the Packard division. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2008 | Performing quarterly review procedures on the 4th quarter financial information at the Packard division. | 3.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | DPSS - analyzed AR fluctuations by product line and documented explanations. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | Guidance from E.R. Simpson with open items and other issues at DPSS. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | Pulled reconciliations for DPSS accounts from CARS and reconciled them to the trial balance. Documented out detail and conclusions. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | Agreed DPSS AR reconciling items to lead sheet and documented fluctuations. Updated GAMx with these workpapers. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | Documented income statement fluctuations for DPSS's 3 trial balances. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | DPSS's SAP to Hyperion tie-out for the 3 tbs 212,210,103. | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | DPSS - Tied AP reconciliations to the AP lead as well as investigated detail balances per these reconciliations and compared them to prior period. | 2.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | Obtain supplies to assist our DPSS audit. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | Analyzed AR aging schedule for DPSS and discussed fluctuations that met our scope. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | DPSS - Analyzed intercompany changes from prior year to 12/31/07 in the AP and AR accounts. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/22/2008 | Documented DPSS's intercompany AR balances betwee TBs 212 and 210. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2008 | Auditing pension assets. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2008 | Auditing year-end pension and OPEB liabilities. | 5.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2008 | Dayton-Providing audit update for D. Fidler related to year-end audit areas. | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/22/2008 | Procedures related to other income for YE at Packard division | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/22/2008 | Procedures related to AP for YE at Packard Division | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/22/2008 | Procedures related to difference between budget to actual equity income for Packard Korea that is recognized by Packard division | 3.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/22/2008 | Packard - Preparing and tying out the FA rollforward, disposals, additions and CWIP | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2008 | AHG - Attended a meeting with L. Maynarich to discuss year-end items and PBC list | 0.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2008 | Answered questions from staff members related to AHG audit procedures | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2008 | AHG - Attended a meeting with L. Maynarich to discuss Q4 items. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2008 | Thermal - Attended a meeting with D. Greenbury to discuss status update of audit. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2008 | Thermal - Performed procedures related to the inventory rollforward | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2008 | Thermal - Addressed staff questions related to AR & Income Statement, fixed assets and tooling questions | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/22/2008 | Powertrain- performed audit related procedures on the inventory variance capitalization calculation. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/22/2008 | Powertrain- Met with S. Craig to discuss status update on the Fixed Asset audit procedures. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/22/2008 | Powertrain- Met with M. Pavelich to discuss status update on the AR audit procedures. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/22/2008 | Powertrain- Met with M. Pavelich to discuss status update on the AP audit process. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2008 | Review fee and budget information | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2008 | Review corporate year-end information | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2008 | Communicate with international group regarding audit status | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2008 | Audit status meeting with T. Timko | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2008 | Review year-end Powertrain accounting topics | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2008 | Review tax accounting related adjustments | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | ACS - Preparation of email to D. Fidler summarizing audit status. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | ACS - Discussions with A. Ranney regarding status of shared service center audit activities. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Discussion with K. Asher and H. Aquino regarding presentation for meeting with M. Weber regarding Audit Committee financial expertise and independence matters. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Discussion with A. Conat regarding actuarial review of discount rates. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Discussion with A. Ranney and S. Sheckell regarding demographic data testing results. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/22/2008 | Obtained support for interest payable from B. Murray | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/22/2008 | Discussed cash PBC with J. Hiekilla | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/22/2008 | DPSS - Assisted staff on how to use Hyperion. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/22/2008 | DPSS - Obtained evidence form the client and discussed the status of pbc listing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Senior | 1/22/2008 | DPSS - Discussed review notes with staff | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/22/2008 | DPSS - Provided guidance to R. Pochmara regarding how to perform worksteps | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/22/2008 | DPSS - Worked on inventory reserves year-end steps | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/22/2008 | DPSS - Reviewed Warranty reserve workpapers | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/22/2008 | DPSS - Reviewed AR reserve workpapers | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Discussion with V. Lane regarding project management tool for Delphi projects. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Review of Thermal inventory variance capitalization calculation. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Discussion with S. Pacella regarding AP conversion testing status. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Q3 404: Met w/ L. Marx for updated workpapers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Tied out PBC FAS 5 Memo (Belgium VAT) | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Tied out PBC FAS 5 Memos (France Tax Professional) | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Tied out 9/30/07 to 12/31/07 walk | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Tied out PBC FAS 5 Memo (Tax Contingency Reserve) | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Tied out PBC FAS 5 Memos (Non-Income Tax Outside U.S.) | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Created workpaper files. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | YE - U.S. Provision: Reworked schedule with Perm & Temp differences to be tested as per M. Jones & J. Hegelmann. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Tied out PBC FAS 5 Memo (Customs) | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Tied out PBC FAS 5 Memo (MSBT/Non-income Tax) | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Tied out PBC FAS 5 Memo (Property Tax) | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Contingency Reserve: Tied out PBC FAS 5 Memo (State Payroll Tax Withholding) | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | FIN 48: Created workpaper files. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 1/22/2008 | Q3 404: Reviewed open items to conclude testing | 0.6 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/22/2008 | 12/31/2007 Provision: Met with J. Hegelmann and M. Jones regarding the schedule of procedures to be performed and the timing of data submission and review signoff | 0.4 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/22/2008 | FAS 5: Discussed with L. Fisher and M. Jones the schedules required to tie-out royalty payments between foreign affiliates | 0.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/22/2008 | E&S- Year end Inventory Substantive procedures related to E&O inventory calculation | 2.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/22/2008 | E&S- Year end Inventory Substantive procedures related to Inventory variance capitalization | 3.9 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/22/2008 | E&S- YE substantive procedures related to Accrued Liabilities | 6.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/23/2008 | Work on fee proxy in preparation for meeting with IA. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/23/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/23/2008 | Coordination of new IA reports received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/23/2008 | Correspondence regarding audit result book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/23/2008 | Assist S. Pacella with January 9th Meeting Minutes for SAP pre-approval documentation. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/23/2008 | Correspondence regarding Board Member Considerations presentation. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/23/2008 | Prepare tax time - Delphi_T & E details_29 Dec thru Jan 1 per J. Hegelmann. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/23/2008 | E&S fourth quarter and year end review meeting | 5.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Asher | Kevin F. | KFA | Partner | 1/23/2008 | Packard fourth quarter review and year end review meeting | 3.1 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/23/2008 | Agreeing test counts to client documents for legacy inventory systems for year end Packard audit. | 6.3 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/23/2008 | Auditing key metric calculations for quarter 4 for year end Packard audit. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2008 | DPSS - Documentation of Q4 local accounting memoranda | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2008 | DPSS Audit - Review of year-end substantive workpapers. | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2008 | DPSS - Met with A. Flowers and E.R. Simpson to discuss Q4 inventory reserve fluctuations. | 0.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 1/23/2008 | Meeting with D. Quada and J. Piazza re European SAP implementations | 1.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 1/23/2008 | Review of ITGC working papers | 7.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/23/2008 | Dayton - Account receivable CAAT (IMAS) - performed data analysis on account receivable at year-end. | 3.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 1/23/2008 | Updated Packard testing leadsheets. | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2008 | Powertrain - Met with G. Halleck to discuss open items related to YE testing of Tooling. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2008 | Powertrain - Met with M. Koehn to discuss fixed asset reconciliation open items. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2008 | Powertrain - Met with O. Saimoua to discuss procedures for Q4 Analyses. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2008 | Powertrain - Reviewed support for Fixed Asset Reconciling items | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2008 | Powertrain - Downloaded Hyperion financial statements at the Delphi-Corp HQ location | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2008 | Powertrain - Met with O. Saimoua to discuss status of YE testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2008 | Thermal - Document year-end warranty reserve testing. | 1.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2008 | Thermal - Discuss reimbursable engineering costs with B. Kolb. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2008 | Thermal - Detail review of year-end prepaid asset testing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/23/2008 | Thermal - Discuss accounts receivable reserve with B. Kolb, J. Nicol, and G. Stevens. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2008 | Thermal - Discuss accounts payable reconciliation with B. Kolb and R. Burrell. | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2008 | Thermal - Discuss investment testing with J. Nicol. | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2008 | Thermal - Document interim tooling amortization testing. | 1.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2008 | Thermal - Document year-end tooling testing. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/23/2008 | Non-U.S. - Correspondence with Turkey re: completion of tax pack review | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/23/2008 | Deferred tax - draft and send final open items list to E. Hubbard. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/23/2008 | Foreign withholding - meet with C. Plummer to go through foreign withholding workpapers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/23/2008 | U.S. Provision - Meet with E. Hubbard to discuss observations and questions resulting from initial review of provision workpapers. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/23/2008 | Review prior year workpaper files and review and update client assistance list for items received and items still needed and prepare examples workpapers forl client per their request | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/23/2008 | Prep for and participation in Packard YE review meeting | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/23/2008 | E&S: work on substantive testing for audit areas for the E&S division. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/23/2008 | E&S: meeting with P. Balser to discuss questions relating to intercompany. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/23/2008 | E&S: worked on other revenue and expense review for year-end procedures. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/23/2008 | E&S: worked on year-end procedures for the accounts receivable reserve. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/23/2008 | E&S: worked on year-end substantive audit procedures. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/23/2008 | E&S: reviewed FAS 5 report for legal reserve. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/23/2008 | E&S: meeting with L. Jin to discuss procedures for 15 key control testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 1/23/2008 | E&S: meeting with A. Krabill to review trial balance comparison analysis to interim. | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/23/2008 | E&S - Correspondence with C.Reidl regarding the RE-K1 testing. | 0.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/23/2008 | E&S - Discussion with K. Horner and E. Marold regarding the testing procedure of 15 key controls. | 0.6 | | | A1 |
| Jin | Lei | LJ | Staff | 1/23/2008 | E&S - Round 2 Control Testing Documentation-RE-K1 | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/23/2008 | E&S - 15 Key Controls - Perform control testing | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/23/2008 | E&S - 15 Key Controls - Obtain supporting doc. from SharePoint for testing of 15 key controls. | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/23/2008 | E&S - JE analysis for Q3-Q4 | 3.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/23/2008 | E&S - JE analysis for Q1-Q2 | 3.8 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/23/2008 | Meet with L. Thompson to discuss FIN 48 and FAS 5 review | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/23/2008 | Powertrain - Reviewing year-end audit status with M. Hatzfeld. | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/23/2008 | Powertrain - Reviewing year-end audit workpapers prepared by E&Y Staff members. | 3.1 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/23/2008 | Search for information on Brazil and German restructuring for foreign income tax provision. Determine U.S. tax consequences of German restructuring and provide information to M. Jones and M. Mukhtar regarding the transactions. | 2.7 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/23/2008 | Discuss Delphi foreign tax provision engagement with M. Jones. | 0.7 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/23/2008 | Thermal- Performed test of controls for price changes of inventory. | 2.3 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/23/2008 | Thermal- created lead sheets for a few accounts | 2.8 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/23/2008 | Thermal- Tied out the ending balance for each account from the Hyperion to the trial balance. | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2008 | Year-end meeting with E&S management, in attendance, K. Asher, S. Sheckell, E. Marold, T. Timko, J. Williams D. Bayles, R. Jobe, B. Berry, R. Hoffman and other E&S finance personnel. | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2008 | Review of E&S workpapers. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2008 | Discussions with E. Marold and K. Horner regarding E&S year-end matters. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2008 | Travel time to Ferndale, MI from E&S - Kokomo, IN for year-end meeting. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2008 | Participated in the audit status update meeting. | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2008 | E&S Audit - Detail reviewed the year-end journal entry testing. | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2008 | E&S Audit - Detail reviewed our year-end controls testing/rollforward procedures. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2008 | Prepare for and attend the Packard year-end financial review meeting. | 6.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2008 | Thermal-Performed payables substantive testing. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2008 | Thermal-Performed warranty detail testing. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2008 | Review workpapers and provide feedback on workpaper updates to be made. | 2.1 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/23/2008 | Powertrain - Clearing Joint Venture Review notes | 0.8 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/23/2008 | Powertrain - Payroll analytic | 1.1 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/23/2008 | Powertrain - AP substantive audit procedures | 3.4 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/23/2008 | Powertrain - AR Substantive audit procedures | 3.8 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/23/2008 | Powertrain - Obtained and tested inventory reconciliations | 3.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2008 | Attending the 4th quarter financial review presentation given by C. Zerull and J Reidy for the Packard division. | 2.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2008 | Answering questions and assisting K. Rasmussen and E. Aytes with completing their substantive audit areas on the Packard division. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2008 | Performing income statement variance analysis for the 4th quarter 2007 versus the 4th quarter 2006 for the Packard division. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/23/2008 | Performing 4th quarter balance sheet variance analysis for the Packard division. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2008 | Performing quarterly review procedures on the 4th quarter financial information at the Packard division. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/23/2008 | Obtain supplies to assist our DPSS audit. | 0.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/23/2008 | DPSS - analyzed AR fluctuations by product line and documented explanations. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/23/2008 | Pulled reconciliations for DPSS accounts from CARS and reconciled them to the trial balance. Documented ou detail and conclusions accordingly. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/23/2008 | Agreed DPSS AR reconciling items to lead sheet and documented fluctuations. Updated GAMx with these workpapers. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/23/2008 | Guidance from E.R. Simpson with open items and other issues at DPSS. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/23/2008 | DPSS - Met with R. Nedadur for open items, requests, and account explanations. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/23/2008 | Closed out AP worksteps in GAMx per our testing. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/23/2008 | DPSS's income statement analysis per substantive procedures for year end. Identified balances meeting scope as well as variances meeting scope. Documented this spreadsheet with explanations and underlying details. | 2.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/23/2008 | DPSS's SAP to Hyperion tie-out for the 3 tbs 212,210,103. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/23/2008 | Auditing pension assets. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/23/2008 | Auditing year-end pension and OPEB liabilities. | 6.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/23/2008 | Meeting with J. Williams, E. Clauson, P. Sturkenboom, A. Krabill, M. Boehm and J. Simpson to discuss corporate audit status. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/23/2008 | Going over corporate audit status with the team. | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/23/2008 | Inquiry and analysis relating to CWIP for Packard division at YE | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 1/23/2008 | Procedures for Prepaid reconciliations for YE at Packard division | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/23/2008 | Packard - following-up on open items relating to YE procedures for AR, AP, investments, and Pre paids | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/23/2008 | Procedures related to AP, mainly reconciliations, for YE at Packard division | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/23/2008 | Packard - procedures for accounts receivable relating to cut off testing of sales and reconciliations | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2008 | Answered questions from staff members related to AHG audit procedures | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2008 | Thermal - Addressed staff questions related to AR & Income Statement, fixed assets and tooling questions | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2008 | Thermal - Attended meeting with B. Kolb to discuss audit status. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2008 | Thermal - Review of reserve workpapers | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2008 | Thermal - Attended meeting with J. Simpson to walk through inventory workpapers. | 4.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/23/2008 | Powertrain- Met with S. Craig to discuss status update on the Fixed Asset audit procedures. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/23/2008 | Powertrain- Performed audit related procedures related to the Inventory reserve process. | 5.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/23/2008 | Powertrain- Met with M. Pavelich to discuss status update on the AR audit procedures. | 2.6 | | | A1 |
| Shah | Biren S. | BSS | Senior | 1/23/2008 | FIN 48 FOREIGN - Assisted L. Thompson to schedule FIN 48 Liability/Benefit, Interest, Penalties, Valuation Allowance amounts over $3 million and compared them to last year. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/23/2008 | Attend E&S closing meeting | 5.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/23/2008 | Attend Packard closing meeting | 4.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2008 | Review of presentation for meeting with K. Asher and M Weber regarding board of directors. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2008 | Discussion with M. Boehm regarding audit status at divisions and corporate. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/23/2008 | Discussion with A. Ranney regarding YE corporate audit requests. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2008 | Review of Watson Wyatt memos for pension/OPEB. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2008 | Review of worker's compensation summary memo. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2008 | Review of form U273 related to alternative investments. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/23/2008 | DPSS - Provided guidance to R. Pochmara regarding how to perform worksteps | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/23/2008 | DPSS - Provided guidance to R. Pochmara regarding analytics. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/23/2008 | DPSS - Obtained evidence form the client and discussed the status pbc's | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/23/2008 | DPSS - Obtained support and reconciliations from CARS this included multiple recs. for multiple periods to complete variance analysis | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/23/2008 | DPSS - Discussed PPV adjustment with M. Brown, C. Carlson and A. Flowers | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/23/2008 | DPSS - Worked on XM receivable year ends steps | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/23/2008 | DPSS - Completed inventory worksteps | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/23/2008 | DPSS - Worked on inventory reserves year-end steps | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2008 | Review of IT memo summarizing results for our international teams. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/23/2008 | YE (TBBS): Created workpaper index. | 1.3 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/23/2008 | FIN 48: Met with M. Jones and J. Hegelmann to discuss FIN 48 scope and documentation procedures, data status from client, information to be requested from client and open items | 1.6 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/23/2008 | FIN 48: Review FIN 48 and perform testing procedures | 3.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/23/2008 | E&S- Year end Inventory Substantive procedures related to Inventory variance capitalization | 1.4 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/23/2008 | E&S- YE substantive procedures related to Accrued Liabilities | 10.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Audit Support Associate** | 1/24/2008 | Work on fee proxy in preparation for meeting with IA. | 8.1 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/24/2008 | Correspondence regarding audit result book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/24/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | A1 |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/24/2008 | Prepare emails related to Delphi - Legal Matters to int'l locations per A. Krabill. | 1.3 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/24/2008 | Review of board independence considerations | 1.1 | | | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/24/2008 | Populating inventory cutoff documents for plants 11,97,98, 22, 81, 87, 84, and 96 in order to perform substantive audit procedures for year end Packard audit. | 2.2 | | | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/24/2008 | Agreeing test counts to client documents for legacy inventory systems for year end Packard audit. | 3.3 | | | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/24/2008 | Testing tag controls for legacy inventory system for Packard year end audit. | 3.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/24/2008 | Assisted K. Asher in obtaining client meeting presentation slides and communicated edits to V. Lane. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/24/2008 | Dayton - Account receivable CAAT (IMAS) - performed data analysis on account receivable at year-end. | 3.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/24/2008 | Updated testing leadsheets for SAP testing. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/24/2008 | Powertrain - Met w/ M. Koehn to discuss/investigate tooling reconciling item(s). | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/24/2008 | Powertrain - Met with N. Saad to discuss Key Metrics schedule. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/24/2008 | Powertrain - Met w/ M. Kloss to investigate Gross Margin Analysis tie out differences. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/24/2008 | Powertrain - Reviewed Q4 Key Metrics Schedule | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/24/2008 | Powertrain - Reviewed prior quarters' Financial Statement Analytics | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 1/24/2008 | Powertrain - Performed Q4 Balance Sheet Analytics | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2008 | Powertrain - Performed Q4 Income statement Analytics | 3.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Thermal - Discuss prepaid deposit account deficiency with J. Simpson. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Thermal - Discuss year-end audit status with J. Simpson. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Thermal - Perform tooling test of control procedures. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Thermal - Update year-end client assistance listing. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Thermal - Perform year-end testing procedures for tooling amortization. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Thermal - Discuss piston wide weld warranty reserve calculation with B. Kolb. | 3.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Thermal - Discuss prepaid asset review notes with J. Nicol. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Thermal - Discuss year-end amortization testing with J. Meinburg. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Thermal - Discuss prepaid deposit account deficiency with B. Kolb. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/24/2008 | AHG - Review of year-end audit workpapers | 5.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/24/2008 | Review of year-end FAS 144 analysis | 5.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/24/2008 | FIN 48 - answer questions for L. Thompson. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/24/2008 | Review and update documentation request list with M. Jones. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/24/2008 | Meet with C. Plummer and M. Jones to go through documentation request list. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/24/2008 | Prepare budget to actual analysis for work completed from December 1 - January 18 | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/24/2008 | E&S: meeting with E. Marold to discuss questions relating to investments testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/24/2008 | E&S: completed detail review of prepetition account testing. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/24/2008 | E&S: meeting with B. Dockemeyer to walkthrough GMT 800 cluster campaign testing. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Senior | 1/24/2008 | E&S: worked on year-end procedures for accounts receivable reserve. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/24/2008 | E&S: worked on year-end substantive audit procedures for accounts receivable. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/24/2008 | E&S: worked on detail review of fixed assets testing. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/24/2008 | E&S: worked on year-end substantive audit procedures for E&S division. | 3.1 | | | A1 |
| Jin | Lei | LJ | Staff | 1/24/2008 | E&S - Revenue/Expense Analysis-update GAMx files | 0.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/24/2008 | E&S - Perform Revenue/Expense Analysis | 3.1 | | | A1 |
| Jin | Lei | LJ | Staff | 1/24/2008 | E&S - 15 Key Controls - Perform control testing | 3.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/24/2008 | E&S - Input Conclusion Statement into E&S GAMx for each audit program | 0.3 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/24/2008 | Conference call with L. Thompson and E&Y France Tax Partner regarding potential FIN 48 and FAS 5 issues at Delphi France. | 0.4 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/24/2008 | Meet with J. Hegelmann to prepare info request list from client and meet with C. Plummer to discuss | 0.9 | | | A1 |
| Jones | Mathew S. | MSJ | Executive Director | 1/24/2008 | Meet with T. Tamer and L. Thompson to discuss potential Delphi France FIN 48 and FAS 5 issues from tax audit and other tax provision related matters. | 1.6 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/24/2008 | Thermal- Performed test of controls for disposal of fixed assets | 2.8 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/24/2008 | Thermal- Compiled information concerning the inventory reserve account | 6.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2008 | Review of fee data with H. Aquino for discussion with internal audit. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2008 | Discussion of various year-end accounting memos with A. Brazier. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2008 | Conference call with K. Asher and E. Marold to de-brief from the E&S year-end meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2008 | Review of E&S workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2008 | Prepare e-mails to international teams regarding questions from year-end work. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2008 | Review of the tax audit program. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/24/2008 | Reviewed the legal letter response received from outside counsel. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/24/2008 | E&S Audit - Detail reviewed the year-end accounts receivable reserve workpapers and associated analytical procedures. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/24/2008 | E&S Audit - Cleared review notes from K. Asher and A. Krabill regarding the Q4 review presentation. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2008 | Travel time from Warren, OH to Troy, MI after working on the Delphi Packard division. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2008 | Review of Packard year-end audit workpapers. | 5.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2008 | Thermal-Instructed K. Kosuda regarding year end substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2008 | Thermal-Discussed year end audit procedures with J. Simpson. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2008 | Thermal-Performed investment substantive procedures. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2008 | Thermal-Performed warranty substantive procedures. | 2.1 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/24/2008 | Powertrain - Lower of cost or market testing. | 0.2 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/24/2008 | Powertrain - Payroll analytic | 0.8 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/24/2008 | Powertrain - Obtained and tested inventory reconciliations | 3.6 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/24/2008 | Powertrain - AR Substantive audit procedures | 3.9 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/24/2008 | Powertrain - AP substantive audit procedures | 4.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/24/2008 | Answering questions and assisting K. Rasmussen and E. Aytes with completing their substantive audit areas on the Packard division. | 2.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/24/2008 | Performing substantive audit procedures over the non-productive inventory balances at the Packard division. | 4.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/24/2008 | Performing 4th quarter balance sheet variance analysis for the Packard division. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/24/2008 | Performing income statement variance analysis for the 4th quarter 2007 versus the 4th quarter 2006 for the Packard division. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 1/24/2008 | Agreed DPSS AR reconciling items to lead sheet and documented fluctuations. Updated GAMx with these workpapers. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/24/2008 | DPSS - Performed sales cut-off testing and pulled shipment numbers to obtain further documents from the inventory department. | 0.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/24/2008 | Guidance from E.R. Simpson with open items and other issues at DPSS. | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/24/2008 | Performed year end controls testing for DPSS's AR and Sales accounts. | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/24/2008 | Tested and documented our results for DPSS's year end cut-off for sales. | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/24/2008 | DPSS - Met with R. Nedadur for open items, requests, and account explanations. | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/24/2008 | Analyzed DPSS expenses at 12/31/07 for selling, general, and administration. Set up this analysis, documented my explanations, and results. | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/24/2008 | Performed an analysis of DPSS's accounts receivable rollforward from our interim testing. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/24/2008 | Auditing year-end employee cost balances. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/24/2008 | Auditing year-end pension and OPEB liabilities. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/24/2008 | Auditing pension assets. | 4.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/24/2008 | Procedures related to AP, mainly reconciliations, for YE at Packard division | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/24/2008 | Inquiry and analysis relating to CWIP for Packard division at YE | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/24/2008 | Packard - following-up on open items relating to YE procedures for AR, AP, investments, and Pre paids | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/24/2008 | Packard - procedures for accounts receivable relating to cut off testing of sales and reconciliations | 2.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/24/2008 | Analysis of scrap inventory for Packard division | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/24/2008 | Q3 and Q4 analysis of JE for Packard division | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2008 | Answered questions from staff members related to AHG audit procedures | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2008 | AHG - Attended a meeting with L. Maynarich to discuss year-end items and PBC list. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2008 | AHG - Attended a meeting with L. Maynarich to discuss Q4 items | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2008 | Attended meeting with W. Tilotti & M. Sandelich to discuss FAS 144 adjustment in Q4. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2008 | Thermal - Review of LCM reconciliation | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2008 | Thermal - Addressed staff questions related to AR & Income Statement, fixed assets and tooling questions | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/24/2008 | Powertrain- performed audit related procedures on the inventory account reconciliations. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/24/2008 | Powertrain- Met with S. Craig to discuss status update on the Fixed Asset audit procedures. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/24/2008 | Powertrain- Met with M. Pavelich to discuss status update on the AP audit process. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/24/2008 | Powertrain- performed audit related procedures on the inventory variance capitalization calculation. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2008 | Review pension and OPEB information | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2008 | Review corporate general ledger and OPEB and pension accounting | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2008 | Communicate with international group regarding audit status | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2008 | Audit status meeting with T. Timko | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2008 | Review year-end Powertrain accounting topics | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/24/2008 | DPSS - Obtained evidence form the client and discussed the status pbc's | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/24/2008 | DPSS - Discussed CE E&O/LCM with A. Flowers | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/24/2008 | DPSS - Provided guidance to R. Pochmara regarding analytics. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/24/2008 | DPSS - Provided guidance to R. Pochmara regarding how to perform worksteps | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/24/2008 | DPSS - Attempted to replicate GAMx. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/24/2008 | DPSS - Worked on inventory  reserves year-end steps | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Senior | 1/24/2008 | DPSS - Worked on XM receivable year ends steps | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2008 | Review of audit status for Thermal with K. Gerber and M. Rothmund. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2008 | Review of year-end inventory workpapers for Thermal. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2008 | Review of Thermal Year-end workpapers. | 4.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2008 | Thermal - Discussion with D. Greenbury regarding audit status. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/24/2008 | Tax Packs: Assisted A. Krabill locate Turkey Tax Pack (TB 566). | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/24/2008 | Dividend Withholding: Researched Dividend withholding rates. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/24/2008 | Dividend Withholding: Compared to staging tools. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/24/2008 | Dividend Withholding: Refooted schedules. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/24/2008 | YE (Contingency Reserve): Created workpaper index. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/24/2008 | FIN 48: Discussed scope w/ L. Thompson & J. Hegelmann. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/24/2008 | Rework workpaper files (related to FIN 48). | 0.4 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/24/2008 | FIN 48: Discussed with M. Jones and French team regarding French issue. | 0.6 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/24/2008 | 12/31/07 Provision: Meet with M. Jones and C. Plummer to discuss additional data requests and rollup of tax packs to consolidated book income and tax accounts. | 0.8 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/24/2008 | FIN 48 and FAS 5:meeting with T. Tamer and M. Jones to discuss France issue and status of journal entries and status | 1.4 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/24/2008 | FIN 48: Participated in call with M. Jones and D. Gaveau regarding newly-identified tax contingencies in France and strategies to resolve financial reporting implications | 1.6 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/24/2008 | FIN 48: Perform testing of balances and creating documentation | 3.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/24/2008 | E&S- Year end Inventory Substantive procedures | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Zinger | Miriam R. | MRZ | Staff | 1/24/2008 | E&S- YE substantive procedures related to Accrued Liabilities | 5.2 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/24/2008 | E&S Substantive procedures related to Accounts Payable | 7.8 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/25/2008 | Work on engagement economics schedules per S. Sheckell and N. Miller. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/25/2008 | Work on fee proxy in preparation for meeting with IA. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/25/2008 | Correspondence regarding Consents. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Audit Support Associate | 1/25/2008 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/25/2008 | AHG - Fourth quarter and year end review meeting | 3.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/25/2008 | Review of board independence considerations | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/25/2008 | Review of technical accounting matters | 2.6 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/25/2008 | Travel from Warren, OH necessary in order to perform substantive audit procedures for the year end Packard audit. | 3.2 | | | A1 |
| Aytes | Eric J. | EJA | Intern | 1/25/2008 | Reviewing quarter 4 non-standard journal entries for year end Packard audit. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2008 | Discussed pension/OPEB costs in inventory with S. Sheckell. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Discussed non standard journal entry testing with E.R. Simpson. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Packard-Performed tooling test of controls. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Packard-Performed audit procedures relating to tooling. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Packard-Performed walkthrough for tooling. | 3.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2008 | Powertrain - Met with M. Kearns to investigate Fixed Asset reconciling items. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2008 | Powertrain - Met with G. Halleck to obtain understanding of FA reconciling items | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2008 | Powertrain - Reviewed Tooling Amortization Analysis | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Craig | Tashawna N. | TNC | Staff | 1/25/2008 | Powertrain - Reviewed FA Reconciliation support | 3.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2008 | Thermal - Discuss year-end audit status with J. Simpson, M. Rothmund, and J. Nicol. | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2008 | Thermal - Discuss piston warranty reserve with B. Kolb and D. Greenbury. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2008 | Review of technical accounting memorandum related to Athens severance charge | 2.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | Non-U.S. - meet with L. Fisher re: copies of international tax packs needed. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | Non-U.S. - Germany - answer questions from K. Keown regarding review process and documentation. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | Non-U.S. - review correspondence from Mexico, France and the UK re: receipt of tax pack review results | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | 404 - Review results of Q3 testing and items received in response to open item list with C. Smith. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | Meet with E. Hubbard re: gathering additional documentation to support for deferred items and U.S. provision items. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | FIN 48 - answer questions regarding rollforward from L. Thompson. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | Non-U.S. - Meet with Delphi Tax Accounting Group regarding expected time for delivery of tax packs for review. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | Non-U.S. - request tax packages from L. Fisher. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | Status update discussion with M. Jones re: timing of tax packs, FIN 48 progress and staffing. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | Discussion with M. Jones re: U.S. provision Medicare subsidy issue | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/25/2008 | E&S - meeting with K. Bellis to discuss accounts receivable rollforward. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/25/2008 | E&S - weekly status update meeting the Division personnel to discuss open items. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Senior | 1/25/2008 | E&S: meeting with M. Bellis to walkthrough process for pulling Toyota production volumes. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/25/2008 | E&S: completed procedures for year-end testing of intercompany. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/25/2008 | E&S: worked on year-end substantive audit procedures for the E&S Division. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Senior | 1/25/2008 | E&S: travel time from Kokomo, IN to Troy, MI after working on year-end audit at E&S Division. | 4.4 | | | A1 |
| Jin | Lei | LJ | Staff | 1/25/2008 | E&S - Fixed Assets - Add additional workpaper and update GAMx. | 0.7 | | | A1 |
| Jin | Lei | LJ | Staff | 1/25/2008 | E&S - Payroll Analysis - Update the payroll analysis for year-end. | 1.2 | | | A1 |
| Jin | Lei | LJ | Staff | 1/25/2008 | E&S - Revenue/Expense Analysis - Investigate over scope JE for Revenue/Expenses as of year-end | 1.8 | | | A1 |
| Jin | Lei | LJ | Staff | 1/25/2008 | E&S - Intercompany transaction - Agree Allied imbalance to Hyperion. | 2.1 | | | A1 |
| Jin | Lei | LJ | Staff | 1/25/2008 | E&S - Travel time between Troy, MI and Kokomo, IN. | 4.5 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/25/2008 | AHG - Attending the Q4 Finance Mgmt review session. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/25/2008 | Powertrain - Meeting with J. Brooks to discuss year-end warranty topics. | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Manager | 1/25/2008 | Powertrain - Assisting team members with year-end aud procedures. | 3.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/25/2008 | Discuss German and Brazil restructuring with M. Jones. | 0.3 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/25/2008 | Discuss results of my review of German provision memos with J. Hegelmann. | 0.3 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/25/2008 | Follow-up on status of tax packs with J. Hegelmann and C. Smith, discuss timing and plan for completion. | 0.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/25/2008 | Establish setup at Delphi - security access, server access, printer, location of office, files, etc - required for workin on foreign tax provision at client location. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 1/25/2008 | Review of German provision memos for DDEE and Delphi Deutschland and for UK Delphi Diesel and Delphi Auto | 1.4 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/25/2008 | Thermal- Compiled information concerning the inventory reserve account | 3.1 | | | A1 |
| Kosuda | Kimberly | KK | Intern | 1/25/2008 | Thermal- Confirmed the signed reconciled sheets from the client and compiled them with the corresponding workpapers. | 4.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2008 | Meeting with H. Aquino, N. Miller and internal audit to discuss proxy fee reporting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2008 | Discussion of various year-end accounting memos with A. Brazier. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2008 | Review of the draft accounting memo related to the Company's factoring programs. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2008 | Prepare e-mails to international teams regarding questions from year-end work. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/25/2008 | Met with Delphi internal counsel regarding year-end audit procedures. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/25/2008 | E&S Audit - Detail reviewed the year-end commitments and contingencies workpapers. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/25/2008 | E&S Audit - Detail reviewed the year-end investment workpapers and rollforward activity. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2008 | Meeting with internal audit to discuss proxy fees. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2008 | Preparation for meeting with internal audit to work on proxy fees information. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2008 | Meeting with D. Chamarro to discuss the tooling testing for Packard. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2008 | Thermal-Performed fixed asset substantive testing. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2008 | Thermal-Performed receivables substantive testing. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/25/2008 | Review workpapers and provide feedback on workpaper updates to be made. | 2.6 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/25/2008 | Powertrain - Lower of cost or market testing | 0.6 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/25/2008 | Powertrain - Obtained and tested inventory reconciliations | 1.7 | | | A1 |
| Pavelich | Michael J. | MJP | Staff | 1/25/2008 | Powertrain - AR Substantive audit procedures | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pavelich | Michael J. | MJP | Staff | 1/25/2008 | Powertrain - AP substantive audit procedures | 3.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/25/2008 | Answering questions and assisting K. Rasmussen and E. Aytes with completing their substantive audit areas on the Packard division. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/25/2008 | Performing substantive audit procedures over the non-productive inventory balances at the Packard division. | 1.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/25/2008 | Responding to review comments related to work performed on the Packard division | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/25/2008 | Travel time to Rochester Hills, MI from Warren, OH after performing substantive audit procedures on the Packard division. | 3.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/25/2008 | Obtain supplies to assist our DPSS audit. | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/25/2008 | Guidance from E.R. Simpson with open items and other issues at DPSS. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/25/2008 | DPSS - Met with R. Nedadur for open items, requests, and account explanations. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/25/2008 | Organized our interim and year end DPSS folders including putting together cover sheets for each folder. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/25/2008 | Performed year end controls testing for DPSS's Expense and Inventory accounts. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Staff | 1/25/2008 | Tested and documented our results for DPSS's year end cut-off for sales. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/25/2008 | Auditing year-end pension and OPEB liabilities. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/25/2008 | Auditing year-end employee cost balances. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/25/2008 | Dayton-Reviewing the year-end AR CAAT. | 1.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Procedures related to AP, mainly reconciliations, for YE at Packard division | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Packard - updating SAP inventory procedures memo and signing off various document and worksteps in GAMx. | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Performing receipt cutoff testing for legacy inventory for Packard | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Travel time from Royal Oak, MI to Packard in Warren, OH. | 3.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Packard - selecting shipping documents for cut off testing of legacy plants | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Q3 and Q4 analysis of JE for Packard division | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2008 | AHG - Attended meeting with G. Anderson to discuss income statement fluctuations. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2008 | Attended meeting with W. Tilotti & M. Sandelich to discuss FAS 144 adjustment in Q4. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2008 | Thermal - Addressed staff questions related to AR & Income Statement, fixed assets and tooling questions | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2008 | Thermal - Review of fixed asset workpapers | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2008 | Thermal - Performed balance sheet fluctuations review | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/25/2008 | Powertrain- Met with S. Craig to discuss status update on the Fixed Asset audit procedures. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Senior | 1/25/2008 | Powertrain- Performed audit related procedures related to the Inventory reserve process. | 5.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2008 | Attend AHG closing meeting | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2008 | Review corporate year-end information | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2008 | Communicate with international group regarding audit status | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2008 | Review year-end Powertrain accounting topics | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Discussion with A. Ranney regarding status of requests from J. Nolan for ACS payroll. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Review of audit status for employee cost areas. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Review of demographic data Watson Wyatt report. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Discussion with S. Sheckell regarding Mexico pension adjustment. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Discussion with A. Ranney regarding Watson Wyatt data report. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Discussion with S. Sheckell and M. Boehm regarding inclusion of pension/OPEB expense in inventory standards. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Audit status meeting with K. Cobb, J. DeMarco, G. Kimpan and A. Ranney to discuss demographic data audit status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Discussion with E. Clauson and A. Ranney regarding year-end employee cost requests. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Senior | 1/25/2008 | Obtained cash workpapers from L.Criss | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/25/2008 | DPSS - Discussed status of audit with C. Carlson | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/25/2008 | DPSS - Provided guidance to R. Pochmara regarding analytics. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/25/2008 | DPSS - Obtained evidence and documented non standard journal entries | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/25/2008 | DPSS - Worked on accruals year end steps | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/25/2008 | DPSS - Obtained evidence form the client and discussed the status pbc's | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Senior | 1/25/2008 | DPSS - Provided guidance to R. Pochmara regarding how to perform worksteps | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Call with K. Gerber, M. Rothmund and J. Nicol to discuss Thermal audit status. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2008 | Q3 404: Met w/ L. Marx to review account reconciliations. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2008 | Q3 404: Met w/ J. Hegelmann to review final version. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2008 | U.S. Provision: Create Workpaper files. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2008 | Q3 404: Typed up new Q3 Observations and framework conclusions. | 1.4 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/25/2008 | FIN 48:  Perform account testing | 3.3 | | | A1 |
| Thompson | Lester M. | LMT | Senior Manager | 1/25/2008 | FIN 48: meet with L. Fisher re: Romanian Valuation Allowance | 0.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/25/2008 | E&S- Year end Inventory Substantive procedures | 1.7 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/25/2008 | E&S - Travel time to Troy, MI from Kokomo, IN. | 4.6 | | | A1 |
| Zinger | Miriam R. | MRZ | Staff | 1/25/2008 | E&S Substantive procedures related to Accounts Payable | 8.4 | | | A1 |
| | | | | | A1 Project Total: | 3,391.5 | | $0 | |

**Accounting Assistance - A2 Corporate**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 1/2/2008 | Prepare Poland SEZ credit information for L. Fisher. | 0.4 | $380 | $152 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/2/2008 | Review of the latest version of the pro-forma financial statements. | 1.4 | $520 | $728 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Staff | 1/2/2008 | Analyzed PRP Attrition payments by associating individual election forms to ensure they were eligible for such a program. | 1.4 | $150 | $210 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/2/2008 | Cleared review notes and open items for the attrition reserve workpapers/worksteps in GAMx. | 1.8 | $150 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/3/2008 | Review of Interiors and Steering discontinued operations model workpapers. | 1.9 | $400 | $760 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/3/2008 | Discussion with J. Simpson regarding pension materials | 0.3 | $570 | $171 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 1/3/2008 | Tax Attribute- Review tax alerts in search of detail on the Canada and Italy tax law changes for rate changes and the impact on deferreds | 0.7 | $380 | $266 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2008 | Review of the latest version of the pro-forma financial statements. | 1.8 | $520 | $936 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/3/2008 | Analyzed PRP Attrition payments by associating individual election forms to ensure they were eligible for such a program. | 0.4 | $150 | $60 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/3/2008 | Documented the flow of transactions for the Attrition Reserve liability account. | 0.4 | $150 | $60 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/3/2008 | Cleared review notes and open items for the attrition reserve workpapers/worksteps in GAMx. | 1.1 | $150 | $165 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/3/2008 | Documented Memo of Understanding for the UAW agreements for our individuals selected for testing. | 1.2 | $150 | $180 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2008 | Review discontinued operations memorandum and provide comments to company | 3.4 | $620 | $2,108 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2008 | Review pro forma S1 adjustments for January filing | 0.6 | $620 | $372 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2008 | Review of Douai lease settlement agreements for Thermal. | 0.8 | $520 | $416 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2008 | Discussion with A. Conat regarding discount rate methodology. | 0.4 | $520 | $208 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2008 | Discussion with E. Clauson regarding discount rate methodology. | 0.7 | $520 | $364 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/4/2008 | Attended proforma disclosure meeting with J. Williams, A. Kulikowski, S. Sheckell, A. Krabill, K. Grupe, and A Kulikowski. | 1.1 | $400 | $440 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/4/2008 | Pro Forma - Reviewed pro forma disclosure accounting memo and draft language for S-1. | 1.9 | $400 | $760 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2008 | Discussion of discontinued operation 8-K filing with M. Boehm. | 0.3 | $520 | $156 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2008 | Meeting with A. Brazier, B. Schafer, K. Grupe, A. Kulikowski, E. Hubbard, B. Murray, S. Sheckell and M. Boehm to discuss the latest version of the pro-forma financial statements to be included in the S-1. | 1.2 | $520 | $624 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2008 | Review of the latest version of the pro-forma financial statements. | 2.1 | $520 | $1,092 | A2 |
| Marold | Erick W. | EWM | Senior | 1/4/2008 | Additional procedures performed related to the Equity Purchase and Commitment Agreement to vouch fees paid and capitalized through 9/30/07. | 1.7 | $320 | $544 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/4/2008 | Saginaw-Reviewed discontinued operations support provided by M. Sandelich. | 0.6 | $240 | $144 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Documented the flow of transactions for the Attrition Reserve liability account. | 1.2 | $150 | $180 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2008 | Review pro forma S1 adjustments for January filing | 2.5 | $620 | $1,550 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2008 | Discuss pro forma S-1 filing with J. Williams and team. | 1.2 | $620 | $744 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2008 | Discussion with A. Brazier and A. Pavlov regarding Douai lease agreement. | 1.8 | $520 | $936 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/4/2008 | DO - Interiors: Tied out 2006 to TRBC | 1.6 | $240 | $384 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/4/2008 | DO - Interiors: Tied out 2007 to PETR | 2.1 | $240 | $504 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/6/2008 | Review of Discontinued Operations technical accounting memo | 1.3 | $400 | $520 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/7/2008 | Met with M. Jones, C. Smith and J. Hegelmann to discuss discontinued operations models, follow-up points for client, etc. | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/7/2008 | Preparation for 10-K - Interiors Q1-Q3 2006 and Q1 2007 workpapers. | 0.9 | $400 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/7/2008 | Review of S-1 draft 2 and walked K. Horner through pro forma model and workpaper support provided by client. | 2.7 | $400 | $1,080 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/7/2008 | Met with M. Boehm to discuss Interior's discontinued operations. | 0.8 | $270 | $216 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 1/7/2008 | Disc Operations discussion with C. Smith, M. Boehm and M. Jones. | 0.8 | $380 | $304 | A2 |
| Horner | Kevin John | KJH | Senior | 1/7/2008 | S-1 Registration Statement: worked on tie out of the S-1 Pro Forma adjustments. | 3.9 | $270 | $1,053 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/7/2008 | Meet with T. Tamer to discuss status of Disc Ops and get updated workpapers for the quarterly breakout. | 0.4 | $570 | $228 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/7/2008 | Meet with C. Smith to discuss review of the Disc Ops workpapers. | 0.4 | $570 | $228 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/7/2008 | Meeting with B. Schafer to discuss the S-1 pro forma financial statements. | 1.1 | $520 | $572 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/7/2008 | Review and edits to the latest version of the S-1 pro forma financial statements. | 3.4 | $520 | $1,768 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/7/2008 | Saginaw-Met with M. Boehm to discuss the Saginaw discontinued operations. | 1.1 | $240 | $264 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/7/2008 | Saginaw-Performed discontinued operations tie out. | 2.8 | $240 | $672 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/7/2008 | Review discontinued operations documents | 1.1 | $620 | $682 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/7/2008 | Review pro forma related adjustments | 2.4 | $620 | $1,488 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/7/2008 | Discussion with M. Boehm regarding allocation of pension curtailments for discontinued operation financials. | 1.2 | $520 | $624 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/7/2008 | Discussion with A. Ranney regarding interim attrition reserve testing. | 1.4 | $520 | $728 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/7/2008 | Review of attrition reserve interim workpapers for Corporate. | 1.6 | $520 | $832 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/7/2008 | DO - Meeting w/ M. Boehm, M. Jones, and J. Hegelmann regarding interiors and steering. | 0.8 | $240 | $192 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/7/2008 | DO:  Steering - Tied out 2006 workpapers to TRBC. | 1.3 | $240 | $312 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/7/2008 | DO - Interiors:  Tied out 2006 workpapers to TRBC. | 1.4 | $240 | $336 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/8/2008 | Review of the Proposed Form S-1 pro-forma adjustments. | 3.3 | $820 | $2,706 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/8/2008 | Met with J. Nicol to discuss discontinued operations questions related to Steering models. | 0.6 | $400 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | **Manager** | 1/8/2008 | Met with M. Sandelich and D. Chamarro to discuss open items on Interiors Q3 07 and 12/31/06 discontinued operations models. | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/8/2008 | Met with D. Chamarro to explain D.O. models and begin work on Interiors quarters for 10-K. | 0.9 | $400 | $360 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/8/2008 | Met with M. Boehm to discuss Interior's discontinued operations. | 0.6 | $270 | $162 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/8/2008 | Met with M. Sandelich to discuss Interior's discontinued operations. | 0.6 | $270 | $162 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/8/2008 | Interiors-Audited third quarter 2007 discontinued operations schedules and reporting. | 0.9 | $270 | $243 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/8/2008 | Interiors-Audited fourth quarter 2007 discontinued operations schedules and reporting. | 1.1 | $270 | $297 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/8/2008 | Interiors-Audited fourth quarter 2006 discontinued operations schedules and reporting. | 1.7 | $270 | $459 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/8/2008 | Interiors-Audited second quarter 2006 discontinued operations schedules and reporting. | 1.8 | $270 | $486 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/8/2008 | Interiors-Audited third quarter 2006 discontinued operations schedules and reporting. | 1.8 | $270 | $486 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/8/2008 | Interiors-Audited second quarter 2007 discontinued operations schedules and reporting. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/8/2008 | Interiors-Audited first quarter 2006 discontinued operations schedules and reporting. | 1.9 | $270 | $513 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/8/2008 | Review company accounting memorandum and consultation with company re: Steering division discontinued operations and FAS 112 charges | 1.5 | $620 | $930 | A2 |
| Horner | Kevin John | KJH | **Senior** | 1/8/2008 | S-1 Registration Statement: worked on tie out of fresh start adjustments for the Pro Forma financial statements. | 3.9 | $270 | $1,053 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 1/8/2008 | S-1 Registration Statement: worked on tie out of reorganization adjustments for the S-1 Pro Forma financial statements. | 3.9 | $270 | $1,053 | A2 |
| Horner | Kevin John | KJH | Senior | 1/8/2008 | S-1 Registration Statement: meeting with M. Boehm to discuss questions relating to tie out of the S-1 statement. | 0.4 | $270 | $108 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2008 | Meeting with T. Timko, J. Williams, A. Brazier, B. Murray, B. Schafer, K. Asher and S. Sheckell to discuss the S-1 pro-forma statements. | 1.2 | $520 | $624 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2008 | Review and edits to the latest version of the S-1 pro forma financial statements. | 2.3 | $520 | $1,196 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/8/2008 | Saginaw-Discussed steering discontinued operations wit M. Boehm. | 0.4 | $240 | $96 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/8/2008 | Steering-Performed discontinued operations tie out. | 4.1 | $240 | $984 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/8/2008 | Review tax related pro forma adjustments | 0.6 | $620 | $372 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/8/2008 | Review pro forma related adjustments | 4.5 | $620 | $2,790 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/8/2008 | Review of accounting memo related to the GM IP licens and related research. | 2.3 | $520 | $1,196 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/8/2008 | DO:  Meeting w/ L. Thompson to discuss D.O. review notes | 0.8 | $240 | $192 | A2 |
| Thompson | Lester M. | LMT | Senior Manager | 1/8/2008 | Review discontinued operations workpapers | 2.1 | $520 | $1,092 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/9/2008 | Review of the Proposed Form S-1 pro-forma adjustments. | 1.1 | $820 | $902 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | Met with M. Sandelich to discuss Discontinued Operations adjustments to Pensions | 1.3 | $400 | $520 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | Discussed discontinued operations model question with J. Nicol and D. Chamarro. | 0.6 | $400 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | Met with E. Clausen and J. Simpson to discuss pension prior service cost and curtailment adjustments in the discontinued operations model | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | Reviewed Steering discontinued operations workpaper support. | 0.9 | $400 | $360 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/9/2008 | Met with M. Sandelich to discuss Interior's discontinued operations. | 0.3 | $270 | $81 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 1/9/2008 | Interiors-Audited second quarter 2006 discontinued operations schedules and reporting. | 0.7 | $270 | $189 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/9/2008 | Interiors-Audited first quarter 2006 discontinued operations schedules and reporting. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/9/2008 | Interiors-Audited third quarter 2006 discontinued operations schedules and reporting. | 1.6 | $270 | $432 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/9/2008 | Interiors-Audited third quarter 2007 discontinued operations schedules and reporting. | 2.1 | $270 | $567 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/9/2008 | Interiors-Audited first quarter 2007 discontinued operations schedules and reporting. | 2.8 | $270 | $756 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/9/2008 | Interiors-Audited second quarter 2007 discontinued operations schedules and reporting. | 2.8 | $270 | $756 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/9/2008 | Review of proforma statements for the S-1 filing. | 5.9 | $880 | $5,192 | A2 |
| Horner | Kevin John | KJH | Senior | 1/9/2008 | S-1 Registration Statement: worked on tie out of Pro Forma financial statements for the S-1 Registration Statement to be filed by Delphi. | 2.1 | $270 | $567 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2008 | Meeting with B. Schafer to discuss the S-1 pro forma financial statements. | 0.7 | $520 | $364 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2008 | Review and edits to the latest version of the S-1 pro forma financial statements. | 3.6 | $520 | $1,872 | A2 |
| Marold | Erick W. | EWM | Senior | 1/9/2008 | Discontinued Operations - Obtained information out of Delphi's financial systems to support certain reclassifications within the discontinued operations model. | 3.4 | $320 | $1,088 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/9/2008 | Saginaw-Met with M. Boehm regarding discontinued operations tie outs. | 0.8 | $240 | $192 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/9/2008 | Saginaw-Performed discontinued operations tie out. | 4.4 | $240 | $1,056 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/9/2008 | Saginaw-Documented discontinued operations tie out. | 4.6 | $240 | $1,104 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/9/2008 | Assisting with the tie-out of the S-1 filing. | 0.4 | $320 | $128 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2008 | Review discontinued operations documents | 1.6 | $620 | $992 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | Partner | 1/9/2008 | Review pro forma related adjustments | 3.4 | $620 | $2,108 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2008 | Discussion with M. Boehm and E. Clauson regarding discontinued operation adjustments for pension. | 0.8 | $520 | $416 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2008 | Discussion with S. Sheckell regarding IP license arrangement. | 0.6 | $520 | $312 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2008 | Review S-1 with respect to stock rights | 1.4 | $620 | $868 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/10/2008 | Review of the Proposed Form S-1 pro-forma adjustments. | 1.2 | $820 | $984 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/10/2008 | Archiving procedures related to the Dec S-1 filing | 1.8 | $820 | $1,476 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | Worked with E. Marold to obtain CJV 702 support for D.O. models | 0.6 | $400 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | Discussed Q3 Corporate Realignment adjustment with M. Sandelich | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | Met with M. Sandelich and J. Nicol to discuss Steering Discontinued Operations audit requests | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/10/2008 | Answered questions from J. Nicol and D. Chamarro regarding discontinued operations models. | 2.6 | $400 | $1,040 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/10/2008 | Interiors-Met with M. Sandelich to discuss Interior's discontinued operations. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/10/2008 | Interiors-Audited fourth quarter 2007 discontinued operations schedules and reporting. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/10/2008 | Interiors-Audited first quarter 2006 discontinued operations schedules and reporting. | 0.9 | $270 | $243 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/10/2008 | Interiors-Audited first quarter 2007 discontinued operations schedules and reporting. | 1.1 | $270 | $297 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/10/2008 | Interiors-Audited second quarter 2006 discontinued operations schedules and reporting. | 1.3 | $270 | $351 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/10/2008 | Interiors-Audited third quarter 2006 discontinued operations schedules and reporting. | 1.4 | $270 | $378 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Senior** | 1/10/2008 | Interiors-Audited third quarter 2007 discontinued operations schedules and reporting. | 1.8 | $270 | $486 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/10/2008 | Interiors-Audited fourth quarter 2006 discontinued operations schedules and reporting. | 1.9 | $270 | $513 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/10/2008 | Interiors-Audited second quarter 2007 discontinued operations schedules and reporting. | 2.1 | $270 | $567 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/10/2008 | Review of draft 8-K pro-forma documentation and underlying support. | 1.1 | $540 | $594 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/10/2008 | Review of the latest version of the discontinued operations 8-K to be filed. | 1.3 | $520 | $676 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/10/2008 | Saginaw-Met with M. Sandelich regarding discontinued operations. | 0.6 | $240 | $144 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/10/2008 | Interior-Documented discontinued operations tie outs. | 3.8 | $240 | $912 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/10/2008 | Saginaw-Performed discontinued operations tie outs. | 4.4 | $240 | $1,056 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 1/10/2008 | BPO Transition-Finalizing documentation of cash application testing at GenPact. | 1.9 | $320 | $608 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/10/2008 | Review discontinued operations documents | 1.6 | $620 | $992 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/10/2008 | Review pro forma related adjustments | 1.1 | $620 | $682 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/10/2008 | Review tax related pro forma adjustments | 2.6 | $620 | $1,612 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 1/10/2008 | Discussion with B. Schaefer regarding GM IP Agreement and related accounting memo. | 0.9 | $520 | $468 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/11/2008 | Met with S. Sheckell and M. Hatzfeld to discuss D.O. adjustments and 8-K | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/11/2008 | Discussed discontinued operations adjustments related to pension/OPEB with M. Hatzfeld | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/11/2008 | Met with C. Whiteman and M. Sandelich to obtain revised D.O. bridges and adjustment support. | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/11/2008 | Answered questions of D. Chamarro and J. Nicol regarding D.O. adjustments. | 1.3 | $400 | $520 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 1/11/2008 | Interiors-Audited first quarter 2006 discontinued operations schedules and reporting. | 0.4 | $270 | $108 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 1/11/2008 | Interiors-Audited second quarter 2006 discontinued operations schedules and reporting. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/11/2008 | Interiors-Audited third quarter 2006 discontinued operations schedules and reporting. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/11/2008 | Interiors-Audited fourth quarter 2006 discontinued operations schedules and reporting. | 0.9 | $270 | $243 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/11/2008 | Interiors-Audited first quarter 2007 discontinued operations schedules and reporting. | 1.1 | $270 | $297 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2008 | Review of draft 8-K pro-forma documentation and underlying support. | 2.1 | $540 | $1,134 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 1/11/2008 | Disc ops - contact C. Smith re: disc ops review memo. | 0.1 | $380 | $38 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 1/11/2008 | Disc ops - correspondence from C. Smith re: disc ops summary memo. | 0.1 | $380 | $38 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2008 | Meeting with B. Schafer to discuss the S-1 pro forma financial statements. | 0.8 | $520 | $416 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2008 | Review and edits to the latest version of the S-1 pro forma financial statements. | 3.1 | $520 | $1,612 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/11/2008 | Steering-Performed discontinued operations tie out. | 2.6 | $240 | $624 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/11/2008 | Steering-Documented discontinued operations tie out. | 2.8 | $240 | $672 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2008 | Review discontinued operations documents | 0.6 | $620 | $372 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2008 | Review tax related pro forma adjustments | 1.2 | $620 | $744 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2008 | Review pro forma related adjustments | 3.4 | $620 | $2,108 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/12/2008 | Prepared research of comparable 8-K's related to discontinued operations for S. Sheckell. | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/12/2008 | Met with C. Whiteman to discuss audit adjustments related to pension & OPEB in the discontinued operations models. | 0.6 | $400 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/12/2008 | Met with S. Sheckell and J. Henning to walk through the discontinued operations models for Interiors and Steerin for 8-K periods. | 1.1 | $400 | $440 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/12/2008 | Detail review of discounted operations model tie out workpapers. | 2.4 | $400 | $960 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 1/12/2008 | Review Form 8-k and proforma's for discontinued operations | 2.2 | $620 | $1,364 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/12/2008 | Review of the latest version of the S-1 pro-forma's and related research. | 2.4 | $520 | $1,248 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/12/2008 | Review discontinued operations for 2006 and 9 months 2007 | 2.6 | $620 | $1,612 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/12/2008 | Review S-1 document and related pro formas | 2.4 | $620 | $1,488 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 1/14/2008 | Review of the accounting consultation memo related to discontinued operations | 1.1 | $820 | $902 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/14/2008 | Discontinued Operations - Preparation of summary memorandum describing audit procedures and conclusions related to disc ops in Q4. | 0.6 | $400 | $240 | A2 |
| Kelly | Ann J. | AJK | **Senior Manager** | 1/14/2008 | Consultation with J. Simpson, N. Miller and A. Ranney regarding impact of credit crisis on Delphi's 2007 financial statements | 0.6 | $520 | $312 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/14/2008 | Discussion of pro-forma comments and edits with B. Schafer. | 1.2 | $520 | $624 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/14/2008 | Review of the latest version of the S-1 pro-forma's and related research. | 2.8 | $520 | $1,456 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/14/2008 | Review discontinued operations for 2006 and 9 months 2007 | 2.4 | $620 | $1,488 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/14/2008 | Preparation for and attendance at Audit Committee meeting related to S-1. | 1.1 | $620 | $682 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/14/2008 | Review S-1 document and related pro formas | 2.2 | $620 | $1,364 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 1/14/2008 | DO Tax Memo:  Prepare test procedures. | 1.1 | $240 | $264 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 1/15/2008 | Review of the Form 8-K discontinued operations disclosures | 2.4 | $820 | $1,968 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/15/2008 | Discontinued Operations - Discussion with M. Jones regarding tax implications of purchase price allocation for Steering. | 0.5 | $400 | $200 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/15/2008 | Discontinued Operations- Discussion with C. Whiteman and E. Clauson regarding Interiors CISCO codes and appropriateness of DO allocations. | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/15/2008 | Discontinued Operations - Tie out of support related to audit adjustments and revised discontinued operations models. | 2.6 | $400 | $1,040 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 1/15/2008 | Discontinued Operations - Preparation of summary memorandum describing audit procedures and conclusions related to disc ops in Q4. | 2.8 | $400 | $1,120 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/15/2008 | Discuss Disc Ops impairment entry with T. Tamer and E&Y Audit. | 0.8 | $570 | $456 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/15/2008 | Review and revise Disc Ops review memo. | 1.2 | $570 | $684 | A2 |
| Kelly | Ann J. | AJK | Senior Manager | 1/15/2008 | Consultation with J. Simpson, N. Miller and A. Ranney regarding impact of credit crisis on Delphi's 2007 financial statements. | 0.9 | $520 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2008 | Review of the latest version of the S-1 pro-forma's and related research. | 4.9 | $520 | $2,548 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/15/2008 | BPO Transition-Review our team's memo on the testing performed at GenPact related to AR, AP and Contract Admin. | 0.3 | $320 | $96 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/15/2008 | Discontinued Operations-Summarizing the buydown and attrition liabilities related to Steering & Interiors for 2007 and 2006. | 1.4 | $320 | $448 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/15/2008 | Call with J. Simpson, N. Miller and A. Kelly to consult on the impact of the credit crisis to the pension assets. | 0.8 | $320 | $256 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2008 | Review discontinued operations for 2006 and 9 months 2007 | 2.6 | $620 | $1,612 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2008 | Preparation for and attendance at Audit Committee meeting related to S-1 | 1.5 | $620 | $930 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2008 | Review S-1 document and related pro formas | 1.1 | $620 | $682 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2008 | Consultation with A. Kelly regarding impact of credit crisis on Delphi's 2007 financial statements. | 1.1 | $520 | $572 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/16/2008 | Review of the Form 8-K discontinued operations disclosures | 1.2 | $820 | $984 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/16/2008 | Review of S-1 pro-forma adjustments and related disclosures | 2.3 | $820 | $1,886 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2008 | Discontinued Operations- Discussions with C. Whiteman and E. Clauson regarding Interiors CISCO codes and appropriateness of DO allocations. | 0.4 | $400 | $160 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/16/2008 | Discontinued Operations - Met with J. Simpson and S. Sheckell to discuss allocation of curtailment gains/losses into discontinued operations models. | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2008 | Discontinued Operations - Met with M. Sandelich and E Clauson to discuss the audit adjustments related to pension and OPEB. | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2008 | Discussed discontinued operations summary memorandum with S. Sheckell and made edits based on comments provided. | 0.9 | $400 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2008 | Discontinued Operations - Tie out of support related to audit adjustments and revised discontinued operations models. | 2.4 | $400 | $960 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2008 | Preparation of consent and rep letter related to S-1 registration Amendment No. 2. | 0.8 | $400 | $320 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/16/2008 | Review of the latest version of the S-1. | 2.1 | $880 | $1,848 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/16/2008 | Review of the S-1 proforma statements and DO presentation. | 1.9 | $880 | $1,672 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2008 | Review of the latest version of the S-1 pro-forma's and related research. | 3.4 | $520 | $1,768 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/16/2008 | Discontinued Operations-Summarizing the buydown and attrition liabilities related to Steering & Interiors for 2007 and 2006. | 0.4 | $320 | $128 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2008 | Review discontinued operations for 2006 and 9 months 2007 | 1.8 | $620 | $1,116 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2008 | Review S-1 document and related pro formas | 2.1 | $620 | $1,302 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/16/2008 | Review of accounts receivable walkthrough documentation for GenPact processes. | 0.8 | $520 | $416 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/16/2008 | Discussions with M. Boehm regarding discontinued operation statement adjustments. | 0.8 | $520 | $416 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/16/2008 | Discuss status of disc ops with T. Tamer. | 0.2 | $620 | $124 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/16/2008 | Follow-up with T. Tamer related to disc ops | 0.3 | $620 | $186 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/16/2008 | Discuss DO with M. Jones and review draft memo accordingly. | 1.6 | $620 | $992 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/16/2008 | Discuss issues complicating our review of the tax basis balance sheet | 0.8 | $620 | $496 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/17/2008 | Review of the accounting consultation memo related to discontinued operations | 1.7 | $820 | $1,394 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Asher | Kevin F. | KFA | **Partner** | 1/17/2008 | Prepare and attend Audit Committee meeting related to the discontinued operations. | 2.1 | $820 | $1,722 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 1/17/2008 | Prepare for and attend Audit Committee meeting related to the S-1. | 2.1 | $820 | $1,722 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2008 | Met with M. Jones and C. Smith to tie out tax workpapers into latest DO bridges. | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2008 | Met with M. Sandelich and E. Clauson to discuss DO audit adjustments and related workpapers. | 0.6 | $400 | $240 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2008 | Review of DO adjustments and revised bridges. | 1.7 | $400 | $680 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/17/2008 | Review of Audit procedures relative to DO presentation and proforma financial statements | 1.1 | $620 | $682 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/17/2008 | Discussion with M. Jones regarding discontinued operations tax allocation. | 1.2 | $520 | $624 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/17/2008 | Discussion of pro-forma comments and edits with B. Schafer. | 1.8 | $520 | $936 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/17/2008 | Review of the latest version of the S-1 pro-forma's and related research. | 3.8 | $520 | $1,976 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/17/2008 | Review discontinued operations for 2006 and 9 months 2007 | 3.4 | $620 | $2,108 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/17/2008 | Preparation for and attendance at Audit Committee meeting related to S-1 | 2.6 | $620 | $1,612 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 1/17/2008 | Discussion with M. Boehm regarding discontinued operation adjustments related to pension/OPEB. | 0.4 | $520 | $208 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 1/17/2008 | Preparation of consultation memo on pension/OPEB accounting. | 1.4 | $520 | $728 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 1/18/2008 | Review of the accounting consultation memo related to the pension and OPEB curtailments | 1.7 | $820 | $1,394 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2008 | Discussion with S. Sheckell regarding discontinued operations presentation and consultation memorandum. | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2008 | Review of proforma footnote disclosures for subsequent event presentation of discontinued operations. | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2008 | Review of DO adjustments and revised bridges. | 2.6 | $400 | $1,040 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2008 | Preparation of rep letter to D&T for S-1 filing. | 0.4 | $400 | $160 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Manager | 1/18/2008 | Non U.S. - conference call with T. Tamer, L. Fisher, Delphi Mexico, and M. Jones re: walkthrough of Mexico flat tax calculation and deferred tax impact. | 0.8 | $380 | $304 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/18/2008 | Conference call with T. Tamer, O. Mata and J. Hegelmann to discuss Mexico flat tax computations | 0.8 | $570 | $456 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/18/2008 | Meet with T. Tamer and J. Hegelmann to review and discuss Mexican flat tax computations | 1.3 | $570 | $741 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2008 | Review of the latest version of the S-1 pro-forma's and related research. | 3.7 | $520 | $1,924 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2008 | Review discontinued operations for 2006 and 9 months 2007 | 1.1 | $620 | $682 | A2 |
| Silicani | Bradley A. | BAS | Staff | 1/18/2008 | Discontinued Operations accounting research per M. Boehm. | 1.5 | $150 | $225 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2008 | Preparation of consultation memo regarding pension/OPEB curtailments. | 0.7 | $520 | $364 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2008 | Discussion with B. Schafer regarding Q4 accounting memos on pension/OPEB and GM IP license. | 0.9 | $520 | $468 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/18/2008 | DO - Steering & Interiors: Create schedule with PBT and adjustments to tie with tax workpapers. | 1.4 | $240 | $336 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/18/2008 | DO - Steering & Interiors: Met with M. Boehm to discuss discrepancies in tax workpapers and audit bridge. | 0.4 | $240 | $96 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/18/2008 | DO - Steering:  Create workpaper to tie tax workpapers to audit PBT. | 1.1 | $240 | $264 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/18/2008 | DO - Interiors:  Create workpaper to tie tax workpapers to audit PBT. | 1.2 | $240 | $288 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/19/2008 | Review of requirements for the five year selected information table and related pro-formas | 2.7 | $820 | $2,214 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/19/2008 | Discontinued Operations - Review of Interiors Attrition charge supporting documentation. | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/19/2008 | Discontinued Operations - Met with R. Reimink to discuss audit adjustment related to 2006 Interiors Attrition charge. | 0.6 | $400 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/19/2008 | Creation of support copy for DO 8-K. | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/19/2008 | Answered questions of K. Kosuda regarding S-1 support copy preparation. | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/19/2008 | Discussions with K. Kosuda and A. Krabill regarding completion of S-1 Annex A support copy. | 0.6 | $400 | $240 | A2 |
| Horner | Kevin John | KJH | Senior | 1/19/2008 | S-1: worked on tie out of draft 14 of the S-1 pro forma financial statements. | 3.1 | $270 | $837 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/19/2008 | Research FAS 109.40 for T. Tamer and discuss with E&Y Audit Partners | 1.0 | $570 | $570 | A2 |
| Kosuda | Kimberly | KK | Intern | 1/19/2008 | Corporate- Tied out Annex for S-1 | 5.6 | $110 | $616 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2008 | Discussion regarding the tie-out of the Annex to be filed with the S-1. | 0.7 | $520 | $364 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2008 | Review of the latest version of the S-1 Amendment #2. | 0.8 | $520 | $416 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2008 | Review of the latest version of the S-1 proforma's. | 4.5 | $520 | $2,340 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2008 | Review debt and equity related sections of S-1 | 1.4 | $620 | $868 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2008 | Research S-1 filing requirements for pro forma information | 3.4 | $620 | $2,108 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/21/2008 | Review of the updated Form S-1 registration statement | 5.2 | $820 | $4,264 | A2 |
| Aytes | Eric J. | EJA | Intern | 1/21/2008 | Tying out of annex for S-1 | 6.3 | $110 | $693 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/21/2008 | Discussion with M. Sandelich regarding 2006 Interiors audit adjustment. | 0.3 | $400 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/21/2008 | Discontinued Operations - Discussed revised models with M. Jones and C. Smith. | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/21/2008 | Prepared consultation memorandum related to discontinued operations and discussed with S. Sheckell. | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/21/2008 | Creation of support copy for DO 8-K. | 1.2 | $400 | $480 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/21/2008 | Discussion with K. Horner and A. Krabill regarding ope items in S-1 Proforma tie out. | 0.6 | $400 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/21/2008 | Accumulation of audit file information (RAS, Checklist, consent, etc.) for Independent Partner Review of S-1 Amendment #2. | 1.3 | $400 | $520 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/21/2008 | Communication to M. Kearns and E. Marold regarding internal audit review related to S-1 registration post-report review procedures. | 0.3 | $400 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/21/2008 | Answered questions of K. Kosuda regarding S-1 support copy preparation. | 0.4 | $400 | $160 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Coordinate meeting with T. Grosselin, M. Jones and D. Kelley re: Mexico flat tax discussion. | 0.3 | $380 | $114 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Non-U.S. - conference call with E&Y tax team and T. Grosselin re: Mexico flat tax. | 1.2 | $380 | $456 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Non-U.S. - coordinate a conference call with E&Y and Delphi tax teams re: Mexico flat tax. | 0.3 | $380 | $114 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Non-U.S. - prep for conference call on Mexico flat tax | 0.3 | $380 | $114 | A2 |
| Horner | Kevin John | KJH | Senior | 1/21/2008 | S-1: meeting with M. Boehm and A. Krabill to discuss questions and open items from the tie out of the S-1 financial statements. | 0.4 | $270 | $108 | A2 |
| Horner | Kevin John | KJH | Senior | 1/21/2008 | S-1: reviewed draft 14 of the S-1 Proforma financial statements for tie out to adjustments support. | 3.7 | $270 | $999 | A2 |
| Horner | Kevin John | KJH | Senior | 1/21/2008 | S-1: worked on tie out of Delphi's supporting documentation for fresh start and reorganization adjustments for the S-1 Pro Forma financial statements. | 3.9 | $270 | $1,053 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/21/2008 | Meet with C. Smith to discuss and review changes to DC pre-tax income for 2007 & 2006 | 0.4 | $570 | $228 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/21/2008 | Conference call with T. Grosselin, D. Kelley and J. Hegelmann to discuss the effect of the Mexican Tax Reform on Delphi's Mexican deferred taxes. | 1.1 | $570 | $627 | A2 |
| Kosuda | Kimberly | KK | Intern | 1/21/2008 | Corporate- Tied out Annex for S-1 | 8.6 | $110 | $946 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/21/2008 | Discussion regarding the tie-out of the Annex to be filed with the S-1. | 0.4 | $520 | $208 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/21/2008 | Review of the S-1 pro-forma support working papers. | 2.1 | $520 | $1,092 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/21/2008 | Review of the latest version of the S-1 Amendment #2. | 2.9 | $520 | $1,508 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/21/2008 | Review of the latest version of the S-1 proforma's. | 3.7 | $520 | $1,924 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/21/2008 | Completion of independence review of the S-1 filling. | 2.1 | $400 | $840 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/21/2008 | Review debt and equity related sections of S-1 | 1.8 | $620 | $1,116 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/21/2008 | D.O. - Met w/ M. Boehm to tie out quarterly tax calculation to audited financials. | 0.3 | $240 | $72 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/21/2008 | D.O. - Met w/ M. Jones and M. Boehm tie out quarterly tax calculation to audited financials. | 0.3 | $240 | $72 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/21/2008 | D.O. - Amended schedule to reflect year end numbers, disregarding quarters. | 1.2 | $240 | $288 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 1/22/2008 | Intraperiod allocation rules under apr. 140 exception | 0.6 | $880 | $528 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/22/2008 | Review of the updated Form S-1 registration statement | 1.1 | $820 | $902 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/22/2008 | Pension and OPEB discount rate review | 0.6 | $570 | $342 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/22/2008 | Review of the latest version of the S-1. | 4.8 | $880 | $4,224 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/22/2008 | Meeting with A. Krabill to discuss comments on the latest version of the S-1 and proforma's for the S-1. | 1.2 | $880 | $1,056 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2008 | Powertrain - Review of audit work on incremental property, plant and equipment and tooling auditing scope related to depreciation expense and manual account reconciliations | 5.7 | $540 | $3,078 | A2 |
| Hegelmann | Julie Ann | JAH | Manager | 1/22/2008 | Non-U.S. - Conference call with Delphi Income Tax Accounting Team and E&Y Tax Team re: Mexico Flat Tax Issues | 1.6 | $380 | $608 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/22/2008 | Conference call with Delphi Tax, T. Grosselin, D. Kelle and J. Hegelmann to discuss impact of Mexican Tax Reform on specific deferred tax items. | 1.4 | $570 | $798 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2008 | Meeting with M. Fitzpatrick to discuss comments on the latest version of the S-1 and proforma's for the S-1. | 1.2 | $520 | $624 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2008 | Review of the latest version of the S-1 proforma's. | 1.8 | $520 | $936 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2008 | Review of the S-1 pro-forma support workpapers. | 1.9 | $520 | $988 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2008 | Review of the latest version of the S-1 Amendment #2. | 2.6 | $520 | $1,352 | A2 |
| Obert | Carl | CO | Executive Director | 1/22/2008 | Call with D. Kelley regarding intraperiod allocation and paragraph 140 exception | 1.1 | $570 | $627 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2008 | Review pension and OPEB information | 1.4 | $620 | $868 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2008 | Research S-1 filing requirements for pro forma information | 1.1 | $620 | $682 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2008 | Review debt and equity related sections of S-1 | 1.6 | $620 | $992 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Review of MTC lease accounting for Mexico. | 1.3 | $520 | $676 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Review of discount rates bond model used for pension valuations related to use of non-high quality bond. | 2.1 | $520 | $1,092 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/22/2008 | Review steering transaction documents and discuss with J. Campbell accordingly. | 0.3 | $620 | $186 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/23/2008 | Discontinued Operations - Revisions to D.O. support workpapers due to audit adjustments and revised bridges. | 2.3 | $400 | $920 | A2 |
| Campbell | James P. | JPC | Staff | 1/23/2008 | Review purchase agreement, bankruptcy details, and bidding procedures to determine purchase price allocations and other effects of the proposed disposition. | 2.3 | $240 | $552 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2008 | Powertrain -Met w/ M. Kearns to discuss status of YE testing of Fixed Assets and Tooling | 2.8 | $240 | $672 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/23/2008 | Review revised Disc Ops memo from client and supporting workpapers for 2006 & 2007. | 1.6 | $570 | $912 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/23/2008 | Meet with T. Tamer to discuss comments and questions on revised Disc Ops memo and supporting schedules and discuss draft adjustments to Mexican deferred tax taxes for Mexican tax reform. | 3.3 | $570 | $1,881 | A2 |
| Kearns | Matthew R. | MRK | Manager | 1/23/2008 | Powertrain - Reviewing TARS accounting memo including PBR and Hyundai | 1.9 | $380 | $722 | A2 |
| Kearns | Matthew R. | MRK | Manager | 1/23/2008 | Powertrain - Meeting with G. Halleck to assist company with documentation of fixed asset account rec and depreciation expense rec | 0.9 | $380 | $342 | A2 |
| Obert | Carl | CO | Executive Director | 1/23/2008 | Call with D. Kelley regarding intraperiod allocation and paragraph 140 exception | 0.8 | $570 | $456 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 1/23/2008 | Research S-1 filing requirements for pro forma information | 1.1 | $620 | $682 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 1/23/2008 | Discussion with A. Ranney regarding Q4 curtailments for pension. | 0.6 | $520 | $312 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 1/23/2008 | Review of OPEB curtailment memo for Q4. | 1.2 | $520 | $624 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/23/2008 | Review disc ops memo and provide comments accordingly. | 1.1 | $620 | $682 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/23/2008 | Review Steering transaction documents and discuss with J. Campbell. | 0.3 | $620 | $186 | A2 |
| Abell Jr | Charles C. | CCA | **Partner** | 1/24/2008 | Intraperiod allocation rules under apr. 140 exception | 0.4 | $880 | $352 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2008 | Research of FAS 144 FRD related to loss allocation to working capital accounts. | 0.6 | $400 | $240 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2008 | Discussed Steering impairment loss allocation with A. Krabill, J. Henning and K. Asher. | 1.2 | $400 | $480 | A2 |
| Campbell | James P. | JPC | **Staff** | 1/24/2008 | Review purchase agreement, bankruptcy details, and bidding procedures to determine purchase price allocations and other effects of the proposed disposition. | 2.8 | $240 | $672 | A2 |
| Obert | Carl | CO | **Executive Director** | 1/24/2008 | Call with D. Kelley regarding intraperiod allocation and paragraph 140 exception | 0.6 | $570 | $342 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 1/24/2008 | Discussion with S. Sheckell regarding discount rate revised analysis. | 0.4 | $520 | $208 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/25/2008 | Discontinued Operations - Met with M. Sandelich and M. Hatzfeld to discuss allocation of loss on sale of Steering business to working capital. | 0.9 | $400 | $360 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/25/2008 | Met with S. Sheckell to discuss loss on sale allocation fc 10-K disclosure | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/25/2008 | Met with S. Sheckell, A. Brazier and M. Sandelich to discuss discontinued operations disclosure considerations. | 0.8 | $400 | $320 | A2 |
| Campbell | James P. | JPC | **Staff** | 1/25/2008 | Review purchase agreement, bankruptcy details, and bidding procedures to determine purchase price allocations and other effects of the proposed disposition. | 3.4 | $240 | $816 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/25/2008 | Powertrain - Review of technical accounting memorandum related to Hyundai warranty claim | 2.4 | $540 | $1,296 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2008 | Powertrain - Review of technical accounting memorandum related to PBR Investment. | 1.1 | $540 | $594 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2008 | Packard - Review of technical accounting memorandum related to Tarazona, Spain restructuring | 2.4 | $540 | $1,296 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/25/2008 | Review revised Disc Ops workpapers received from T. Tamer | 0.6 | $570 | $342 | A2 |
| Kearns | Matthew R. | MRK | Manager | 1/25/2008 | Powertrain - Meeting with G. Halleck to assist company with documentation of fixed asset account rec and depreciation expense rec | 1.2 | $380 | $456 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/25/2008 | D.O.:  Compared existing workpapers to new version provided by client. | 1.7 | $240 | $408 | A2 |
| | | | | | **A2 Corporate Project Total:** | 502.3 | | $229,735 | |
| | | | | | | | | | |
| **Financial Remediation** | | | | | | | | | |
| Ciungu | Roxana M. | RMC | Staff | 1/2/2008 | AP CAAT (IMAS) - Imported accounts payable data into ACL and reconciled it to general ledger. | 0.7 | $240 | $168 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/2/2008 | AP CAAT (IMAS) - Tested ACL scripts developed for accounts payable. | 1.6 | $240 | $384 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/2/2008 | AP CAAT (IMAS) - developed scripts to be used in the analysis of accounts payable. | 3.6 | $240 | $864 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/2/2008 | Thermal-Discussed Lockport inventory resolution with M. Rothmund. | 0.4 | $240 | $96 | A2 |
| Horner | Kevin John | KJH | Senior | 1/3/2008 | E&S Audit - Prepared fixed asset testing memo in consideration of prior-year material weakness | 0.9 | $270 | $243 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2008 | Discussion with M. Rothmund and J. Nicol regarding Thermal test count issue. | 0.8 | $520 | $416 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/4/2008 | Thermal-Performed Lockport ACL tie out. | 1.2 | $240 | $288 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Analyzed PRP Attrition payments by associating individual election forms to ensure they were eligible for such a program. | 0.2 | $150 | $30 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Cleared review notes and open items for the attrition reserve workpapers/worksteps in GAMx. | 0.8 | $150 | $120 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/4/2008 | Tying out test counts for Mexico plants and creating a test count master for Packard | 1.8 | $150 | $270 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 1/7/2008 | AP CAAT (IMAS) - Revised scripts for Dacor data | 2.1 | $240 | $504 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/7/2008 | AP CAAT (IMAS) - Reviewed and formatted results for Dacor portion | 0.7 | $240 | $168 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/7/2008 | AP CAAT (IMAS) - Met with E. Marold to discuss initial CAAT results. | 1.2 | $240 | $288 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/7/2008 | Due to the material weakness surrounding the inventory system at the Packard division, additional procedures need to be completed to gain comfort of the inventory balance. This represents time spent reviewing the year-end physical inventory observation. | 3.4 | $300 | $1,020 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/7/2008 | Updated the participant data testing procedures memo with J. Simpson's review notes. | 1.8 | $150 | $270 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/8/2008 | AP CAAT (IMAS) - Reviewed and formatted results for SAP portion | 1.9 | $240 | $456 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/8/2008 | AP CAAT (IMAS) - Met with E. Marold to discuss initial CAAT results. | 2.2 | $240 | $528 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/8/2008 | AP CAAT (IMAS) - Developed SAP scripts to analyze the accounts payable data | 3.9 | $240 | $936 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/8/2008 | Due to the material weakness surrounding the inventory system at the Packard division, additional procedures need to be completed to gain comfort of the inventory balance. This represents time spent reviewing the year-end physical inventory observation | 1.1 | $300 | $330 | A2 |
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Updated the participant data testing procedures memo with J. Simpson's review notes. | 0.4 | $150 | $60 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/9/2008 | AP CAAT (IMAS) - Reviewed and formatted results for SAP portion | 0.4 | $240 | $96 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/9/2008 | AP CAAT (IMAS) - Reviewed and formatted results for Dacor portion | 0.6 | $240 | $144 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/9/2008 | AP CAAT (IMAS) - Revised scripts for Dacor data | 0.7 | $240 | $168 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/9/2008 | AP CAAT (IMAS) - Communicate results for review by S. Pacella. | 1.7 | $240 | $408 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 1/9/2008 | Thermal - Formatted 290 report to analyze inventory. | 0.7 | $240 | $168 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/9/2008 | Review Packard inventory MW audit plan with PPD | 0.6 | $620 | $372 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2008 | Review and edits to the E&S tooling control deficiency testing memo. | 1.4 | $520 | $728 | A2 |
| Marold | Erick W. | EWM | Senior | 1/9/2008 | Updated memo related to E&S' remediation of their 200 material weakness associated to special tools. | 2.7 | $320 | $864 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2008 | Meeting with K. St. Romain, M. Fawcett and G. Irish to discuss deficiency aggregation and material weakness memos. | 0.8 | $400 | $320 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/9/2008 | Due to the material weakness surrounding the inventory system at the Packard division, additional procedures need to be completed to gain comfort of the inventory balance. This represents time spent reviewing the physical inventory observation document | 3.6 | $300 | $1,080 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/10/2008 | AP CAAT (IMAS) - Met with E. Marold and M. Boehm to discuss procedures performed for AP CAAT. | 1.1 | $240 | $264 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/10/2008 | AP CAAT (IMAS) - Met with E. Marold to verify plant codes associated to trial balances. | 1.2 | $240 | $288 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2008 | Review and edits to the E&S tooling control deficiency testing memo. | 1.1 | $520 | $572 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2008 | Developed substantive audit procedures related to the A deficiencies identified during the year. | 2.8 | $320 | $896 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2008 | Met with M. Fawcett to discuss the status of the controls aggregation and material weakness remediation. | 0.9 | $320 | $288 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2008 | Due to the material weakness surrounding the inventory system at the Packard division, additional procedures need to be completed to gain comfort of the inventory balance. This represents time spent reviewing the year-end physical inventory observation | 1.2 | $300 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 1/10/2008 | Due to the material weakness surrounding the inventory system at the Packard division, additional procedures need to be completed to gain comfort of the inventory balance. This represents time spent reviewing the physical inventory observation document | 2.1 | $300 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/11/2008 | Review Packard inventory MW audit plan with PPD | 0.4 | $620 | $248 | A2 |
| Marold | Erick W. | EWM | Senior | 1/11/2008 | Financial Remediation - Met with members of the SAP competency center to understand how the system records adjustments to accounts payable as a result of changes in the foreign exchange rate. | 0.9 | $320 | $288 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2008 | Due to the material weakness surrounding the inventory system at the Packard division, additional procedures need to be completed to gain comfort of the inventory balance. This represents time spent preparing additional inventory analytical procedures | 2.9 | $300 | $870 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/12/2008 | Packard - Review control assessments relative to inventory control environment | 3.9 | $620 | $2,418 | A2 |
| Marold | Erick W. | EWM | Senior | 1/12/2008 | Financial Remediation - Met with J. Simpson to discuss her revisions to our draft memo addressing our audit response to the identified accounts payable issues. | 1.4 | $320 | $448 | A2 |
| Marold | Erick W. | EWM | Senior | 1/12/2008 | Revised material weakness memo related to E&S tooling remediation based on comments from A. Krabill. | 2.3 | $320 | $736 | A2 |
| Jin | Lei | LJ | Staff | 1/14/2008 | E&S - Fixed Assets - Prepared a detailed fixed asset rollforward in response to the material weakness identified in the prior-year. | 2.3 | $150 | $345 | A2 |
| Marold | Erick W. | EWM | Senior | 1/14/2008 | Met with M. Fawcett and K. St. Romain regarding the status of the material weakness remediation memos. | 2.3 | $320 | $736 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/14/2008 | Review of company prepared memos assessing the status of the material weakness remediation plans. | 2.0 | $400 | $800 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/14/2008 | Review data analytics workprogram for testing duplicate payments. | 0.7 | $420 | $294 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/14/2008 | Due to the material weakness in inventory at the Packard division, additional procedures need to be completed to obtain comfort with the balance. This represents time spent completing a walkthrough of the newly implemented perpetual inventory system. | 1.4 | $300 | $420 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/14/2008 | Due to the material weakness in inventory at the Packard division, additional procedures need to be completed to obtain comfort with the balance. This represents time spent completing control testing of the newly implemented perpetual inventory system. | 1.9 | $300 | $570 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/14/2008 | Reviewing the Company's revised draft of the Demographic Data Material Weakness Memo. | 0.8 | $320 | $256 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/14/2008 | Price Testing for SAP and Legacy for Packard | 1.8 | $150 | $270 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/14/2008 | Tying test counts to the ZAPI reports for Plant 11 Packard Division | 4.2 | $150 | $630 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2008 | Review of Delphi's material weakness memo for demographic data. | 0.9 | $520 | $468 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/14/2008 | Development of Disbursements Analytics Plan | 0.7 | $520 | $364 | A2 |
| Aytes | Eric J. | EJA | Intern | 1/15/2008 | Due to the material weakness in inventory at the Packard division, a new perpetual inventory system was implemented. Therefore, additional audit procedures must be performed to gain comfort with this new system. This represents time spent agreeing our add | 2.4 | $110 | $264 | A2 |
| Horner | Kevin John | KJH | Senior | 1/15/2008 | E&S - Meeting with L. Jin to discuss additions to planned year-end substantive audit procedures related to fixed assets as a result of the prior-year material weakness. | 1.2 | $270 | $324 | A2 |
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S -= Fixed Assets - Performed additional year-end audit procedures related to the CWIP account balance as a result of the prior-year material weakness. | 1.6 | $150 | $240 | A2 |
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S - Fixed Assets - Additional year-end fixed asset additions testing performed as a result of the prior-year material weakness. | 1.2 | $150 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Jin | Lei | LJ | Staff | 1/15/2008 | E&S - Meeting with K. Horner to discuss additions to planned year-end substantive audit procedures related to fixed assets as a result of the prior-year material weakness. | 1.3 | $150 | $195 | A2 |
| Kosuda | Kimberly | KK | Intern | 1/15/2008 | Financial Remediation - Searched the quantities of items ordered in Accounts Payable. These were found in SAP and Dacor. | 5.8 | $110 | $638 | A2 |
| Marold | Erick W. | EWM | Senior | 1/15/2008 | Financial Remediation - Met with M. Bentley to discuss the audit approach related to their planned AP disbursement testing at the Mexico Tech Center. | 1.3 | $320 | $416 | A2 |
| Marold | Erick W. | EWM | Senior | 1/15/2008 | Financial Remediation - Met with members of Delphi's internal audit to discuss procedures to detect AP errors in light of identified issues. | 1.4 | $320 | $448 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2008 | Review of the material weakness remediation memos prepared by the corporate SOX team. | 3.1 | $400 | $1,240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/15/2008 | Meeting with T. McClellan, D. Bayles, J. Henning, S. Sheckell and A. Tanner to discuss data analytics procedures re: duplicate payments. | 0.7 | $420 | $294 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/15/2008 | Review AP CAAT | 0.9 | $420 | $378 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Price Testing for SAP and Legacy for Packard | 0.4 | $150 | $60 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Tying test counts to ZAPI Documents for SAP Plant 81 for Packard division | 1.2 | $150 | $180 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Tying test counts to ZAPI documents for SAP Plant 22 for Packard division | 1.7 | $150 | $255 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Tying test counts to the ZAPI reports for Plant 11 Packard Division | 4.1 | $150 | $615 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2008 | Review cash disbursements deficiencies and related audit plan | 0.9 | $620 | $558 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/15/2008 | Development of Disbursements Analytics Plan | 0.8 | $520 | $416 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/15/2008 | Meeting with J. Henning, S. Sheckell, S. Pacella, D. Bayles, and T. McClellan to discuss Disbursement Analytics plan | 1.1 | $520 | $572 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aytes | Eric J. | EJA | **Intern** | 1/16/2008 | Due to the material weakness in inventory at the Packard division, a new perpetual inventory system was implemented. Therefore, additional audit procedures must be performed to gain comfort with this new system. This represents time spent agreeing our add | 1.7 | $110 | $187 | A2 |
| Aytes | Eric J. | EJA | **Intern** | 1/16/2008 | Due to the material weakness in inventory at the Packard division, a new perpetual inventory system was implemented. Therefore, additional audit procedures must be performed to gain comfort with this new system. This represents time spent agreeing our add | 2.3 | $110 | $253 | A2 |
| Aytes | Eric J. | EJA | **Intern** | 1/16/2008 | Due to the material weakness in inventory at the Packard division, a new perpetual inventory system was implemented. Therefore, additional audit procedures must be performed to gain comfort with this new system. This represents time spent agreeing our add | 6.3 | $110 | $693 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/16/2008 | Performed data analysis on ZAPI, 279 and 280 reports for Thermal division. | 0.6 | $240 | $144 | A2 |
| Jin | Lei | LJ | **Staff** | 1/16/2008 | E&S - Fixed Assets - Additional year-end procedures performed related to the CWIP material in-transit as a result of the prior-year fixed asset material weakness. | 1.4 | $150 | $210 | A2 |
| Marold | Erick W. | EWM | **Senior** | 1/16/2008 | E & S - Prepared a fixed asset rollforward for Q4 activity. | 2.1 | $320 | $672 | A2 |
| Marold | Erick W. | EWM | **Senior** | 1/16/2008 | Financial Remediation - Reviewed unusual entries to accounts payable to determine appropriateness based on quantity and unit price. | 2.1 | $320 | $672 | A2 |
| Marold | Erick W. | EWM | **Senior** | 1/16/2008 | Financial Remediation - Drafted a memo summarizing our planned audit response to disbursement issues identified during the year. | 3.1 | $320 | $992 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 1/16/2008 | Meeting with M. Bentley and E. Marold to discuss audit program for performing data analytics on duplicate payments | 0.7 | $420 | $294 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/16/2008 | Due to the material weakness in inventory at the Packard division, additional procedures need to be completed to obtain comfort with the balance. This represents time spent meeting with T Cooney to discuss the inventory adjustment process for plants with | 1.1 | $300 | $330 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2008 | Due to the material weakness in inventory at the Packard division, additional procedures need to be completed to obtain comfort with the balance. This represents time spent meeting with J. Yuhasz to discuss our requests in order to test. | 1.3 | $300 | $390 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/16/2008 | Tying test counts to ZAPI Documents for SAP Plant 81 for Packard division | 1.9 | $150 | $285 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/16/2008 | Tying test counts to the ZAPI documents for SAP Plant 97 at Packard division | 3.9 | $150 | $585 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/16/2008 | Analysis of the errors and reporting these errors relating to test count tie out for SAP plants 11, 97 and 81 for Packard division | 1.4 | $150 | $210 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/16/2008 | Inquiry of J. Hegelmann and Tazon for issues relating to the tie out of SAP plants 22 and 81 for Packard division | 1.8 | $150 | $270 | A2 |
| Aytes | Eric J. | EJA | Intern | 1/17/2008 | Due to the material weakness in inventory at the Packard division, a new perpetual inventory system was implemented. Therefore, additional audit procedures must be performed to gain comfort with this new system. This represents time spent agreeing our add | 1.1 | $110 | $121 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2008 | Review of material weakness 10-K disclosures | 1.6 | $620 | $992 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2008 | Packard: Review of SAP inventory walkthrough and controls testing. This was in addition to the Legacy system work, given the two inventory environments for the year. | 1.8 | $400 | $720 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/17/2008 | Packard - Testing the cycle count inventory procedures for Mexico East and Mexico west plants | 3.4 | $150 | $510 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/17/2008 | Price Testing for SAP and Legacy for Packard | 0.8 | $150 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/17/2008 | Discussion with E. Marold regarding AP procedures as a result of overpayments. | 0.6 | $520 | $312 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2008 | Review of memo summarizing our planned audit procedures as a result of AP overpayments. | 1.4 | $520 | $728 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/18/2008 | Performed data analysis on ZAPI, 279 and 280 reports for Thermal division. | 1.3 | $240 | $312 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/18/2008 | Review of material weakness 10-K disclosures | 0.7 | $620 | $434 | A2 |
| Marold | Erick W. | EWM | Senior | 1/18/2008 | Financial Remediation - Met with members of the AP conversion team to identify ways to obtain year-to-date disbursement data. | 1.6 | $320 | $512 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2008 | Review of the wording of the Packard inventory material weakness remediation for the 10-K. | 0.9 | $400 | $360 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2008 | Packard - Call with C. Zerull, J. Riedy and M. Hatzfeld to discuss the audit status to date. | 0.6 | $400 | $240 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2008 | Packard - Attending a status update meeting with the client (C. Zerull, N. Miller, and M. Hatzfeld). | 1.3 | $300 | $390 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Packard - Testing the cycle count inventory procedures for Mexico East and Mexico west plants | 0.9 | $150 | $135 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Price Testing for SAP and Legacy for Packard | 0.6 | $150 | $90 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2008 | Review cash disbursements deficiencies and related audit plan | 1.2 | $620 | $744 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2008 | Review of accounts payable memo summarizing audit impact of overpayments made to vendors. | 1.1 | $520 | $572 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/19/2008 | Performed data analysis on the 279, 280 and ZAPI report for Thermal division. | 2.1 | $240 | $504 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/19/2008 | Review and comment on Delphi Item 8 and 9a disclosure | 1.1 | $620 | $682 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/19/2008 | Packard - Review of risk assessment documentation relative to the Inventory Material weakness and related audit strategy | 0.9 | $620 | $558 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2008 | Meeting with J. Henning to discuss Packard inventory documentation, as well as Material Weakness remediation wording for the 10-K. | 1.1 | $400 | $440 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/19/2008 | Review of the tooling testing completed by management, and consideration of what that means for our audit approach to address the material weakness. | 2.3 | $400 | $920 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2008 | Thermal-Met with R. Ciungu to discuss Lockport inventory reports. | 1.7 | $240 | $408 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2008 | Due to the material weakness in inventory at the Packard division, the division implemented a new perpetual inventory system. This represents time spent helping K Rasmussen and E Aytes perform procedures over this new inventory system. | 3.7 | $300 | $1,110 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2008 | Review of material weakness memo on demographic data. | 0.8 | $520 | $416 | A2 |
| Marold | Erick W. | EWM | Senior | 1/21/2008 | E&S Audit - Detail reviewed additional audit procedures performed for Q4 fixed asset activity as a result of the prior-year material weakness. | 3.7 | $320 | $1,184 | A2 |
| Marold | Erick W. | EWM | Senior | 1/21/2008 | Review of workpapers prepared to document the AP Remediation procedures. | 1.9 | $320 | $608 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2008 | Due to the material weakness in inventory at the Packard division, a perpetual inventory system was implemented. This is time spent meeting with T. Cooney and J. Yuhas to discuss our open requests to test. | 1.6 | $300 | $480 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/21/2008 | Packard - SAP and legacy Inventory Price Testing | 0.8 | $150 | $120 | A2 |
| Marold | Erick W. | EWM | Senior | 1/22/2008 | Review of workpapers prepared to document the AP Remediation procedures. | 1.1 | $320 | $352 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2008 | Thermal - Interior-Wrote Lockport inventory memo addendum. | 0.5 | $240 | $120 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2008 | Thermal-Discussion with R. Ciungu regarding Lockport inventory ACL data. | 0.7 | $240 | $168 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/22/2008 | Meeting with J. Simpson and R. Smithson to discuss revisions to the Company's Demographic Data material weakness remediation memo. | 0.7 | $320 | $224 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Rasmussen | Kyle M. | KMR | Staff | 1/22/2008 | Packard - SAP tie out of API for Plant 81 with new 279 report as previous gross error did not correctly tie | 0.6 | $150 | $90 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/22/2008 | Packard - SAP Tie outs for Plant 11 with new 279 report as the gross error previously didn't work | 1.1 | $150 | $165 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/22/2008 | Packard - SAP and legacy Inventory Price Testing | 1.7 | $150 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Meeting with R. Smithson and A. Ranney regarding comments on demographic data material weakness remediation memo. | 0.8 | $520 | $416 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2008 | Review of ITGC consultation memo. | 0.6 | $520 | $312 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/23/2008 | Review of Packard Material Weakness remediation plan | 1.8 | $820 | $1,476 | A2 |
| Aytes | Eric J. | EJA | Intern | 1/23/2008 | Due to the material weakness in inventory at the Packard division, a new perpetual inventory system was implemented. Therefore, additional audit procedures must be performed to gain comfort with this new system. This represents time spent agreeing our add | 0.6 | $110 | $66 | A2 |
| Aytes | Eric J. | EJA | Intern | 1/23/2008 | Due to the material weakness in inventory at the Packard division, a new perpetual inventory system was implemented. Therefore, additional audit procedures must be performed to gain comfort with this new system. This represents time spent agreeing our add | 1.1 | $110 | $121 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/23/2008 | Performed data analysis on the 279, 280 and ZAPI report for Thermal division. | 0.9 | $240 | $216 | A2 |
| Marold | Erick W. | EWM | Senior | 1/23/2008 | Review of workpapers prepared to document the AP Remediation procedures. | 2.0 | $320 | $640 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2008 | Thermal-Performed thermal fixed asset testing. | 2.7 | $240 | $648 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/23/2008 | Packard - SAP tie out of API for Plant 81 with new 279 report as previous gross error did not correctly tie | 0.4 | $150 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 1/23/2008 | Tying out plant 87 SAP API for Packard division | 0.8 | $150 | $120 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/23/2008 | Tying out test counts for plant 98 of Packard SAP inventory | 0.9 | $150 | $135 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/23/2008 | Tying out test counts for Plant 97 for SAP inventory at Packard division | 1.1 | $150 | $165 | A2 |
| Aytes | Eric J. | EJA | Intern | 1/24/2008 | Due to the material weakness in inventory at the Packard division, a new perpetual inventory system was implemented. Therefore, additional audit procedures must be performed to gain comfort with this new system. This represents time spent agreeing our add | 1.1 | $110 | $121 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2008 | Review of Packard inventory workpapers addressing material weaknesses. | 2.1 | $400 | $840 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/24/2008 | Cycle count procedures for Mexico east plant on SAP for Packard division | 0.8 | $150 | $120 | A2 |
| Rasmussen | Kyle M. | KMR | Staff | 1/24/2008 | Packard - SAP and legacy Inventory Price Testing | 2.4 | $150 | $360 | A2 |
| Marold | Erick W. | EWM | Senior | 1/25/2008 | Review of workpapers prepared to document the AP Remediation procedures. | 1.9 | $320 | $608 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2008 | Meeting with R. Ciungu to discuss CAAT procedures necessary for the Packard inventory audit. | 0.3 | $400 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2008 | Coordination of meeting with J. Riedy to discuss Packard inventory audit status. | 0.2 | $400 | $80 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2008 | Call with A. Hier and M. Pikos to discuss Packard inventory rollforward procedures. | 0.3 | $400 | $120 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2008 | Thermal-Performed tooling substantive testing. We had originally received a file that contained both 2006 & 2007 data, which we audited believing it was entirely 2007 activity.  Since we had selected 2006 samples, we had to select new samples and test. | 2.7 | $240 | $648 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/25/2008 | Due to the material weakness in inventory at the Packard division, a perpetual inventory system was implemented. This is time spent meeting with T. Cooney and J. Yuhasz to discuss our open requests to test. | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Cycle count procedures for Mexico east plant on SAP for Packard division | 0.6 | $150 | $90 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2008 | Discussion with E. Marold and S. Pacella regarding AP CAAT year-end procedures as it relates to overpayments. | 0.7 | $520 | $364 | A2 |
| | | | | | A2 Financial Remediation Project Total: | 224.8 | | $62,978 | |
| **Fresh Start Accounting** | | | | | | | | | |
| Artale | Sabrina A. | SAA | Senior Manager | 12/31/2007 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 2.1 | $520 | $1,092 | A2 |
| Kaufman | Joanna R. | JRK | Staff | 12/31/2007 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 1.0 | $240 | $240 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/2/2008 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 1.9 | $520 | $988 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/3/2008 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 3.0 | $520 | $1,560 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/3/2008 | Conference call with A. Krabill to discuss fresh start accounting issues. | 0.6 | $400 | $240 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2008 | Review of material for the meeting with KPMG valuation team to discuss the latest version of the fresh start valuation. | 1.2 | $520 | $624 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/4/2008 | Fresh start meeting to discuss valuation version 3 questions. Attendees J. Burns, M. Boehm, A. Krabill, K. Voigt, R. Morindini, C. Shroeder, T. Siebert, J. Loy and R. Musur. | 3.3 | $520 | $1,716 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/4/2008 | Internal follow-up discussion & review of the assumptions and methodologies of the valuation calculations. | 0.6 | $520 | $312 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/4/2008 | Fresh start meeting to discuss valuation version 3 questions. Attendees J. Burns, S. Artale, A. Krabill, K. Voigt, R. Morindini, C. Shroeder, T. Siebert, J. Loy and R. Musur. | 3.3 | $400 | $1,320 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Burns JR | John E. | JEB | Senior Manager | 1/4/2008 | Purpose of meeting was to discuss Ernst & Young questions related to the Version 3 Fresh Start valuation. Participants included A. Krabill, M. Boehm, S. Artale and J. Burns from Ernst & Young and R. Musur, K. Voigt, C. Schroeder, J. Loy, R. M | 3.4 | $520 | $1,768 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/4/2008 | Travel time to Troy, MI from Newark, NJ. | 3.2 | *$260 | $832 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/4/2008 | Travel time to Newark, NJ from Troy, MI. | 3.4 | *$260 | $884 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2008 | Meeting to discuss the latest version of the KPMG fresh start valuation and our review comments with the KPMG valuation team. Attending were S. Artale, M. Boehm, J. Burns, R. Musur, K. Voigt, C Schroeder, J. Loy, R Mordini and T Siebert. | 3.4 | $520 | $1,768 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/7/2008 | Fresh Start - Weekly fresh start update meeting with B. Murray and A. Krabill. | 0.8 | $400 | $320 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/7/2008 | Meeting with B. Murray and M. Boehm to discuss the results of the meeting with KPMG to discuss the results of the current fresh start valuation. | 0.7 | $520 | $364 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/7/2008 | Discussion with T. Tamer on pro forma issues | 0.9 | $620 | $558 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/7/2008 | Review FAS 109 literature dealing with the impact of fresh start accounting on recording/adjustment of valuation allowance | 1.5 | $620 | $930 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/8/2008 | Fresh start SAS review - valuation review of additional material provided by KPMG. | 0.2 | $520 | $104 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/8/2008 | Meet with C. Tosto and T. Tamer on tax effects of proforma emergence adjustments | 1.1 | $570 | $627 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2008 | Review of the latest version of the KPMG fresh start valuation. | 2.2 | $520 | $1,144 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/8/2008 | Discuss 382 model with T. Tamer and S. Gale. | 0.3 | $620 | $186 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/8/2008 | Review email related to new 382 model and review changes to model. | 0.4 | $620 | $248 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/8/2008 | Review and discuss 382 model with R. Ward and M. Ericson | 1.4 | $620 | $868 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/8/2008 | Pro forma discussion with S. Sheckell | 0.6 | $620 | $372 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 1/8/2008 | Meeting with T. Tamer to review draft pro forma statements and discuss tax analysis to be made | 1.1 | $620 | $682 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/8/2008 | Review pro forma financial statements and underlying assumptions | 1.4 | $620 | $868 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/8/2008 | Meeting with T. Tamer related to proforma and 382 model | 2.1 | $620 | $1,302 | A2 |
| Artale | Sabrina A. | SAA | **Senior Manager** | 1/9/2008 | Fresh start SAS review - valuation review of additional material provided by KPMG. | 0.4 | $520 | $208 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2008 | Discussion with R. ward and M. Ericson around stock valuation impact to model | 0.7 | $620 | $434 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2008 | Conference call related to model to support pro forma f/s. | 1.9 | $620 | $1,178 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2008 | Discuss pro forma issues with S. Sheckell | 0.4 | $620 | $248 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2008 | Confirm balance sheet date and assumptions for pro forma with S. Sheckell and discuss with R. Ward and M Ericson accordingly. | 0.6 | $620 | $372 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2008 | Proforma - discussion with S. Sheckell and J. Whitson related to int'l restructuring. | 0.4 | $620 | $248 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2008 | Proforma - Follow-up discussion with R. Ward regarding discussion with S. Sheckell and J. Whitson related to int restructuring. | 0.2 | $620 | $124 | A2 |
| Jones | Mathew S. | MSJ | **Executive Director** | 1/10/2008 | Review section 382 model and discuss comments with C Tosto and R. Ward. | 2.6 | $570 | $1,482 | A2 |
| Jones | Mathew S. | MSJ | **Executive Director** | 1/10/2008 | Meet with T. Tamer and C. Tosto to discuss section 382 model and proforma tax adjustments | 2.4 | $570 | $1,368 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 1/10/2008 | Review of conclusions reached in regards to the pro forma tax issues. | 3.0 | $620 | $1,860 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/10/2008 | Review of the latest version of the KPMG fresh start valuation. | 2.8 | $520 | $1,456 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/10/2008 | Review tax attribute models | 2.4 | $620 | $1,488 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/10/2008 | Follow-up with R. Ward on pro forma model | 0.2 | $620 | $124 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/10/2008 | Discussion with D. Kelley around pro forma adjustments | 0.3 | $620 | $186 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/10/2008 | Review draft six of pro forma financial statements | 0.3 | $620 | $186 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 1/10/2008 | Discussion with S. Gale related to pro forma model. | 0.4 | $620 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tosto | Cathy I. | CIT | Partner | 1/10/2008 | Review int'l restructuring plan submission in connect with impact on pro forma financial statements | 0.4 | $620 | $248 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2008 | Meeting with J. Williams and T. Tamer related to pro forma statements | 0.9 | $620 | $558 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2008 | Meeting with T. Tamer to discuss pro forma adjustment. | 2.8 | $620 | $1,736 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2008 | Discussions with R. Ward related to pro forma adjustment to the model and review various iterations of the model. | 2.9 | $620 | $1,798 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/11/2008 | Fresh start SAS review - valuation review of additional material provided by KPMG. | 1.9 | $520 | $988 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2008 | Met with A.Krabill and B. Murray to discuss fixed asset adjustments and related depreciation. | 0.6 | $400 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2008 | Developed fresh start valuation audit plan with A. Krabill. | 0.6 | $400 | $240 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/11/2008 | Review P&L and balance sheet proforma adjustments and discuss with S. Skell, L. Fisher and C. Tosto. | 2.2 | $570 | $1,254 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2008 | Discussion with M. Boehm regarding our audit approach over the fresh start valuation. | 0.8 | $520 | $416 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2008 | Meeting with B. Murray and M. Boehm to discuss the useful lives to be used upon emergence from bankruptcy. | 0.9 | $520 | $468 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/11/2008 | Follow-up with T. Tamer on pro forma | 0.4 | $620 | $248 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/11/2008 | Review and discuss pro forma workpapers and version 9 of S-1 | 2.7 | $620 | $1,674 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/11/2008 | Discuss proforma with S. Sheckell | 0.2 | $620 | $124 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/11/2008 | Discuss pro forma with D. Kelley and follow-up on model accordingly. | 0.4 | $620 | $248 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/14/2008 | Meet with D. Kelley to discuss S-1 proforma, related deferred tax computations, and bankruptcy tax model. | 0.8 | $570 | $456 | A2 |
| Jones | Mathew S. | MSJ | Executive Director | 1/15/2008 | Review revised proforma support documents and discuss with C. Smith for preparation of file support. | 0.6 | $570 | $342 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2008 | Research related to fresh start accounting matters. | 1.1 | $520 | $572 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 1/15/2008 | Proforma: Create workpaper files. | 0.6 | $240 | $144 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/15/2008 | Proforma: Met w/ T. Tamer & M. Jones regarding status of proforma and related workpapers. | 0.6 | $240 | $144 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/15/2008 | Proforma: Met w/ M. Jones to discuss the PBC workpapers. | 0.7 | $240 | $168 | A2 |
| Smith | Carolyn E. | CES | Staff | 1/15/2008 | Proforma: Tied out proforma B/S and P&L for 12/31/2006 & 9/30/2007 to related workpapers. | 1.7 | $240 | $408 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2008 | Review and research related to the spit of work for our review of the fresh start valuation. | 1.2 | $520 | $624 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/17/2008 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 2.1 | $520 | $1,092 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2008 | Research related to fresh start accounting matters. | 0.8 | $520 | $416 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/18/2008 | Time spent assessing the reasonableness of assumptions and data used in the fresh start valuation. | 1.9 | $520 | $988 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2008 | Review and research related to the spit of work for our review of the fresh start valuation. | 0.8 | $520 | $416 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/21/2008 | Continuing review of KPMG materials & source documents - drafting of memo. | 1.1 | $520 | $572 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/22/2008 | Continuing review of KPMG materials & source documents - drafting of memo. | 1.1 | $520 | $572 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Fresh Start - Conference call with A. Krabill and J. Hendy. | 0.4 | $400 | $160 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2008 | Conference call with J. Hendy and M. Boehm to discuss the timing of our review of the fixed asset fresh start valuation. | 0.8 | $520 | $416 | A2 |
| Artale | Sabrina A. | SAA | Senior Manager | 1/24/2008 | Status call with J. Burns and A. Krabill regarding valuation timing and process. | 1.4 | $520 | $728 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/24/2008 | Status call with S. Artale and A. Krabill regarding valuation timing and process. | 1.0 | $520 | $520 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2008 | Review of the fresh start valuation audit requirements and split of work between the audit team and valuation team. | 1.8 | $520 | $936 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2008 | Review of the latest version of the KPMG fresh start valuation. | 2.4 | $520 | $1,248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Artale | Sabrina A. | SAA | Senior Manager | 1/25/2008 | Conference call with A. Krabill, J. Burns and M. Boehm regarding status of valuation fresh start procedures. | 0.6 | $520 | $312 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2008 | Conference call with A. Krabill, J. Burns and S. Artale regarding status of valuation fresh start procedures. | 0.4 | $400 | $160 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2008 | Conference call with J. Burns, S. Artale and M. Boehm to discuss the status of the valuation teams review of the fresh start valuation. | 0.7 | $520 | $364 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2008 | Review of the latest version of the KPMG fresh start valuation. | 1.2 | $520 | $624 | A2 |
| | | | | | A2 Fresh Start Accounting Project Total: | 107.6 | | $55,749 | |
| **Furukawa** | | | | | | | | | |
| Miller | Nicholas S. | NSM | Manager | 1/21/2008 | Update of procedures completed to date to discuss with M. Schuppe. | 2.1 | $400 | $840 | A2 |
| | | | | | A2 Furukawa Project Total: | 2.1 | | $840 | |
| **Interiors** | | | | | | | | | |
| Rothmund | Mario Valentin | MVR | Senior | 1/3/2008 | Prepared Finished Goods Analysis | 2.4 | $300 | $720 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/3/2008 | Performed inventory turns analysis | 2.7 | $300 | $810 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/3/2008 | Performed gross margin analysis | 2.9 | $300 | $870 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/4/2008 | Prepared Finished Goods Analysis | 0.6 | $300 | $180 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/14/2008 | Interiors - Review client request listing with B. Kolb. | 0.2 | $320 | $64 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/14/2008 | Interiors - Perform detail review of interim inventory reserves | 3.8 | $320 | $1,216 | A2 |
| Kosuda | Kimberly | KK | Intern | 1/14/2008 | Interior- Prepared year end balance sheet fluctuations analytics | 4.8 | $110 | $528 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/14/2008 | Performed year-end gross margin analysis | 2.1 | $300 | $630 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2008 | Interiors - Perform detail review of interim inventory reserves | 2.3 | $320 | $736 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2008 | Interiors - Review year-end cash testing. | 0.1 | $320 | $32 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2008 | Performed inventory variance analysis | 2.1 | $300 | $630 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2008 | Updated the PBC list and sent the list to the D. Greenbury accordingly. | 0.8 | $300 | $240 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2008 | Performed review of productive and non productive inventory reserve | 2.4 | $300 | $720 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kosuda | Kimberly | KK | **Intern** | 1/17/2008 | Interior- Prepared year end investment reconciliation | 2.4 | $110 | $264 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/17/2008 | Interior-Performed receivables substantive procedures. | 3.4 | $240 | $816 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/17/2008 | Interior-Performed reserves substantive procedures. | 3.6 | $240 | $864 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/17/2008 | Attended discussion with B. Kolb to discuss AR Rollforward and payroll analytics | 2.1 | $300 | $630 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/17/2008 | Performed review of productive inventory reserve | 2.6 | $300 | $780 | A2 |
| Gerber | Katherine A. | KAA | **Senior** | 1/18/2008 | Interiors - Prepare memo for year-end warranty reserve testing. | 0.3 | $320 | $96 | A2 |
| Gerber | Katherine A. | KAA | **Senior** | 1/18/2008 | Interiors - Update year-end client request listing. | 0.3 | $320 | $96 | A2 |
| Kosuda | Kimberly | KK | **Intern** | 1/18/2008 | Interior- Prepared year end investment reconciliation | 0.8 | $110 | $88 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/18/2008 | Interior-Met with B. Kolb regarding LCM analysis. | 1.4 | $240 | $336 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/18/2008 | Interior-Performed reserves procedures. | 3.6 | $240 | $864 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/18/2008 | Attended meeting with C. Anahid to discuss inventory turns and gross margin fluctuations. | 1.8 | $300 | $540 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/18/2008 | Attended a meeting to discuss the status of the PBC list. Attendees of the meeting were C. Anahid and Mrs. Farnum. | 2.2 | $300 | $660 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/19/2008 | NSJE (IMAS) - performed data analysis for Interiors division. | 1.8 | $240 | $432 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/19/2008 | Interior-Performed reserves substantive procedures. | 1.8 | $240 | $432 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/19/2008 | Performed Interior Inventory Account reconciliation review | 1.1 | $300 | $330 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/19/2008 | Performed inventory fluctuation analysis by account and by plant | 2.6 | $300 | $780 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/20/2008 | Performed procedures related to the inventory rollforward | 2.2 | $300 | $660 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/21/2008 | Interior-Performed accrued liabilities substantive procedures. | 1.1 | $240 | $264 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 1/21/2008 | Interior-Performed payables substantive procedures. | 3.4 | $240 | $816 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 1/21/2008 | Performed procedures related to the inventory rollforward | 3.7 | $300 | $1,110 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2008 | Discussion with M. Rothmund regarding year-end Interior inventory workpapers. | 0.8 | $520 | $416 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2008 | Review of Interiors inventory finished goods analysis. | 0.8 | $520 | $416 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2008 | Detail review of Interiors year-end inventory workpapers. | 1.2 | $520 | $624 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2008 | Interior-Performed investment substantive procedures. | 2.2 | $240 | $528 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2008 | Performed OCOGS year-end analysis | 2.1 | $300 | $630 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2008 | Performed procedures related to the inventory rollforward | 3.4 | $300 | $1,020 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2008 | Interiors - Detail review of year-end prepaid asset testing. | 0.7 | $320 | $224 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2008 | Interior-Performed accounts payable testing. | 2.6 | $240 | $624 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2008 | Discussed questions related to the Interior inventory with C. Anahid (CMM inventory increase and inventory transfers between plants) | 0.6 | $300 | $180 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2008 | Interiors - Update year-end client assistance listing. | 0.6 | $320 | $192 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2008 | Interior-Discussed year end audit with J. Simpson and M. Rothmund. | 1.4 | $240 | $336 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2008 | Interior-Performed investment substantive procedures. | 1.4 | $240 | $336 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2008 | Interior-Instructed K. Kosuda regarding year end substantive procedures. | 1.7 | $240 | $408 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2008 | Review of LCM reconciliations | 0.4 | $300 | $120 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2008 | Met with G. Anderson to discuss Interior Income Statement fluctuations. | 2.1 | $300 | $630 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2008 | Review of reserve workpapers | 2.6 | $300 | $780 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2008 | Review of year-end Interiors investment and prepaid workpapers. | 0.8 | $520 | $416 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2008 | Review of year-end inventory workpapers for Interiors. | 1.1 | $520 | $572 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2008 | Interior-Met with J. Simpson, K. Gerber, and M. Rothmund regarding year-end audit status. | 1.3 | $240 | $312 | A2 |
| | | | | | **A2 Interiors Project Total:** | **97.2** | | **$26,998** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **IT Remediation** | | | | | | | | | |
| Ciungu | Roxana M. | RMC | **Staff** | 1/2/2008 | Discussion with B. Monroe regarding the treasury substantive procedures performed. | 0.8 | $240 | $192 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/9/2008 | Discussion with S. Pacella regarding Steering issues. | 1.2 | $240 | $288 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/9/2008 | Review Steering remediation testing. | 2.6 | $240 | $624 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/11/2008 | Write up memos for substantive procedures performed for DGL and Packard program change process. | 1.8 | $240 | $432 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/11/2008 | Reviewed DGL substantive procedures for periodic review and administrator process. | 2.1 | $240 | $504 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/12/2008 | Reviewed substantive testing performed for Steering. | 1.3 | $240 | $312 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/12/2008 | Prepared memos for DGL, Steering and Packard program change substantive procedures performed. | 3.8 | $240 | $912 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/14/2008 | Review Steering remediation testing. | 0.8 | $240 | $192 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/14/2008 | Reviewed substantive procedures performed for SAP. | 0.9 | $240 | $216 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/14/2008 | Met with D. Huffman to discuss SAP substantive procedures. | 1.4 | $240 | $336 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/14/2008 | Reviewed substantive testing performed for Packard. | 2.1 | $240 | $504 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/15/2008 | Reviewed substantive testing performed for Steering. | 0.5 | $240 | $120 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/15/2008 | Review Steering remediation testing. | 0.7 | $240 | $168 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/15/2008 | Reviewed substantive testing performed for Packard. | 0.9 | $240 | $216 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/15/2008 | Discussed SAP issues with M. Zaveri and S. Pacella and closed them in the issue tracker. | 1.8 | $240 | $432 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/15/2008 | Meet with D. Steis, W. Garvey and D. Huffman to discuss SAP substantive procedures results. | 2.3 | $240 | $552 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 1/15/2008 | Review of IAS SAP substantive procedure work | 1.1 | $320 | $352 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 1/15/2008 | Meeting with B. Garvey, D. Steis and R. Ciungu to review IAS SAP substantive procedure work. | 1.6 | $320 | $512 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 1/16/2008 | Reviewed substantive procedures performed for SAP. | 0.6 | $240 | $144 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 1/16/2008 | Reviewed workpapers with K. Cash and S. Pacella. | 2.6 | $240 | $624 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/17/2008 | Reviewed substantive testing performed for Steering. | 1.3 | $240 | $312 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/17/2008 | Review HP administrators with access to operating system. | 2.3 | $240 | $552 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/18/2008 | Reviewed substantive procedures performed for SAP. | 0.3 | $240 | $72 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/18/2008 | Reviewed substantive testing performed for Steering. | 0.8 | $240 | $192 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/18/2008 | Prepare IT Consultation Memo due to ineffective control environments. | 3.5 | $420 | $1,470 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/21/2008 | Updated consultation memo for SAP. | 0.6 | $240 | $144 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/21/2008 | Reviewed SAP substantive procedures performed by Internal Audit. | 2.1 | $240 | $504 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/21/2008 | Reviewed remediation testing for SAP. | 2.2 | $240 | $528 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/21/2008 | Review of SAP substantive procedures provided by internal audit | 1.3 | $320 | $416 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/22/2008 | Updated Steering walkthrough with status of deficiencies. | 1.2 | $240 | $288 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/22/2008 | Reviewed SAP substantive procedures performed by Internal Audit. | 0.9 | $240 | $216 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/22/2008 | Meeting with D. Steis to clarify remediation testing for SAP. | 1.2 | $240 | $288 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/22/2008 | Reviewed Steering substantive procedures for program change. | 1.4 | $240 | $336 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/22/2008 | Reviewed remediation testing for program change SAP. | 1.8 | $240 | $432 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/22/2008 | Review Internal Audit's substantive testing for program change and security deficiencies noted. | 0.6 | $420 | $252 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/23/2008 | Reviewed DGL remediation testing for periodic review. | 1.3 | $240 | $312 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/23/2008 | Reviewed SAP remediation testing for PHR periodic review. | 1.4 | $240 | $336 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2008 | Review Internal Audit's substantive testing for program change and security deficiencies noted. | 0.4 | $420 | $168 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2008 | Review of ITGC consultation memo. | 1.7 | $520 | $884 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ciungu | Roxana M. | RMC | Staff | 1/24/2008 | Updated substantive procedures memo for SAP program change. | 0.8 | $240 | $192 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/24/2008 | Performed reperformance testing for SAP logical access. | 2.3 | $240 | $552 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/24/2008 | Review Internal Audit's substantive testing for program change and security deficiencies noted. | 0.6 | $420 | $252 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/25/2008 | Updated Steering substantive procedure memo. | 0.8 | $240 | $192 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/25/2008 | Review Internal Audit's substantive testing for program change and security deficiencies noted. | 0.9 | $420 | $378 | A2 |
| | | | | | A2 IT Remediation Project Total: | 62.6 | | $16,900 | |
| **Saginaw 2007 Audit** | | | | | | | | | |
| Chamarro | Destiny D. | DDC | Senior | 1/2/2008 | Steering-Reviewed Excess and Obsolete Report testing. | 0.9 | $270 | $243 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/2/2008 | Steering-Reviewed miscellaneous workpapers among Inventory, Accounts Receivable and Accruals. | 1.3 | $270 | $351 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/2/2008 | Steering-Reviewed annual physical inventory workpapers. | 1.9 | $270 | $513 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/2/2008 | Steering-Located Steering's workpaper boxes as a result of new location move. | 2.1 | $270 | $567 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/2/2008 | Steering Division-Preparing lead sheets and testing templates for year end. | 0.7 | $150 | $105 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/3/2008 | Review of Athens FAS 112 memo | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/3/2008 | Discussion with D. Chamarro regarding Steering year-end audit approach and interim status | 1.6 | $400 | $640 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/3/2008 | Steering-Discussed Excess and Obsolete Report testing issues and review notes with A. Mackenzie. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/3/2008 | Steering-Discussed gross margin analysis and sample selection with D. Huston. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/3/2008 | Steering-Reviewed annual physical inventory workpapers. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/3/2008 | Steering-Discussed Excess and Obsolete Report testing issues with M. Boehm. | 0.6 | $270 | $162 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|-----------------|
| Chamarro | Destiny D. | DDC | Senior | 1/3/2008 | Steering-Reviewed year end lead sheets prepared by staff in preparation for year end audit. | 0.6 | $270 | $162 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/3/2008 | Steering-Reviewed miscellaneous workpapers among Inventory, Accounts Receivable and Accruals. | 0.9 | $270 | $243 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/3/2008 | Steering-Reviewed year end worksteps and delegated accounts to team members. | 0.9 | $270 | $243 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/3/2008 | Steering-Reviewed Excess and Obsolete Report testing. | 3.1 | $270 | $837 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/3/2008 | Saginaw - Review status of accounting memos re: Held for sale, year end timing. | 0.6 | $620 | $372 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/3/2008 | Steering- Testing Excess and surplus inventory amounts. Both sheet to floor and floor to sheet. | 0.3 | $150 | $45 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/4/2008 | Steering-Discussed Excess and Obsolete Report testing issues with M. Boehm. | 0.3 | $270 | $81 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/4/2008 | Steering-Discussed gross margin analysis and sample selection with D. Huston. | 0.6 | $270 | $162 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/4/2008 | Steering-Reviewed workpapers for appropriate sign offs and completion. | 0.6 | $270 | $162 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/4/2008 | Steering-Discussed year end audit worksteps with A. Mackenzie. | 0.7 | $270 | $189 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/4/2008 | Steering-Developed Inventory Balance by Location analytic for year end audit. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/4/2008 | Steering-Developed Inventory Reserve analytic for year end audit. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/4/2008 | Steering-Reviewed Excess and Obsolete Report testing. | 1.7 | $270 | $459 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/4/2008 | Steering-Reviewed interim open worksteps in order to assess workstep completion status. | 2.1 | $270 | $567 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/4/2008 | Steering Division-Preparing lead sheets and testing templates for year end. | 1.2 | $150 | $180 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/4/2008 | Steering Division- Testing Excess and surplus inventory amounts. Both sheet to floor and floor to sheet. | 1.6 | $150 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/5/2008 | Review of PP&E API workpapers for Steering interim audit | 1.2 | $400 | $480 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/5/2008 | Review of Steering API workpaper documentation | 1.6 | $400 | $640 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/5/2008 | Review of WIP testing workpapers for Steering 2007 audit | 1.7 | $400 | $680 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/5/2008 | Review of Accrual workpapers for Steering interim audit | 1.9 | $400 | $760 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/6/2008 | Review of FAS 112 technical accounting memo for Athens | 0.7 | $400 | $280 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/6/2008 | Review initial draft of Saginaw division FAS 112 memo re: Athens closure | 0.9 | $620 | $558 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/7/2008 | Saginaw - Review of cleared AR and AR reserve review notes for Saginaw. | 0.6 | $400 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/7/2008 | Saginaw - Walked D. Chamarro through review notes from interim workpapers. | 1.7 | $400 | $680 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/7/2008 | Steering-Cleared review notes relating to interim audit work. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/7/2008 | Steering-Discussed interim audit workpapers with M. Boehm. | 1.1 | $270 | $297 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/7/2008 | Steering-Reviewed inventory workpapers. | 1.4 | $270 | $378 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/7/2008 | Steering-Prepared analytic schedules for year end audit procedures relating to inventory and accounts receivable. | 2.1 | $270 | $567 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/7/2008 | Steering-Reviewed interim audit workpapers for completeness. | 3.1 | $270 | $837 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/7/2008 | Review of interim audit workpapers. | 1.3 | $540 | $702 | A2 |
| Yang | Jinglu | JY | Senior | 1/7/2008 | Review test of control procedure in GAMx | 0.6 | $300 | $180 | A2 |
| Yang | Jinglu | JY | Senior | 1/7/2008 | Follow-up on interim outstanding issue. | 3.4 | $300 | $1,020 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/8/2008 | Steering-Cleared review notes relating to interim audit work. | 0.7 | $270 | $189 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/8/2008 | Steering-Discussed interim audit workpapers with M. Boehm. | 0.7 | $270 | $189 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/8/2008 | Review of interim audit workpapers. | 1.1 | $540 | $594 | A2 |
| Yang | Jinglu | JY | Senior | 1/8/2008 | Follow-up on interim outstanding issue. | 2.2 | $300 | $660 | A2 |
| Yang | Jinglu | JY | Senior | 1/8/2008 | Review test of control procedure in GAMx | 5.8 | $300 | $1,740 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/9/2008 | Review of interim Steering substantive workpapers for inventory WIP and API. | 1.1 | $400 | $440 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/9/2008 | Review of interim audit workpapers. | 1.1 | $540 | $594 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 1/9/2008 | Review test of control procedure in GAMx | 2.1 | $300 | $630 | A2 |
| Yang | Jinglu | JY | Senior | 1/9/2008 | Follow-up interim outstanding issue | 2.4 | $300 | $720 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/10/2008 | Clean up review notes for Steering testing. | 1.8 | $240 | $432 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/10/2008 | Clean up review notes for Steering walkthrough. | 2.1 | $240 | $504 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/10/2008 | Review of GAMx file for Steering. | 2.4 | $240 | $576 | A2 |
| Yang | Jinglu | JY | Senior | 1/10/2008 | Review test of control procedure in GAMx | 2.6 | $300 | $780 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2008 | Year-end planning with N. Yang for Steering procedures | 0.3 | $400 | $120 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/11/2008 | Clean up review notes for Steering testing. | 2.6 | $240 | $624 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2008 | Review of interim audit workpapers. | 3.3 | $540 | $1,782 | A2 |
| Yang | Jinglu | JY | Senior | 1/11/2008 | Discuss final audit planning with D. Chamarro and M. Boehm. | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/14/2008 | Met with B. Prueter and D. Huston to discuss year-end audit assistance status. | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/14/2008 | Met with R. Marcola to discuss significant Q4 events. | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/14/2008 | Review of cleared interim review notes. | 1.6 | $400 | $640 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/14/2008 | Roundtrip travel time to Saginaw from Royal Oak. | 2.2 | *$200 | $440 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/14/2008 | Supervision of year-end substantive audit procedures with N. Yang and A. Mackenzie. | 2.3 | $400 | $920 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/14/2008 | Steering Division- Meeting with D. Gustin to discuss client prepared documents. | 0.2 | $150 | $30 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/14/2008 | Steering Division- Testing Receivable Accounts by customer compared with levels at interim. | 0.3 | $150 | $45 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/14/2008 | Saginaw - Meeting with B. Krauseneck to discuss Client document list status. | 0.4 | $150 | $60 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/14/2008 | Steering Division- Consulting last years audit procedure in order to properly plan year end. | 1.6 | $150 | $240 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/14/2008 | Steering Division- Investigating variances in accounts receivable accounts between year end and interim. | 1.6 | $150 | $240 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/14/2008 | Steering Division- Tying lead sheets to end of year trial balance for all categories. (Accounts receivable, account payable, fixed assets etc....) | 2.2 | $150 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 1/14/2008 | Steering Division- Preparing and investigating receivables account rollforward. Conducting analytics to test change from prior year. | 2.6 | $150 | $390 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/14/2008 | Steering Division- testing and obtaining supporting documents for account receivables reconciliations. | 2.6 | $150 | $390 | A2 |
| Yang | Jinglu | JY | Senior | 1/14/2008 | Discussion with R. Krauseneck regarding YE client assistance status | 0.7 | $300 | $210 | A2 |
| Yang | Jinglu | JY | Senior | 1/14/2008 | Discussion with D. Huston regarding YE inventory analysis | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/14/2008 | Inventory YE analytical review | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/14/2008 | YE audit work assignment discussion with A. Mackenzie | 2.1 | $300 | $630 | A2 |
| Yang | Jinglu | JY | Senior | 1/14/2008 | YE rollforward procedure for Inventory accounts | 2.2 | $300 | $660 | A2 |
| Yang | Jinglu | JY | Senior | 1/14/2008 | YE rollforward procedure for Warranty Reserve | 3.6 | $300 | $1,080 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/15/2008 | Saginaw - Met with J. Perkins to discuss significant Q4 items. | 0.8 | $400 | $320 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/15/2008 | Steering Division- Investigating variances in accounts receivable accounts between year end and interim. | 1.3 | $150 | $195 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/15/2008 | Steering Division- Tying lead sheets to end of year trial balance for all categories. (Accounts receivable, account payable, fixed assets) | 1.4 | $150 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/15/2008 | Steering Division- testing and obtaining supporting documents for account receivables reconciliations. | 1.8 | $150 | $270 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/15/2008 | Steering Division- Testing Receivable Accounts by customer compared with levels at interim. | 1.9 | $150 | $285 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/15/2008 | Steering Division- Preparing and investigating receivables account rollforward. Conducting analytics to test change from prior year. | 3.3 | $150 | $495 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/15/2008 | Saginaw - Meeting with B. Krauseneck to discuss Client document list status. | 0.2 | $150 | $30 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/15/2008 | Steering Division- Consulting last years audit procedure in order to properly plan this year end. | 0.4 | $150 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 1/15/2008 | Saginaw - Meeting with D. Gustin to discuss client prepared documents. | 0.4 | $150 | $60 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2008 | Discussion with R. Krauseneck regarding YE client assistance status. | 0.2 | $300 | $60 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2008 | Discussion with D. Huston regarding YE inventory analysis. | 0.8 | $300 | $240 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2008 | YE rollforward procedure for Inventory accounts | 1.1 | $300 | $330 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2008 | Inventory YE analytical review | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2008 | YE audit work assignment discussion with A. Mackenzie | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2008 | Discussion with E. Reinert regarding YE warranty. | 2.1 | $300 | $630 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2008 | Review YE FAS 5 documents | 2.1 | $300 | $630 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2008 | YE rollforward procedure for Warranty Reserve | 2.3 | $300 | $690 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/16/2008 | Review of accounting and auditing matters related to the Saginaw carve out audit | 2.6 | $820 | $2,132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2008 | Correspondence to J. Perkins regarding client assistance status. | 0.2 | $400 | $80 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2008 | Saginaw - Call with J. Henning to discuss incremental work required for carve out audit and engagement letter preparation. | 0.6 | $400 | $240 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2008 | Status review with Saginaw team re: year end audit procedures and review timing. | 1.1 | $620 | $682 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2008 | Planning for 2007 steering carve out audit | 1.4 | $620 | $868 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Saginaw - Meeting with B. Krauseneck to discuss client document list status. | 0.2 | $150 | $30 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Steering Division- Meeting with J. Field regarding foreign currency receivables and how they are listed. | 0.4 | $150 | $60 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Steering Division- Tying lead sheets to end of year trial balance for all categories. (Accounts receivable, account payable, fixed assets etc....) | 1.8 | $150 | $270 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Steering Division- testing and obtaining supporting documents for account receivables reconciliations. | 2.3 | $150 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Steering Division- Consulting last years audit procedure in order to properly plan this year end. | 0.7 | $150 | $105 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Steering Division- Testing Receivable Accounts by customer compared with levels at interim. | 0.7 | $150 | $105 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Steering Division- Testing foreign currency receivables. | 0.8 | $150 | $120 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Steering Division- Tying out Accounts Payable reconciliations to general ledger and reviewing supporting documents as well as clerically testing detail | 0.8 | $150 | $120 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Steering Division- Reconciling Prepaid expense accounts, and investigating variances between interim and year end. | 1.4 | $150 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/16/2008 | Steering Division- Preparing and investigating receivables account rollforward. Conducting analytics to test change from prior year. | 1.8 | $150 | $270 | A2 |
| Yang | Jinglu | JY | Senior | 1/16/2008 | Inventory YE analytical review | 4.1 | $300 | $1,230 | A2 |
| Yang | Jinglu | JY | Senior | 1/16/2008 | Discussion with R. Krauseneck regarding YE client assistance status | 1.1 | $300 | $330 | A2 |
| Yang | Jinglu | JY | Senior | 1/16/2008 | Discussion with D. Huston regarding YE inventory analysis. | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/16/2008 | YE rollforward procedure for Warranty Reserve | 2.1 | $300 | $630 | A2 |
| Yang | Jinglu | JY | Senior | 1/16/2008 | YE rollforward procedure for Inventory accounts | 2.5 | $300 | $750 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2008 | Answered A. Mackenzie's questions regarding year-end procedures related to AR. | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2008 | Saginaw - Review of Q4 accounting memo regarding fixed asset reimbursement. | 1.2 | $400 | $480 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2008 | Preparation of Steering background materials for G. Brubach | 1.3 | $400 | $520 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2008 | Preparation of 2007 carve-out audit budget. | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2008 | Call with J. Henning and M. Hatzfeld regarding carve-out audit planning. | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2008 | Preparation of 2007 carve-out engagement letter. | 1.3 | $400 | $520 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2008 | Planning for 2007 steering carve out audit | 1.1 | $620 | $682 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 1/17/2008 | Preparation of 2007 carve out engagement letter. | 0.9 | $620 | $558 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2008 | Discussion around scoping of carve out work | 1.1 | $620 | $682 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/17/2008 | Saginaw - Meeting with B. Krauseneck to discuss client document list status. | 0.2 | $150 | $30 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/17/2008 | Steering Division- Meeting with J. Field regarding foreign currency receivables and how they are listed. | 0.2 | $150 | $30 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/17/2008 | Steering Division- Consulting last years audit procedure in order to properly plan this year end. | 0.3 | $150 | $45 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/17/2008 | Steering Division- Investigating variances in accounts receivable accounts between year end and interim. | 0.8 | $150 | $120 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/17/2008 | Steering Division- Preparing and investigating receivables account rollforward. Conducting analytics to test change from prior year. | 0.8 | $150 | $120 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/17/2008 | Steering Division- testing and obtaining supporting documents for account receivables reconciliations. | 1.3 | $150 | $195 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/17/2008 | Steering Division- Tying out Accounts Payable reconciliations to general ledger and reviewing supporting documents as well as clerically testing detail | 1.9 | $150 | $285 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/17/2008 | Steering Division- Testing Receivable Accounts by customer compared with levels at interim. | 2.4 | $150 | $360 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/17/2008 | Steering Division- Testing foreign currency receivables. | 3.6 | $150 | $540 | A2 |
| Yang | Jinglu | JY | Senior | 1/17/2008 | Discussion with D. Huston regarding YE inventory analysis | 2.6 | $300 | $780 | A2 |
| Yang | Jinglu | JY | Senior | 1/17/2008 | YE rollforward procedure for Tooling | 2.6 | $300 | $780 | A2 |
| Yang | Jinglu | JY | Senior | 1/17/2008 | YE rollforward procedure for Inventory accounts | 4.8 | $300 | $1,440 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/18/2008 | Preparation of Steering background materials for G. Brubach | 0.4 | $400 | $160 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/18/2008 | Preparation of 2007 carve-out engagement letter. | 0.6 | $400 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 1/18/2008 | Steering Division Carve out arrangement letter review - planning | 1.2 | $620 | $744 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/18/2008 | Steering Division- Tying out liabilities subject to comprise with year end trial balance and verifying clerical accuracy. | 0.3 | $150 | $45 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/18/2008 | Steering Division- Preparing and investigating receivables account rollforward. Conducting analytics to test change from prior year. | 0.6 | $150 | $90 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/18/2008 | Steering Division- testing and obtaining supporting documents for account receivables reconciliations. | 0.6 | $150 | $90 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/18/2008 | Steering Division- Reconciling Prepaid expense accounts, and investigating variances between interim and year end. | 2.3 | $150 | $345 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/18/2008 | Steering Division- Tying out Accounts Payable reconciliations to general ledger and reviewing supporting documents as well as clerically testing detail | 3.7 | $150 | $555 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/18/2008 | Saginaw - Meeting with B. Krauseneck to discuss client document list status. | 0.2 | $150 | $30 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/18/2008 | Steering Division- Reviewed 2006 audit workpapers in order to properly plan 2007 year end procedures. | 0.3 | $150 | $45 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/18/2008 | Steering Division- Testing foreign currency receivables. | 0.3 | $150 | $45 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/18/2008 | YE rollforward procedure for Inventory accounts | 2.3 | $300 | $690 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/18/2008 | YE rollforward procedure for Tooling | 5.1 | $300 | $1,530 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/18/2008 | Discussion with D. Huston regarding YE inventory analysis | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/19/2008 | Review of interim substantive and test of control workpapers for Steering audit. | 3.4 | $400 | $1,360 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/19/2008 | Coordination of update meeting with D. Knill and J. Perkins regarding 2007 carve-out audit. | 0.3 | $400 | $120 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/19/2008 | Review Saginaw interim audit work, planning for final, finalize engagement letter draft | 0.9 | $620 | $558 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/19/2008 | Steering Investigating reconciliation items for A/P accounts. | 2.2 | $150 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | Staff | 1/19/2008 | Steering- Account receivable reserve analysis- tying to GL, testing balances, | 4.3 | $150 | $645 | A2 |
| Yang | Jinglu | JY | Senior | 1/19/2008 | Perform review on IA round 2 test of control | 3.3 | $300 | $990 | A2 |
| Yang | Jinglu | JY | Senior | 1/19/2008 | Review account reconciliation for accrual liabilities | 3.7 | $300 | $1,110 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/21/2008 | Review of interim substantive and test of control workpapers for Steering audit. | 1.3 | $400 | $520 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/21/2008 | Steering- Accounts receivable,  foreign currency testing. | 0.6 | $150 | $90 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/21/2008 | Steering-Accounts Receivable, investigating rollforward and tying to A/R aging. | 1.3 | $150 | $195 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/21/2008 | Steering- Account receivable reserve analysis- tying to GL, testing balances, | 2.2 | $150 | $330 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/21/2008 | Steering- obtaining support for A/P reconciling items an tying back to account detail. | 2.7 | $150 | $405 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/21/2008 | Steering Investigating reconciliation items for A/P accounts. | 3.6 | $150 | $540 | A2 |
| Yang | Jinglu | JY | Senior | 1/21/2008 | Saginaw - discussion with D. Huston regarding inventor analysis | 0.3 | $300 | $90 | A2 |
| Yang | Jinglu | JY | Senior | 1/21/2008 | Perform analytical review for inventory | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/21/2008 | Perform substantive audit for accrued liabilities | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/21/2008 | Perform analytical review for COGS and OCOGS | 1.9 | $300 | $570 | A2 |
| Yang | Jinglu | JY | Senior | 1/21/2008 | Review account reconciliation for accrual liabilities | 1.9 | $300 | $570 | A2 |
| Yang | Jinglu | JY | Senior | 1/21/2008 | Perform review on IA round 2 test of control | 2.2 | $300 | $660 | A2 |
| Yang | Jinglu | JY | Senior | 1/21/2008 | Review account reconciliation for tooling YE | 2.3 | $300 | $690 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Review of Steering 2007 Round 2 management testing | 0.6 | $400 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Met with N. Yang and B. Kruesenack to discuss Round 2 TOC questions | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Discussion with J. Henning, J. Perkins and D. Knill regarding 2007 audit status and 2007 carve-out planning. | 0.8 | $400 | $320 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Review of interim revenue/expense fluctuation analyses | 0.9 | $400 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Review of year-end substantive workpapers | 1.2 | $400 | $480 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Review of year-end inventory workpapers | 1.4 | $400 | $560 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Roundtrip travel time from Royal Oak to Saginaw for Steering site visit. | 1.8 | *$200 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Walked J. Henning through WIP, warranty, and FAS 5 workpapers | 2.3 | $400 | $920 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Discussion with A. Mackenzie regarding year-end AR review notes | 0.5 | $400 | $200 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2008 | Met with D. Huston to discuss WIP estimate | 0.6 | $400 | $240 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/22/2008 | Review Saginaw interim audit work, (planning for final, finalize engagement letter draft) | 2.6 | $620 | $1,612 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/22/2008 | Steering- obtaining support for A/P reconciling items an tying back to account detail. | 2.7 | $150 | $405 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/22/2008 | Steering Investigating reconciliation items for A/P accounts. | 4.4 | $150 | $660 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/22/2008 | Steering-Fixed assets, investigating account variances. | 0.4 | $150 | $60 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/22/2008 | Steering-Fixed assets account reconciliations | 1.3 | $150 | $195 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/22/2008 | Steering- Account receivable reserve analysis- tying to GL, testing balances, | 2.1 | $150 | $315 | A2 |
| Yang | Jinglu | JY | Senior | 1/22/2008 | Discussion with P. Murtha for COGS and OCOGS | 0.6 | $300 | $180 | A2 |
| Yang | Jinglu | JY | Senior | 1/22/2008 | Discussion with D. Deeter regarding the accrued people cost | 0.7 | $300 | $210 | A2 |
| Yang | Jinglu | JY | Senior | 1/22/2008 | Perform substantive audit procedure for imbalance report | 0.9 | $300 | $270 | A2 |
| Yang | Jinglu | JY | Senior | 1/22/2008 | Perform analytical review for inventory | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/22/2008 | Review account reconciliation for tooling YE | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/22/2008 | Review account reconciliation for accrual liabilities | 1.7 | $300 | $510 | A2 |
| Yang | Jinglu | JY | Senior | 1/22/2008 | Perform substantive audit for accrued liabilities | 1.8 | $300 | $540 | A2 |
| Yang | Jinglu | JY | Senior | 1/22/2008 | Perform analytical review for COGS and OCOGS | 1.9 | $300 | $570 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Discussed Accounts Receivable rollforward with D. Gustin and A. Mackenzie. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Discussed status and open items with M. Boehm. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Discussed open items with N. Yang and A. Mackenzie. | 0.6 | $270 | $162 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Travel time from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | 0.6 | *$135 | $81 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Discussed non-standard journal entry testing and requests with B. Prueter and D. Deeter. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Discussed non-standard journal entry testing with B. Prueter. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Performed year end audit procedures relating to Inventory Capitalization Calculation. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Assisted N. Yang with year end audit procedures relating to inventory and accruals. | 0.9 | $270 | $243 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Performed year end audit procedures relating to Inventory Reserves. | 1.3 | $270 | $351 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Reviewed workpapers to gain understanding of audit status. | 2.1 | $270 | $567 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/23/2008 | Steering-Performed non-standard journal entry testing for the full year. | 4.1 | $270 | $1,107 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/23/2008 | NSJE (IMAS) - performed data analysis for Steering division. | 2.1 | $240 | $504 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/23/2008 | Review of year-end audit workpapers. | 10.8 | $540 | $5,832 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/23/2008 | Steering- Accounts receivable, foreign currency testing. | 0.7 | $150 | $105 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/23/2008 | Steering-Fixed assets, investigating account variances. | 0.7 | $150 | $105 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/23/2008 | Steering- Account receivable reserve analysis- tying to GL, testing balances, | 1.3 | $150 | $195 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/23/2008 | Steering- obtaining support for A/P reconciling items and tying back to account detail. | 1.4 | $150 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/23/2008 | Steering-Accounts Receivable, investigating rollforward and tying to A/R aging. | 1.6 | $150 | $240 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/23/2008 | Steering Investigating reconciliation items for A/P accounts. | 2.3 | $150 | $345 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/23/2008 | Steering-Fixed assets account reconciliations | 2.6 | $150 | $390 | A2 |
| Yang | Jinglu | JY | Senior | 1/23/2008 | Perform substantive audit procedure for imbalance report | 0.4 | $300 | $120 | A2 |
| Yang | Jinglu | JY | Senior | 1/23/2008 | Working on reconciliation between DGL and Hyperion | 0.6 | $300 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 1/23/2008 | Discussion with P. Murtha for COGS and OCOGS | 0.9 | $300 | $270 | A2 |
| Yang | Jinglu | JY | Senior | 1/23/2008 | Review account reconciliation for tooling YE | 0.9 | $300 | $270 | A2 |
| Yang | Jinglu | JY | Senior | 1/23/2008 | Discussion with B. Prueter regarding management round 2 test of control | 1.1 | $300 | $330 | A2 |
| Yang | Jinglu | JY | Senior | 1/23/2008 | Perform analytical review for COGS and OCOGS | 1.1 | $300 | $330 | A2 |
| Yang | Jinglu | JY | Senior | 1/23/2008 | Perform analytical review for inventory | 1.1 | $300 | $330 | A2 |
| Yang | Jinglu | JY | Senior | 1/23/2008 | Perform review on IA round 2 test of control | 1.1 | $300 | $330 | A2 |
| Yang | Jinglu | JY | Senior | 1/23/2008 | Saginaw - discussion with D. Huston regarding inventor analysis. | 1.3 | $300 | $390 | A2 |
| Yang | Jinglu | JY | Senior | 1/23/2008 | Saginaw - review account reconciliation for accrual liabilities | 2.5 | $300 | $750 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/24/2008 | Steering division Q4 and year end review meeting | 6.3 | $820 | $5,166 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/24/2008 | Accounting research related to the Steering carve out financial statements | 2.2 | $820 | $1,804 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/24/2008 | Discussed inventoriable costs (i.e. legacy costs for pension/OPEB) with J. Henning. | 0.7 | $400 | $280 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/24/2008 | Roundtrip travel time from Royal Oak to Saginaw for Steering site visit. | 1.2 | *$200 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/24/2008 | Reviewed year-end procedures for AR, inventory reserves and accruals and discussed status with D. Chamarro. | 3.4 | $400 | $1,360 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/24/2008 | Attended Q4 Steering divisional closing meeting. | 3.6 | $400 | $1,440 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Travel time to Lake Orion, MI from Saginaw, MI in order to perform year end audit procedures. | 0.6 | *$135 | $81 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Discussed key auditing topics/issues with M. Boehm. | 0.7 | $270 | $189 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Discussed non-standard journal entry testing and requests with B. Prueter and D. Deeter. | 0.7 | $270 | $189 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Discussed non-standard journal entry testing with B. Prueter. | 0.7 | $270 | $189 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Discussed Accounts Receivable rollforward with D. Gustin and A. Mackenzie. | 0.8 | $270 | $216 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Discussed open items with N. Yang and A. Mackenzie. | 0.8 | $270 | $216 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Assisted N. Yang with year end audit procedures relating to inventory and accruals. | 1.1 | $270 | $297 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Discussed status and open items with M. Boehm. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Performed procedures relating to allied inventory balances. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Performed year end audit procedures relating to Inventory Capitalization Calculation. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Performed year end audit procedures relating to Inventory Reserves. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/24/2008 | Steering-Performed non-standard journal entry testing for the full year. | 5.1 | $270 | $1,377 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/24/2008 | Participation in YE results review meeting | 3.4 | $620 | $2,108 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/24/2008 | Review year end audit work for Steering division | 3.4 | $620 | $2,108 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/24/2008 | Steering- Accounts receivable, foreign currency testing. | 0.3 | $150 | $45 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/24/2008 | Steering- Account receivable reserve analysis- tying to GL, testing balances, | 0.6 | $150 | $90 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/24/2008 | Steering- Investments- tying out investments to trial balance and investigating reconciling items. | 0.7 | $150 | $105 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/24/2008 | Steering- Investigating revenue and expenses differences from interim. | 0.9 | $150 | $135 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/24/2008 | Steering-Fixed assets, investigating account variances. | 0.9 | $150 | $135 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/24/2008 | Steering-Fixed assets account reconciliations | 1.2 | $150 | $180 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/24/2008 | Steering Investigating reconciliation items for A/P accounts. | 1.4 | $150 | $210 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/24/2008 | Steering-Accounts Receivable, investigating rollforward and tying to A/R aging. | 2.2 | $150 | $330 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 1/24/2008 | Steering- obtaining support for A/P reconciling items and tying back to account detail. | 2.8 | $150 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2008 | Review accounting for Saginaw held for sale | 1.4 | $620 | $868 | A2 |
| Yang | Jinglu | JY | Senior | 1/24/2008 | Saginaw - review account reconciliation for tooling YE | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 1/24/2008 | Saginaw - perform analytical review for accrued liabities | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/24/2008 | Saginaw - perform analytical review for tooling YE | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | Senior | 1/24/2008 | Saginaw - perform analytical review for inventory | 2.6 | $300 | $780 | A2 |
| Yang | Jinglu | JY | Senior | 1/24/2008 | Saginaw - perform analytical review for COGS and OCOGS | 0.4 | $300 | $120 | A2 |
| Yang | Jinglu | JY | Senior | 1/24/2008 | Saginaw - discussion with D. Huston regarding inventor analysis | 0.7 | $300 | $210 | A2 |
| Yang | Jinglu | JY | Senior | 1/24/2008 | Saginaw - discussion with D. Deeter regarding the accrued people cost. | 0.8 | $300 | $240 | A2 |
| Yang | Jinglu | JY | Senior | 1/24/2008 | Saginaw - discussion with P. Murtha for COGS and OCOGS | 0.9 | $300 | $270 | A2 |
| Yang | Jinglu | JY | Senior | 1/24/2008 | Saginaw - review account reconciliation for accrual liabilities | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2008 | Review of AR Reserve workpapers. | 0.9 | $400 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2008 | Call with A. Mackenzie, N. Yang and D. Chamarro to discuss year-end testing procedures for Steering division. | 1.8 | $400 | $720 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2008 | Documentation of Q4 local accounting memo and for agreements/PO's | 1.8 | $400 | $720 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Steering-Discussed open items with N. Yang and A. Mackenzie. | 0.3 | $270 | $81 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Steering-Performed procedures relating to allied inventory balances. | 0.4 | $270 | $108 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Steering-Discussed raw material, work in process and finished good inventory perpetual recalculation with E&Y's technology group. | 0.6 | $270 | $162 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Steering-Discussed additional fixed asset addition testing with A. Mackenzie. | 0.7 | $270 | $189 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Steering-performed fourth quarter review procedures. | 0.7 | $270 | $189 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/25/2008 | Footed raw material report for Steering. | 1.4 | $240 | $336 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/25/2008 | Footed work in process report for Steering. | 1.4 | $240 | $336 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 1/25/2008 | Footed finish good inventory report for Steering. | 1.7 | $240 | $408 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Coran | Thomas W. | TWC | **Senior** | 1/25/2008 | Performing Data Transformation on FIN, WIP, and RAW reports to assist R. Ciungu in data analytics procedures. | 2.5 | $300 | $750 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/25/2008 | Steering-Fixed assets, investigating account variances. | 0.8 | $150 | $120 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/25/2008 | Steering- Investigating revenue and expenses differences from interim. | 1.7 | $150 | $255 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/25/2008 | Steering-Accounts Receivable, investigating rollforward and tying to A/R aging. | 2.1 | $150 | $315 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/25/2008 | Steering- Investments- tying out investments to trial balance and investigating reconciling items. | 2.3 | $150 | $345 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/25/2008 | Steering- obtaining support for A/P reconciling items an tying back to account detail. | 2.3 | $150 | $345 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/25/2008 | Review accounting for Saginaw held for sale | 0.9 | $620 | $558 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/25/2008 | Saginaw - discussion with P. Murtha for COGS and OCOGS | 0.6 | $300 | $180 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/25/2008 | Saginaw - perform analytical review for tooling YE | 0.7 | $300 | $210 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/25/2008 | Saginaw - discussion with D. Deeter regarding the accrued people cost. | 0.8 | $300 | $240 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/25/2008 | Saginaw - discussion with B. Prueter regarding management round 2 test of control. | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/25/2008 | Saginaw - perform substantive audit for accrued liabilities | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/25/2008 | Saginaw - review account reconciliation for accrual liabilities | 1.2 | $300 | $360 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/25/2008 | Saginaw - review account reconciliation for tooling YE | 2.3 | $300 | $690 | A2 |
| | | | | | **A2 Saginaw 2007 Audit Project Total:** | **428.3** | | **$129,779** | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Buser | Jay | JB | **Manager** | 1/21/2008 | Final documentation for Packard SAP implementation project including documentation of SDLC controls for inclusion in Corporate workpapers. | 3.4 | $420 | $1,428 | A2 |
| Clarke | Hayley L. | HLC | **Senior** | 1/21/2008 | Finalizing documentation and preparing AWS file for archiving. | 0.6 | $270 | $162 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 1/22/2008 | Final documentation for Packard SAP implementation project including documentation of SDLC controls for inclusion in Corporate workpapers. | 1.6 | $420 | $672 | A2 |
| Clarke | Hayley L. | HLC | Senior | 1/22/2008 | Finalizing documentation and preparing AWS file for archiving. | 3.4 | $270 | $918 | A2 |
| Clarke | Hayley L. | HLC | Senior | 1/23/2008 | Finalizing documentation and preparing AWS file for archiving. | 1.8 | $270 | $486 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2008 | Meeting with D. Quada and J. Piazza to discuss SAP migration in EMEA. | 1.1 | $420 | $462 | A2 |
| Clarke | Hayley L. | HLC | Senior | 1/25/2008 | Provide update to S. Pacella on testing procedures and results. | 1.0 | $270 | $270 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | **12.9** | | **$4,398** | |
| **Toyota** | | | | | | | | | |
| Horner | Kevin John | KJH | Senior | 1/24/2008 | Meeting with B. Berry, E. Marold, B. Dockemeyer, and M. Bellis to discuss status of Toyota warranty campaign. | 1.2 | $270 | $324 | A2 |
| Kearns | Matthew R. | MRK | Manager | 1/24/2008 | Preparing for Q4 Toyota ECU Warranty reserve | 0.9 | $380 | $342 | A2 |
| Kearns | Matthew R. | MRK | Manager | 1/24/2008 | Participating in the Q4 Toyota ECU Warranty Reserve Update conference call with J. Brooks, B. Berry and J. Fuerst. | 2.9 | $380 | $1,102 | A2 |
| Kennedy | Gareth L. | GLK | Manager | 1/24/2008 | Review of calculations and assumptions used in the Toyota warranty reserve calculation. | 3.9 | $400 | $1,560 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2008 | Conference call with G. Kennedy to discuss audit approach related to client's warranty claim statistical model. | 2.6 | $540 | $1,404 | A2 |
| Kennedy | Gareth L. | GLK | Manager | 1/25/2008 | Review of calculations and assumptions used in the Toyota warranty reserve calculation. | 1.1 | $400 | $440 | A2 |
| | | | | | **A2 Toyota Project Total:** | **12.6** | | **$5,172** | |
| | | | | | **A2 Project Total:** | **1,450.4** | | **$532,549** | |
| **Tax Bankruptcy - A3** | | | | | | | | | |
| Ericson | Molly | ME | Manager | 1/2/2008 | Weekly status call with the Company, R. Ward, H. Tucker and Skadden. | 0.2 | $550 | $110 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ericson | Molly | ME | Manager | 1/2/2008 | Discussion regarding status of tax model with R. Ward. | 0.3 | $550 | $165 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2008 | Weekly conference call with Skadden and Delphi related to emergence matters | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/2/2008 | Weekly status call with the Company, R. Ward, M. Ericson and Skadden. | 0.2 | $750 | $150 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/2/2008 | Reviewing updates to tax forecast model. | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/2/2008 | Updates to tax forecast model | 1.3 | $750 | $975 | A3 |
| Ericson | Molly | ME | Manager | 1/3/2008 | Reviewing tax forecast model changes with R. Ward. | 2.3 | $550 | $1,265 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/3/2008 | Review terms of preferred stock to be issued in reorganization, evaluate impact on tax calculations. | 1.7 | $750 | $1,275 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/3/2008 | Review plan of reorganization sections dealing with tax matters, evaluate impact on tax calculations | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/3/2008 | Work on updates to cash tax model and discuss with M. Ericson accordingly. | 2.4 | $750 | $1,800 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/4/2008 | Updates to cash tax model, revisions to assumptions. | 3.4 | $750 | $2,550 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/7/2008 | Weekly status update call with the Company and Skadden. | 0.2 | $750 | $150 | A3 |
| Ericson | Molly | ME | Manager | 1/7/2008 | Weekly status update call with the Company and Skadden. | 0.2 | $550 | $110 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/7/2008 | Weekly call with Delphi, Skadden and E&Y related to bankruptcy emergence issues. | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/7/2008 | Discussion with R. Ward and M. Ericson related to lates 382 model and status. | 0.4 | $680 | $272 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/7/2008 | Weekly status update call, work regarding updating models for revised assumptions. | 2.4 | $750 | $1,800 | A3 |
| Ericson | Molly | ME | Manager | 1/8/2008 | Discussions with C. Tosto, H. Tucker and R. Ward regarding tax forecast model. | 2.1 | $550 | $1,155 | A3 |
| Ericson | Molly | ME | Manager | 1/8/2008 | Work on tax forecast model. | 3.9 | $550 | $2,145 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/8/2008 | Work on updates to tax model. | 2.3 | $750 | $1,725 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/8/2008 | Call with C. Tosto, M. Jones and M. Ericson to discuss the cash tax model, updates for tax accounting purposes. | 2.4 | $750 | $1,800 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 1/9/2008 | Call with J. Whitson, S. Gale, C. Tosto and R. Ward regarding tax model. | 1.0 | $550 | $550 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2008 | Discussion regarding tax forecast model and tax implications of emergence plan with R. Ward and C. Tosto. | 1.3 | $550 | $715 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2008 | Reviewing tax forecast model with R. Ward and H. Tucker. | 1.3 | $550 | $715 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2008 | Reviewing cash tax forecast model assuming 9/30/07 emergence date. | 4.1 | $550 | $2,255 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/9/2008 | Reviewing tax forecast model with R. Ward and M. Ericson. | 1.3 | $750 | $975 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/9/2008 | Reviewing tax implications of Delphi medical plan. | 0.5 | $750 | $375 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/9/2008 | Review models with H. Tucker. | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/9/2008 | Prepare for and participate in conference call with S. Gale, J. Whitson, C. Tosto and M. Ericson regarding cash tax model. | 1.2 | $750 | $900 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/9/2008 | Follow-up discussion with C. Tosto regarding model, revisions to model accordingly. | 1.3 | $750 | $975 | A3 |
| Ericson | Molly | ME | Manager | 1/10/2008 | Reviewing cash tax forecast model assuming 9/30/07 emergence date. | 5.9 | $550 | $3,245 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2008 | Review model updates with C. Tosto and M. Jones. | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2008 | Work with M. Ericson on 9-30 07 tax model. | 2.6 | $750 | $1,950 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2008 | Review model and discuss review comments with M. Ericson. | 2.7 | $750 | $2,025 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/11/2008 | Reviewing tax implications of Delphi medical plan. | 2.6 | $750 | $1,950 | A3 |
| Jones | Mathew S. | MSJ | Executive Director | 1/14/2008 | Attend bankruptcy update call with Delphi tax, Skadden and E&Y | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/14/2008 | Prepare for and participate in weekly status update call with client and Skadden | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/14/2008 | Prepare for and participate in weekly status update call with client and Skadden | 1.2 | $750 | $900 | A3 |
| | | | | | **A3 Project Subtotal:** | **60.2** | | **$40,546** | |

**Tax International - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 1/4/2008 | Delphi update and staffing discussion with M. Mukhtar. | 0.2 | $600 | $120 | A3 |
| Hall | Lawrence | LH | Senior Manager | 1/14/2008 | UK debt collateralization questions | 0.5 | $650 | $325 | A3 |
| Singer | Alexander J. | AJS | Senior | 1/14/2008 | UK - collateral query | 3.0 | $450 | $1,350 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 1/16/2008 | Analysis of Delphi's restructuring documents | 0.6 | $650 | $390 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 1/17/2008 | Preparation of transfer tax email | 2.8 | $650 | $1,820 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 1/17/2008 | Call w/ B. Sparks & M. Cone re: Sherman | 1.3 | $680 | $884 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 1/18/2008 | Preparation of transfer tax email | 0.6 | $650 | $390 | A3 |
| | | | | | **A3 Project Subtotal:** | **9.0** | | **$5,279** | |
| | | | | | **A3 Project Total:** | **69.2** | | **$45,825** | |
| **Fee Application** | | | | | | | | | |
| Hegelmann | Julie Ann | JAH | Manager | 1/1/2008 | Prepare December billing accrual for client | 1.1 | $380 | $418 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/2/2008 | Correspondence regarding August invoice payment. | 0.2 | $150 | $30 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/2/2008 | Correspondence with B. Hamblin regarding November 07 EXHIBIT D. | 0.3 | $150 | $45 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/2/2008 | Finalization of November 07 EXHIBIT D for filing. | 3.9 | $150 | $585 | |
| Simpson | Jamie | JS | Senior Manager | 1/2/2008 | Accumulation of information related to preparation of fee application. | 1.2 | $520 | $624 | |
| Ciungu | Roxana M. | RMC | Staff | 1/3/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $240 | $168 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Begin working on December 07 EXHIBIT D. | 0.7 | $150 | $105 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Accumulation of information in preparation of fee application. | 0.9 | $150 | $135 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Preparation of December Access database for bankruptc billing process. | 0.9 | $150 | $135 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Audit Support Associate | 1/4/2008 | Update MASTER Employees and MASTER Code Combo for December invoice. | 1.1 | $150 | $165 | |
| Boehm | Michael J. | MJB | Manager | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $400 | $240 | |
| Chamarro | Destiny D. | DDC | Senior | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $270 | $243 | |
| Horner | Kevin John | KJH | Senior | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $270 | $162 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.4 | $520 | $208 | |
| Marold | Erick W. | EWM | Senior | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $320 | $192 | |
| Nicol | Jeremy M. | JMN | Staff | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $240 | $216 | |
| Pacella | Shannon M. | SMP | Manager | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $420 | $294 | |
| Pochmara | Rose Christine | RCP | Staff | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $150 | $135 | |
| Rasmussen | Kyle M. | KMR | Staff | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.5 | $150 | $75 | |
| Sheckell | Steven F. | SFS | Partner | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $620 | $372 | |
| Simpson | Jamie | JS | Senior Manager | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $520 | $312 | |
| Zinger | Miriam R. | MRZ | Staff | 1/4/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $150 | $90 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/7/2008 | Correspondence with individuals regarding Delphi Time Descriptions. | 0.6 | $150 | $90 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/7/2008 | Work on December invoice. | 4.6 | $150 | $690 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/8/2008 | Correspondence with individuals regarding December Expense Inquiries. | 0.7 | $150 | $105 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/8/2008 | Work on December expenses. | 1.9 | $150 | $285 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pochmara | Rose Christine | RCP | Staff | 1/8/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $150 | $120 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Correspondence with B. Hamblin regarding updated December detail for invoice. | 0.2 | $150 | $30 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/9/2008 | Correspondence with E.R. Simpson and R. Shastry regarding December Updated Descriptions. | 0.3 | $150 | $45 | |
| Rasmussen | Kyle M. | KMR | Staff | 1/10/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $150 | $90 | |
| Simpson | Jamie | JS | Senior Manager | 1/10/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $520 | $312 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | Accumulation of information related to preparation of fee application. | 1.3 | $150 | $195 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/11/2008 | Work on December invoice revisions. | 2.7 | $150 | $405 | |
| Boehm | Michael J. | MJB | Manager | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $400 | $320 | |
| Ciungu | Roxana M. | RMC | Staff | 1/11/2008 | Accumulation of information related to preparation of fee application. | 2.1 | $240 | $504 | |
| Craig | Tashawna N. | TNC | Staff | 1/11/2008 | Accumulation of information related to preparation of fee application. | 1.2 | $240 | $288 | |
| Gerber | Katherine A. | KAA | Senior | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $320 | $192 | |
| Horner | Kevin John | KJH | Senior | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $270 | $243 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $520 | $364 | |
| Marold | Erick W. | EWM | Senior | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $320 | $224 | |
| Nicol | Jeremy M. | JMN | Staff | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $240 | $192 | |
| Pacella | Shannon M. | SMP | Manager | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $420 | $294 | |
| Pikos | Matthew C. | MCP | Senior | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | Senior | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $320 | $192 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 1/11/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $620 | $496 | |
| Simpson | Emma-Rose S. | ESS | **Senior** | 1/11/2008 | Accumulation of information related to preparation of fee application. | 1.1 | $270 | $297 | |
| Zinger | Miriam R. | MRZ | **Staff** | 1/11/2008 | Accumulation of information related to preparation of fee application. | 1.1 | $150 | $165 | |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/14/2008 | Work on December 07 EXHIBIT D. | 2.6 | $150 | $390 | |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/15/2008 | Work on December 07 EXHIBIT D. | 3.7 | $150 | $555 | |
| Zinger | Miriam R. | MRZ | **Staff** | 1/15/2008 | Accumulation of information related to preparation of fee application. | 0.5 | $150 | $75 | |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/16/2008 | Work on December 07 EXHIBIT D; send to N. Miller for review. | 3.2 | $150 | $480 | |
| Simpson | Jamie | JS | **Senior Manager** | 1/16/2008 | Accumulation of information related to preparation of fee application. | 0.5 | $520 | $260 | |
| Asher | Kevin F. | KFA | **Partner** | 1/17/2008 | Analysis of time related to court filings | 1.9 | $820 | $1,558 | |
| Rasmussen | Kyle M. | KMR | **Staff** | 1/17/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $150 | $105 | |
| Aquino | Heather | HRA | **Audit Support Associate** | 1/18/2008 | Accumulation of information related to preparation of fee application. | 1.4 | $150 | $210 | |
| Asher | Kevin F. | KFA | **Partner** | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.3 | $820 | $246 | |
| Aytes | Eric J. | EJA | **Intern** | 1/18/2008 | Accumulation of information related to preparation of the fee application. | 1.7 | $110 | $187 | |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $400 | $320 | |
| Cash | Kevin L. | KLC | **Partner** | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.3 | $620 | $186 | |
| Ciungu | Roxana M. | RMC | **Staff** | 1/18/2008 | Accumulation of information related to preparation of fee application. | 1.8 | $240 | $432 | |
| Craig | Tashawna N. | TNC | **Staff** | 1/18/2008 | Accumulation of information related to preparation of fee application. | 1.6 | $240 | $384 | |
| Gerber | Katherine A. | KAA | **Senior** | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $320 | $256 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $270 | $243 | |
| Kosuda | Kimberly | KK | Intern | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $110 | $77 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $520 | $364 | |
| Marold | Erick W. | EWM | Senior | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $320 | $288 | |
| Nicol | Jeremy M. | JMN | Staff | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $240 | $144 | |
| Pochmara | Rose Christine | RCP | Staff | 1/18/2008 | Accumulation of information related to preparation of fee application. | 3.0 | $150 | $450 | |
| Ranney | Amber C. | ACR | Senior | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $320 | $192 | |
| Sheckell | Steven F. | SFS | Partner | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $620 | $496 | |
| Simpson | Emma-Rose S. | ESS | Senior | 1/18/2008 | Accumulation of information related to preparation of fee application. | 1.2 | $270 | $324 | |
| Smith | Carolyn E. | CES | Staff | 1/18/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $240 | $216 | |
| Miller | Nicholas S. | NSM | Manager | 1/19/2008 | Review invoice for time incurred in December. | 2.1 | $400 | $840 | |
| Hegelmann | Julie Ann | JAH | Manager | 1/21/2008 | Billing analysis for time charged to segregate between tax basis balance sheet review, current year provision to return review and analysis for the S-1 | 2.1 | $380 | $798 | |
| Miller | Nicholas S. | NSM | Manager | 1/21/2008 | Review of invoice for time incurred in December. | 1.9 | $400 | $760 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/22/2008 | Correspondence regarding Delphi December 07 Inquiry. | 0.2 | $150 | $30 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/22/2008 | Correspondence with J. Hegelmann regarding December 07 EXHIBIT D Tax. | 0.3 | $150 | $45 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/22/2008 | Revise December invoice per N. Miller. | 1.2 | $150 | $180 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/22/2008 | Preparation of December 07 Exhibit D - Files for division, TSRS, and Tax review. | 1.4 | $150 | $210 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Keown | Karen M. | KMK | Senior Manager | 1/22/2008 | Review of international code for December billing. | 0.3 | $600 | $180 | |
| Hegelmann | Julie Ann | JAH | Manager | 1/23/2008 | Review December billing for invoice | 1.3 | $380 | $494 | |
| Hegelmann | Julie Ann | JAH | Manager | 1/23/2008 | Review January charges regarding deferred tax entries to determine out-of-scope items. | 1.8 | $380 | $684 | |
| Hegelmann | Julie Ann | JAH | Manager | 1/23/2008 | Review December charges posted to deferred taxes to determine in-scope and out-of-scope. | 2.2 | $380 | $836 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/24/2008 | Follow-up regarding December 07 EXHIBIT D. | 0.2 | $150 | $30 | |
| Hegelmann | Julie Ann | JAH | Manager | 1/24/2008 | Review January 1 - 18 charges recorded in detail for analysis on TBBS/PTR time incurred and out of scope billings | 3.9 | $380 | $1,482 | |
| Simpson | Jamie | JS | Senior Manager | 1/24/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $520 | $364 | |
| Zinger | Miriam R. | MRZ | Staff | 1/24/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $150 | $120 | |
| Aquino | Heather | HRA | Audit Support Associate | 1/25/2008 | Accumulation of information related to preparation of fee application. | 1.4 | $150 | $210 | |
| Aytes | Eric J. | EJA | Intern | 1/25/2008 | Accumulation of information related to preparation of fee application. | 1.9 | $110 | $209 | |
| Boehm | Michael J. | MJB | Manager | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $400 | $280 | |
| Chamarro | Destiny D. | DDC | Senior | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $270 | $189 | |
| Ciungu | Roxana M. | RMC | Staff | 1/25/2008 | Accumulation of information related to preparation of fee application. | 2.2 | $240 | $528 | |
| Craig | Tashawna N. | TNC | Staff | 1/25/2008 | Accumulation of Information in preparation of fee application. | 1.2 | $240 | $288 | |
| Gerber | Katherine A. | KAA | Senior | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $320 | $288 | |
| Hegelmann | Julie Ann | JAH | Manager | 1/25/2008 | Re-review the December invoice per discussion with C. Tosto. | 2.7 | $380 | $1,026 | |
| Horner | Kevin John | KJH | Senior | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $270 | $243 | |
| Keown | Karen M. | KMK | Senior Manager | 1/25/2008 | Accumulation of information related to preparation of fee application. | 2.4 | $600 | $1,440 | |
| Kosuda | Kimberly | KK | Intern | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $110 | $88 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.7 | $520 | $364 | |
| Mackenzie | Andrew M. | AMM | Staff | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $150 | $90 | |
| Pacella | Shannon M. | SMP | Manager | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.5 | $420 | $210 | |
| Pikos | Matthew C. | MCP | Senior | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pochmara | Rose Christine | RCP | Staff | 1/25/2008 | Accumulation of information related to preparation of fee application. | 3.2 | $150 | $480 | |
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $150 | $120 | |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Sheckell | Steven F. | SFS | Partner | 1/25/2008 | Accumulation of information related to preparation of fee application. | 0.8 | $620 | $496 | |
| Simpson | Emma-Rose S. | ESS | Senior | 1/25/2008 | Accumulation of information related to preparation of fee application. | 1.3 | $270 | $351 | |
| Smith | Carolyn E. | CES | Staff | 1/25/2008 | Accumulation of information related to preparation of fee application. | 2.0 | $240 | $480 | |
| Thompson | Lester M. | LMT | Senior Manager | 1/25/2008 | Accumulation of information related to preparation of fee application. | 1.8 | $520 | $936 | |
| Tosto | Cathy I. | CIT | Partner | 1/25/2008 | Review December billing | 0.7 | $620 | $434 | |
| | | | | | Fee Application Preparation Total: | 127.9 | | $35,898 | |