**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period January 1, 2006 through March 31, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/13/2006 | Dinner expense incurred while traveling to Packard division in Warren, OH. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/13/2006 | Breakfast for out-of-town Delphi travel. | $8 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/13/2006 | Mileage - Drive to Cleveland for meeting with the Packard Division. | $103 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/13/2006 | Lodging for out-of-town travel related to Packard Divisional meeting. | $116 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/13/2006 | Lodging while in Ohio at Packard planning meeting | $116 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Hotel related to Packard planning meetings | $116 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Mileage to/from Packard division for planning meetings | $229 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Mileage from the Saginaw and Aftermarket planning meetings | $93 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Out of town breakfast related to Packard planning meetings | $10 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Out of town dinner for Packard planning meetings.  K. Asher, J. Henning, S. Sheckell and  M. Hatzfeld | $80 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Breakfast incurred out of town Warren, OH. | $10 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Dinner expense incurred out of town traveling from Packard planning session. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Rental car charge for one day, incurred in Cleveland traveling to Warren, OH for Packard planning session. | $66 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Transportation to Packard planning meeting. | $229 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/15/2006 | Dinner expense incurred with M. Pagac while out of town - purpose of dinner was to discuss 1st qtr SAS 100 procedures. | $40 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/15/2006 | Mileage to site visit at Saginaw division | $53 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/15/2006 | Lodging for Delphi Packard division plant visit | $116 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 2/16/2006 | Out-of-town dinner for E&S Division Audit kickoff meeting. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Staff | 2/16/2006 | Mileage to Kokomo, IN for E&S Division kick off meeting. | $126 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2006 | Breakfast expense incurred out of town. | $10 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/16/2006 | Lodging for Kokomo site visit | $82 | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/16/2006 | Mileage - Drive to/from Saginaw from Office | $71 | A1 |
| Boehm | Michael J. | MJB | Staff | 2/17/2006 | Lodging in Kokomo, IN for E&S Divisional audit kickoff meeting (1 night) | $82 | A1 |
| Boehm | Michael J. | MJB | Staff | 2/17/2006 | Mileage from Kokomo, IN - traveling back from E&S Division kickoff meeting. | $119 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2006 | Dinner expense incurred out of town while traveling home from Saginaw divisional planning session. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2006 | Rental car charge incurred in traveling to Delphi for purposes of Saginaw divisional planning session (2 days). | $97 | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2006 | Airfare to Europe for planning meetings | $6,293 | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2006 | Mileage - Travel to Delphi for T&I planning meeting. | $76 | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2006 | Mileage to Saginaw - Steering to perform walkthroughs of IT GCCs. | $64 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/1/2006 | Lodging in Prague while at Delphi planning meetings (2 nights) | $430 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/1/2006 | Dinner with A. Krabill and K. Asher in Prague to discus audit planning | $60 | A1 |
| Asher | Kevin F. | KFA | Partner | 3/2/2006 | Taxi from Hotel to office - European planning meetings | $18 | A1 |
| Asher | Kevin F. | KFA | Partner | 3/2/2006 | Tickets for Metro related to the European meetings | $14 | A1 |
| Asher | Kevin F. | KFA | Partner | 3/2/2006 | Flight to Delphi European planning meetings in Prague and Paris | $6,293 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/3/2006 | Lodging in Paris for 2 nights for Delphi planning meetings | $600 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/3/2006 | Parking at airport while out of town for Delphi planning meetings (6 days) | $75 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/3/2006 | Dinner with A. Krabill, E. Ruckes, H. Huppertz, and K. Asher in France to discuss planning activities | $100 | A1 |
| Asher | Kevin F. | KFA | Partner | 3/7/2006 | Parking at airport while out of town for Delphi planning meetings (6 days) | $75 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Lodging (2 nights) European planning meetings | $430 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Out of town dinner - European planning meetings | $20 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Paris lodging -European planning meeting (2 nights) | $600 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Taxi - hotel to airport in Paris - European planning meetings | $48 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | European planning meeting dinner - B. Thelan, S. Sheckell, C. Villegas, K. Asher. | $100 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Out of town breakfast - K. Asher and S. Sheckell - European planning meetings | $25 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/7/2006 | Lodging for three nights while out of town for the Dayton AR Shared service center audit | $327 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/7/2006 | Mileage to Dayton, OH to perform WT at the Dayton AR Shared Services Center. | $227 | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/7/2006 | Hotel charge for 1 night while in Dayton OH for Delphi Q1 procedures. | $93 | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/7/2006 | Dinner for myself, A. Ranney and D. Ford while out of town for Delphi. | $60 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Mileage roundtrip to Saginaw location. | $77 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/8/2006 | Mileage - Drive to Saginaw Steering | $37 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/8/2006 | Trip to the T&I division (one way) to complete audit work. | $23 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/8/2006 | Dinner for myself while staying out of town for the evening. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/8/2006 | One night hotel stay in Troy, MI for while working on the T&I division. | $129 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/8/2006 | Mileage - Round trip to/from Saginaw | $66 | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/8/2006 | Dinner while out of town in Dayton, OH for the Dayton AR Service Center audit (myself, D. Ford and O. Saimoua). | $60 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/8/2006 | Mileage round trip to Delphi Saginaw Steering Division in Saginaw, MI | $80 | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/8/2006 | Mileage - Travel to Saginaw Steering. | $87 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2006 | Mileage roundtrip, Troy to Saginaw. | $79 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2006 | Breakfast while out of town in Saginaw, MI. | $5 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2006 | Hotel charge while out of town in Saginaw (1 night). | $76 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Marold | Erick W. | EWM | Senior | 3/9/2006 | Out of town dinner for E. Marold, R. Vang, and G. Sharma while out of town for Saginaw Steering. | $60 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2006 | Mileage home from the T&I division (one-way). | $23 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/9/2006 | Mileage - Round trip to/from Detroit | $11 | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dinner while out of town in Dayton, OH for the Dayton AR Service Center audit (myself, D. Ford and O. Saimoua). | $60 | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Mileage to Saginaw, MI | $34 | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Lodging in Saginaw, MI (1 night) | $62 | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2006 | Mileage to Dayton for SSC Internal control procedures. | $207 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Lodging while out of town in Saginaw, MI (1 night) | $62 | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/9/2006 | Mileage - Travel to GM headquarters for meeting with GM and Delphi. | $28 | A1 |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Lodging for audit of Dayton SSC (3 nights) | $278 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Mileage roundtrip from Troy to Saginaw plant for purposes of 1st qtr review procedures. | $67 | A1 |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Mileage - Drive from Saginaw Steering home. | $37 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Roundtrip mileage to T&I division. | $58 | A1 |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Breakfast while out of town in Saginaw, MI. | $2 | A1 |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Mileage from Saginaw, MI. | $34 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/12/2006 | Out-of-town dinner - for E&S Division trip. | $20 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/12/2006 | Mileage to Kokomo, IN for E&S plant trip. | $125 | A1 |
| Ford | David Hampton | DHF | Staff | 3/12/2006 | Dinner while in Warren, OH for Packard Walkthroughs | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 3/12/2006 | Mileage - Travel between home and Packard. | $105 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2006 | Roundtrip mileage to Warren, OH for work on the Packard Division. | $138 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/12/2006 | Breakfast while in Kokomo, IN for E&S site visit. | $5 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/12/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/12/2006 | Mileage to Kokomo, IN. | $109 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/12/2006 | Lodging - Spent the night in Kokomo, IN while performing walk throughs | $85 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/12/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/12/2006 | Dinner with R. Pochmara while out of town in Kokomo, IN. | $40 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/12/2006 | One way mileage to Kokomo, IN. To perform internal control procedures (walkthroughs). | $117 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/13/2006 | Mileage - Ground transportation while out of town in Warren, OH for Delphi- Packard visit (from MI to OH). | $129 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/13/2006 | Lodging while out of town in Warren, OH (1 night) | $146 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Breakfast expense incurred while traveling from Detroit to Warren, OH - purpose of visit was 1st qtr procedures at Packard division. | $10 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Mileage for travel to Packard for Q1 site visit. | $229 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Dinner expense incurred out of town with EY engagement team: (1) D. Ford, (2) V. Avilla and myself expense incurred while participating in the 1st qtr SAS 100 procedures at Delphi Packard. | $60 | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Mileage - Round trip from home to Saginaw. | $37 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/13/2006 | Mileage - Round trip to/from Saginaw from home | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/13/2006 | Breakfast while in Kokomo, IN for E&S site visit. | $4 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/13/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/13/2006 | Lodging - Spent the night in Kokomo, IN while performing walk throughs | $85 | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Breakfast while out of town in Saginaw, MI. | $5 | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Dinner while out of town in Saginaw. | $20 | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Hotel stay in Saginaw, MI (1 night) | $62 | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Mileage to Saginaw, MI | $34 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Lodging while out of town in Warren, OH (1 night) | $146 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/14/2006 | Out of town dinner - E&S Kokomo | $20 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/14/2006 | Mileage from Kokomo to return from E&S Division trip. | $118 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Staff | 3/14/2006 | Two nights lodging in Kokomo, IN for E&S division site visit | $220 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Breakfast expense incurred out of town while traveling to Packard for 1st qtr SAS 100 procedures. | $10 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Dinner expense incurred out of town with EY engagement team: (1) D. Ford; (2) V. Avilla and myself dinner expense incurred while traveling to Delphi Packard for 1st qtr SAS 100 procedures. | $60 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/14/2006 | Mileage to Saginaw division for status review | $49 | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2006 | 1 night lodging - Saginaw Michigan | $62 | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2006 | Out of town (Saginaw) dinner for E. Marold and G. Sharma. | $40 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Two nights stay in Warren, OH while working on the Packard division. | $251 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Roundtrip mileage to Saginaw. | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/14/2006 | Out-of-town Dinner - Kokomo, IN | $20 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/14/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/14/2006 | Lodging in Kokomo, IN while performing walk through (1 night) | $85 | A1 |
| Sharma | Geetika | GS | Staff | 3/14/2006 | Breakfast while out of town in Saginaw, MI. | $5 | A1 |
| Sharma | Geetika | GS | Staff | 3/14/2006 | Hotel stay in Saginaw, MI (1 night) | $62 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Breakfast with R. Pochmara while out of town in Kokomo, IN. | $7 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/15/2006 | Lodging while out of town in Warren, OH (1 night) | $146 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/15/2006 | Dinner for audit team (V. Avila and D. Ford) while out of town in Warren, OH - Packard division. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2006 | Dinner expense incurred out of town while returning from Packard facility to Detroit. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2006 | Rental car charge for 3 days in Warren, Ohio while performing first qtr walkthrough procedures. | $217 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2006 | Lodging expense incurred out of town in Warren, OH - expense was incurred in conjunction with 1st qtr visit to Packard for walkthrough procedures (2 nights). | $343 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2006 | Mileage from Detroit Metro to Troy - expense incurred in conjunction with travel to Packard for 1st qtr walkthroughs. | $13 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2006 | Parking expense incurred at Detroit Metro - expense incurred in conjunction with travel to Packard for 1st qtr walkthroughs (3 days). | $75 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/15/2006 | Round trip mileage from home to Saginaw | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/15/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/15/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/15/2006 | Dinner while performing walkthroughs at Kokomo IN | $20 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/15/2006 | Lodging in Kokomo, IN while performing walk throughs | $87 | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Breakfast while out of town in Saginaw, MI. | $5 | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Mileage from Saginaw, MI. | $34 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Dinner with R. Pochmara and O. Saimoua while out of town in Kokomo, IN. | $60 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Breakfast while out of town in Kokomo, IN. | $6 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/16/2006 | Lodging while out of town in Warren, OH (1 night) | $146 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/16/2006 | Dinner for audit team (V. Avila and D. Ford) while out of town in Warren, OH - Packard division.. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2006 | Breakfast expense incurred out of town while traveling to Packard facility for 1st qtr procedures. | $10 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2006 | Mileage roundtrip from Troy to Saginaw - purpose of travel was finalization of 1st qtr walkthrough procedures. | $67 | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Mileage from home to Saginaw | $19 | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | 1 night lodging in Saginaw, MI | $62 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | T&I - Dinner while out of town in Troy, MI. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/16/2006 | T&I - One night hotel stay in Troy, MI while working on the T&I division. | $152 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/16/2006 | Roundtrip mileage to Saginaw from home | $73 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/16/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/16/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/16/2006 | Mileage - Drove back home from Kokomo, IN. | $109 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/16/2006 | Hotel stay in Saginaw, MI (1 night) | $62 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/16/2006 | Dinner while out of town in Saginaw, MI for E. Marold and G. Sharma | $40 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/16/2006 | Mileage to Delphi in Saginaw, MI | $34 | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/16/2006 | Roundtrip mileage between home in Detroit, MI and client site in Troy, MI. | $21 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/16/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/16/2006 | Dinner with R. Pochmara while out of town in Kokomo, IN. | $40 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/17/2006 | Mileage - Ground transportation while out of town in Warren, OH for Delphi- Packard visit. | $129 | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/17/2006 | Lodging for 5 nights in Warren, OH for Packard Walkthroughs | $627 | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/17/2006 | Mileage to client location from Warren, OH to home. | $80 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/17/2006 | Mileage roundtrip from Troy to Saginaw - purpose of the trip was finalization of 1st qtr walkthrough procedures. | $82 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/17/2006 | Mileage from Saginaw to home. | $19 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/17/2006 | Roundtrip mileage to Saginaw from home | $73 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/17/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/17/2006 | Breakfast while out of town in Saginaw, MI. | $4 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/17/2006 | Mileage from Delphi to home in Saginaw, MI. | $34 | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/17/2006 | Roundtrip mileage between home in Detroit, MI and client site in Troy, MI. | $21 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/17/2006 | One way mileage to Kokomo, IN. Performed internal control procedures (walkthroughs). | $117 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/17/2006 | Breakfast while out of town in Kokomo, IN. | $7 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/19/2006 | Mileage to Warren, OH for Packard audit | $129 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/19/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $68 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/19/2006 | Lodging in Warren, Ohio for Packard (2 nights). | $125 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/19/2006 | Mileage to Packard in Warren, OH | $89 | A1 |
| Ford | David Hampton | DHF | Staff | 3/19/2006 | Dinner while in Warren, OH for Packard Walkthroughs | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 3/19/2006 | Mileage to Warren, OH. | $103 | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2006 | Out of town dinner while in Saginaw. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2006 | Mileage from home to Saginaw. | $43 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2006 | Roundtrip mileage to Warren, OH for work on Packard Division. | $150 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/19/2006 | Breakfast while out of town in Kokomo, IN. | $10 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/19/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/20/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $68 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/20/2006 | Out-of-town dinner - Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/20/2006 | Mileage from Troy, MI to Kokomo, IN for E&S site visit. | $121 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Breakfast while out of town in Warren, OH | $8 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Lodging in Warren OH for Packard. | $125 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Mileage roundtrip from Troy to Saginaw - expenses incurred in conjunction with wrap-up procedures on 1st qtr walkthroughs. | $79 | A1 |
| House | Brandon T. | BTH | Staff | 3/20/2006 | Mileage to Delphi - Packard, in Warren OH | $18 | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2006 | Two nights stay while out of town in Saginaw Michigan. | $124 | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2006 | Out of town dinner while in Saginaw. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2006 | Out of town breakfast while in Saginaw. | $6 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Out of town dinner while working on the Packard Division. Dinner included N. Miller, V. Avila, D. Ford, B.A. Fellenz. | $80 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Breakfast while out of town in Warren, OH | $4 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/20/2006 | Mileage - Traveled to/from Saginaw | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Dinner while out of town in Saginaw. | $20 | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Mileage to Saginaw, MI | $34 | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Lodging while in Saginaw (1 night) | $62 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/21/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $125 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Boehm | Michael J. | MJB | Staff | 3/21/2006 | Out-of-town breakfast - E&S Visit - Kokomo, IN | $2 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/21/2006 | 4 nights lodging in Kokomo, IN as part of E&S site visit. | $440 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/21/2006 | Dinner (M. Boehm & R. Pochmara) while in Kokomo, IN for E&S site visit. | $40 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Breakfast while out of town in Warren, OH | $8 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Lodging in Warren, OH for Packard. | $125 | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Dinner while in Warren, OH for Packard Walkthroughs. | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Lodging in Warren, OH for Packard. | $136 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Mileage roundtrip from Troy to Saginaw for 1st qtr walkthrough procedures. | $67 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Dinner expense incurred while traveling to Warren, OH for Packard site visit. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Dinner while in Warren, OH for walkthrough procedures for Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Lodging while in Warren, OH performing walkthrough work on Delphi Packard. | $135 | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Mileage while driving to Warren, OH to begin walkthrough work for Delphi Packard. | $104 | A1 |
| House | Brandon T. | BTH | Staff | 3/21/2006 | Mileage to Delphi - Packard, in Warren, OH | $18 | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2006 | Mileage from Saginaw, MI to Kokomo, IN | $131 | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2006 | Out of town breakfast while in Kokomo, IN. | $7 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2006 | Out of town dinner while working on Packard division - included N. Miller, B.A. Fellenz, and V. Avila. | $60 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/21/2006 | Mileage to/from Saginaw | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Breakfast while out of town in Kokomo, IN. | $3 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Lodging while out of town in Kokomo, IN | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/21/2006 | Lodging while out of town in Kokomo, IN | $88 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/21/2006 | Mileage to Kokomo, IN to perform walkthrough work related to E&S. | $109 | A1 |
| Sharma | Geetika | GS | Staff | 3/21/2006 | Mileage to Saginaw, MI. | $34 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/21/2006 | Air fare to planning meeting in Juarez | $510 | A1 |
| Asher | Kevin F. | KFA | Partner | 3/22/2006 | Cell phone usage while in Europe for planning meetings. | $144 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/22/2006 | Dinner while out of town in Warren, OH for Packard audit. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | Senior | 3/22/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $125 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/22/2006 | Out-of-town breakfast - E&S Visit - Kokomo, IN | $2 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Dinner while out of town in Warren, OH for Packard audit. | $20 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Lodging while out of town in Warren, OH for Packard audit. | $125 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Dinner expense incurred out of town for Q1 Packard site visit. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Lodging expense incurred in conjunction with Packard Q1 procedures in traveling to Warren, OH. | $196 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Mileage for travel to Packard for Q1 site visit. | $229 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Mileage to Warren, OH for Packard Visit. | $31 | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Lodging while out of town in Warren, OH while performing walkthrough work on Delphi Packard | $135 | A1 |
| House | Brandon T. | BTH | Staff | 3/22/2006 | Mileage to Delphi - Packard, in Warren OH. | $18 | A1 |
| Marold | Erick W. | EWM | Senior | 3/22/2006 | Out of town dinner while in Kokomo for E. Marold, M. Boehm, R. Pochmara, and O. Saimoua. | $80 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Out of town dinner while working on Packard - included M. Hatzfeld, N. Miller, K. Horner and D. Ford. | $80 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/22/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/22/2006 | Lodging while being in Kokomo, IN (1 night) | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/22/2006 | Lodging while out of town in Kokomo, IN (1 night) | $88 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/23/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $125 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/23/2006 | Out-of-town breakfast - E&S Visit - Kokomo, IN | $3 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/23/2006 | Out-of-town dinner (M. Boehm, E. Marold, O. Saimoua, and R. Pochmara) at Kokomo, IN Damon's for E&S site visit. | $80 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/23/2006 | Out-of-town breakfast - Warren, OH | $3 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/23/2006 | Out-of-town dinner - Warren, OH | $20 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/23/2006 | Lodging while in Warren, OH to perform walkthrough work on Delphi Packard | $126 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2006 | Breakfast expense incurred out of town for Q1 Packard site visit. | $18 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2006 | Dinner expense incurred with EY engagement team (D. Ford, N. Miller, V. Avilla) - Expense incurred out of town traveling for Packard Q1 walkthrough procedures. | $80 | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Lodging while in Warren, OH to perform walkthrough work on Delphi Packard | $135 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Breakfast while out of town in Warren, OH | $5 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Lodging while being in Kokomo, IN (1 night) | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/23/2006 | Lodging while being in Kokomo, IN (1 night) | $87 | A1 |
| Sharma | Geetika | GS | Staff | 3/23/2006 | Roundtrip Mileage to Saginaw, MI. | $70 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/24/2006 | Mileage from Packard location (Warren, OH) to Detroit, MI | $127 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/24/2006 | Out-of-town breakfast - E&S Visit - Kokomo, IN | $3 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/24/2006 | Return trip mileage from E&S site visit (Kokomo, IN). | $118 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Breakfast while out of town in Warren, OH | $8 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Mileage from Warren, OH at Packard. | $89 | A1 |
| Ford | David Hampton | DHF | Staff | 3/24/2006 | Mileage for the trip from Warren, OH for Packard Walkthroughs | $78 | A1 |
| Ford | David Hampton | DHF | Staff | 3/24/2006 | Lodging for 3 nights in Warren, OH for Packard Walkthroughs | $376 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/24/2006 | Mileage from Detroit to Troy returning from Q1 Packard site visit. | $13 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/24/2006 | Parking expense incurred at Detroit Metro airport for travel to Packard site visit, in conjunction with Q1 procedures. | $84 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/24/2006 | Rental car charge incurred - expense incurred in conjunction with trip to Packard for purposes of Q1 procedures. | $120 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/24/2006 | Airfare to Delphi Mexico plant visit | $494 | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Dinner while out of town in Warren, OH for Delphi Packard. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Mileage driving from Warren, OH to Troy, MI after working on Delphi Packard walkthrough. | $93 | A1 |
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Lodging while out of town in Kokomo IN (3 nights). | $200 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Mileage to Kokomo, IN. | $122 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Lodging while out-of-town at the Packard Division (Warren, OH). 3-19 through 3-24. | $341 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/24/2006 | Out-of-town dinner while in Kokomo, IN | $20 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/24/2006 | Mileage back to MI after working at E&S in Kokomo, IN | $109 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/26/2006 | Out-of-town dinner while in Kokomo, IN | $20 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/26/2006 | Lodging while out of town for Packard | $68 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/26/2006 | Mileage to Warren, Ohio for Packard | $102 | A1 |
| Ford | David Hampton | DHF | Staff | 3/26/2006 | Dinner while in Warren, OH for Packard Walkthroughs | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 3/26/2006 | Mileage to Warren, OH | $105 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2006 | Mileage from Troy to Detroit Metro airport - expense incurred in conjunction with travel to ACS Shared Service Center. | $13 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2006 | Airfare from Detroit to ACS location - expense incurred in conjunction with walkthrough procedures for Q1. | $844 | A1 |
| Horner | Kevin John | KJH | Staff | 3/26/2006 | Mileage to Warren, OH from Troy, MI for walkthrough work on Delphi Packard | $115 | A1 |
| Horner | Kevin John | KJH | Staff | 3/26/2006 | Lodging out of town in Warren, OH while working on Delphi Packard (1 night). | $68 | A1 |
| Marold | Erick W. | EWM | Senior | 3/26/2006 | Mileage from MI to Kokomo IN. | $122 | A1 |
| Marold | Erick W. | EWM | Senior | 3/26/2006 | Out of town dinner in Kokomo. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/26/2006 | Roundtrip mileage to Warren, OH for work on the Packard division. | $150 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/26/2006 | Mileage to Kokomo, IN to perform work at the E&S division | $109 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/26/2006 | Lodging while performing work on E&S division in Kokomo, IN (1 night). | $82 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/27/2006 | Breakfast while out of town in Kokomo, IN. | $3 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/27/2006 | Breakfast while out of town in Warren, OH | $8 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/27/2006 | Lodging while in Warren, OH while working on Delphi Packard. | $68 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2006 | Taxi fare to Dinner while out of town for ACS Q1 walkthrough | $37 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2006 | Breakfast expense incurred out of town while traveling for ACS Q1 walkthrough procedures. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Lodging while in Warren, OH while working on Delphi Packard. | $68 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Breakfast while out of town in Kokomo, IN. | $3 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Out-of-town breakfast expense while at Packard division. | $5 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Out of town dinner while working on Packard Division. Included N. Miller, B.A. Fellenz, D. Ford and K. Horner. | $80 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/27/2006 | Lodging while performing work on E&S division in Kokomo, IN (1 night) | $82 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/28/2006 | Breakfast while out of town for E&S plant trip. | $3 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/28/2006 | Out of town dinner at E&S plant trip - M. Boehm, E. Marold, O. Saimoua | $60 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Breakfast while out of town in Warren, OH. | $9 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Mileage from Packard in Warren, OH. | $102 | A1 |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Breakfast while out of town in Warren, OH | $9 | A1 |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Lodging for 2 nights in Warren, OH for Packard Walkthroughs | $136 | A1 |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Mileage from Warren, OH. | $80 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | EY engagement team dinner expense incurred out of town for ACS walkthrough procedures in Q1 (M. Hatzfeld, R. Vang, and E.R. Simpson). | $60 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Breakfast expense incurred out of town traveling to ACS for Q1 walkthrough procedures (M. Hatzfeld and G. Miller). | $36 | A1 |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Dinner while while out of town in Warren, OH. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | One-way mileage to Warren, OH after working on Delphi Packard. | $93 | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Breakfast while out of town in Kokomo, IN. | $4 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Lodging for two nights while in Warren, OH while working on the Packard Division. | $136 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/28/2006 | Lodging while performing work on E&S division in Kokomo, IN (1 night) | $82 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/29/2006 | Breakfast while out of town in Kokomo, IN. | $3 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/29/2006 | Dinner while out of town in Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/29/2006 | Lodging for 3 nights while out of town in Kokomo, IN for E&S site visit | $416 | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Breakfast while out of town in Kokomo, IN. | $4 | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Mileage from Kokomo, IN to Michigan. | $122 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Out of town dinner (Kokomo) for E. Marold. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Lodging for three nights while out of town in Kokomo IN. | $256 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Breakfast while out of town in Tempe. | $5 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Lodging at Tempe for ACS (1 night) | $213 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Dinner while out of town in Tempe | $20 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Round trip mileage to from Detroit Metro Airport for tri to Tempe. | $36 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Roundtrip airfare from Detroit to Tempe for ACS visit | $765 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/29/2006 | Mileage from Kokomo, IN to Michigan. | $109 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2006 | Breakfast out of town on Delphi Mexico visit | $10 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2006 | Dinner with J. Henning, V. Avila, S. Hernandez, D. Payen, P. Gomez, S. Carillo, B. Martindale, G. Ward, B. Thelan, and O. Neva to discuss audit planning for Delph Mexico | $220 | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/29/2006 | Mileage - Traveled to GM headquarters for review of GM-hosted Delphi applications. | $27 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Parking while out of town in El Paso for international meeting in Mexico (March 29 &30) | $32 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Lodging while out of town in El Paso, TX (1 night) for the international meeting with EY Mexico and the client on March 29 & 30. | $150 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Airfare for internal meeting and meeting with Client. Round trip from Detroit to El Paso. | $566 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/30/2006 | Mileage roundtrip to Saginaw location - purpose of expense was Q1 wrap-up procedures related to walkthroughs. | $67 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/30/2006 | Parking expense incurred at Detroit Metro airport - expense was incurred in conjunction with ACS Q1 site visit. purpose of site visit was to perform walkthrough procedures of payroll and AP processing systems (4 days). | $100 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Lodging in El Paso for Delphi Mexico plant tour | $150 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Cost for daily visa to enter Mexico for Delphi Mexico visit | $20 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Breakfast while on Delphi Mexico plant visit | $9 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 3/30/2006 | Airfare from El Paso to Detroit related to Delphi Mexico plant visit. | $100 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/30/2006 | Parking at metro airport during plant visit to Delphi Mexico location (3 days) | $32 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/30/2006 | Dinner for S. Sheckell, V. Avilla and J. Henning while en route home from Delphi Mexico visit | $60 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2006 | Out-of-town breakfast expense while in Troy, MI. | $3 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2006 | Out-of-town dinner while in Troy, MI. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2006 | One night lodging in Troy, MI while working on Delphi. | $152 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/30/2006 | Lodging in Tempe (1 night) | $190 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/30/2006 | Breakfast out of town at Tempe | $18 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Lodging out of town at Delphi Mexico visit (1 night) | $150 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/30/2006 | Cell phone usage while in Europe. | $127 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Breakfast out of town for Delphi Mexico visit | $10 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Parking at airport while at Delphi Mexico planning trip (3 days). | $32 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Cost to purchase business visa to enter Delphi Mexico facility | $20 | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/30/2006 | Mileage - Traveled to GM headquarters for review of GM-hosted Delphi applications. | $27 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/31/2006 | Mileage roundtrip to Saginaw location - purpose of expense was Q1 wrap-up procedures related to walkthroughs. | $67 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/31/2006 | Breakfast out of town at Tempe | $14 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/31/2006 | Out of town dinner at Tempe | $20 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/31/2006 | Parking at airport while out of town in Tempe (Wednesday-Saturday). | $125 | A1 |
| | | | | | **A1 Project Total:** | $43,228 | |
| **Tax - A3** | | | | | | | |
| Ericson | Mary C. | MCE | **Senior** | 1/4/2006 | Breakfast while out of town in NYC from ATL for meeting in NYC with client. | $5 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/4/2006 | One night of lodging in NYC for meeting with client. | $297 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/4/2006 | Transportation from Newark airport to E&Y office for Ward and Ericson | $84 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Ericson | Mary C. | MCE | Senior | 1/4/2006 | Atlanta - NYC roundtrip for meeting with client and attorneys | $616 | A3 |
| Ward | Richard D. | RDW | Principal | 1/4/2006 | Roundtrip Airfare from ATL to LGA. | $616 | A3 |
| Ward | Richard D. | RDW | Principal | 1/4/2006 | Out of town dinner with M. Ericson | $20 | A3 |
| Ward | Richard D. | RDW | Principal | 1/4/2006 | Lodging in New York for meeting at Skadden | $297 | A3 |
| Ward | Richard D. | RDW | Principal | 1/4/2006 | Hotel internet access in New York to prepare for meeting at Skadden | $14 | A3 |
| Ward | Richard D. | RDW | Principal | 1/5/2006 | Cabfare to LaGuardia for client meetings in NYC. | $38 | A3 |
| Ericson | Mary C. | MCE | Senior | 1/5/2006 | Airport parking while out of town (2 days). | $16 | A3 |
| Ward | Richard D. | RDW | Principal | 3/21/2006 | Lodging while out of town in Troy | $174 | A3 |
| Ward | Richard D. | RDW | Principal | 3/21/2006 | Dinner while out of town in Detroit. | $20 | A3 |
| Ward | Richard D. | RDW | Principal | 3/22/2006 | Out of town breakfast while in Detroit. | $16 | A3 |
| Ward | Richard D. | RDW | Principal | 3/22/2006 | Rental car in Detroit. | $74 | A3 |
| Ward | Richard D. | RDW | Principal | 3/22/2006 | Roundtrip airfare from Atlanta to Detroit. | $285 | A3 |

**A3 Project Total:** **$2,572**

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period April 1, 2006 through April 28, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1 (March)** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/13/2006 | Dinner expense incurred while traveling to Packard division in Warren, OH. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/13/2006 | Breakfast for out-of-town Delphi travel. | $8 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/13/2006 | Mileage - Drive to Cleveland for meeting with the Packard Division. | $103 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/13/2006 | Lodging for out-of-town travel related to Packard Divisional meeting. | $116 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/13/2006 | Lodging while in Ohio at Packard planning meeting | $116 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Hotel related to Packard planning meetings | $116 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Mileage to/from Packard division for planning meetings | $229 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Mileage from the Saginaw and Aftermarket planning meetings | $93 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Out of town breakfast related to Packard planning meetings | $10 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2006 | Out of town dinner for Packard planning meetings.  K. Asher, J. Henning, S. Sheckell and  M. Hatzfeld | $80 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Breakfast incurred out of town Warren, OH. | $10 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Dinner expense incurred out of town traveling from Packard planning session. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Rental car charge for one day, incurred in Cleveland traveling to Warren, OH for Packard planning session. | $66 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2006 | Transportation to Packard planning meeting. | $229 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/15/2006 | Dinner expense incurred with M. Pagac while out of town - purpose of dinner was to discuss 1st qtr SAS 100 procedures. | $40 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/15/2006 | Mileage to site visit at Saginaw division | $53 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/15/2006 | Lodging for Delphi Packard division plant visit | $116 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 2/16/2006 | Out-of-town dinner for E&S Division Audit kickoff meeting. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Boehm | Michael J. | MJB | **Staff** | 2/16/2006 | Mileage to Kokomo, IN for E&S Division kick off meeting. | $126 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/16/2006 | Breakfast expense incurred out of town. | $10 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/16/2006 | Lodging for Kokomo site visit | $82 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 2/16/2006 | Mileage - Drive to/from Saginaw from Office | $71 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 2/17/2006 | Lodging in Kokomo, IN for E&S Divisional audit kickoff meeting (1 night) | $82 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 2/17/2006 | Mileage from Kokomo, IN - traveling back from E&S Division kickoff meeting. | $119 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/17/2006 | Dinner expense incurred out of town while traveling home from Saginaw divisional planning session. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/17/2006 | Rental car charge incurred in traveling to Delphi for purposes of Saginaw divisional planning session (2 days). | $97 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/20/2006 | Airfare to Europe for planning meetings | $6,293 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/22/2006 | Mileage - Travel to Delphi for T&I planning meeting. | $76 | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/28/2006 | Mileage to Saginaw - Steering to perform walkthroughs of IT GCCs. | $64 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/1/2006 | Lodging in Prague while at Delphi planning meetings (2 nights) | $430 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/1/2006 | Dinner with A. Krabill and K. Asher in Prague to discus audit planning | $60 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/2/2006 | Taxi from Hotel to office - European planning meetings | $18 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/2/2006 | Tickets for Metro related to the European meetings | $14 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/2/2006 | Flight to Delphi European planning meetings in Prague and Paris | $6,293 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/3/2006 | Lodging in Paris for 2 nights for Delphi planning meetings | $600 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/3/2006 | Parking at airport while out of town for Delphi planning meetings (6 days) | $75 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/3/2006 | Dinner with A. Krabill, E. Ruckes, H. Huppertz, and K. Asher in France to discuss planning activities | $100 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Parking at airport while out of town for Delphi planning meetings (6 days) | $75 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Lodging (2 nights) European planning meetings | $430 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Out of town dinner - European planning meetings | $20 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Paris lodging -European planning meeting (2 nights) | $600 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Taxi - hotel to airport in Paris - European planning meetings | $48 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | European planning meeting dinner - B. Thelan, S. Sheckell, C. Villegas, K. Asher. | $100 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/7/2006 | Out of town breakfast - K. Asher and S. Sheckell - European planning meetings | $25 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/7/2006 | Lodging for three nights while out of town for the Dayton AR Shared service center audit | $327 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/7/2006 | Mileage to Dayton, OH to perform WT at the Dayton AR Shared Services Center. | $227 | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/7/2006 | Hotel charge for 1 night while in Dayton OH for Delphi Q1 procedures. | $93 | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/7/2006 | Dinner for myself, A. Ranney and D. Ford while out of town for Delphi. | $60 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Mileage roundtrip to Saginaw location. | $77 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/8/2006 | Mileage - Drive to Saginaw Steering | $37 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/8/2006 | Trip to the T&I division (one way) to complete audit work. | $23 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/8/2006 | Dinner for myself while staying out of town for the evening. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/8/2006 | One night hotel stay in Troy, MI for while working on the T&I division. | $129 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/8/2006 | Mileage - Round trip to/from Saginaw | $66 | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/8/2006 | Dinner while out of town in Dayton, OH for the Dayton AR Service Center audit (myself, D. Ford and O. Saimoua). | $60 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/8/2006 | Mileage round trip to Delphi Saginaw Steering Division in Saginaw, MI | $80 | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/8/2006 | Mileage - Travel to Saginaw Steering. | $87 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2006 | Mileage roundtrip, Troy to Saginaw. | $79 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2006 | Breakfast while out of town in Saginaw, MI. | $5 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2006 | Hotel charge while out of town in Saginaw (1 night). | $76 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Marold | Erick W. | EWM | Senior | 3/9/2006 | Out of town dinner for E. Marold, R. Vang, and G. Sharma while out of town for Saginaw Steering. | $60 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2006 | Mileage home from the T&I division (one-way). | $23 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/9/2006 | Mileage - Round trip to/from Detroit | $11 | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dinner while out of town in Dayton, OH for the Dayton AR Service Center audit (myself, D. Ford and O. Saimoua). | $60 | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Mileage to Saginaw, MI | $34 | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Lodging in Saginaw, MI (1 night) | $62 | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2006 | Mileage to Dayton for SSC Internal control procedures. | $207 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Lodging while out of town in Saginaw, MI (1 night) | $62 | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/9/2006 | Mileage - Travel to GM headquarters for meeting with GM and Delphi. | $28 | A1 |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Lodging for audit of Dayton SSC (3 nights) | $278 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Mileage roundtrip from Troy to Saginaw plant for purposes of 1st qtr review procedures. | $67 | A1 |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Mileage - Drive from Saginaw Steering home. | $37 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Roundtrip mileage to T&I division. | $58 | A1 |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Breakfast while out of town in Saginaw, MI. | $2 | A1 |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Mileage from Saginaw, MI. | $34 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/12/2006 | Out-of-town dinner - for E&S Division trip. | $20 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/12/2006 | Mileage to Kokomo, IN for E&S plant trip. | $125 | A1 |
| Ford | David Hampton | DHF | Staff | 3/12/2006 | Dinner while in Warren, OH for Packard Walkthroughs | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 3/12/2006 | Mileage - Travel between home and Packard. | $105 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2006 | Roundtrip mileage to Warren, OH for work on the Packard Division. | $138 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/12/2006 | Breakfast while in Kokomo, IN for E&S site visit. | $5 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/12/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/12/2006 | Mileage to Kokomo, IN. | $109 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/12/2006 | Lodging - Spent the night in Kokomo, IN while performing walk throughs | $85 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/12/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Vang | Reona Lor | RLV | Senior | 3/12/2006 | Dinner with R. Pochmara while out of town in Kokomo, IN. | $40 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/12/2006 | One way mileage to Kokomo, IN.  To perform internal control  procedures (walkthroughs). | $117 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/13/2006 | Mileage - Ground transportation while out of town in Warren, OH for Delphi- Packard visit (from MI to OH). | $129 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/13/2006 | Lodging while out of town in Warren, OH (1 night) | $146 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Breakfast expense incurred while traveling from Detroit to Warren, OH - purpose of visit was 1st qtr procedures at Packard division. | $10 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Mileage for travel to Packard for Q1 site visit. | $229 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Dinner expense incurred out of town with EY engagement team: (1) D. Ford, (2) V. Avilla and myself expense incurred while participating in the 1st qtr SAS 100 procedures at Delphi Packard. | $60 | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Mileage - Round trip from home to Saginaw. | $37 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/13/2006 | Mileage - Round trip to/from Saginaw from home | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/13/2006 | Breakfast while in Kokomo, IN for E&S site visit. | $4 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/13/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/13/2006 | Lodging - Spent the night in Kokomo, IN while performing walk throughs | $85 | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Breakfast while out of town in Saginaw, MI. | $5 | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Dinner while out of town in Saginaw. | $20 | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Hotel stay in Saginaw, MI (1 night) | $62 | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Mileage to Saginaw, MI | $34 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Lodging while out of town in Warren, OH (1 night) | $146 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/14/2006 | Out of town dinner - E&S Kokomo | $20 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/14/2006 | Mileage from Kokomo to return from E&S Division trip. | $118 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Staff** | 3/14/2006 | Two nights lodging in Kokomo, IN for E&S division site visit | $220 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/14/2006 | Breakfast expense incurred out of town while traveling to Packard for 1st qtr SAS 100 procedures. | $10 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/14/2006 | Dinner expense incurred out of town with EY engagement team: (1) D. Ford; (2) V. Avilla and myself dinner expense incurred while traveling to Delphi Packard for 1st qtr SAS 100 procedures. | $60 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/14/2006 | Mileage to Saginaw division for status review | $49 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/14/2006 | 1 night lodging - Saginaw Michigan | $62 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/14/2006 | Out of town (Saginaw) dinner for E. Marold and G. Sharma. | $40 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/14/2006 | Two nights stay in Warren, OH while working on the Packard division. | $251 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/14/2006 | Roundtrip mileage to Saginaw. | $73 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/14/2006 | Out-of-town Dinner - Kokomo, IN | $20 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/14/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/14/2006 | Lodging in Kokomo, IN while performing walk through (1 night) | $85 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/14/2006 | Breakfast while out of town in Saginaw, MI. | $5 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/14/2006 | Hotel stay in Saginaw, MI (1 night) | $62 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/14/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/14/2006 | Breakfast with R. Pochmara while out of town in Kokomo, IN. | $7 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/15/2006 | Lodging while out of town in Warren, OH (1 night) | $146 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/15/2006 | Dinner for audit team (V. Avila and D. Ford) while out of town in Warren, OH - Packard division. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/15/2006 | Dinner expense incurred out of town while returning from Packard facility to Detroit. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/15/2006 | Rental car charge for 3 days in Warren, Ohio while performing first qtr walkthrough procedures. | $217 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/15/2006 | Lodging expense incurred out of town in Warren, OH - expense was incurred in conjunction with 1st qtr visit to Packard for walkthrough procedures (2 nights). | $343 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/15/2006 | Mileage from Detroit Metro to Troy - expense incurred in conjunction with travel to Packard for 1st qtr walkthroughs. | $13 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/15/2006 | Parking expense incurred at Detroit Metro - expense incurred in conjunction with travel to Packard for 1st qtr walkthroughs (3 days). | $75 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/15/2006 | Round trip mileage from home to Saginaw | $73 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/15/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/15/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/15/2006 | Dinner while performing walkthroughs at Kokomo IN | $20 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/15/2006 | Lodging in Kokomo, IN while performing walk throughs | $87 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/15/2006 | Breakfast while out of town in Saginaw, MI. | $5 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/15/2006 | Mileage from Saginaw, MI. | $34 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/15/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/15/2006 | Dinner with R. Pochmara and O. Saimoua while out of town in Kokomo, IN. | $60 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 3/15/2006 | Breakfast while out of town in Kokomo, IN. | $6 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/16/2006 | Lodging while out of town in Warren, OH (1 night) | $146 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/16/2006 | Dinner for audit team (V. Avila and D. Ford) while out of town in Warren, OH - Packard division.. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/16/2006 | Breakfast expense incurred out of town while traveling to Packard facility for 1st qtr procedures. | $10 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/16/2006 | Mileage roundtrip from Troy to Saginaw - purpose of travel was finalization of 1st qtr walkthrough procedures. | $67 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/16/2006 | Mileage from home to Saginaw | $19 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/16/2006 | 1 night lodging in Saginaw, MI | $62 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/16/2006 | T&I - Dinner while out of town in Troy, MI. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | T&I - One night hotel stay in Troy, MI while working on the T&I division. | $152 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Roundtrip mileage to Saginaw from home | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/16/2006 | Mileage - Drove back home from Kokomo, IN. | $109 | A1 |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Hotel stay in Saginaw, MI (1 night) | $62 | A1 |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Dinner while out of town in Saginaw, MI for E. Marold and G. Sharma | $40 | A1 |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Mileage to Delphi in Saginaw, MI | $34 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 3/16/2006 | Roundtrip mileage between home in Detroit, MI and client site in Troy, MI. | $21 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Lodging while out of town in Kokomo, IN (1 night). | $85 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Dinner with R. Pochmara while out of town in Kokomo, IN. | $40 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/17/2006 | Mileage - Ground transportation while out of town in Warren, OH for Delphi- Packard visit. | $129 | A1 |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Lodging for 5 nights in Warren, OH for Packard Walkthroughs | $627 | A1 |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Mileage to client location from Warren, OH to home. | $80 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Mileage roundtrip from Troy to Saginaw - purpose of the trip was finalization of 1st qtr walkthrough procedures. | $82 | A1 |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Mileage from Saginaw to home. | $19 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/17/2006 | Roundtrip mileage to Saginaw from home | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/17/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Sharma | Geetika | GS | Staff | 3/17/2006 | Breakfast while out of town in Saginaw, MI. | $4 | A1 |
| Sharma | Geetika | GS | Staff | 3/17/2006 | Mileage from Delphi in Saginaw, MI. | $34 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 3/17/2006 | Roundtrip mileage between home in Detroit, MI and client site in Troy, MI. | $21 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | One way mileage to Kokomo, IN. Performed internal control procedures (walkthroughs). | $117 | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Breakfast while out of town in Kokomo, IN. | $7 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/19/2006 | Mileage to Warren, OH for Packard audit | $129 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/19/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $68 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/19/2006 | Lodging in Warren, Ohio for Packard (2 nights). | $125 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/19/2006 | Mileage to Packard in Warren, OH | $89 | A1 |
| Ford | David Hampton | DHF | Staff | 3/19/2006 | Dinner while in Warren, OH for Packard Walkthroughs | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 3/19/2006 | Mileage to Warren, OH. | $103 | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2006 | Out of town dinner while in Saginaw. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2006 | Mileage from home to Saginaw. | $43 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2006 | Roundtrip mileage to Warren, OH for work on Packard Division. | $150 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/19/2006 | Breakfast while out of town in Kokomo, IN. | $10 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/19/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/20/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $68 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/20/2006 | Out-of-town dinner - Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/20/2006 | Mileage from Troy, MI to Kokomo, IN for E&S site visit. | $121 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Breakfast while out of town in Warren, OH | $8 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Lodging in Warren OH for Packard. | $125 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Mileage roundtrip from Troy to Saginaw - expenses incurred in conjunction with wrap-up procedures on 1st qtr walkthroughs. | $79 | A1 |
| House | Brandon T. | BTH | Staff | 3/20/2006 | Mileage to Delphi - Packard, in Warren OH | $18 | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2006 | Two nights stay while out of town in Saginaw Michigan. | $124 | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2006 | Out of town dinner while in Saginaw. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2006 | Out of town breakfast while in Saginaw. | $6 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Out of town dinner while working on the Packard Division. Dinner included N. Miller, V. Avila, D. Ford, B.A. Fellenz. | $80 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Breakfast while out of town in Warren, OH | $4 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/20/2006 | Mileage - Traveled to/from Saginaw | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Lodging while in Kokomo, IN for E&S site visit. | $86 | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Dinner while out of town in Saginaw. | $20 | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Mileage to Saginaw, MI | $34 | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Lodging while in Saginaw (1 night) | $62 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/21/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $125 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Staff | 3/21/2006 | Out-of-town breakfast - E&S Visit - Kokomo, IN | $2 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/21/2006 | 4 nights lodging in Kokomo, IN as part of E&S site visit. | $440 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/21/2006 | Dinner (M. Boehm & R. Pochmara) while in Kokomo, IN for E&S site visit. | $40 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Breakfast while out of town in Warren, OH | $8 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Lodging in Warren, OH for Packard. | $125 | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Dinner while in Warren, OH for Packard Walkthroughs. | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Lodging in Warren, OH for Packard. | $136 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Mileage roundtrip from Troy to Saginaw for 1st qtr walkthrough procedures. | $67 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Dinner expense incurred while traveling to Warren, OH for Packard site visit. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Dinner while in Warren, OH for walkthrough procedures for Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Lodging while in Warren, OH performing walkthrough work on Delphi Packard. | $135 | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Mileage while driving to Warren, OH to begin walkthrough work for Delphi Packard. | $104 | A1 |
| House | Brandon T. | BTH | Staff | 3/21/2006 | Mileage to Delphi - Packard, in Warren, OH | $18 | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2006 | Mileage from Saginaw, MI to Kokomo, IN | $131 | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2006 | Out of town breakfast while in Kokomo, IN. | $7 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2006 | Out of town dinner while working on Packard division - included N. Miller, B.A. Fellenz, and V. Avila. | $60 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/21/2006 | Mileage to/from Saginaw | $73 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Breakfast while out of town in Kokomo, IN. | $3 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Lodging while out of town in Kokomo, IN | $86 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/21/2006 | Lodging while out of town in Kokomo, IN. | $88 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/21/2006 | Mileage to Kokomo, IN to perform walkthrough work related to E&S. | $109 | A1 |
| Sharma | Geetika | GS | Staff | 3/21/2006 | Mileage to Saginaw, MI. | $34 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/21/2006 | Air fare to planning meeting in Juarez | $510 | A1 |
| Asher | Kevin F. | KFA | Partner | 3/22/2006 | Cell phone usage while in Europe for planning meetings. | $144 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/22/2006 | Dinner while out of town in Warren, OH for Packard audit. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/22/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $125 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 3/22/2006 | Out-of-town breakfast - E&S Visit - Kokomo, IN | $2 | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/22/2006 | Dinner while out of town in Warren, OH for Packard audit. | $20 | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/22/2006 | Lodging while out of town in Warren, OH for Packard audit. | $125 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/22/2006 | Dinner expense incurred out of town for Q1 Packard site visit. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/22/2006 | Lodging expense incurred in conjunction with Packard Q1 procedures in traveling to Warren, OH. | $196 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/22/2006 | Mileage for travel to Packard for Q1 site visit. | $229 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/22/2006 | Mileage to Warren, OH for Packard Visit. | $31 | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/22/2006 | Lodging while out of town in Warren, OH while performing walkthrough work on Delphi Packard | $135 | A1 |
| House | Brandon T. | BTH | **Staff** | 3/22/2006 | Mileage to Delphi - Packard, in Warren OH. | $18 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/22/2006 | Out of town dinner while in Kokomo for E. Marold, M. Boehm, R. Pochmara, and O. Saimoua. | $80 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/22/2006 | Out of town dinner while working on Packard - included M. Hatzfeld, N. Miller, K. Horner and D. Ford. | $80 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/22/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/22/2006 | Lodging while being in Kokomo, IN (1 night) | $86 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/22/2006 | Lodging while being in Kokomo, IN (1 night) | $88 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/23/2006 | Lodging while out of town in Warren, OH (1 night) for Packard audit. | $125 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 3/23/2006 | Out-of-town breakfast - E&S Visit - Kokomo, IN | $3 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 3/23/2006 | Out-of-town dinner (M. Boehm, E. Marold, O. Saimoua, and R. Pochmara) at Kokomo, IN Damon's for E&S site visit. | $80 | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/23/2006 | Out-of-town breakfast - Warren, OH | $3 | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/23/2006 | Out-of-town dinner - Warren, OH | $20 | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/23/2006 | Lodging while in Warren, OH to perform walkthrough work on Delphi Packard | $126 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/23/2006 | Breakfast expense incurred out of town for Q1 Packard site visit. | $18 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/23/2006 | Dinner expense incurred with EY engagement team (D. Ford, N. Miller, V. Avilla) - Expense incurred out of town traveling for Packard Q1 walkthrough procedures. | $80 | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/23/2006 | Lodging while in Warren, OH to perform walkthrough work on Delphi Packard | $135 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/23/2006 | Breakfast out of town in Warren, OH | $5 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/23/2006 | Breakfast while out of town in Kokomo, IN. | $9 | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/23/2006 | Lodging while being in Kokomo, IN (1 night) | $86 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/23/2006 | Lodging while being in Kokomo, IN (1 night) | $87 | A1 |
| Sharma | Geetika | GS | **Staff** | 3/23/2006 | Roundtrip Mileage to Saginaw, MI. | $70 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/24/2006 | Mileage from Packard location (Warren, OH) to Detroit, MI | $127 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 3/24/2006 | Out-of-town breakfast - E&S Visit - Kokomo, IN | $3 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 3/24/2006 | Return trip mileage from E&S site visit (Kokomo, IN). | $118 | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/24/2006 | Breakfast while out of town in Warren, OH | $8 | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/24/2006 | Mileage from Warren, OH at Packard. | $89 | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/24/2006 | Mileage for the trip from Warren, OH for Packard Walkthroughs | $78 | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/24/2006 | Lodging for 3 nights in Warren, OH for Packard Walkthroughs | $376 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/24/2006 | Mileage from Detroit to Troy returning from Q1 Packard site visit. | $13 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/24/2006 | Parking expense incurred at Detroit Metro airport for travel to Packard site visit, in conjunction with Q1 procedures. | $84 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/24/2006 | Rental car charge incurred - expense incurred in conjunction with trip to Packard for purposes of Q1 procedures. | $120 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/24/2006 | Airfare to Delphi Mexico plant visit | $494 | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/24/2006 | Dinner while out of town in Warren, OH for Delphi Packard. | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/24/2006 | Mileage driving from Warren, OH to Troy, MI after working on Delphi Packard walkthrough. | $93 | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/24/2006 | Lodging while out of town in Kokomo IN (3 nights). | $200 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Mileage to Kokomo, IN. | $122 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Lodging while out-of-town at the Packard Division (Warren, OH). 3-19 through 3-24. | $341 | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/24/2006 | Out-of-town dinner while in Kokomo, IN | $20 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/24/2006 | Mileage back to MI after working at E&S in Kokomo, IN | $109 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/26/2006 | Out-of-town dinner while in Kokomo, IN | $20 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/26/2006 | Lodging while out of town for Packard | $68 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/26/2006 | Mileage to Warren, Ohio for Packard | $102 | A1 |
| Ford | David Hampton | DHF | Staff | 3/26/2006 | Dinner while in Warren, OH for Packard Walkthroughs | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 3/26/2006 | Mileage to Warren, OH | $105 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2006 | Mileage from Troy to Detroit Metro airport - expense incurred in conjunction with travel to ACS Shared Service Center. | $13 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2006 | Airfare from Detroit to ACS location - expense incurred in conjunction with walkthrough procedures for Q1. | $844 | A1 |
| Horner | Kevin John | KJH | Staff | 3/26/2006 | Mileage to Warren, OH from Troy, MI for walkthrough work on Delphi Packard | $115 | A1 |
| Horner | Kevin John | KJH | Staff | 3/26/2006 | Lodging out of town in Warren, OH while working on Delphi Packard (1 night). | $68 | A1 |
| Marold | Erick W. | EWM | Senior | 3/26/2006 | Mileage from MI to Kokomo IN. | $122 | A1 |
| Marold | Erick W. | EWM | Senior | 3/26/2006 | Out-of-town dinner while in Kokomo. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/26/2006 | Roundtrip mileage to Warren, OH for work on the Packard division. | $150 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/26/2006 | Mileage to Kokomo, IN to perform work at the E&S division | $109 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/26/2006 | Lodging while performing work on E&S division in Kokomo, IN (1 night). | $82 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/27/2006 | Breakfast while out of town in Kokomo, IN. | $3 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/27/2006 | Breakfast while out of town in Warren, OH | $8 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/27/2006 | Lodging while in Warren, OH while working on Delphi Packard. | $68 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2006 | Taxi fare to Dinner while out of town for ACS Q1 walkthrough | $37 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2006 | Breakfast expense incurred out of town while traveling for ACS Q1 walkthrough procedures. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Lodging while in Warren, OH while working on Delphi Packard. | $68 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Breakfast while out of town in Kokomo, IN. | $3 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Out-of-town breakfast expense while at Packard division. | $5 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Out of town dinner while working on Packard Division. Included N. Miller, B.A. Fellenz, D. Ford and K. Horner. | $80 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/27/2006 | Lodging while performing work on E&S division in Kokomo, IN (1 night) | $82 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/28/2006 | Breakfast while out of town for E&S plant trip. | $3 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/28/2006 | Out of town dinner at E&S plant trip - M. Boehm, E. Marold, O. Saimoua | $60 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Breakfast while out of town in Warren, OH | $9 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Mileage from Packard in Warren, OH. | $102 | A1 |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Breakfast while out of town in Warren, OH | $9 | A1 |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Lodging for 2 nights in Warren, OH for Packard Walkthroughs | $136 | A1 |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Mileage from Warren, OH. | $80 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | EY engagement team dinner expense incurred out of town for ACS walkthrough procedures in Q1 (M. Hatzfeld, R. Vang, and E.R. Simpson). | $60 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Breakfast expense incurred out of town traveling to ACS for Q1 walkthrough procedures (M. Hatzfeld and G. Miller). | $36 | A1 |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Dinner while while out of town in Warren, OH. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | One-way mileage to Warren, OH after working on Delphi Packard. | $93 | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Breakfast while out of town in Kokomo, IN. | $4 | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Lodging for two nights while in Warren, OH while working on the Packard Division. | $136 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/28/2006 | Lodging while performing work on E&S division in Kokomo, IN (1 night) | $82 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/29/2006 | Breakfast while out of town in Kokomo, IN. | $3 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/29/2006 | Dinner while out of town in Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | Staff | 3/29/2006 | Lodging for 3 nights while out of town in Kokomo, IN for E&S site visit | $416 | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Breakfast while out of town in Kokomo, IN. | $4 | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Mileage from Kokomo, IN to Michigan. | $122 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Out of town dinner (Kokomo) for E. Marold. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Lodging for three nights while out of town in Kokomo IN. | $256 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Breakfast while out of town in Tempe. | $5 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Lodging at Tempe for ACS (1 night) | $213 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Dinner while out of town in Tempe | $20 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Round trip mileage to from Detroit Metro Airport for trip to Tempe. | $36 | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Roundtrip airfare from Detroit to Tempe for ACS visit | $765 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/29/2006 | Mileage from Kokomo, IN to Michigan. | $109 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2006 | Breakfast out of town on Delphi Mexico visit | $10 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2006 | Dinner with J. Henning, V. Avila, S. Hernandez, D. Payen, P. Gomez, S. Carillo, B. Martindale, G. Ward, B. Thelan, and O. Neva to discuss audit planning for Delph Mexico | $220 | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/29/2006 | Mileage - Traveled to GM headquarters for review of GM-hosted Delphi applications. | $27 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Parking while out of town in El Paso for international meeting in Mexico (March 29 &30) | $32 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Lodging while out of town in El Paso, TX (1 night) for the international meeting with EY Mexico and the client on March 29 & 30. | $150 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Airfare for internal meeting and meeting with Client. Round trip from Detroit to El Paso. | $566 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/30/2006 | Mileage roundtrip to Saginaw location - purpose of expense was Q1 wrap-up procedures related to walkthroughs. | $67 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/30/2006 | Parking expense incurred at Detroit Metro airport - expense was incurred in conjunction with ACS Q1 site visit. purpose of site visit was to perform walkthrough procedures of payroll and AP processing systems (4 days). | $100 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Lodging in El Paso for Delphi Mexico plant tour | $150 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Cost for daily visa to enter Mexico for Delphi Mexico visit | $20 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Breakfast while on Delphi Mexico plant visit | $9 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 3/30/2006 | Airfare from El Paso to Detroit related to Delphi Mexico plant visit. | $100 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/30/2006 | Parking at metro airport during plant visit to Delphi Mexico location (3 days) | $32 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/30/2006 | Dinner for S. Sheckell, V. Avilla and J. Henning while en route home from Delphi Mexico visit | $60 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2006 | Out-of-town breakfast expense while in Troy, MI. | $3 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2006 | Out-of-town dinner while in Troy, MI. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2006 | One night lodging in Troy, MI while working on Delphi. | $152 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/30/2006 | Lodging in Tempe (1 night) | $190 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/30/2006 | Breakfast out of town at Tempe | $18 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Lodging out of town at Delphi Mexico visit (1 night) | $150 | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/30/2006 | Cell phone usage while in Europe. | $127 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Breakfast out of town for Delphi Mexico visit | $10 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Parking at airport while at Delphi Mexico planning trip (3 days). | $32 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2006 | Cost to purchase business visa to enter Delphi Mexico facility | $20 | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/30/2006 | Mileage - Traveled to GM headquarters for review of GM-hosted Delphi applications. | $27 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/31/2006 | Mileage roundtrip to Saginaw location - purpose of expense was Q1 wrap-up procedures related to walkthroughs. | $67 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/31/2006 | Breakfast out of town at Tempe | $14 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/31/2006 | Out of town dinner at Tempe | $20 | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/31/2006 | Parking at airport while out of town in Tempe (Wednesday-Saturday). | $125 | A1 |
| | | | | | **A1 March Project Total:** | **$43,228** | |
| **Audit - A1 (April)** | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 4/3/2006 | Dinner expense while staying out of town while working on Delphi audit. | $9 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/10/2006 | Mileage roundtrip to Saginaw. | $82 | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/10/2006 | Roundtrip mileage to Saginaw. | $69 | A1 |
| Sharma | Geetika | GS | **Staff** | 4/10/2006 | Roundtrip Mileage to Saginaw, MI. | $73 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/11/2006 | Telephone expenses incurred traveling, while participating in conference calls (E&C). | $7 | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2006 | Roundtrip mileage to Saginaw. | $69 | A1 |
| Sharma | Geetika | GS | Staff | 4/11/2006 | Roundtrip Mileage to Saginaw, MI. | $73 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Mileage for roundtrip to Saginaw, MI - Delphi Saginaw Steering Division. | $62 | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2006 | Lodging while out of town in Saginaw | $94 | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2006 | Mileage to Saginaw | $34 | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2006 | Out of town dinner for E. Marold and G. Sharma while in Saginaw. | $39 | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Lodging while out of town in Saginaw, MI (1 night) | $94 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Mileage for roundtrip to Saginaw, MI - Delphi Saginaw Steering Division. | $62 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | Mileage roundtrip to Saginaw. | $67 | A1 |
| Marold | Erick W. | EWM | Senior | 4/13/2006 | Mileage from Saginaw. | $34 | A1 |
| Sharma | Geetika | GS | Staff | 4/13/2006 | Mileage related to travel to Saginaw, MI | $11 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/13/2006 | Mileage for roundtrip to Saginaw, MI - Delphi Saginaw Steering Division. | $62 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/17/2006 | Mileage to Kokomo, IN for E&S visit. | $145 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/17/2006 | Lodging while out of town in Kokomo, IN for the E&S visit (1 night). | $110 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/17/2006 | Dinner while out of town for E&S Division in Kokomo, Indiana | $19 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/17/2006 | Mileage to E&S Division HQ in Kokomo, IN | $120 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2006 | Mileage roundtrip from/to Saginaw for Q1 SAS 100 procedures. | $71 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/17/2006 | Mileage to Kokomo, Indiana to perform audit related work at Delphi E&S. | $109 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/17/2006 | Lodging while in Kokomo, Indiana (1 night) to perform audit related work at Delphi E&S. | $82 | A1 |
| Sharma | Geetika | GS | Staff | 4/17/2006 | Breakfast while out of town in Saginaw. | $3 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/18/2006 | Lodging while out of town in Kokomo, IN for the E&S visit (1 night). | $110 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/18/2006 | Out-of-town breakfast while in (Kokomo, IN) | $3 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/18/2006 | Out-of-town dinner in Kokomo, IN. (M. Boehm, V. Avilla-Villegas, O. Saimoua) | $60 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/18/2006 | Mileage to the Delphi Saginaw plant | $53 | A1 |
| Marold | Erick W. | EWM | Senior | 4/18/2006 | Roundtrip mileage to Saginaw. | $69 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Dinner expense while working out of town on Delphi. | $11 | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Overnight stay while working on Delphi. | $127 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/18/2006 | Lodging while in Kokomo, Indiana (1 night) to perform audit related work at Delphi E&S. | $82 | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Lodging while out of town in Saginaw, MI (1 night) | $94 | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Dinner while out of town in Saginaw, MI. | $18 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/18/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/18/2006 | Breakfast while out of town in Kokomo, IN. | $12 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/18/2006 | One night lodging while out of town in Kokomo, IN. | $82 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/18/2006 | One way mileage to Kokomo, IN to perform Quarterly Analytics at Delphi E&S Division. | $117 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/19/2006 | Lodging while out of town in Kokomo, IN for the E&S visit (1 night). | $110 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/19/2006 | Out-of-town breakfast while in (Kokomo, IN) | $3 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/19/2006 | Out of town dinner while at E&S Division in Kokomo, IN | $18 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/19/2006 | Return mileage from E&S HQ in Kokomo, IN. | $118 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/19/2006 | Lodging while in Kokomo, IN for Q1 review at E&S Division (2 nights). | $278 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2006 | Mileage roundtrip from to Saginaw for Q1 SAS 100 procedures. | $67 | A1 |
| Marold | Erick W. | EWM | Senior | 4/19/2006 | Mileage to Saginaw | $34 | A1 |
| Marold | Erick W. | EWM | Senior | 4/19/2006 | One night lodging while out of town in Saginaw | $94 | A1 |
| Marold | Erick W. | EWM | Senior | 4/19/2006 | Out of town dinner while in Saginaw. | $18 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/19/2006 | Lodging while in Kokomo, IN (1 night) to perform audit related work at Delphi E&S. | $82 | A1 |
| Sharma | Geetika | GS | Staff | 4/19/2006 | Breakfast while out of town in Saginaw. | $4 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/19/2006 | Dinner with V. Avila, O. Saimoua, and R. Vang while out of town in Kokomo, IN. | $60 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/19/2006 | Breakfast while out of town in Kokomo, IN. | $12 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/19/2006 | One night lodging while out of town in Kokomo, IN. | $82 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/20/2006 | Lodging while out of town in Kokomo, IN for the E&S visit (1 night). | $110 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2006 | Mileage roundtrip from to Saginaw for Q1 SAS 100 procedures. | $67 | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2006 | Mileage from Saginaw. | $34 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 4/20/2006 | Lodging while in Kokomo, IN (1 night) to perform audit related work at Delphi E&S. | $82 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | Breakfast while out of town in Kokomo, IN. | $13 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | Dinner with V. Avila, O. Saimoua, and R. Vang while out of town in Kokomo, IN. | $60 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | One night lodging while out of town in Kokomo, IN. | $82 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/21/2006 | Mileage from Kokomo, IN for E&S visit. | $142 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/21/2006 | Mileage roundtrip to Saginaw for purposes of AFD meeting. | $83 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/21/2006 | Mileage from Kokomo, Indiana to perform audit related work at Delphi E&S. | $109 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | One way mileage from Kokomo, IN to perform Quarterly Analytics at Delphi E&S Division. | $117 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/23/2006 | Lodging while out of town in Warren, OH for the Packard visit (1 night). | $125 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/23/2006 | Mileage to Warren, OH for Delphi- Packard visit from 04/24/06 to 04/28/06. | $137 | A1 |
| Ford | David Hampton | DHF | Staff | 4/23/2006 | Dinner while out of town on the trip to Warren, OH | $15 | A1 |
| Ford | David Hampton | DHF | Staff | 4/23/2006 | Mileage to Warren, OH | $105 | A1 |
| Horner | Kevin John | KJH | Staff | 4/23/2006 | One way Mileage to Warren, OH to begin the quarterly review work for Delphi Packard | $116 | A1 |
| Horner | Kevin John | KJH | Staff | 4/23/2006 | Lodging in Warren, OH while working on Delphi-Packard audit (1 night). | $135 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/23/2006 | Mileage to Kokomo, IN to perform audit related work at Delphi E&S. | $109 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/23/2006 | Lodging while in Kokomo, Indiana (1 night) to perform audit related work at Delphi E&S. | $82 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/23/2006 | Dinner while out of town in Kokomo, IN performing audit related work for Delphi E&S. | $9 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/23/2006 | One night lodging while out of town in Kokomo, IN. | $110 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/24/2006 | Lodging while out of town in Warren, OH for the Packard visit (1 night). | $125 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/24/2006 | Dinner while out of town in Warren, OH for Packard visit (includes V. Avila, K. Horner and D. Ford). | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Boehm | Michael J. | MJB | Staff | 4/24/2006 | Out of town dinner while at E&S Division in Kokomo, IN | $10 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/24/2006 | Mileage to Kokomo, IN for E&S site visit | $120 | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/24/2006 | Cell phone charges incurred for Delphi Packard related calls. | $25 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2006 | Mileage roundtrip Warren, OH or purposes of Q1 SAS 100 procedures. | $234 | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2006 | Lodging in Warren, OH while working on Delphi-Packard audit (1 night). | $135 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/24/2006 | Lodging while in Kokomo, Indiana (1 night) to perform audit related work at Delphi E&S. | $82 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/24/2006 | Dinner while out of town in Kokomo, IN performing audit related work for Delphi E&S. | $20 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/24/2006 | One night lodging while out of town in Kokomo, IN. | $110 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Dinner while out of town in Warren, OH for Packard visit. | $19 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Lodging while out of town in Warren, OH for the Packard visit (1 night). | $125 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/25/2006 | Out-of-town breakfast while in (Kokomo, IN) | $3 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/25/2006 | Out-of-town dinner (M. Boehm , R. Vang, O. Saimoua) while in Kokomo, IN | $60 | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Lodging in Warren, OH while working on Delphi-Packard audit (1 night). | $135 | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Dinner while out of town in Warren, OH with D. Ford for Delphi-Packard Audit. | $38 | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2006 | Round mileage to Warren, OH. | $196 | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/25/2006 | Lodging while in Kokomo, Indiana (1 night) to perform audit related work at Delphi E&S. | $82 | A1 |
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | One night lodging while out of town in Kokomo, IN. | $110 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/26/2006 | Lodging while out of town in Warren, OH for the Packard visit (1 night). | $125 | A1 |
| Boehm | Michael J. | MJB | Staff | 4/26/2006 | Out-of-town breakfast while in Kokomo, IN. | $3 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2006 | Breakfast expense incurred out of town while traveling to Packard facility for SAS 100 procedures. | $10 | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Lodging in Warren, OH while working on Delphi-Packard audit (1 night). | $135 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 4/26/2006 | Out of town meal in Warren, OH while working on the Packard engagement. N. Miller, D. Ford, V. Avila, K. Horner. | $80 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/26/2006 | Lodging while in Kokomo, Indiana (1 night) to perform audit related work at Delphi E&S. | $82 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 4/26/2006 | Breakfast while out of town in Kokomo, IN. | $5 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 4/26/2006 | One night lodging while out of town in Kokomo, IN. | $110 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/27/2006 | Lodging while out of town in Warren, OH for the Packard visit (1 night). | $125 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 4/27/2006 | Out-of-town breakfast while in (Kokomo, IN) | $3 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 4/27/2006 | Out-of-town dinner (R. Vang, O. Saimoua, M. Boehm) while in Kokomo, IN | $60 | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/27/2006 | Out of town dinner in Warren, OH: D. Ford, N. Miller, V. Avila, K. Horner. | $80 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/27/2006 | Mileage roundtrip to E&C Saginaw Plant - regarding completion of certain routine data process internal control testing procedures. | $105 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/27/2006 | Lodging while visiting Kokomo facility (1 night). | $132 | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/27/2006 | Lodging in Warren, OH while working on Delphi-Packard audit (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/27/2006 | Out of town dinner in Warren, OH.  N. Miller, V. Avila, D. Ford, K. Horner. | $80 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/27/2006 | Lodging while in Kokomo, Indiana (1 night) to perform audit related work at Delphi E&S. | $83 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 4/27/2006 | One night lodging while out of town in Kokomo, IN. | $110 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/28/2006 | Mileage from Warren, OH for Delphi- Packard visit from 04/24/06 to 04/28/06. | $132 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 4/28/2006 | Out of town dinner while in Kokomo, IN | $15 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 4/28/2006 | Out-of-town breakfast while in (Kokomo, IN) | $3 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 4/28/2006 | Cell phone expenses related to Delphi engagement incurred while traveling to Kokomo, IN. | $15 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 4/28/2006 | Return mileage from E&S site visit in Kokomo, IN. | $118 | A1 |
| Boehm | Michael J. | MJB | **Staff** | 4/28/2006 | Lodging while in Kokomo, IN for E&S site visit (4 nights). | $355 | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/28/2006 | Mileage from Warren, OH. | $78 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Ford | David Hampton | DHF | **Staff** | 4/28/2006 | Lodging in Warren, OH for Packard walkthroughs (5 nights). | $633 | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/28/2006 | One way mileage from Warren, OH for Delphi-Packard quarterly review/walkthrough procedures. | $94 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/28/2006 | Hotel charges for three nights stay in Warren, OH while working on the Packard Division | $376 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/28/2006 | Dinner while out of town in Kokomo, IN performing audit related work for Delphi E&S. | $15 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/28/2006 | Mileage from Kokomo, IN to perform audit related work at Delphi E&S. | $109 | A1 |
| Vang | Reona Lor | RLV | **Senior** | 4/28/2006 | Breakfast while out of town in Kokomo, IN. | $5 | A1 |
| | | | | | **A1 April Project Total:** | **$10,380** | |
| | | | | | **A1 Project Total:** | **$53,608** | |
| **Tax - A3 (March)** | | | | | | | |
| Ericson | Mary C. | MCE | **Senior** | 1/4/2006 | Breakfast while out of town in NYC from ATL for meeting in NYC with client. | $5 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/4/2006 | One night of lodging in NYC for meeting with client. | $297 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/4/2006 | Transportation from Newark airport to E&Y office for Ward and Ericson | $84 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/4/2006 | Atlanta - NYC roundtrip for meeting with client and attorneys | $616 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/4/2006 | Roundtrip Airfare from ATL to LGA. | $616 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/4/2006 | Out of town dinner with M. Ericson | $20 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/4/2006 | Lodging in New York for meeting at Skadden | $297 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/4/2006 | Hotel internet access in New York to prepare for meeting at Skadden | $14 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/5/2006 | Cabfare to LaGuardia for client meetings in NYC. | $38 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/5/2006 | Airport parking while out of town (2 days). | $16 | A3 |
| Ward | Richard D. | RDW | **Principal** | 3/21/2006 | Lodging while out of town in Troy | $174 | A3 |
| Ward | Richard D. | RDW | **Principal** | 3/21/2006 | Dinner while out of town in Detroit. | $20 | A3 |
| Ward | Richard D. | RDW | **Principal** | 3/22/2006 | Out of town breakfast while in Detroit. | $16 | A3 |
| Ward | Richard D. | RDW | **Principal** | 3/22/2006 | Rental car in Detroit. | $74 | A3 |
| Ward | Richard D. | RDW | **Principal** | 3/22/2006 | Roundtrip airfare from Atlanta to Detroit. | $285 | A3 |
| | | | | | **A3 Project Total:** | **$2,572** | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| | | | | | **Total April Expenses:** | **$56,180** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period April 29, 2006 through May 26, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/2/2006 | Telephone expense incurred in conjunction with Packard conference calls with engagement team (N. Miller and V Avilla). Purpose was planning of Q1 SAS 100 procedures. | $15 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/5/2006 | Working team dinner expense incurred with N. Miller, K. Horner and C. Zerrull (Delphi Packard AFD). Purpose of the dinner was to discuss agenda for Q1 closing meeting. | $80 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/7/2006 | Lodging while out of town in Warren, OH for Packard division visit (1 night). | $125 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/7/2006 | Mileage to Packard division in Warren, OH (May 8-11). | $137 | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/7/2006 | Mileage to Warren, OH to work on Delphi Packard for the week | $118 | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/7/2006 | Lodging while out of town in Warren, OH while working on Delphi Packard for the week (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/7/2006 | Round trip milage to Warren, OH for Packard | $220 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/8/2006 | Lodging while out of town in Warren, OH for Packard division visit (1 night). | $125 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Mileage roundtrip from to Packard (Warren, OH). Expense incurred in conjunction with completion of quarterly walkthrough and SAS 100 procedures. | $128 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Mileage roundtrip to Saginaw; mileage incurred in conjunction with Q1 meeting with J. perkins (saginaw AFD) and finalization of Q1 workpaper review. | $67 | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Lodging while out of town in Warren, OH while working on Delphi Packard for the week (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Out of town breakfast while working on Packard Division. | $10 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 5/8/2006 | Out of town dinner while working on Packard division (M. Harzfeld, N. Miller, V. Avila, and K. Horner). | $80 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/9/2006 | Lodging while out of town in Warren, OH for Packard division visit (1 night). | $125 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/9/2006 | Breakfast expense incurred out of town while traveling to Packard facility for SAS 100 procedures. | $15 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/9/2006 | Dinner with N. Miller, K. Horner, V. Avilla, and J. Henning while out of town on Packard Audit Visit | $80 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/9/2006 | Mileage to Packard - Warren, OH. | $90 | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/9/2006 | Lodging while out of town in Warren, OH while working on Delphi Packard for the week (1 night). | $135 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/10/2006 | Dinner while out of town for Packard Division visit | $20 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/10/2006 | Lodging while out of town in Warren, OH for Packard division visit (1 night). | $126 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/10/2006 | Breakfast expense incurred out of town while traveling to Warren, OH for purposes of Q1 SAS 100 procedures. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/10/2006 | Lodging expense incurred for one night out of town at Packard division. Purpose of the visit was Q1 closing meeting with AFD and FD, C. Zerrull and N. Hotchkin, respectively. | $167 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/10/2006 | Mileage from Packard - Warren, OH. | $90 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/10/2006 | Lodging while at Packard Division in Warren, Ohio (1 night). | $125 | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/10/2006 | Dinner while out of town in Warren, OH for while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/10/2006 | Lodging while out of town in Warren, OH while working on Delphi Packard for the week (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/10/2006 | Out of town dinner (while at Packard division). | $20 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/11/2006 | Mileage for visit to Packard division in Warren, OH (May 8-11). | $141 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2006 | Parking expense incurred at cleveland international airport from 5/9-5/11. Expense was incurred in conjunction with Q1 trip to packard. | $39 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2006 | Rental car charge from 5/9-5/11. Expense incurred in conjunction with Q1 trip to packard to perform and complete SAS 100 procedures. | $110 | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Dinner while out of town in Warren, OH for while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Lodging while out of town in Warren, OH while working on Delphi Packard for the week (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Dinner while working out of town on Packard Division. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Mileage from Warren, OH after working in Warren for the week on Delphi packard | $99 | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/12/2006 | Hotel expense for five nights out of town in Warren, OH while working on Packard division. | $674 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2006 | Mileage roundtrip to Warren, OH. Purpose of the expense was to meet with C. Zerrull (AFD) to provide update on certain Q1 SAS 100 procedures that were not finalized at the time of the closing session held. | $234 | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/19/2006 | Lodging while out of town at Delphi HQ in Troy, MI (four nights) for first quarter tax review work. | $1,084 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/24/2006 | Dinner while out of town in San Antonio, TX for Delphi Mexico Meeting on May 25-26 | $20 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/24/2006 | Taxi from San Antonio Airport to Hotel on May 24 to attend Delphi meeting | $19 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/24/2006 | Lodging while out of town for attending to Delphi Mexico Meeting in San Antonio, TX on May 25-26 (1 night). | $162 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/24/2006 | Airfare for attending to Delphi Mexico Meeting in San Antonio, TX (from Detroit, MI airport to San Antonio, TX) | $818 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|-----------------|-------------------|
| Avila-Villegas | Vanessa | VAV | Senior | 5/25/2006 | Lodging while out of town for attending to Delphi Mexico Meeting in San Antonio, TX on May 25-26 (1 night). | $162 | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/26/2006 | Taxi while out of town in San Antonio for attending Delphi Mexico meeting -Taxi from Hotel to San Antonio International Airport on May 26. | $62 | A1 |
| | | | | | **A1 Project Total:** | **$6,342** | |

**Accounting Assistance - A2**
**Saginaw Carve-Out**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|-----------------|-------------------|
| Henning | Jeffrey M. | JMH | Partner | 5/1/2006 | Mileage to and from Delphi Saginaw. | $81 | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2006 | Mileage to Steering for meeting re: carve out audits | $71 | A1 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$152** | |

**Catalyst**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|-----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/9/2006 | Roundtrip airfare from Cleveland, OH to Tulsa, OK; Tulsa, OK to Detroit, MI. Expense incurred in conjunction with travel from Delphi Packard to Catalyst. Catalyst trip was related to initial planning/scoping of catalyst carve-out engagement. | $709 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Telephone fees incurred while out of town in Tulsa, OK | $13 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Lodging in Tulsa, OK (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Car rental for trip to Tulsa, OK (2 days). | $288 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Airport parking (3 days) while in Tulsa, OK. | $45 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Mileage for trip to Tulsa, OK. | $36 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Roundtrip airfare to Tulsa, OK | $855 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2006 | Mileage from Packard to Cleveland airport. purpose of flight was to arrive at Tulsa, OK for purposes of Catalyst business planning session. | $33 | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Breakfast for M. Hatzfeld & M. Pagac while out of town in Tulsa, OK | $30 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Dinner with M. Hatzfeld in Tulsa, OK | $40 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Lodging in Tulsa, OK (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2006 | Breakfast expense incurred out of town while traveling to Tulsa for purposes carve-out audit procedures. | $15 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2006 | Lodging expense incurred in Tulsa, OK (2 nights). Expense was incurred in conjunction with commencement of EY carve-out audit procedures for the 12/31/05 and 3/31/06 periods. | $472 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2006 | Return airfare from Tulsa, OK to Cleveland, OH. | $576 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/11/2006 | Breakfast while out of town in Tulsa, OK | $8 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/11/2006 | Dinner while out of town in Tulsa, OK | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Breakfast expense incurred out of town while traveling for catalyst carve-out audit. | $15 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Lodging expense incurred for one night out of town in Tulsa, OK. Expense was incurred in conjunction with return trip from tulsa, ok. trip was in conjunction with catalyst carve-out audit procedures. | $168 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Mileage from Cleveland airport. to MI. Purpose was return visit from Tulsa, OK. | $104 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/19/2006 | Airfare for May 19th and May 20th for flight to Tulsa to observe the Catalyst physical inventory. | $879 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/20/2006 | Catalyst - Breakfast charge while in airport waiting for flight home | $8 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/20/2006 | Dinner expense for Friday evening while out of town for Catalyst physical inventory observation | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/20/2006 | Rental car charge while in Tulsa, OK for Catalyst physical inventory (1 day). | $45 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/20/2006 | Parking charge at Detroit Metro airport (1 night). | $15 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/20/2006 | Hotel expense, incurred while out of town in Tulsa for Physical inventory observation (1 night). | $101 | A2 |
| Boston | Jason C. | JCB | Staff | 5/22/2006 | Lodging in Tulsa, OK for Catalyst Walkthroughs (1 night). | $203 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2006 | Roundtrip airfare from Detroit, MI to Tulsa, OK. Expense incurred in conjunction with travel from 5/22 through 5/25 for purposes of carve-out audit procedures. | $643 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Airfare to Tulsa OK to work on Catalyst carve audit May 22 - May 25. | $879 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Parking charge for rental car at hotel in Tulsa, OK (1 night). | $10 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Loding exepnses incurred while out of town in Tulsa, OK for Catalyst audit (1 night). | $204 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/22/2006 | Loding exepnses incurred while out of town in Tulsa, OK for Catalyst audit (1 night). | $203 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/22/2006 | Airfare to Tulsa, OK to perform Audit related work | $622 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Lodging in Tulsa for Catalyst Walkthroughs | $203 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2006 | Breakfast expense incurred out of town while traveling to Tulsa, OK for purposes of catalyst carve-out audit. | $15 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/23/2006 | Dinner charge while out of town in Tulsa, OK with M. Kearns, M. Hatzfeld, O. Saimoua and J. Boston | $80 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/23/2006 | Lodging exepnses incurred while out of town in Tulsa, OK for Catalyst audit (1 night). | $204 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/23/2006 | Catalyst - Breakfast charge while in airport waiting for flight home | $8 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Lodging exepnses incurred while out of town in Tulsa, OK for Catalyst audit (1 night). | $203 | A2 |
| Boston | Jason C. | JCB | Staff | 5/24/2006 | Lodging in Tulsa, OK for Catalyst Walkthroughs (1 night). | $203 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Dinner expense incurred with M. Dean (controller), C. Choi (accounting clerk - AR), M. May (accounting clerk - PPE), J. Simms (assistant controller), P. Smith (accounting clerk - Inventory), M. Kearns, O. Saimoura, and J. Boston. | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Breakfast expense incurred out of town while traveling to Tulsa, OK for purposes of catalyst carve-out audit. | $15 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Catalyst - Breakfast charge while in airport waiting for flight home | $8 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Parking charge for rental car at hotel in Tulsa, OK (1 night). | $10 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Dinner charge while out of town in Tulsa, OK. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Lodging exepnses incurred while out of town in Tulsa, OK for Catalyst audit (1 night). | $204 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/24/2006 | Lodging exepnses incurred while out of town in Tulsa, OK for Catalyst audit (1 night). | $204 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Flight from Detroit to Tulsa to perform walkthrough procedures at Delphi Catalyst. | $622 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Return flight from Tulsa to Detroit to perform walkthrough procedures at Delphi Catalyst. | $257 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Parking at Metro Detroit Airport for travel from Tulsa to Detroit to perform walkthrough at Delphi Catalyst | $3 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Breakfast expense incurred out of town while traveling to Tulsa, OK for purposes of Catalyst carve-out audit. | $11 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Lodging expense incurred out of town in Tulsa, OK 5/22-5/25. Expense incurred in conjunction with 12/31/05 and 3/31/06 carve-out audit procedures. | $799 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Catalyst - Breakfast charge while in airport waiting for flight home | $8 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Roundtrip airfare to Tulsa, OK for upcoming travel to Tulsa for Catalyst audit on 5/29 - 6/2 | $557 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Rental Car charge while in Tulsa, OK Mon 5-22 - Thur 5-25. | $199 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Parking charge at Detro Metro airport while in Tulsa OK Mon 5-22 - Thur 5-25. | $112 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Mileage from Detroit Metro airport after arriving from Tulsa, OK. | $28 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Dinner while out of town in Tulsa, OK for M. Hatzfeld, M. Kearns, J. Boston, and my self. | $80 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/26/2006 | Taxi from Detroit international airport to Troy, Office. Expense incurred in conjunction with return trip from Tulsa, OK for commencement of carve-out audit procedures. | $50 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/26/2006 | Airfare from Tulsa, OK to Detroit, MI | $257 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **$12,081** | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|-----------------|--------------------|
| | | | | | A2 Project Total: | $12,233 | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period May 27, 2006 through June 30, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| **Audit - A1** | | | | | | | |
| Smith | Christopher W. | CWS | **Executive Director** | 6/6/2006 | Lodging while out of town at Delphi HQ in Troy, MI (1 night) for first quarter tax review work. | $192 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 6/9/2006 | Lodging while out of town for planning meeting and review (1 night). | $89 | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/14/2006 | Airfare for travel from Detroit to Buffalo, NY for Delphi Inventory observation in Lockport, NY on 6/17/06 | $323 | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/14/2006 | Airfare travel from Buffalo to Detroit for flight back for Delphi Inventory observation in Lockport, NY | $319 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/16/2006 | Mileage to Detroit Metro Aiport for Physical Inventory trip in Buffalo, NY | $9 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/16/2006 | Roundtrip airfare to Buffalo airport for Lockport, NY physical inventory. | $684 | A1 |
| Anibal | Christina J. | CJA | **Intern** | 6/16/2006 | Lodging in Flint, MI to perform Flint E&C physical inventory observation | $72 | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/16/2006 | Mileage to Flint for E&C Inventory | $34 | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/16/2006 | Lodging in Flint for E&C Inventory (1 night). | $81 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/16/2006 | Roundtrip mileage to Detroit in conjunction with travel to Sandusky for purposes of inventory observation procedures at manufacturing site. | $36 | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/16/2006 | Dinner with E. Aliff and myself while in New York to perform physical inventory observation | $38 | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/16/2006 | Lodging while in New York to perform physical inventory observation in Lockport, NY for Delphi T&I (1 night). | $136 | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/16/2006 | Mileage to/from Saginaw. | $69 | A1 |
| O'Leary | Gregory A. | GAO | **Staff** | 6/16/2006 | Roundtrip mileage to Rochester, NY for physical inventory observation. | $88 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | Mileage from Detroit Metro Aiport after returning from Physical Inventory trip in Buffalo, NY | $9 | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | Dinner while performing Physical Inventory in Buffalo, NY | $19 | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | Lodging while performing Physical Inventory in Buffalo NY (1 night) | $140 | A1 |
| Anibal | Christina J. | CJA | Intern | 6/17/2006 | Dinner while in Flint, MI to perform Flint E&C physical inventory observation | $6 | A1 |
| Anibal | Christina J. | CJA | Intern | 6/17/2006 | Travel to/from Flint, MI in order to observe the physical inventory count at Flint E&C. | $36 | A1 |
| Boston | Jason C. | JCB | Staff | 6/17/2006 | Breakfast in Flint while performing Inventory Observation at E&C | $9 | A1 |
| Boston | Jason C. | JCB | Staff | 6/17/2006 | Dinner in Flint while performing Inventory Observation at E&C | $17 | A1 |
| Boston | Jason C. | JCB | Staff | 6/17/2006 | Mileage from Filint after performing Inventory Observation at Delphi E&C | $34 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/17/2006 | Dinner expense incurred out of town in Tulsa, OK with O. Saimoua - expense incurred in conjunction with physical inventory observation procedures at E&C. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/17/2006 | Breakfast expense incurred traveling to physical inventory observation location in Sandusky. | $14 | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | Dinner while in New York to perform physical inventory observation | $17 | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | Rental car charge while in New York to perform physical inventory observation (1 day). | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | Parking charge at Detroit Metro Airport while in New York to perform physical inventory observation (2 days). | $16 | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | Roundtrip mileage to Detroit Metro Airport for trip New York to perform physical inventory observation. | $35 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/18/2006 | Breakfast expense incurred with J. Taylor (plant personnel) to co-develop wrap-up procedures required to finalize E&Y inventory procedures. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/18/2006 | Parking expense incurred at Detroit Metro Airport for 3 days in conjunction with travel to Sandusky inventory observation. | $84 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/18/2006 | Dinner expense incurred with J. Taylor (Sandusky plant personnel) for finalization of observation procedures, receipt of compilation and tag control. | $40 | A1 |
| Wiser | Eric W. | EWW | **Staff** | 6/19/2006 | Mileage to inventory to/from Milwaukee, WI. | $74 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/23/2006 | Dinner while traveling to Kokomo, IN in preparation for physical inventory count on Saturday, June, 24, 2006. | $20 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/23/2006 | Mileage to Detroit Metro aiport for Physical Inventory in Kokomo, IN | $9 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/24/2006 | Dinner while performing physical inventory observation in Kokomo, IN | $19 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/24/2006 | Lodging while performing physical inventory observation in Kokomo, IN (1 night) | $110 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/24/2006 | Rental car to perform physical inventory observation in Kokomo, IN ( 2 days). | $134 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/24/2006 | Mileage from Detroit Metro Airport for Physical Inventory in Kokomo, IN. | $9 | A1 |
| Lameier | Kristin D. | KDL | **Staff** | 6/24/2006 | Mileage to/from Dayton, OH for Delphi Inventory. | $46 | A1 |
| Rustay | Jeness C. | JCR | **Staff** | 6/24/2006 | Dinner while working on out of town in Fitzgerald, GA for inventory observation | $8 | A1 |
| Rustay | Jeness C. | JCR | **Staff** | 6/24/2006 | Lodging while out of town in Fitzgerald, GA for inventory site visit (1 night). | $55 | A1 |
| Rustay | Jeness C. | JCR | **Staff** | 6/24/2006 | Roundtrip mileage to Fitzgerald, GA for inventory observation | $162 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/24/2006 | Lunch with C. Riel, Inventory Supervisor, Elbert Aliff and myself while performing a physical Inventory in Kokomo, IN. | $24 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/24/2006 | Dinner while performing a physical inventory in Kokomo, IN | $20 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/25/2006 | Taxi charge from Detroit Metro Airport after performing physical inventory in Kokomo. | $45 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/25/2006 | Rental car to perform Physical Inventory in Kokomo (2 days). | $239 | A1 |
| Six | Tammy G. | TGS | **Staff** | 6/25/2006 | Mileage to San Antonio for physical inventory. | $136 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Mucha | Lawrence J. | LJM | **Staff** | 6/27/2006 | Mileage to Dayton, OH to perform a physical inventory observation | $73 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/29/2006 | Mileage to Packard HQ to discuss inventory approach for interim and SOX in further detail. specifically, identification of key monitoring controls, underlying reporting, sample strategy, etc. | $102 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/30/2006 | Dinner from traveling to Saginaw, MI to do a physical inventory check | $20 | A1 |
| | | | | | **A1 Project Total:** | **$4,067** | |

**Accounting Assistance - A2**
**Catalyst**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Cell phone used while out of town in Tulsa, OK for comminication with Audit Team. | $5 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $8 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Taxi cab from Tulsa Airport to perform walkthrough procedures at Delphi Catalyst | $40 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Lodging in Tulsa to perform walkthrough procedures at Catalyst (1 night). | $216 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Airfare from Cleveland to Tulsa to perform walkthrough procedures at Delphi Catalyst | $478 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 5/29/2006 | Dinner Charge while out of town for Catalyst audit in Tulsa, OK.  Team members included on dinner bill were M. Kearns, J. Boston and O. Saimoua | $60 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 5/29/2006 | Lodging expenses while out of town for Catalyst audit ( night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 5/29/2006 | Internet charge while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 5/29/2006 | Mileage to Detroit Metro Airport for flight to Tulsa, OK. | $44 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 5/29/2006 | Lodging while out of town in Tulsa, OK (1 night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 5/29/2006 | Airfare from Detroit to Tulsa, OK. | $557 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/30/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $8 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/30/2006 | Lodging in Tulsa to perform walkthrough procedures at Catalyst (1 night). | $216 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | Lodging expenses while out of town for Catalyst audit ( night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Dinner for M. Kearns, J. Boston, and myself while out of town in Tulsa, OK. | $60 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Lodging while out of town in Tulsa, OK (1 night). | $215 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $9 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Dinner while out of town in Tulsa, OK.  In attendence: M. Kearns, O. Saimoua, and J. Boston | $60 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Lodging in Tulsa to perform walkthrough procedures at Catalyst | $215 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/31/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/31/2006 | Lodging expenses while out of town for Catalyst audit ( night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Lodging while out of town in Tulsa, OK (1 night). | $215 | A2 |
| Boston | Jason C. | JCB | Staff | 6/1/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $10 | A2 |
| Boston | Jason C. | JCB | Staff | 6/1/2006 | Lodging in Tulsa to perform walkthrough procedures at Catalyst | $215 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Dinner expense while out of town in Tulsa, OK for Catalyst audit.  E&Y personnel included on bill were M. Kearns, J. Boston and O. Saimoua | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Lodging expenses incurred while out of town in Tulsa, OK for Catalyst audit (1 night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/1/2006 | Lodging while out of town in Tulsa, OK (1 night). | $213 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Parking at Detroit Metro Airport for return from Tulsa | $3 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $7 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Return airfare from Tulsa, OK. Returning from performing walkthrough procedures at Delphi Catalyst | $620 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Dinner while in Tulsa, OK for Catalyst. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Parking charge at Detroit Metro Airport while out of town in Tulsa, OK (5 days). | $80 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Rental car charge while in Tulsa, OK for Catalyst Audit (5 days). | $210 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Parking fee in Detroit while in Tulsa, OK (1 day). | $9 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Mileage from Detroit Metro airport after trip to Tulsa, OK. | $44 | A2 |
| Boston | Jason C. | JCB | Staff | 6/4/2006 | Dinner while out of town in Tulsa, OK. In attendance: M. Kearns, O. Samoiua, and J. Boston | $60 | A2 |
| Boston | Jason C. | JCB | Staff | 6/4/2006 | Lodging for Catalyst Carve-Out Audit in Tulsa, OK (1 night) | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/4/2006 | Roundtrip airfare from Detroit to Tulsa to Audit Delphi Catalyst | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/4/2006 | Airfare expense for trip to Tulsa, OK for Catalyst audit | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/4/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/4/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/4/2006 | Mileage to Detroit Metro Airport for flight to Tulsa, OK. | $44 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/4/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/4/2006 | Airfare from Detroit to Tulsa, OK. | $987 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Cell phone used for communication with the Catalyst Audit team while in Tulsa, OK. | $5 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Out of town breakfast while in Tulsa, OK working on the Delphi Catalyst Engagement. | $5 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Out of town dinner while in Tulsa, OK. In attendance: M. Hatzfeld and J. Boston. | $60 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Lodging for Catalyst Carve-Out Audit in Tulsa OK (1 night). | $131 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Roundtrip airfare from Detroit to Cleveland to Tulsa, OK - purpose of the expense was travel to Tulsa, OK for catalyst carve-out audit procedures (week 3). | $1,473 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Dinner expense incurred out of town while traveling to Tulsa, OK for catalyst carve-out audit. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Breakfast while in Tulsa, OK for Catalyst. | $16 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Round trip mileage to/from Detroit Metro Airport for trip to Tulsa, OK. | $36 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Out of town dinner while in Tulsa, OK with M. Kearns & M. Pagac | $40 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Lodging in Tulsa, OK (1 night). | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Breakfast while out of town in Tulsa, OK. | $6 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Dinner for J. Boston and myslef while out of town in Tulsa, OK. | $40 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Out of town breakfast in Tulsa, OK for Delphi Catalyst Engagement | $6 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Lodging for Catalyst Carve-Out Audit in Tulsa, OK (1 night). | $133 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Dinner expense incurred while in Tulsa, OK with J. Boston, O. Saimoua and M. Hatzfeld. | $60 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Breakfast expense incurred out of town in Tulsa, OK for catalyst carve-out audit. | $16 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/6/2006 | Breakfast while in Tulsa, OK for Catalyst. | $19 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/6/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Parking at Hotel while in Tulsa, OK (1 night). | $10 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Breakfast while out of town in Tulsa, OK. | $20 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Out of town dinner with Tulsa Team - M. Kearns, O. Saimoua, M. Hatzfeld, and J. Boston | $100 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Lodging in Tulsa, OK (1 night). | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Breakfast while out of town in Tulsa, OK. | $5 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Dinner for M. Hatzfeld, M. Pagac, M. Kearns, J. Boston and myself while out of town in Tulsa, OK. | $100 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Out of town breakfast in Tulsa, OK while working on the Delphi Catalyst Engagement | $4 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Lodging for Catalyst Carve Out Audit in Tulsa, OK (1 night) | $131 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Dinner while in Tulsa, OK for Catalyst. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | Out of town breakfast while in Tulsa, OK. | $18 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | Parking at Hotel while in Tulsa, OK (1 night). | $10 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | Lodging in Tulsa, OK (1 night). | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/7/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/7/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Out of town breakfast in Tulsa, OK during Catalyst Carve Out Audit. | $9 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Lodging for Catalyst Carve-Out Audit in Tulsa OK (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Mileage to Detroit Metro Airport for travel to Tulsa, OK (Catalyst) for purposes of carve-out audit. | $18 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Parking expense incurred at Detroit Metro Airport while out of town in Tulsa, OK (3 days). | $84 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Lodging expense incurred out of town while staying in Tulsa, OK for purposes of the Cataylst carve-out audit (3 nights). | $436 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Breakfast while in Tulsa, OK for Catalyst. | $16 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Team dinner while working out of town in Tulsa, OK on Catalyst audit.  Team members included on bill include M. Kearns, O. Saimoua and J. Boston. | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | Out of town breakfast while in Tulsa, OK. | $7 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 6/8/2006 | Parking at Hotel while in Tulsa, OK (1 night). | $10 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/8/2006 | Out of town dinner at airport with M. Pagac & M. Hatzfeld | $40 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/8/2006 | Airfare charges from Detroit to Tulsa, OK | $917 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/8/2006 | Internet charge while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/8/2006 | Lodging while out of town in Tulsa, OK (1 night). | $129 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/9/2006 | Parking at Detroit Metro Airport while in Tulsa, OK. | $3 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/9/2006 | Out of town breakfast while in Tulsa, OK during Catalyst Carve-Out Audit. | $9 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/9/2006 | Out of town dinner while in Tulsa, OK. | $20 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/9/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/9/2006 | Breakfast while out of town in Tulsa, OK. | $15 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/9/2006 | Rental car charge while in Tulsa, OK for Catalyst audit (6 days). | $258 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/9/2006 | Parking charge at airport while in Catalyst & rental while in catalyst (4 days) | $262 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/9/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/10/2006 | Lodging while out of town in Tulsa, OK (2 night) for multi-week assignment in lieu of double airfare. | $320 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/10/2006 | Rental car while out of town in Tulsa, OK (1 day) in lieu of double airfare. | $81 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/11/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK for Catalyst. | $15 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/11/2006 | Roundtrip airfare to Tulsa, OK for Catalyst. | $917 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/11/2006 | Cell phone for communication with audit team while in Tulsa, OK for the Catalyst Carve-out Audit | $5 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/11/2006 | Taxi cab ride from Tulsa Airport to. | $45 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/11/2006 | Lodging in Tulsa, OK for Audit of Catalyst (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/11/2006 | Roundtrip airfare from Detroit to Tulsa for Carve-out Audit of the Catalyst Division. | $917 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/11/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/11/2006 | Taxi charge from Tulsa Airport to hotel, incurred flying to Tulsa, OK for Catalyst Audit | $40 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/11/2006 | Dinner while out of town in Tulsa, OK for myself, C. Anibal and J. Boston. | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/11/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/11/2006 | Internet charge while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/11/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/11/2006 | Rental car while out of town in Tulsa, OK (1 day). | $78 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/11/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/12/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/12/2006 | Out of town breakfast in Tulsa, OK. | $11 | A2 |
| Boston | Jason C. | JCB | Staff | 6/12/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Boston | Jason C. | JCB | Staff | 6/12/2006 | Lodging in Tulsa, OK for Audit of Catalyst (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Roundtrip mileage to Detroit Metro airport - expense incurred in conjunction with travel to Tulsa, OK for catalyst audit. | $36 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Dinner expense incurred with M. Pagac and E&Y Catalyst engagement team. | $40 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $18 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Dinner expenses while out town in Tulsa, OK working on Catalyst audit.  E&Y personnel included on bill are M. Kearns, O. Saimoua and C. Anibal. | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Mileage to/from airport for trip to Tulsa, OK. | $36 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Breakfast while out of town in Tulsa, OK. | $14 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Rental car while out of town in Tulsa, OK (1 day). | $41 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|----------------|
| Anibal | Christina J. | CJA | **Intern** | 6/13/2006 | Internet/telephone fee incurred while out of town in Tulsa, OK. | $26 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/13/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/13/2006 | Dinner while in Tulsa, OK for M. Kearns, O. Saimoua, J. Boston and C. Anibal. | $80 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/13/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $10 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/13/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/13/2006 | Breakfast expense incurred out of town while traveling to Tulsa, OK for carve-out audit. | $14 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/13/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/13/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $18 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/13/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Out of town breakfast while in Tulsa, OK. | $8 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Lodging in Tulsa, OK (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Airfare charges from Detroit to Tulsa, OK | $1,255 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/13/2006 | Breakfast while out of town in Tulsa, OK. | $14 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/13/2006 | Rental car while out of town in Tulsa, OK (1 day). | $41 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/13/2006 | Lodging while out of town in Tulsa, OK (1 night). | $130 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/14/2006 | Cab fare to Delphi Catalyst | $40 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/14/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/14/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $11 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/14/2006 | Dinner while out of town in Tulsa, OK for audit of Catalyst. | $19 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/14/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Breakfast expense incurred out of town while traveling to Tulsa, OK for carve-out audit. | $12 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Dinner expense incurred out of town while traveling to Tulsa, OK for carve-out audit. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Parking expense incurred at Detroit Metro airport for 3 days for travel to Tulsa, OK for Catalyst carve-out audit. | $84 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Lodging expense incurred out of town while traveling to participate in the substantive audit procedures of delphi catalyst (2 nights). | $367 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $18 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Dinner expenses while out of town in Tulsa, OK working on the Catalsyt Carve Out Audit.  EY personnel include on bill include M. Kearns, O. Saimoua and C. Anibal | $60 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Out of town breakfast while in Tulsa, OK. | $18 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Out of town dinner in Tulsa, OK with M. Hatfeld. | $40 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Lodging in Tulsa, OK (1  night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Airport parking at Detroit Metro Airport (3 days). | $48 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Car rental while out of town in Tulsa, OK ( 2 days). | $120 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Breakfast while out of town in Tulsa, OK. | $15 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Rental car while out of town in Tulsa, OK (1 day). | $41 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Lodging while out of town in Tulsa, OK (1 night). | $130 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Purchase of stamps to send out confirms for the Catalyst Audit. | $6 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $10 | A2 |
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/15/2006 | Airfare from Tulsa, OK from working on Catalyst Carve out audit on 6/15 and return flight on 6/18 to Tulsa to work on Catalyst audit for the week of 6/19. | $339 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/15/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/15/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $15 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/15/2006 | Rental car charge for one day while working out of town in Tulsa, OK. | $50 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/15/2006 | Round trip flight from Detroit, MI to Tulsa, OK for client testing. | $921 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Breakfast while out of town in Tulsa, OK. | $16 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Rental car while out of town in Tulsa, OK (1 day). | $41 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Dinner for J. Boston, C. Anibal, and myself while out of town in Tulsa, OK. | $60 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Lodging while out of town in Tulsa, OK (1 night). | $130 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Mileage from Detroit Metro Airport for trip to Tulsa, OK. | $15 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Parking at Detroit Airport after returning from Catalyst Carveout Audit | $5 | A2 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $14 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Breakfast while out of town in Tulsa, OK. | $16 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Dinner while out of town in Tulsa, OK. | $18 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Parking charge at Detroit Metro Airport from 6/04/06 through 6/16/06 while in Tulsa OK. | $110 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK. | $6 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Rental Charge while in Tulsa,OK (1 day). | $41 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/18/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/18/2006 | Dinner while out of town in Tulsa, OK for Catalyst. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/18/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/18/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK | $49 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/18/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/18/2006 | Airfare from Detroit to Tulsa, OK. | $685 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK. | $15 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Cab fare to Delphi Catalyst | $40 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Airfare for traveling to Tulsa, OK. | $508 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Cell phone used while in Tulsa, OK for communication with audit team for Catalyst Audit | $5 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $18 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Airfare from Detroit to Tulsa, OK for Catalyst Carve-out Audit | $251 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2006 | Dinner expense incurred out of town while traveling to Tulsa, OK for Catalyst carve-out audit. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2006 | Roundtrip mileage to Detroit Metro Airport incurred in conjunction with travel to Tulsa, OK for carve-out audit procedures. | $36 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2006 | Cabfare from Tulsa airport to hotel incurred in conjunction with Catalyst carve-out audit procedures and site visit. | $45 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2006 | Roundtrip airfare to Tulsa, OK for catalyst carve-out substantive audit procedures. | $1,048 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Breakfast while out of town in Tulsa for Catalyst audit | $14 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Team dinner while out of town in Tulsa, OK working on Catalyst audit in Tulsa.  Team member on bill include M. Kearns, C. Anibal, O. Saimoua. | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/19/2006 | Lodging in Tulsa, OK (1 night). | $133 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $12 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Dinner for myself and J. Opaleski while out of town in Tulsa, OK. | $40 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Airfare from Detroit to Tulsa, OK. | $280 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $9 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Breakfast expense incurred out of town in Tulsa, OK for Catalyst carve-out audit. | $19 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Dinner expense incurred out of town in Tulsa, OK incurred in conjunction with workpaper review of audit areas completed. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Dinner while out of town in Tulsa, OK for M. Kearns, M. Pagac, M. Hatzfeld, J. Boston and O. Saimoua. | $100 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/20/2006 | Lodging in Tulsa, OK (1 night). | $132 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 6/20/2006 | Out of town dinner in Tulsa, OK for Catalyst. | $18 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/20/2006 | Lodging in Tulsa, OK (1 night). | $149 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/20/2006 | Airfare charges from Detroit to Tulsa, OK | $1,018 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/20/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/20/2006 | Internet charge while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/20/2006 | Lunch for entire audit team including M. Hatzfeld, M. Pagac, M. Kearns, J. Boston, and myself as well as operational Manager J. Vrnska. | $47 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/20/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 6/20/2006 | Dinner for myself and J. Opaleski while out of town in Tulsa, OK. | $40 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/21/2006 | Lodging while out of town in Tulsa, OK (1 night). | $85 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/21/2006 | Dinner in Tulsa for Delphi Catalyst carve-out team including M. Kearns, J. Boston, O. Saimoua and C. Anibal | $80 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/21/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $12 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/21/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $135 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/21/2006 | Dinner expense incurred while out of town in Tulsa, OK. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/21/2006 | Breakfast expense incurred out of town in Tulsa, OK for Catalyst carve-out audit. | $17 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/21/2006 | Cabfare from hotel to Catalyst Tulsa in conjunction with site visit to manufacturing plant. | $41 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/21/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/21/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $181 | A2 |
| Opaleski | Julie E. | JEO | **TSRS** | 6/21/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Opaleski | Julie E. | JEO | **TSRS** | 6/21/2006 | Breakfast while out of town in Tulsa, OK | $16 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/21/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/21/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Pagac | Matthew M. | MMP | **Manager** | 6/21/2006 | Breakfast while out of town in Tulsa, OK. | $20 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/21/2006 | Out of town dinner for M. Pagac & M. Hatzfeld. | $40 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/21/2006 | Lodging in Tulsa, OK (1 night). | $149 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/21/2006 | Breakfast while out of town in Tulsa, OK. | $11 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/21/2006 | Lodging while out of town in Tulsa, OK (1 night). | $85 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 6/21/2006 | Rental care in Tulsa, OK from 6/19 - 6/21/06. | $148 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 6/21/2006 | Lodging in Tulsa, OK from 6/19 - 6/21/06. | $287 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 6/21/2006 | Airfare from Tulsa, OK to Detroit. | $641 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/22/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/22/2006 | Mileage from metro airport for Tulsa, OK trip. | $15 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/22/2006 | Cab fare to airport from Catalyst site in Tulsa, OK. | $40 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/22/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $11 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/22/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $135 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/22/2006 | Breakfast expense incurred out of town in Tulsa, OK for Catalyst carve-out audit. | $18 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/22/2006 | Dinner expense incurred while out of town in Tulsa, OK. | $20 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/22/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $10 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/22/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $181 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/22/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/22/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/22/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/22/2006 | Out of town dinner for M. Pagac & M. Hatzfeld. | $40 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/22/2006 | Lodging in Tulsa, OK (1 night). | $149 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/22/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/22/2006 | Lodging while out of town in Tulsa, OK (1 night). | $85 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 6/22/2006 | Mileage to/from airport from trip to Tulsa, OK. | $38 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Staff** | 6/22/2006 | Rental car from Grand Rapids to Detroit on 6/21/06 for trip to Tulsa, OK. | $114 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/23/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $13 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/23/2006 | Parking at Detroit Metro Airport from 6/19 to 6/23 for the Catalyst Carve-out audit | $49 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/23/2006 | Return airfare from Tulsa to Detroit after performing audit of Catalyst Division | $620 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/23/2006 | Breakfast expense incurred out of town in Tulsa, OK for Catalyst carve-out audit. | $18 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/23/2006 | Dinner expense incurred with M. Pagac, O. Saimmoua, M. Kearns and J. Boston while out of town in Tulsa, OK. | $100 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/23/2006 | Parking expense incurred at Detroit Metro Airport for 5 days for travel to Tulsa, OK for purposes of the Catalyst carve-out audit. | $140 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/23/2006 | Lodging expense incurred in conjunction with 2005, 2006 Catalyst carve-out audit procedures (4 nights out of town in tulsa, OK). | $598 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/23/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/23/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/23/2006 | Roundtrip mileage to/from airport for trip to Tulsa, OK. | $36 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/23/2006 | Airport parking while out of town in Tulsa, OK (4 days). | $64 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/23/2006 | Rental car charge in Tulsa, OK. | $144 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/23/2006 | Breakfast while out of town in Tulsa, OK. | $16 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/23/2006 | Dinner for M. Hatzfeld, M. Pagac, M. Kearns, J. Boston and myself while in Tulsa, OK. | $100 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/23/2006 | Airfare to Indianapolis to perform a physical Inventory in Kokomo, IN. | $190 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/24/2006 | Rental car charge while out of town in Tulsa, OK for the week of 6/17 - 6/23, while working on Catalyst Audit | $338 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/25/2006 | Parking charge at Detroit Metro Airport for three weeks, while working in Tulsa, OK. | $165 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/26/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK. | $15 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Anibal | Christina J. | CJA | **Intern** | 6/26/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/26/2006 | Airfare to Tulsa, OK. (return flight on 6/29) | $529 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | Roundtrip mileage to Detroit Metro Airport incurred in conjunction with trip for Catalyst carve-out audit. | $36 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/26/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/27/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/27/2006 | Dinner in Tulsa, OK for M. Kearns, O. Saimoua and C. Anibal | $60 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/27/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/27/2006 | Dinner expense incurred while in Tulsa, OK with R. Davis (IT manager), M. Dean (controller), M. Pagac, O. Saimoua, and M. Kearns to discuss IT TSRS review, conclusions reached, impact on audit and inter-relation with substantive audit procedures. | $120 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/27/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $14 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/27/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/28/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/28/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/28/2006 | Dinner for M. Kearns, O. Saimoua and C. Anibal while out of town in Tulsa, OK. | $60 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/28/2006 | Breakfast expense incurred out of town with M. Pagac in conjunction with travel to Tulsa, OK for purposes of Catalyst carve-out audit. | $27 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/28/2006 | Metro car transport to airport for Tulsa trip | $41 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/28/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $15 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/28/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Cell phone charges incurred while out of town in Tulsa, OK for Catalyst audit. | $70 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Metro car transport to airport for Tulsa trip | $41 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Lodging in Tulsa, OK (1 night). | $134 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Airfare from Detroit to Tusla, OK. | $1,288 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Cab fare to the airport in Tulsa, OK. | $45 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Cab fare from Detroit Metro Airport after returning from Tulsa, OK. | $65 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $15 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Internet fee while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Internet fee while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Lodging in Tulsa, OK (1 night). | $134 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/30/2006 | Lodging expense incurred out of town in Tulsa, OK in conjunction with Catalyst carve-out audit (3 days). | $395 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $15 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Rental car charge from 6/26 to 6/30 while in Tulsa, OK working on Catalyst audit | $253 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Breakfast while out of town in Tulsa, OK. | $20 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Metro car from airport friday night | $100 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Rental car charge in Tulsa, OK (4 days) | $370 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **$40,448** | |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Breakfast expense incurred while in Warren, OH for purposes of attending divisional inventory meeting with J. Henning, N. Miller, N. hotchkin, C. Zerrul and Packard cost accounting. | $18 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Rental car expense incurred for one day traveling between Cleveland and Warren, OH - Purpose was trave to Packard division for purposes of Q1 inventory meeting to discuss 2005 deficiencies, 2006 accounting and initial scope assessment. | $97 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Roundtrip mileage to Warren, OH for attendance at divisional inventory audit scope meeting to discuss significant controls, issues and deficiencies associated with Packard's inventory systems and to co-develop an appropriate audit scope for 2006. | $209 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/5/2006 | Out of town dinner while in Warren, OH for inventory meeting. | $9 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/5/2006 | Round trip mileage to Warren, OH for inventory meeting. | $225 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Mileage to Detroit Metro Airport for travel to Warren, OH (Packard) and Tulsa, OK (Catalyst) for purposes of inventory meeting and carve-out audit respectively. | $18 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2006 | Round trip mileage to Warren, OH to work at Packard division. Special trip to work on inventory compensating controls given the divisions weak control structure around inventory. | $225 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Dinner expense while staying out of town in Warren, OH working on the Packard Division | $14 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Dinner expense while staying out of town in Warren, OH working on the Packard Division | $11 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Lodging for two nights stay in Warren, OH while working at the Packard division. This was a special trip to Warren to work on inventory compensating controls. | $289 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Dinner expense while staying out of town in Warren, OH working on the Packard Division | $9 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 6/21/2006 | One night stay in Warren, OH while working on Packard engagement. Trip to Warren was necessitated b/c of poor control structure over inventory. | $110 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **$1,234** | |
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/12/2006 | Roundtrip mileage to Saginaw, MI to meet with KPMG to discuss preliminary scoping of Saginaw carve-out audit. | $71 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/12/2006 | Mileage to Delphi Saginaw division for Carve-out audit planning discussions  with Saginaw and KPMG | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | Roundtrip mileage to Saginaw Steering division for follow-up KPMG meeting to discuss carve-out methodology employed to prepare half-shaft and steering separate financial statements. | $71 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$213** | |
| | | | | | **A2 Project Total:** | **$41,895** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period July 1, 2006 through July 28, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Aliff | Elbert J. | EJA | **Intern** | 7/1/2006 | Dinner while performing physical inventory in Sandusky, OH | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/1/2006 | Mileage from Packard HQ to discuss inventory approach for interim and SOX in further detail. | $102 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Taxi taken to travel from the hotel to the Reynosa airport in Mexico. | $15 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Parking in the Detroit Airport while out of town in Reynosa, Mexico for attending the E&S inventory observation (3 days). | $48 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Lodging while out of town in Reynosa, Mexico for attending the E&S inventory observation (2 nights). | $252 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Airfare to attend E&S inventory observation in Reynosa, Mexico. | $834 | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/5/2006 | Dinner while out of town for inventory observation in Sandusky, OH. | $20 | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/5/2006 | Mileage to/from Sandusky, OH for inventory observation. | $120 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/13/2006 | Mileage roundtrip to Saginaw for purposes of updated Q1 inquiries of executive management for SAS 100 procedures, as well as to discuss expectations relative to SOX/interim audit timing. | $71 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/17/2006 | Mileage roundtrip to Warren, OH for purposes of meeting with N. Hotchkin and C. Zerull to review management-prepared analysis of SOX controls relative to inventory legacy system. | $205 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/17/2006 | Breakfast expense incurred while traveling to Warren, OH for packard site visit. | $19 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Taxi from dinner to hotel in Prague | $15 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Taxi from hotel to dinner in Prague | $15 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Mileage to airport for meetings in Prague. | $16 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Taxi from airport to hotel in Prague | $33 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Airfare to attend planning meetings in Europe | $4,118 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Breakfast while traveling to Prague for Europe planning meetings | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/18/2006 | Travel dinner for E&S site visit. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/18/2006 | Travel to Kokomo, IN for 2nd quarter review procedures from Delphi HQ. | $120 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Lodging while out of town for E&S division in Kokomo, IN (1 night). | $80 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/18/2006 | Breakfast in airport for Europe planning meetings | $10 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/18/2006 | Dinner with B. Welsh, D. Kovaleva, S. Bagworth, S. Boscetti, X. Pujols, M. Stoessel and C. Hobbs while in Prague for Europe planning meetings. | $160 | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/18/2006 | Dinner while out of town for Delphi Steering. | $20 | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/18/2006 | Roundtrip mileage to/from Delphi Warren, OH for IT testing. | $96 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/19/2006 | Out-of-town breakfast for E&S Q2 Review. | $3 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/19/2006 | Out-of-town dinner for E&S site visit - M. Boehm & E. Marold | $40 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/19/2006 | Out of town breakfast in Kokomo, IN. | $15 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/19/2006 | Out of town dinner in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/19/2006 | Lodging while out of town for E&S division in Kokomo, IN (1 night). | $80 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Breakfast at airport for return trip from Prague | $20 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Taxi from hotel to airport in Prague | $40 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Parking at airport while at Europe planning meetings | $61 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Use of telephone in hotel while in Prague for Europe planning meetings. | $99 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Dinner with A. Krabill, S. Bagworth and C. Hobbs in Prague for Europe planning meetings. | $80 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Lodging in Prague for Europe planning meetings (2 days) | $428 | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/19/2006 | Lodging while out of town at Delphi HQ in Troy, MI for first quarter tax review work (3 nights). | $583 | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/19/2006 | Mileage to/from Delphi Steering. | $75 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Staff** | 7/19/2006 | Lodging while testing for Delphi Steering (1 night). | $127 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/20/2006 | Out-of-town breakfast for E&S Q2 Review. | $11 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/20/2006 | Out-of-town dinner for E&S site visit - M. Boehm & E. Marold | $40 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/20/2006 | Out of town breakfast in Kokomo, IN. | $6 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/20/2006 | Lodging while out of town for E&S division in Kokomo, IN (1 night). | $80 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | Out-of-town breakfast for E&S Q2 Review. | $10 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | Cell phone expense incurred while out of town in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | Dinner while out of town for E&S Q2 procedures. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | Mileage from Kokomo, IN for E&S 2nd Quarter review procedures. | $118 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | Lodging while out of town in Kokomo, IN (3 days). | $268 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/21/2006 | Out of town breakfast in Kokomo, IN. | $6 | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/23/2006 | Mileage to Warren, OH for Q2 review work for Delphi Packard | $122 | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/23/2006 | Lodging while out of town in in Austintown, OH while performing Q2 review for Delphi Packard (1 night). | $134 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/23/2006 | Mileage round trip to Warren, OH to work on the Packard Quarterly review. | $206 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/24/2006 | Out-of-town dinner for E&S site visit in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/24/2006 | Lodging while out of town in Kokomo, IN (1 night). | $95 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/24/2006 | Mileage to Kokomo, IN for E&S 2nd quarter review. | $118 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/24/2006 | Cell phone charges for Delphi Team planning status call on 5-25. | $19 | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/24/2006 | Lodging while out of town in in Austintown, OH while performing Q2 review for Delphi Packard (1 night). | $134 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/24/2006 | Dinner while out of town in Warren, OH working on the Packard Quarter. N. Miller & K. Horner. | $40 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | Roundtrip mileage to/from Delphi Warren, OH for IT testing. | $96 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | Breakfast in Kokomo, IN for E&S 2nd quarter review visit. | $7 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | Out-of-town dinner for E&S site visit in Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | Mileage from E&S site visit in Kokomo, IN | $115 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2006 | Mileage roundtrip to Saginaw, MI for the performance of Q2 procedures as well as preparation for the 7/27/06 Q2 divisional session with B. Dellinger. | $71 | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Lodging while out of town in in Austintown, OH while performing Q2 review for Delphi Packard (1 night). | $134 | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Mileage to/from Saginaw. | $69 | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Dinner while out of town in Warren, OH working on the Packard Quarter. N. Miller & K. Horner. | $40 | A1 |
| Thomas | Heather M. | HMT | Senior | 7/25/2006 | Roundtrip mileage to/from Delphi Warren, OH for IT testing. | $96 | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Breakfast while in Warren, OH for Packard Q2 review | $10 | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Dinner while out of town in Warren, OH after Q2 review work for Delphi Packard. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Mileage from Warren, OH after completing Q2 review for Delphi Packard | $100 | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Mileage to/from Saginaw. | $69 | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Lodging while staying in Warren, OH to work on Packard quarterly procedures (3 nights). | $402 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/27/2006 | Mileage roundtrip to Saginaw, MI for the performance of Q2 procedures as well as preparation for the 7/27/06 Q2 divisional session with B. Dellinger. | $71 | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Mileage to/from Saginaw. | $69 | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Mileage to Saginaw for Q1 closing meeting | $67 | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | Lodging while out of town at Delphi HQ in Troy, MI for first quarter tax review work (2 nights). | $384 | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Roundtrip mileage to/from Delphi Warren, OH for IT testing. | $95 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Trembath | Claire N. | CNT | **Intern** | 7/27/2006 | Out of town breakfast in Niles, Ohio for inventory observation. | $8 | A1 |
| Trembath | Claire N. | CNT | **Intern** | 7/27/2006 | Out of town dinner in Niles, Ohio for inventory observation. | $20 | A1 |
| Trembath | Claire N. | CNT | **Intern** | 7/27/2006 | Out of town lodging in Niles, Ohio for inventory observation in Warren, Ohio (1 night) | $83 | A1 |
| Trembath | Claire N. | CNT | **Intern** | 7/27/2006 | Mileage to Niles, Ohio for inventory observation in Warren, Ohio. | $214 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/28/2006 | Mileage to Warren, OH for Delphi Packard inventory observation. | $97 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 624/2006 | Dinner on June 24, 2006 while out of town after attending to the E&S inventory observation. Dinner includes myself, T. Aguirre, R. Garcia, and G. Torres. | $80 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 624/2006 | Taxi to travel from the Reynosa airport in Mexico to hotel. | $15 | A1 |
| | | | | | **A1 Project Total:** | **$12,039** | |

**Accounting Assistance - A2
Catalyst**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/4/2006 | Dinner expense incurred with E&Y Delphi Catalyst engagement team: M. Pagac, O. Saimoua, and C. Anibal for the wrap-up of Tulsa site fieldwork, review of wps, and clean-up of AWS file, in preparation for 7/10 deadline for draft Catalyst financial statements. | $80 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/5/2006 | Parking charge from 6.26.06 to 6.30.06 at Detroit Metro Airport while out of town working on Catalyst audit. | $50 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/5/2006 | Airfare expense from to Tulsa, OK to work on Delphi Catalyst audit. | $558 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/8/2006 | Dinner expense incurred with E&Y Delphi Catalyst engagement team team: M. Kearns, O. Saimoua, M. Pagac in conjunction with E&Y substantive procedures relative to the Tulsa location, as well as review of management-prepared combined financial statement model. (incurred to meet client expectation of draft financial statements week of 7/10/06). | $80 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/9/2006 | Dinner expense incurred with Catalyst team in conjunction with working overtime to meet M&A and finance expectations relative to delivery of draft audited financial statements. Key activities included GAAP checklist preparation and review of consolidated tie-out model. | $80 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/12/2006 | Taxi cab expense incurred for travel to Detroit Metro Airport in conjunction with catalyst carve-out audit. | $65 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/14/2006 | Cell phone charge related to Delphi Catalyst calls. | $10 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/16/2006 | Parking expense incurred at airport. expense incurred in conjunction with Catalyst carve-out audit travel (5 days). | $140 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/18/2006 | Dinner for J. Henning, M. Hatzfeld, M. Pagac, M. Kearns, M. Rothmund and myself while working on Catalyst audit to meet client deadlines. | $120 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/19/2006 | Dinner for J. Henning, M. Hatzfeld, M. Pagac, M. Kearns, M. Rothmund and myself while working on Catalyst audit to meet client deadlines. | $120 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/20/2006 | Dinner while working on Catalyst audit to meet client deadlines.  Team members include M. Hatzfeld, M. Pagac, M. Kearns, O. Saimoua and M. Rothmund. | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/23/2006 | Dinner incurred with M. Pagac, M. Rothmund, M. Kearns and O. Saimoua in conjunction with preparation of consolidated tie-out, finalization of ASM, PM/TE, ICFC, and other planning documents for M. Fitzpatrick's review. | $100 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/24/2006 | Dinner for J. Henning, M. Hatzfeld, M. Pagac, M. Kearns, M. Rothmund and myself while working on Catalyst audit to meet client deadlines. | $120 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/25/2006 | Dinner for J. Henning, M. Hatzfeld, M. Pagac, M. Kearns, M. Rothmund and myself while working on Catalyst audit to meet client deadlines. | $120 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **$1,743** | |
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/10/2006 | Mileage roundtrip to Saginaw for purposes of follow-up session to discuss pre-lim scoping for 2006 Saginaw Steering and half-shaft audits. | $71 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$71** | |
| | | | | | **A2 Project Total:** | **$1,814** | |
| **Tax - A3** | | | | | | | |
| Ward | Richard D. | RDW | **Principal** | 7/24/2006 | Lodging in Detroit for client meeting (1 night). | $158 | A3 |
| Ward | Richard D. | RDW | **Principal** | 7/28/2006 | Rental car in Detroit (1 day) Atlanta airport parking | $84 | A3 |
| Ward | Richard D. | RDW | **Principal** | 7/28/2006 | Atlanta airport parking (1 day) | $15 | A3 |
| | | | | | **A3 Tax Project Total:** | **$257** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period July 29, 2006 through September 1, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 7/29/2006 | Breakfast while out of town in Warren, OH performing inventory observation for Packard. | $6 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/29/2006 | Lunch while out of town performing physical inventory observation on the weekend for Packard. | $8 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/29/2006 | Mileage from Warren, OH after Packard inventory observation. | $110 | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 7/29/2006 | Breakfast while out of town in Jackson, Mississippi to perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | $10 | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 7/29/2006 | Dinner while out of town in Jackson, Mississippi to perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | $20 | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 7/29/2006 | Mileage roundtrip to Jackson, Mississippi to perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | $91 | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 7/29/2006 | Lodging in Jackson, Mississippi (1 night) to perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | $120 | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/31/2006 | Dinner for M. Kearns and M. Rothmund while working on Q1/Q2 procedures. | $55 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/2/2006 | Working dinner while finishing up SAS 100 procedures for Q1 and Q2: E. Marold, A. Ranney, M. Pagac, M. Hatzfeld, N. Miller, M. Boehm, M. Rothmund, and M. Kearns. | $66 | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 8/3/2006 | Lodging while out of town at Delphi HQ in Troy, MI (2 nights) for 1st and 2nd quarter tax review work. | $384 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 8/5/2006 | Lunch while working out of town on a weekend on the Packard inventory observation. | $10 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/5/2006 | Breakfast while working out of town on the Packard inventory observation. | $10 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/5/2006 | Lodging in Warren, OH while working on the Packard inventory observation (1 night). | $75 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/5/2006 | Mileage from Warren, OH after completion of the Packard inventory observation. | $110 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/7/2006 | Mileage to Saginaw for purposes of Saginaw E&C site visit and SAS 100 Saginaw review procedures meetings with ICC manager and AFD (Perkins). | $71 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/8/2006 | Mileage roundtrip to Warren, OH in conjunction with Q1/Q2 update inquiry session with N. Hotchkin (FD) and C. Zerull (AFD). | $224 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/11/2006 | E ticket fee for air fare purchase to Krakow | $29 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/11/2006 | E ticket fee for air fare purchase to Prague | $29 | A1 |
| O'Leary | Gregory A. | GAO | **Staff** | 8/12/2006 | Roundtrip mileage to Rochester, NY for physical inventory procedures. | $88 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/14/2006 | Dinner for myself, M. Hatzfeld, J. Henning, A. Ranney, K. Horner, M. Boehm and E. Marold while working on our Q1 and Q2 reviews. | $113 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/16/2006 | Breakfast expense incurred with B. Preuter to discuss SOX scope and timing and inter-relationship with carve-out audit. | $18 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/16/2006 | Mileage to Saginaw to attend Q1/Q2 closing meeting with D. Knill (FD) and Perkins (AFD). | $71 | A1 |
| Lawrence | Kathryn A. | KAL | **Staff** | 8/19/2006 | DPSS - mileage to inventory observation in Plainfield. | $32 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/20/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/20/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/20/2006 | Dinner while out of town in Warren, OH for Packard Interim | $20 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/20/2006 | Packard - Mileage to Warren, OH | $104 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/20/2006 | Breakfast while in Warren, OH working on Delphi Packard. | $10 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/20/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | **Senior** | 8/20/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/20/2006 | Mileage to Kokomo, IN. | $122 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/20/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/20/2006 | Roundtrip mileage to Warren, OH to work on Packard interim procedures. | $219 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/20/2006 | Mileage to DTW airport to pick up rental car to travel to Kokomo, IN to work on E&S division interim work. | $10 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/20/2006 | Dinner while out of town to work in Kokomo, IN for work on E&S division. | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/20/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/21/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/21/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/21/2006 | Mileage to Kokomo, IN. | $91 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/21/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/21/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/21/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/21/2006 | Out of town dinner while working on the interim procedures for the Packard division. Included N. Miller, D. Ford, and K. Horner. | $60 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/21/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $112 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/21/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/21/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/22/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/22/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/22/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/22/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/22/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/22/2006 | Breakfast while working in Warren, OH. | $9 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/22/2006 | Out of town dinner while working on the Packard interim procedures. Included D. Ford, K. Horner, and N. Miller. | $60 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/22/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $112 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | Dinner while out of town in Kokomo, IN for interim | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | Out of town dinner while in Kokomo, IN. | $19 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Dinner expense incurred with N. Miller while traveling out of town in Warren, OH. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Mileage roundtrip for week incurred in conjunction with travel to Packard division for interim substantive audit procedures. | $209 | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Dinner with N. Miller and D. Ford while in Warren, OH working on Delphi Packard | $60 | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $112 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | Dinner while out of town in Kokomo, IN for interim | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/24/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/24/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | Out of town dinner (Kokomo, IN) for E. Marold, E.R. Simpson, and N. Arnold. | $60 | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | Mileage from Kokomo, IN. | $122 | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Out of town dinner while working on the Packard interim audit. Included N. Miller, D. Ford and K. Horner. | $60 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $112 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/25/2006 | Mileage from Kokomo, IN. | $91 | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Mileage from Warren, OH. | $103 | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Lodging while in Warren, OH working on Delphi Packard (5 nights). | $675 | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Breakfast while in Warren, OH working on Delphi Packard. | $5 | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Dinner while in Warren, OH working on Delphi Packard | $20 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | Dinner while out of town in Kokomo, IN for interim | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | Rental car used to drive from Detroit, MI. to Kokomo, IN (6 days). | $389 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | Mileage from DTW after dropping off rental car used to go to Kokomo, IN for interim. | $10 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/27/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/27/2006 | Mileage to Kokomo, IN for E&S divisional visit. | $125 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/27/2006 | Lodging while in Kokomo, IN for E&S interim site visit (1 night). | $141 | A1 |
| Ford | David Hampton | DHF | Staff | 8/27/2006 | Dinner while out of town in Warren, OH for Packard Interim | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 8/27/2006 | Packard - Mileage to Warren, OH | $101 | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2006 | Breakfast while in Warren, OH working on Delphi Packard. | $10 | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2006 | Lodging in Kokomo, IN (1 night). | $99 | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2006 | Mileage to Kokomo, IN. | $122 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/28/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/28/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/28/2006 | Mileage to Kokomo, IN. | $99 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 8/28/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 8/28/2006 | Lodging while in Kokomo, IN for E&S interim site visit (1 night). | $140 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/28/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/28/2006 | Mileage to Kokomo, IN for E&S divisional visit. | $120 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/28/2006 | Mileage roundtrip to Saginaw. | $62 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 8/28/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/28/2006 | Dinner while out of town in Warren, OH for Packard Interim | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/28/2006 | Dinner in Warren, OH while working on controls and interim testing for Delphi Packard Division | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/28/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/28/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/28/2006 | Lodging in Kokomo, IN (1 night). | $99 | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 8/28/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | **Senior** | 8/28/2006 | Mileage roundtrip to Saginaw. | $55 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/29/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/29/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 8/29/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 8/29/2006 | Lodging while in Kokomo, IN for E&S interim site visit (1 night). | $140 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/29/2006 | Out-of-town breakfast while at E&S division. | $10 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/29/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/29/2006 | Mileage roundtrip to Saginaw. | $62 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 8/29/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/29/2006 | Dinner while out of town in Warren, OH for Packard Interim | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/29/2006 | Dinner in Warren, OH while working on controls and interim testing for Delphi Packard Division | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/29/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Lodging in Kokomo, IN (1 night). | $99 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Out of town dinner while in Warren, OH. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Roundtrip mileage to Warren, OH to work on the Packard engagement. | $219 | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/29/2006 | Dinner while out of town at the Delphi Packard plant to work on interim and test of controls. | $20 | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/29/2006 | Lodging while staying in Warren, OH to work on the audit of the Delphi Packard division (1 night). | $102 | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/29/2006 | Mileage to the Delphi Packard division in Warren, OH. | $108 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 8/29/2006 | Mileage roundtrip to Saginaw. | $55 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | Lodging while in Kokomo, IN for E&S interim site visit (1 night). | $140 | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | Out-of-town breakfast while at E&S division. | $3 | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | Dinner while out of town for interim site visit in Kokomo, IN (E. Marold, K. Barwin, N. Arnold, and M. Boehm) | $80 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Mileage roundtrip to Saginaw. | $62 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | Dinner expense incurred with C. Zerull to discuss interim audit status. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | Mileage roundtrip to Warren, OH for participation in interim substantive audit procedures. | $209 | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Lodging in Kokomo, IN (1 night). | $99 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/30/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/30/2006 | Out of town dinner for: N. Miller, M. Pikos, D. Ford, K. Horner while working at Packard. | $80 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | **Staff** | 8/30/2006 | Lodging while staying in Warren, OH to work on the audit of the Delphi Packard division (1 night). | $102 | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 8/30/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/30/2006 | E ticket fee for ticket to Europe | $29 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/30/2006 | Cell phone charges for the month while in Prague for planning meetings. | $274 | A1 |
| Tau | King-Sze | KST | **Senior** | 8/30/2006 | Mileage roundtrip to Saginaw. | $55 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/31/2006 | Mileage from Kokomo, IN. | $99 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 8/31/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 8/31/2006 | Mileage from Kokomo, IN for E&S divisional visit. | $125 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/31/2006 | Out-of-town breakfast while at E&S division. | $10 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/31/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/31/2006 | Return mileage from Kokomo, IN. | $118 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/31/2006 | Lodging while in Kokomo, IN for E&S interim site visit (3 nights). | $319 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/31/2006 | Mileage roundtrip to Saginaw. | $62 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/31/2006 | Dinner while out of town in Warren, OH for Packard Interim | $20 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/31/2006 | Packard - Mileage from Warren, OH | $102 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/31/2006 | Lodging while in Warren, OH working on Delphi Packard (4 nights). | $540 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/31/2006 | Breakfast while in Warren, OH working on Delphi Packard. | $5 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/31/2006 | Mileage from Kokomo, IN. | $122 | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 8/31/2006 | Dinner while out of town at the Delphi Packard plant to work on interim and test of controls. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 8/31/2006 | Mileage from the Delphi Packard plant in Warren, OH. | $108 | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 8/31/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | **Senior** | 8/31/2006 | Mileage roundtrip to Saginaw. | $55 | A1 |
| | | | | | **A1 Project Total:** | **$13,979** | |

**Accounting Assistance - A2**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/18/2006 | Breakfast while out of town in Saginaw. | $9 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/18/2006 | Mileage roundtrip to Saginaw, MI to meet with KPMG reps, Perkins (AFD) and various M&A personnel to begin process of scoping out the 12/31/06 Saginaw carve out audit. | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/28/2006 | Mileage roundtrip to Saginaw, MI for Saginaw carve-out audit for the year ended 12/31/06. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 8/28/2006 | Mileage roundtrip to Saginaw. | $64 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 8/28/2006 | Lunch with M. Hatzfeld, G. Imberger, D. Chamarro, and S. Craig while out of town in Saginaw to discuss carve out. | $80 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/29/2006 | Mileage roundtrip to Saginaw, MI for Saginaw carve-out audit for the year ended 12/31/06. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 8/30/2006 | Mileage roundtrip to Saginaw for KPMG discussion. | $64 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/31/2006 | Mileage roundtrip to Saginaw, MI for Saginaw carve-out audit for the year ended 12/31/06. | $71 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | $501 | |
| | | | | | **A2 Project Total:** | $501 | |

**Exhibit E**

**Delphi Corporation**

**Out-of-Pocket Expenses**

**For the Period September 2, 2006 through September 29, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Arnold | Nathan R. | NRA | Staff | 9/4/2006 | Mileage to Kokomo, IN. | $97 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/5/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Cash | Kevin L. | KLC | Partner | 9/5/2006 | Lodging in Troy for Status update meeting at Delphi and review of Summary of Control Deficiencies (1 night). | $191 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/5/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2006 | Mileage roundtrip to Saginaw to perform interim substantive audit procedures. | $71 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2006 | Packard (Warren, OH)- Mileage roundtrip to participate in interim procedures. | $209 | A1 |
| Tau | King-Sze | KST | Senior | 9/5/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/6/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Dinner while staying in Saginaw to audit the Steering division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Mileage to Saginaw | $28 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/6/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/6/2006 | Roundtrip mileage to Kokomo, IN. | $27 | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/6/2006 | China visa photos for travel to Asia for interim closing meetings | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/6/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/7/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/7/2006 | Mileage from Kokomo, IN. | $97 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Breakfast while in Saginaw, working on the steering division. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Dinner while out of town in Saginaw working on the Steering Division Audit. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $61 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/7/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/7/2006 | Roundtrip mileage to Kokomo, IN. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/7/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Breakfast while in Saginaw, working on the steering division. | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Mileage from Saginaw | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/8/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | Roundtrip mileage to Kokomo, IN. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2006 | Mileage to Warren, OH to work on Delphi Packard | $116 | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2006 | Out of town dinner expense while in Warren, OH. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2006 | Round trip mileage to Warren, OH for work on the Packard interim procedures. | $219 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2006 | Lodging while staying out of town in Warren, OH for Packard division (4 nights). | $473 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/11/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/11/2006 | Lodging while out of town in Kokomo, IN (1 night). | $63 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/11/2006 | Mileage to Kokomo, IN. | $97 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2006 | Mileage roundtrip to Saginaw. | $53 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Dinner in Warren, OH while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | Mileage to Kokomo, IN. | $122 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Out of town dinner while working on the Packard interim procedures. | $20 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Roundtrip mileage to Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | Lodging while out of town in Kokomo, IN (1 night). | $63 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Dinner for K. Tau and D. Chamarro while staying in Saginaw to perform test of controls for the steering division. | $40 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Mileage roundtrip to Saginaw | $61 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Hotel stay while working on Steering Division in Saginaw (1 night). | $62 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | Out of town dinner while in Kokomo, IN. | $19 | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Out of town dinner while working on the Packard engagement - N. Miller and K. Horner. | $40 | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/12/2006 | Dinner while out of town in Warren, OH to work on the audit of the Packard division of Delphi Corporation. | $20 | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/12/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $108 | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/12/2006 | Lodging while in Warren, OH to work on the Packard Division of Delphi Corporation (1 night). | $169 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/12/2006 | Roundtrip mileage to Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Lodging while in Saginaw, MI (1 night). | $63 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/13/2006 | Lodging while out of town in Kokomo, IN (1 night). | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/13/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Dinner in Warren, OH while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2006 | Out of town dinner for E. Marold and N. Arnold while in Kokomo, IN. | $40 | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2006 | Out of town dinner expense while in Warren, OH. | $20 | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/13/2006 | Dinner while out of town to work on the audit of the Packard Division of Delphi | $20 | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/13/2006 | Lodging while in Warren, OH to work on the Packard Division of Delphi Corporation (1 night). | $169 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/13/2006 | Roundtrip mileage to Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Dinner while out of town in Saginaw. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Lodging while in Saginaw, MI (1 night). | $63 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | Lodging while out of town in Kokomo, IN (1 night). | $63 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Dinner for K. Tau and D. Chamarro while staying in Saginaw for the steering division. | $40 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $62 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/14/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ford | David Hampton | DHF | Staff | 9/14/2006 | FedEx charge to send working papers to Warren, OH for Packard audit. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Dinner in Warren, OH while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Dinner while out of town to work on the audit of the Packard Division of Delphi | $20 | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $108 | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Lodging while in Saginaw, MI (1 night). | $62 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | Breakfast while out of town in Kokomo, IN. | $4 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | Mileage from Kokomo, IN. | $97 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Mileage from Saginaw | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/15/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Dinner while traveling home from Warren, OH after working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Mileage from Warren after working on Delphi Packard | $99 | A1 |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | Mileage from Kokomo, IN. | $122 | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Mileage from Saginaw, MI. | $27 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/17/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/17/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/17/2006 | Mileage to the client site in Kokomo, IN. | $97 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/17/2006 | Mileage to Dayton, OH. | $87 | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2006 | Mileage to Kokomo, IN. | $122 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 9/17/2006 | Dinner while out of town for Dayton Interim Audit | $20 | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/17/2006 | Mileage for driving to Dayton for the interim audit. | $97 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 9/18/2006 | Out of town dinner while in in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 9/18/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/18/2006 | Dinner while out of town working on Steering Division | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/18/2006 | Mileage to Saginaw | $28 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/18/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $63 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/18/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ford | David Hampton | DHF | **Staff** | 9/18/2006 | Mileage to Dayton, OH for SSC audit. | $68 | A1 |
| Ford | David Hampton | DHF | **Staff** | 9/18/2006 | Lodging in Dayton OH for 3 nights for Dayton audit. | $278 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/18/2006 | Mileage roundtrip to Saginaw to perform interim substantive audit procedures. | $71 | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/18/2006 | Breakfast while traveling to Warren, OH to work on Delphi Packard | $5 | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/18/2006 | Dinner in Warren, OH wile working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/18/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $114 | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/18/2006 | Out of town dinner in Kokomo, IN for E. Marold and N. Arnold. | $40 | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/18/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/18/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $30 | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/18/2006 | Dinner for myself, D. Ford, and A. Buzzacco while out of town for Dayton - Interim audit. | $60 | A1 |
| Tau | King-Sze | KST | **Senior** | 9/18/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 9/19/2006 | Out of town dinner while in in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 9/19/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/19/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/19/2006 | Dinner while out of town in Saginaw working on the Steering Division | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/19/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $61 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|-----------------|-------------------|
| Craig | Tashawna N. | TNC | Staff | 9/19/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Dinner in Warren, OH wile working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | Out of town dinner in Kokomo, IN for E. Marold and N. Arnold. | $40 | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/19/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $30 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2006 | Dinner for myself and D. Ford while out of town for Dayton - Interim audit. | $40 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | Out of town dinner while in in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | Out of town dinner in conjunction with E&S interim site visit in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | Mileage to Kokomo, IN for E&S interim site visit | $120 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Mileage from Saginaw | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/20/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/20/2006 | Mileage roundtrip to Saginaw to perform interim substantive audit procedures. | $71 | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Breakfast in Warren, OH while working on Delphi Packard | $6 | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Dinner in Warren, OH wile working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | Out of town dinner while in Kokomo, IN. | $19 | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Out of town dinner expense while in Warren, OH. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Round trip mileage to Warren, OH for work on Packard engagement. | $220 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $30 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dinner for myself, D. Ford, and A. Buzzacco while out of town for Dayton - Interim audit. | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 9/21/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | Out-of-town dinner for E. Marold, N. Arnold, and M. Boehm during E&S interim site visit. | $60 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Mileage from Dayton, OH. | $87 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | 4 night Lodging while out of town for the Delphi Dayton audit. | $372 | A1 |
| Ford | David Hampton | DHF | Staff | 9/21/2006 | Mileage from Dayton OH for SSC audit. | $68 | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Dinner in Warren, OH wile working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | Out of town breakfast while in Kokomo, IN. | $7 | A1 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Out of town dinner while working on the Packard division. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Lodging while staying out of town in Warren, OH for Packard division (2 nights). | $270 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $30 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Telephone charge for dialing up to check email while ou of town in Dayton. | $3 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Mileage from Dayton (interim audit). | $97 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Lodging for 4 nights in Dayton for interim audit. | $371 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | Out of town breakfast while in Kokomo, IN. | $6 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | Mileage from the client site in Kokomo, IN. | $97 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | Dinner while out of town for E&S interim site visit. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | Return mileage from E&S interim site visit in Kokomo, IN. | $118 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | 2 nights of lodging in Kokomo, IN for E&S interim site visit. | $242 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Mileage roundtrip to Saginaw | $54 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/22/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Dinner while traveling home from Warren, OH after working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Rental car charge for 6 days to drive to Warren, OH to work on Delphi Packard. | $202 | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Out of town breakfast while in Kokomo, IN. | $7 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Mileage from Kokomo, IN. | $122 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $13 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/24/2006 | Mileage to Dayton, OH. | $87 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/25/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Dinner while in Saginaw working on the Steering Division | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Mileage to Saginaw | $25 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Hotel stay while working on Steering Division in Saginaw (1 night). | $75 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/25/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/26/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Breakfast while working in Saginaw on the Steering division | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Dinner while in Saginaw working on Delphi-Steering Division | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Hotel stay while working on Steering Division in Saginaw (1 night). | $75 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/26/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2006 | Mileage to Dayton, OH for interim audit | $97 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Breakfast while out of town in Saginaw working on Delphi-Saginaw | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Dinner while staying in Saginaw working on Delphi Steering | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Hotel stay while working on Steering Division in Saginaw (1 night). | $75 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Breakfast while in Saginaw, working on the steering division. | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Mileage from Saginaw | $27 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Imberger | Guido | GI | Senior Manager | 9/27/2006 | Mileage to Saginaw location. | $62 | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Out-of-town dinner while in Saginaw. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $68 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Mileage from Saginaw | $26 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Mileage roundtrip to Saginaw location. | $62 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 9/28/2006 | Out-of-town dinner while in Saginaw. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Lodging while in Saginaw, MI (1 night). | $64 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | Mileage from Dayton, OH. | $87 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | 5 nights of lodging while out of town for Delphi-Dayton Audit | $545 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/29/2006 | Mileage roundtrip to Saginaw | $52 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/29/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Floyd | Paul | PF | Staff | 9/29/2006 | Mileage to Athens for inventory observation. | $111 | A1 |
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Mileage roundtrip to Saginaw location. | $62 | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Mileage from Saginaw, MI. | $27 | A1 |
| | | | | | **A1 Project Total:** | **$14,455** | |

**Accounting Assistance - A2**

**Saginaw Carve-Out Audit**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Mileage roundtrip to Saginaw for purposes of substantive audit procedures on carve-out. | $76 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2006 | Mileage roundtrip to Saginaw for purposes of substantive audit procedures on carve-out. | $76 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/13/2006 | Mileage roundtrip to Saginaw for purposes of substantive audit procedures on carve-out. | $76 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | Mileage roundtrip to Saginaw for purposes of substantive audit procedures on carve-out. | $76 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2006 | Mileage roundtrip to Saginaw in conjunction with substantive audit procedures on carve-out audit. | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | Mileage roundtrip to Saginaw in conjunction with substantive audit procedures on carve-out audit. | $71 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$446** | |
| | | | | | **A2 Project Total:** | **$446** | |

**Tax - A3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Principal | 9/25/2006 | Lodging in Troy for client meetings. | $205 | A3 |
| Ward | Richard D. | RDW | Principal | 9/25/2006 | Airfare roundtrip from Atlanta to Detroit for information gathering and client meetings, standard coach fare. | $599 | A3 |
| | | | | | **A3 Tax Project Total:** | **$804** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period September 30, 2006 through October 27, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Rothmund | Mario Valentin | MVR | Senior | 9/30/2006 | Mileage roundtrip to API Inventory in Saginaw. | $76 | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 9/30/2006 | Lunch during the Annual Physical Inventory in Saginaw (Saturday). | $20 | A1 |
| Tau | King-Sze | KST | Senior | 9/30/2006 | Roundtrip mileage to Saginaw for physical inventory observation. | $73 | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Lodging for meetings at Delphi to review IT workpapers (1 night). | $191 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Tau | King-Sze | KST | Senior | 10/2/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $54 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Dinner while out of town in Dayton, OH for interim audit. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 10/3/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Mileage to Saginaw to work on Steering division. | $27 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Dinner for K. Tau, S. Craig and D. while in Saginaw working on the Steering division. | $60 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2006 | Mileage to Saginaw to work on Steering division. | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 10/4/2006 | Lodging while out of town in Saginaw (1 night). | $61 | A1 |
| Tau | King-Sze | KST | Senior | 10/4/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Breakfast while working out of town on Steering division. | $4 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Mileage from Saginaw to work on Steering division. | $27 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/5/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/5/2006 | Dinner while in Saginaw working on the Steering division. | $20 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/5/2006 | Dinner for myself and A. Buzzacco while out of town in Dayton, OH | $40 | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Lodging while out of town in Saginaw (1 night). | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Mileage from Saginaw to work on Steering division. | $28 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Mileage from Dayton, OH | $97 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Lodging while out of town in Dayton, OH for interim audit (3 nights). | $279 | A1 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Mileage from Saginaw, MI. | $18 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/9/2006 | Roundtrip mileage to work on Saginaw Steering Division audit. | $62 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/9/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Tau | King-Sze | KST | Senior | 10/9/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/10/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/11/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Cash | Kevin L. | KLC | Partner | 10/15/2006 | Lodging for Status update and review of ITGC working papers (1 night). | $191 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/15/2006 | Roundtrip mileage to Warren, OH for work on Packard division. | $219 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/15/2006 | Dinner while out of town in Warren, OH to work on the audit of the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/15/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/15/2006 | Mileage to Warren, OH to perform audit procedures on the Packard Division of Delphi. | $108 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S Dinner while out of town on travel in Kokomo, IN. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $123 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | Mileage to Kokomo, IN | $127 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/16/2006 | Roundtrip mileage to work on Saginaw Steering Division audit. | $55 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/16/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Lodging in Warren, OH while working on Delphi Packard for the week (1 night). | $108 | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Mileage to Warren, OH to begin work on Delphi Packard for the week. | $116 | A1 |
| Marold | Erick W. | EWM | Senior | 10/16/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Lodging in Warren, OH while working on the Packard division interim audit (5 nights). | $568 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2006 | Dinner for myself and the other engagement team members (N. Miller and K. Horner) while we were staying in Warren, OH to work on the audit of the Packard Division of Delphi. | $60 | A1 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/17/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/17/2006 | Dinner while working out of town on the Steering division | $19 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/17/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/17/2006 | Mileage to Saginaw to work on the Steering division | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/17/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Lodging in Warren, OH while working on Delphi Packard for the week (1 night). | $108 | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | Out of town dinner in Kokomo, IN for E. Marold and K. Barwin. | $40 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2006 | Roundtrip mileage from Warren, OH to Cleveland, OH to perform D&T workpaper review of the Packard division audit files. | $55 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Dinner for myself and the other engagement team members (M. Hatzfeld, N. Miller, and K. Horner) while we were staying in Warren, OH to work on the audit of the Packard Division of Delphi. | $80 | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $123 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Dinner while out of town working on the Steering division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/18/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Lodging in Warren, OH while working on Delphi Packard for the week (1 night). | $108 | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | Out of town dinner in Kokomo, IN for E. Marold and K. Barwin. | $40 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Dinner while out of town in Saginaw | $20 | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Lodging while out of town in Saginaw (1 night). | $61 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/19/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $123 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/19/2006 | E&S Dinner while out of town on travel in Kokomo, IN. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Dinner while working out of town while on the Steering division | $19 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Horner | Kevin John | KJH | Staff | 10/19/2006 | Lodging in Warren, OH while working on Delphi Packard for the week (1 night). | $108 | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Out of town Dinner while working on the Packard engagement. N. Miller, M. Pikos, and K. Horner. | $60 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Dinner while out of town in Saginaw. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Lodging while out of town in Saginaw (1 night). | $61 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/20/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $127 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/20/2006 | Breakfast while working out of town on the Steering Division | $2 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/20/2006 | Mileage from Saginaw to working on the Steering division. | $28 | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Dinner while out of town in Warren, OH working on Delphi Packard for the week. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Mileage from Warren, OH after working on Delphi Packard for the week. | $116 | A1 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Roundtrip mileage to Saginaw. | $62 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Mileage from Warren, OH after working on the audit of the Packard Division of Delphi. | $108 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Dinner while out of town in Warren, OH after working on the audit of the Packard Division of Delphi. | $19 | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Mileage from Saginaw, MI. | $27 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/22/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/22/2006 | E&S dinner while out of town on travel in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 10/22/2006 | Mileage to Kokomo, IN for E&S site visit. | $125 | A1 |
| Marold | Erick W. | EWM | Senior | 10/22/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/22/2006 | Mileage to Warren, OH to work on the audit of the Packard Division of Delphi. | $108 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/22/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Pikos | Matthew C. | MCP | Senior | 10/22/2006 | Dinner while out of town in Warren, OH to work on the audit of the Packard Division of Delphi. | $20 | A1 |
| Powers | Laura | LP | Staff | 10/22/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | Out-of-town breakfast while in Kokomo, IN. | $3 | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | Team dinner for M. Boehm, K. Barwin, A. Krabill, E. Marold, and L. Powers during E&S site visit in Kokomo IN. | $100 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Dinner while working on Steering division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Lodging while out of town working on the Steering Division (1 night). | $67 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Mileage to Saginaw to work on Saginaw steering | $28 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/23/2006 | Mileage to E&S division HQ in Kokomo, IN. | $111 | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Dinner while in Warren, OH while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Lodging in Warren, OH while working on Delphi Packard (1 night). | $144 | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Mileage to Warren, OH to work on Delphi Packard for the week. | $116 | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | Mileage to Kokomo, IN. | $129 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Dinner for myself while out of town in Warren, OH to work on the audit of the Packard Division of Delphi. | $19 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/24/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | Out-of-town breakfast while in Kokomo, IN. | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Breakfast while out of town working on Steering division. | $3 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Chamarro | Destiny D. | DDC | **Staff** | 10/24/2006 | Lodging while out of town working on the Steering Division (1 night). | $67 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/24/2006 | Dinner for K. Tau, D. Chamarro and S. Craig while working out of town on the Steering division. | $60 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/24/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Lodging in Warren, OH while working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/24/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/24/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/24/2006 | Dinner for the engagement team (K. Horner and I) while we are staying in Warren, OH to work on the audit of the Packard Division of Delphi. | $40 | A1 |
| Powers | Laura | LP | **Staff** | 10/24/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/24/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/24/2006 | Lodging while out of town in Saginaw (1 night). | $60 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/25/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/25/2006 | Out-of-town breakfast while in Kokomo, IN. | $3 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/25/2006 | Dinner while out of town working on Steering division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/25/2006 | Breakfast while working out of town for the Steering Division. | $3 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/25/2006 | Lodging while out of town working on the Steering Division (1 night). | $67 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/25/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/25/2006 | Dinner while in Saginaw working on the Steering division. | $20 | A1 |
| Fisher | Trudi L. | TLF | **Staff** | 10/25/2006 | Lodging while out of town in Troy, MI. (1 night). | $195 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/25/2006 | Lodging during E&S division interim audit visit (2 nights). | $264 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|--------------|-------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 10/25/2006 | Mileage from E&S division HQ in Kokomo, IN. | $98 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Dinner with M. Pikos while working in Warren, OH on Delphi Packard | $40 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Lodging in Warren, OH while working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/25/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/25/2006 | Out of town dinner for E. Marold, A. Krabill, M. Boehm, K. Barwin and L. Powers | $100 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/25/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |
| Powers | Laura | LP | **Staff** | 10/25/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/25/2006 | Dinner while out of town in Saginaw | $20 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/25/2006 | Lodging while out of town in Saginaw (1 night). | $67 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/26/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/26/2006 | Lodging in Kokomo, IN for E&S 3rd Quarter site visit (4 nights). | $438 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/26/2006 | Out-of-town breakfast while in Kokomo, IN. | $3 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/26/2006 | Out-of-town dinner while in Kokomo, IN. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/26/2006 | Breakfast while working out of town for Steering division, | $4 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/26/2006 | Dinner while out of town working on the Steering division, | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/26/2006 | Lodging while out of town working on the Steering Division (1 night). | $67 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/26/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/26/2006 | Dinner while in Saginaw working on the Steering division. | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/26/2006 | Lodging in Warren, OH while working on Delphi Packard (1 night). | $144 | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/26/2006 | Roundtrip mileage to Saginaw. | $62 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/26/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/26/2006 | Out of town dinner for E. Marold, K. Barwin, and L. Powers. | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | Packard - Dinner while traveling out of town for work on the Packard engagement. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | Packard - Roundtrip mileage to Warren, OH for work on the Packard engagement. | $219 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/26/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/26/2006 | Dinner for the engagement team (K. Horner and I) while we are staying in Warren, OH to work on the audit of the Packard Division of Delphi. | $40 | A1 |
| Powers | Laura | LP | **Staff** | 10/26/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/26/2006 | Dinner while out of town in Saginaw | $20 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/26/2006 | Mileage from Saginaw, MI. | $27 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/26/2006 | Lodging while out of town in Saginaw (1 night). | $67 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/27/2006 | E&S dinner while out of town on travel in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/27/2006 | Mileage from Kokomo, IN to Indianapolis, IN to review D&T workpapers. | $27 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/27/2006 | Mileage from Indianapolis, IN to MI. | $125 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/27/2006 | Breakfast while working out of town on Steering division. | $3 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/27/2006 | Mileage from Saginaw to work on Steering division. | $28 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/27/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/27/2006 | Dinner while out of town in Warren, OH. | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/27/2006 | Mileage from Warren, OH after working on Delphi Packard for the week. | $94 | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/27/2006 | Roundtrip mileage to Saginaw. | $62 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/27/2006 | Mileage from Kokomo, IN. | $129 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/27/2006 | Dinner while out of town in Warren, OH after working on the audit of the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/27/2006 | Mileage from Warren, OH after working on the audit of the Packard Division of Delphi. | $108 | A1 |

**A1 Project Total:** **$14,398**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Accounting Assistance - A2** | | | | | | | |
| **Catalyst** | | | | | | | |
| Pagac | Matthew M. | MMP | **Manager** | 10/27/2006 | Cell Phone Billings for Catalyst Audit. | $189 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **$189** | |
| | | | | | | | |
| **Corporate** | | | | | | | |
| Kane | Steven M. | SMK | **Manager** | 10/12/2006 | Breakfast while out of town at Delphi HQ. | $6 | A2 |
| Kane | Steven M. | SMK | **Manager** | 10/12/2006 | Mileage to Delphi HQ. | $142 | A2 |
| Kane | Steven M. | SMK | **Manager** | 10/12/2006 | Dinner while out of town at Delphi HQ. | $20 | A2 |
| Kane | Steven M. | SMK | **Manager** | 10/12/2006 | Lodging while out of town for Delphi 133 visit (1 night). | $183 | A2 |
| | | | | | **A2 Corporate Project Total:** | **$351** | |
| | | | | | | | |
| **Financial Remediation** | | | | | | | |
| Kelley | Daniel F. | DFK | **Partner** | 10/23/2006 | Roundtrip airfare to Paris for FAS 109 meeting. | $7,195 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/23/2006 | Roundtrip airfare to Paris for FAS 109 meeting. | $7,450 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Dinner with C. Tosto, M. Cone, and B. Morrris to discuss various tax isuses while in Paris. | $80 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **$14,725** | |
| | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/2/2006 | Roundtrip mileage to Saginaw - expense incurred in participating in KPMG meeting to discuss carve-out adjustments and allocations made to the 2005 steering financial statements. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/2/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/4/2006 | Roundtrip mileage to Saginaw - expense incurred for purposes of final carve-out audit scoping and drafting of international instructions. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/4/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/6/2006 | Roundtrip mileage to Saginaw - expense incurred in for purposes of final carve-out audit beginning balance procedures. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/6/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/17/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/18/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/19/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |

**A2 Saginaw Carve-Out Project Total:** $585

**A2 Project Total:** $15,850

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period October 28, 2006 through December 1, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 10/28/2006 | Lodging while working in Warren, OH on the Packard engagement (1 night). | $116 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/29/2006 | Mileage to Packard Division HQ in Warren, Ohio. | $108 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/29/2006 | Mileage to Warren, OH to work on Delphi Packard. | $116 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/29/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $144 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/29/2006 | Packard - Roundtrip mileage from Warren, OH. | $104 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/30/2006 | Mileage roundtrip for travel to Packard to complete interim workpaper review. | $209 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/30/2006 | Dinner for Packard Team while out of town during Packard qtr review visit (J. Henning, M. Hatzfeld, N. Miller, and K. Horner). | $80 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/30/2006 | Lodging while out of town in Warren, Ohio for Packard 3rd quarter review (2 nights). | $316 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $144 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/31/2006 | Mileage from Packard Division HQ in Warren, Ohio. | $95 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Dinner while in Warren, OH working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $144 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/31/2006 | Dinner while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/31/2006 | Mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $108 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/31/2006 | Lodging while out of town in Warren, OH (1 night). | $169 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/1/2006 | Mileage roundtrip to Saginaw. | $71 | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/1/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/1/2006 | Dinner while working out of town on the Packard engagement. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/1/2006 | Dinner for K. Horner and M. Pikos while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $40 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/1/2006 | Lodging while out of town in Warren, OH (1 night). | $169 | A1 |
| Fisher | Trudi L. | TLF | **Staff** | 11/2/2006 | Lodging while out of town in Troy, MI. (1 night). | $191 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/2/2006 | Mileage roundtrip to Saginaw. | $71 | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/2/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/2/2006 | Dinner while working out of town on the Packard engagement. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/2/2006 | Lodging while working in Warren, OH on the Packard engagement (4 nights). | $559 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/2/2006 | Dinner for K. Horner and M. Pikos while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $40 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/2/2006 | Lodging while out of town in Warren, OH (1 night). | $169 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Roundtrip mileage for trip to Saginaw to pick up requested information and workpapers. | $56 | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/3/2006 | Dinner while out of town in Warren,OH working on Delphi Packard. | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/3/2006 | Mileage from Warren, OH after working on Delphi Packard. | $94 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/3/2006 | Dinner while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/3/2006 | Mileage from Warren, OH after performing interim audit procedures on the Packard Division of Delphi. | $108 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Mileage roundtrip to Saginaw. | $71 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Mileage roundtrip to Saginaw. | $71 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Mileage roundtrip to Steering systems located in Saginaw, MI while performing interim procedures | $63 | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/20/2006 | Roundtrip Airfare to France for Europe interim audit closing meetings | $6,277 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Dinner while in Saginaw working on Steering interim procedures. | $18 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Mileage roundtrip to Steering systems located in Saginaw, MI while performing interim procedures | $67 | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Roundtrip mileage to Saginaw. | $40 | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Mileage roundtrip to Delphi plant in Saginaw. | $62 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/21/2006 | Roundtrip mileage for travel to client site in Saginaw, MI. | $36 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/26/2006 | E&S - Dinner while out of town in Kokomo | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/26/2006 | E&S - Lodging while out of town in Kokomo, Indiana ( night). | $110 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/26/2006 | E&S - Mileage for trip to Kokomo, IN. | $129 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Dinner while out of town in Kokomo | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Lodging while out of town in Kokomo, Indiana ( night). | $110 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/28/2006 | E&S - Dinner while out of town in Kokomo | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/28/2006 | E&S - Lodging while out of town in Kokomo, Indiana ( night). | $110 | A1 |
| Stille | Mark Jacob | MJS | Staff | 11/28/2006 | Mileage roundtrip to Saginaw Steering. | $63 | A2 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Lodging while out of town in Kokomo, Indiana ( night). | $110 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Mileage for trip to Kokomo, Indiana. | $129 | A1 |
| | | | | | **A1 Project Total:** | **$11,377** | |

**Accounting Assistance - A2 Corporate**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 11/7/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/8/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/9/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/10/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/10/2006 | Lodging from 11/7/06 - 11/10/06 while in Kokomo, IN for testing of Workstream application. | $327 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/10/2006 | Car rental from 11/7/06- 11/11/06 for transportation to Kokomo, IN for testing of Workstream application. | $241 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/13/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/14/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/15/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/15/2006 | Car rental from 11/13/06 - 11/15/06 for transportation to Kokomo, IN for testing of Workstream application. | $134 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/15/2006 | Lodging from 11/13/06 - 11/15/06 in Kokomo IN for testing of Workstream Application. | $218 | A2 |
| | | | | | **A2 Corporate Project Total:** | **$1,060** | |

**Financial Remediation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Internet access while in Paris for FAS 109 training. | $25 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Dinner while in Paris for FAS 109 training. | $20 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Taxi from Orgeval to Paris | $102 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Meeting room rental while in France for FAS 109 training. | $150 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Transportation for trip from airport to hotel while in Paris for FAS 109 training. | $190 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2006 | Internet access while in Paris for FAS 109 training. | $19 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2006 | Dinner while in Paris for FAS 109 training. | $20 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2006 | Taxi from Paris to Cergy | $95 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|--------------------|
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Transportation for trip from airport to hotel while in Paris for FAS 109 training. | $193 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Parking at airport while in Paris for FAS 109 training (3 days). | $84 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Dinner with C. Tosto, M. Cone, and B. Morris to discuss various tax issues while out of town in Paris. | $80 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Lodging for trip to Paris for Delphi tax accounting training and remediation (2 nights). | $794 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/24/2006 | Dinner while in Paris for FAS 109 training. | $20 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/24/2006 | Taxi from Paris to Evagny | $89 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/25/2006 | Transportation from hotel to meeting location while in Paris for FAS 109 training. | $96 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/25/2006 | Transportation to hotel from meeting location while in Paris for FAS 109 training. | $97 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | Breakfast while in Paris for FAS 109 training. | $12 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | Dinner with D. Kelley while in Paris for FAS 109 training. | $40 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | Internet access while in Paris for FAS 109 training. | $58 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | Taxi from Villipinte to Paris | $76 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/26/2006 | Transportation from hotel to meeting location while in Paris for FAS 109 training. | $106 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/26/2006 | Transportation to hotel from meeting location while in Paris for FAS 109 training. | $107 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2006 | Taxi from Paris to Roissy | $63 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2006 | Taxi from Tremblay to Paris | $76 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2006 | Lodging while visiting Tremblay Delphi facility (1 night). | $213 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/27/2006 | Transportation from hotel to Paris airport | $193 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/27/2006 | Lodging while in France for FAS 109 training (7 nights). | $2,779 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/16/2006 | Global phone charges related to Paris trip for FAS 109 training | $989 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **$6,786** | |

**Saginaw Carve-Out Audit**

| | | | | | | | |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|--------------------|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Roundtrip mileage to Saginaw for purposes of carve-out audit. | $71 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Roundtrip mileage to Saginaw for purposes of carve-out audit. | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Roundtrip mileage to Saginaw for purposes of carve-out audit. | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Roundtrip mileage to Saginaw for purposes of carve-out audit. | $71 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | $284 | |
| | | | | | **A2 Project Total:** | $8,130 | |
| **Tax - A3** | | | | | | | |
| Tucker | Howard J. | HJT | Partner | 9/25/2006 | Lodging in Troy for client meetings (1 night). | $206 | A3 |
| Tucker | Howard J. | HJT | Partner | 9/25/2006 | Taxi to LaGuardia airport. | $139 | A3 |
| Tucker | Howard J. | HJT | Partner | 9/25/2006 | Airfare roundtrip from LaGuardia to Detroit for information gathering and client meetings. | $802 | A3 |
| Tucker | Howard J. | HJT | Partner | 9/26/2006 | Taxi from LaGuardia airport. | $138 | A3 |
| Ward | Richard D. | RDW | Principal | 10/31/2006 | Dinner while out of town in Detroit for tax basis work. | $20 | A3 |
| Ward | Richard D. | RDW | Principal | 10/31/2006 | Lodging while in Detroit for tax basis work. (1 night). | $158 | A3 |
| Ward | Richard D. | RDW | Principal | 10/31/2006 | Roundtrip airfare for trip to Detroit for tax basis work. | $895 | A3 |
| Ward | Richard D. | RDW | Principal | 11/1/2006 | Dinner while out of town in Detroit for tax basis work. | $20 | A3 |
| Ward | Richard D. | RDW | Principal | 11/1/2006 | Lodging while in Detroit for tax basis work. (1 night). | $191 | A3 |
| Ward | Richard D. | RDW | Principal | 11/2/2006 | Rental car for two days while in Detroit for tax basis work.. | $119 | A3 |
| Ward | Richard D. | RDW | Principal | 11/2/2006 | Airport parking in Atlanta for trip to Detroit for tax basis work (2 days). | $26 | A3 |
| | | | | | **A3 Project Total:** | $2,714 | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period December 2, 2006 through December 29, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2006 | Roundtrip Airfare business class to France for Europe interim audit closing meetings | $4,382 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/2/2006 | Taxi from airport to hotel while in Paris for interim audi closing meetings. | $73 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/2/2006 | Dinner to discuss Delphi Audit Status in while Europe (K. Mouhdad and A. Krabill). | $40 | A1 |
| Ford | David Hampton | DHF | Staff | 12/3/2006 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 12/3/2006 | Mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $105 | A1 |
| Ford | David Hampton | DHF | Staff | 12/3/2006 | Lodging while in Warren, OH performing interim audit procedures on the Packard Division of Delphi (1 night). | $135 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2006 | Breakfast while in Europe to discuss Delphi Audit Status. | $19 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/3/2006 | Dinner to discuss Delphi Audit Status in while Europe (K. Mouhdad and A. Krabill). | $40 | A1 |
| Cash | Kevin L. | KLC | Partner | 12/4/2006 | Lodging for meetings with J. Piazza, M. Hehl, S. Pacella and A. Tanner re Status update meeting and discussions re Packard implementation - Review of working papers. | $191 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Mileage roundtrip to Saginaw to perform interim audit procedures. | $74 | A1 |
| Ford | David Hampton | DHF | Staff | 12/4/2006 | Mileage from Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $105 | A1 |
| Imberger | Guido | GI | Senior Manager | 12/4/2006 | Roundtrip mileage to Saginaw, MI for review of interim audit procedures. | $62 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2006 | Taxi to/from hotel to E&Y office while in Paris for interim closing meetings. | $40 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 12/4/2006 | Breakfast while in Europe for Delphi Audit Status. | $10 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/4/2006 | Taxi from airport to hotel while in Paris for interim audit closing meetings. | $22 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/4/2006 | Dinner while in Paris to discuss Delphi Audit Status with A. Krabill, S. Sheckell, M. Gray, M. Conlon, and T. Timko. | $100 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/4/2006 | Roundtrip mileage to Saginaw, MI to perform interim audit procedures. | $55 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/5/2006 | Steering-Mileage (one way) to Saginaw to perform interim audit procedures. | $36 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/5/2006 | Steering-Lodging while out of town in Saginaw performing interim audit procedures for the Steering Division (2 nights). | $122 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/5/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | Breakfast while in Europe to discuss Delphi Audit Status. | $20 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/5/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $15 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/5/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $15 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/5/2006 | Breakfast while in Europe for Delphi Audit Status. | $12 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/5/2006 | Dinner while in Europe to discuss Delphi Audit Status in Europe (A. Krabill, S. Sheckell, M. Stoessel, O. Desprez, F. Alami, M. Gray, L. Lerch, L. Hadys, E. Rukes, N. Meredith, S. Bagworth, and B. Welsh) | $240 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/5/2006 | Mileage to Saginaw, MI to perform interim audit procedures. | $28 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/6/2006 | Steering-Breakfast while working out of town performing interim work for the Steering division. | $3 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/6/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/6/2006 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Ford | David Hampton | DHF | Staff | 12/6/2006 | Mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $105 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2006 | Breakfast while in Europe to discuss Delphi Audit Status. | $20 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $18 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Taxi from office to E&Y hotel while in Paris for interim closing meetings. | $18 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Breakfast while in Europe for Delphi Audit Status. | $12 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Lodging to work on Delphi Audit Status while in Europe (3 nights). | $845 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Dinner to discuss Delphi Audit Status in while Europe (S. Sheckell, A. Krabill, L. Hadys, M. Stoessel, O. Desprez, H. Alami, B. Welch, and M. Gryl) | $160 | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Out-of-town dinner with Destiny Chamarro while in Saginaw for interim audit. | $40 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Breakfast while out of town performing interim audit procedures for the Steering Division. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Mileage (one way) from Saginaw to perform interim audit procedures. | $36 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Dinner while out of town working on the Steering division performing interim audit procedures for K. Tau and myself. | $40 | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Lodging to work on Delphi Audit Status while in Europe (5 nights). | $1,404 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Taxi from hotel to airport while in Paris for interim closing meetings. | $22 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Breakfast while in Europe to discuss Delphi Audit Status. | $20 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/7/2006 | Breakfast while out of town for Delphi Audit Status meeting in Europe | $12 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Taxi from hotel to airport while in Paris for interim closing meetings. | $22 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Internet usage for connection to email for Delphi purposes at hotel re: Delphi Audit Status while in Europe | $44 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Lunch to discuss Delphi Audit Status in Europe (S. Sheckell and A. Krabill). | $40 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Dinner to discuss Delphi Audit Status in Europe (S. Sheckell and A. Krabill). | $40 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Lodging to work on Delphi Audit Status while in Europe (2 nights). | $394 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/7/2006 | Mileage from Saginaw, MI for interim audit procedures. | $28 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/7/2006 | Out-of-town lodging while in Saginaw, MI for interim audit (2 nights). | $122 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/8/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $74 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/8/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/8/2006 | Mileage from Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $83 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/8/2006 | Lodging while in Warren, OH performing interim audit procedures on the Packard Division of Delphi (2 nights). | $204 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/8/2006 | Parking at airport while in France for Delphi Audit Status in Europe meetings (9 days). | $119 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/8/2006 | Internet usage for connection to email for Delphi purposes at hotel re: Delphi Audit Status while in Europe | $57 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/8/2006 | Lodging to work on Delphi Audit Status while in Europe (1 nights). | $367 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/8/2006 | Roundtrip mileage to airport for trip to Europe to discuss Delphi Audit Status. | $24 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/8/2006 | Parking at airport while in France for Delphi Audit Status in Europe meetings (7 days). | $85 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/8/2006 | Roundtrip mileage to Saginaw, MI to perform nterim audit procedures | $55 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Roundtrip mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $215 | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Lodging while in Warren, OH performing interim audit procedures on the Packard Division of Delphi (2 nights). | $227 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Lodging while in Warren, OH performing interim audit procedures on the Packard Division of Delphi (2 nights). | $227 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/14/2006 | Mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $108 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/14/2006 | Dinner for the engagement team (K. Horner, D. Ford, and myself) while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $60 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Dinner for myself while out of town in Warren, OH performing interim audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Mileage while driving from Warren, OH after performing interim audit procedures at the Packard Division of Delphi. | $108 | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/20/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/22/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $58 | A1 |
| | | | | | **A1 Project Total:** | **$11,963** | |

**Accounting Assistance - A2**
**Saginaw Carve-Out Audit**

| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Roundtrip mileage to Saginaw, MI for Saginaw carve-out procedures | $62 | A2 |
|----------|-------|----|----|-----------|------|-----|-----|
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$62** | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| | | | | | A2 Project Total: | $62 | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period December 30, 2006 through February 2, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Sheckell | Steven F. | SFS | **Partner** | 1/1/2007 | Steering-Mileage roundtrip from Farmington Hills, MI to Saginaw, MI for Saginaw closing meeting. | $85 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/10/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $64 | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/10/2007 | ACS - Lodging for ACS work (3 nights). | $354 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/14/2007 | Packard- Mileage between Northville, MI and Warren, OH for Packard year end audit procedures. . | $118 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/15/2007 | Dinner while out of town in Warren, OH to work on Packard. | $20 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/15/2007 | Lodging in Warren, OH while working at Delphi Packard. (4 nights). | $578 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/15/2007 | Mileage from Troy, MI to Warren, OH to work on Delphi Packard. | $127 | A1 |
| Patel | Sejal | SP | **Intern** | 1/15/2007 | Dinner while out of town in Warren, OH for Packard year-end audit. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/15/2007 | Dinner while out of town in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/15/2007 | Mileage from Troy, MI to Warren, OH to perform year-end audit procedures on the Packard Division of Delphi | $127 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/16/2007 | Out of town dinner for K. Barwin while in Kokomo, IN for E&S year end audit. | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/16/2007 | Mileage from Royal Oak, MI to Kokomo, IN for E&S year end audit. | $136 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/16/2007 | E&S - Lodging while in Kokomo, IN for year-end audit (3 nights). | $330 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/16/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/16/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $20 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2007 | Steering-Mileage roundtrip from Northville, MI to Saginaw, MI to perform year end audit procedures. | $58 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/16/2007 | Dinner while in Warren, OH working on Packard. | $20 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Steering-Mileage roundtrip from Rochester Hill, MI to Saginaw, MI for year end audit purposes. | $53 | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Out of town dinner for E. Marold while in Kokomo, IN for E&S year-end audit. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Mileage from Berkley, MI to Kokomo, IN for E&S year-end audit. | $136 | A1 |
| Patel | Sejal | SP | Intern | 1/16/2007 | Dinner while out of town in Warren, OH for Packard year-end audit. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Dinner for myself while in Warren, OH to perform year end audit procedures on the Packard Division of Delphi | $20 | A1 |
| Powers | Laura | LP | Staff | 1/16/2007 | Out of town dinner for L. Powers while in Kokomo, IN for E&S year-end audit. | $20 | A1 |
| Powers | Laura | LP | Staff | 1/16/2007 | Mileage to Kokomo, IN from Ypsilanti for E&S trip | $107 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/17/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Steering-Mileage roundtrip from Rochester Hill, MI to Saginaw, MI for year end audit purposes. | $53 | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | Out of town dinner for E. Marold, K. Barwin, and L. Powers while in Kokomo, IN for year-end audit. | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | **Senior** | 1/17/2007 | Dinner for the engagement team while in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi (K. Horner, D. Ford, S. Patel, and M. Pikos). | $80 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/18/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/18/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/18/2007 | Dinner while in Warren, OH working on Packard. | $20 | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/18/2007 | Steering-Mileage roundtrip from Rochester Hill, MI to Saginaw, MI for year end audit purposes. | $53 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/18/2007 | Mileage from Troy, MI to Warren, OH to work on Packard engagement. | $120 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/18/2007 | Dinner for the engagement team while out of town to perform year-end audit procedures on the Packard Division of Delphi (D. Ford, S. Patel and M. Pikos). | $60 | A1 |
| Powers | Laura | LP | **Staff** | 1/18/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/19/2007 | E&S - Lodging while out of town in Indianapolis, Indiana for the weekend. (2 nights). | $504 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/19/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/19/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/19/2007 | Lodging in Warren, OH while working at Delphi Packard. (1 night). | $115 | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/19/2007 | Steering-Mileage roundtrip from Rochester Hills, MI to Saginaw, MI for year end audit purposes. | $53 | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/19/2007 | Out of town dinner for E. Marold and K. Barwin while in Kokomo, IN for year-end audit. | $40 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Marold | Erick W. | EWM | **Senior** | 1/19/2007 | Lodging while in Kokomo, IN (three nights) for E&S year end audit. | $263 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/19/2007 | Out of town dinner while working on the Packard Division of the Delphi engagement. (N. Miller, M. Pikos, D. Ford, and K. Horner) | $80 | A1 |
| Patel | Sejal | SP | **Intern** | 1/19/2007 | Lodging while out of town in Warren, OH (4 nights) for year-end audit. | $568 | A1 |
| Patel | Sejal | SP | **Intern** | 1/19/2007 | Roundtrip mileage to Warren, OH from Troy, MI. | $226 | A1 |
| Powers | Laura | LP | **Staff** | 1/19/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Powers | Laura | LP | **Staff** | 1/19/2007 | Breakfast while in Kokomo IN for E&S trip | $3 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/20/2007 | Packard- Mileage from Warren, OH to Pittsburg, PA for weekend stay - mileage less than what would have been incurred if I drove home to Michigan. | $41 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/20/2007 | Lodging while working out of town working on Delphi Packard. (1 night). | $272 | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/20/2007 | Out of town dinner for E. Marold and K. Barwin while in Kokomo, IN for year-end E&S audit. | $40 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Mileage from Warren, OH to Troy, MI after working on the Packard division. | $114 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Roundtrip mileage from Warren, OH to Sandusky, OH while working on the Packard Division of the Delphi engagement. | $117 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Lodging in Warren, OH while working on the Packard division of the Delphi engagement. (2 nights). | $260 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/20/2007 | Breakfast while out of town in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi | $13 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/20/2007 | Dinner for the engagement team while out of town on the weekend to perform year-end audit procedures on the Packard Division of Delphi. (K. Horner. D. Ford, and M. Pikos). | $60 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/20/2007 | Lodging from 1/15 - 1/19 while out of town to perform year-end audit procedures on the Packard Division of Delphi. | $694 | A1 |
| Powers | Laura | LP | **Staff** | 1/20/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 1/21/2007 | E&S - Lodging while in Kokomo, Indiana (5 nights). | $549 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/21/2007 | E&S - Dinner while out of town in Indianapolis (K. Barwin and E. Marold). | $40 | A1 |
| Ford | David Hampton | DHF | Staff | 1/21/2007 | Packard- Lodging while in Warren, OH between 1/15-1/20. | $694 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/21/2007 | Roundtrip coach airfare to Cleveland, OH for Packard year-end audit. | $474 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/21/2007 | Breakfast while out of town working on Packard Division. | $10 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/21/2007 | Dinner while in Warren, OH working on Packard. | $20 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/21/2007 | Lodging while working on Delphi Packard. (3 nights) | $434 | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2007 | Lodging while working on the Delphi E&S division in Kokomo, IN (2 nights). | $320 | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2007 | Out of town breakfast while in Kokomo, IN. | $9 | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2007 | Out of town dinner for myself while in Kokomo, IN for the E&S division. | $19 | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2007 | Out of town parking expense while in Kokomo, IN (2 days). | $40 | A1 |
| Patel | Sejal | SP | Intern | 1/21/2007 | Dinner while out of town in Warren, OH for year-end Packard audit. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2007 | Breakfast for myself while out of town to perform year-end audit procedures on the Packard Division of Delphi | $16 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2007 | Dinner for myself while out of town to perform year-end audit procedures on the Packard Division of Delphi | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2007 | Lodging charge for 1/20 while out of town to perform year-end audit procedures on the Packard Division of Delphi (1 night) | $272 | A1 |
| Powers | Laura | LP | Staff | 1/21/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Dinner while out of town performing year end audit procedures for the Saginaw Steering division. (G. Imberger and myself). | $40 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Roundtrip mileage to Saginaw from Lake Orion to perform year end audit procedures. | $63 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $114 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Lodging while in Warren, OH (1 night). | $272 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Dinner while out of town in Warren, OH (M. Hatzfeld, K. Horner, N. Miller, D. Ford, and M. Pikos). | $100 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Taxi expense incurred traveling to dinner while out of town for Packard. | $40 | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Tau | Karen | KT | Senior | 1/22/2007 | Mileage to Saginaw, MI from Troy, MI for Delphi Saginaw Audit. | $30 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/23/2007 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Breakfast while out of town performing year end audit procedures for the Steering division. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Breakfast while out of town to perform year end audit procedures. | $5 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Dinner while out of town performing year end audit procedures for the Saginaw Steering division. (G. Imberger, S. Craig and myself). | $60 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $114 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/23/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 1/23/2007 | Packard- Dinner for Packard team while out of town in Warren, OH (M. Pikos, D. Ford, K. Horner, N. Miller and S. Patel.) | $100 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/23/2007 | Parking at Detroit Metro Airport while traveling to Warren, OH - Packard (2 days). | $56 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/23/2007 | Rental car at year-end audit of Packard Division in Warren, OH (2 days). | $239 | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/23/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/23/2007 | Lodging in Warren, OH while working on the Packard division of the Delphi engagement. (2 nights). | $290 | A1 |
| Powers | Laura | LP | **Staff** | 1/23/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | E & S Out-of-town dinner in Kokomo, IN for E&S site visit. (L. Powers, K. Barwin, M. Boehm, and E. Marold). | $79 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | E&S - Mileage to Kokomo, Indiana from Royal Oak, MI. | $141 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/24/2007 | Steering-Breakfast while out of town performing year end audit procedures. | $5 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/24/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $114 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/24/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/24/2007 | Lodging while in Warren, OH for Packard year-end audit procedures. (1 night). | $140 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/24/2007 | Dinner with Saginaw engagement team while staying out of town (G. Imberger, D. Chamarro and myself). | $60 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/24/2007 | Steering-Mileage from Northville, MI to Saginaw, MI to perform year end audit procedures. | $35 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/24/2007 | Dinner while out of town to Warren, OH to work on Packard. | $20 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/24/2007 | Mileage from Warren, OH to Troy, MI after working on Delphi Packard. | $127 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/24/2007 | Lodging in Warren, OH while working on the Packard division of the Delphi engagement. (1 night). | $104 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/24/2007 | Dinner for the engagement team while out of town to perform year-end audit procedures on the Packard Division of Delphi (D. Ford, S. Patel and M. Pikos). | $60 | A1 |
| Tau | Karen | KT | Senior | 1/24/2007 | Out-of-town dinner while in Saginaw Steering. | $20 | A1 |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Steering-Mileage roundtrip from West Bloomfield, MI to Saginaw, MI for Saginaw closing meeting. | $74 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/25/2007 | E&S - Dinner while in Kokomo, Indiana for M. Boehm, E. Marold and myself. | $60 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S - Out-of-town breakfast while in Kokomo, IN. | $5 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Breakfast while out of town to perform year end audit procedures. | $5 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Dinner while out of town performing year end audit procedures for the Saginaw Steering division. (G. Imberger and myself). | $40 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $72 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $18 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Lodging for Delphi Saginaw Steering Audit (1 night in Saginaw). | $126 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Steering-Mileage to Northville, MI from Saginaw, MI to perform year end audit procedures. | $35 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Lodging in Saginaw for year end audit purposes of Delphi Saginaw (4 nights). | $484 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Dinner while out of town in Saginaw - D. Chamarro, T. Craig, K. Tau, and G. Imberger. | $80 | A1 |
| Patel | Sejal | SP | Intern | 1/25/2007 | Dinner while out of town in Warren, OH. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/25/2007 | Dinner for myself while out of town in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi | $20 | A1 |
| Powers | Laura | LP | Staff | 1/25/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Powers | Laura | LP | Staff | 1/25/2007 | Breakfast while out of town in Kokomo for E&S division. | $12 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Tau | Karen | KT | Senior | 1/25/2007 | Out-of-town dinner while in Saginaw Steering. | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Mileage from Kokomo, Indiana to Royal Oak, MI. | $136 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Dinner while in Kokomo, Indiana L. Powers and myself. | $40 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S - Out-of-town dinner while in Kokomo, IN for year-end audit. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S - Out-of-town breakfast while in Kokomo, IN. | $5 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S - Lodging while in Kokomo, IN for year end audit (2 nights). | $213 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S - Mileage from Kokomo, Indiana to Royal Oak, MI. | $136 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Breakfast while out of town performing year end audit procedures for the Steering division. | $5 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Roundtrip mileage to Saginaw from Lake Orion to perform year end audit procedures. | $63 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/26/2007 | Packard- Mileage between Warren, OH to Northville, MI. | $118 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/26/2007 | Dinner expense while out of town in Warren, OH. | $20 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/26/2007 | Roundtrip mileage to Saginaw from Rochester Hill, MI. | $53 | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | Mileage from Kokomo, IN to Berkley MI | $133 | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | Lodging from 1/21/07 - 1/26/07 in Indiana for the Delphi E&S division (5 nights) | $438 | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Out of town dinner while working on the Packard Division of the Delphi engagement. (N. Miller, D. Ford, and K. Horner) | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Patel | Sejal | SP | **Intern** | 1/26/2007 | Roundtrip mileage to Warren, OH from Troy, MI. | $226 | A1 |
| Patel | Sejal | SP | **Intern** | 1/26/2007 | Lodging while out of town in Warren, OH (5 nights). | $710 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/26/2007 | Dinner for myself while out of town in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/26/2007 | Lodging (1/21/07 - 1/25/07) while in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi. | $761 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/26/2007 | Mileage from Warren, OH back to Troy, MI after performing year-end audit procedures on the Packard Division of Delphi. | $127 | A1 |
| Powers | Laura | LP | **Staff** | 1/26/2007 | Lodging while in Kokomo, IN for E&S division year end work (10 days). | $1,099 | A1 |
| Powers | Laura | LP | **Staff** | 1/26/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Powers | Laura | LP | **Staff** | 1/26/2007 | Mileage for travel home from Kokomo, IN to Ypsilanti, MI for E&S division. | $107 | A1 |
| Tau | Karen | KT | **Senior** | 1/26/2007 | Mileage from Saginaw, MI back to Troy, MI for Delphi Saginaw Audit. | $30 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/27/2007 | Packard- Lodging while in Warren, OH between 1/21 and 1/27. | $723 | A1 |
| Tau | Karen | KT | **Senior** | 1/27/2007 | Lodging for Delphi Saginaw Steering Audit from 1/23/07 to 1/26/07 (3 nights in Saginaw). | $333 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/28/2007 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/28/2007 | E&S - Out-of-town dinner while in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/28/2007 | E&S - Mileage to Kokomo, Indiana from Royal Oak, MI. | $141 | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/28/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/29/2007 | E&S - Mileage to Kokomo, Indiana from Royal Oak, MI. | $136 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/29/2007 | E&S - Lodging while in Kokomo, IN. (3 nights) for year-end audit. | $330 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/29/2007 | E&S - dinner with K. Barwin, M. Boehm, and E. Marold while in Kokomo, IN. | $60 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/29/2007 | E&S - Out-of-town breakfast while in Kokomo, IN. | $4 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 1/29/2007 | Steering-Dinner while out of town while performing year end audit procedures. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/29/2007 | Steering-Mileage to Saginaw from Lake Orion to perform year end audit procedures. | $28 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/29/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $121 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/30/2007 | E&S - dinner with A. Krabill, K. Barwin, M. Boehm, and E. Marold while in Kokomo, IN. | $80 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/30/2007 | E&S - Out-of-town breakfast while in Kokomo, IN for year-end audit. | $8 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/30/2007 | Steering-Breakfast while out of town performing year end audit procedures at the Steering division. | $5 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/30/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $121 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/30/2007 | Roundtrip coach airfare for year-end Packard audit. | $476 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/31/2007 | E&S - dinner while in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/31/2007 | E&S - Mileage from Kokomo, Indiana to Royal Oak, MI. | $150 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/31/2007 | E&S - Lodging while in Kokomo, IN for year end audit (3 nights). | $447 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/31/2007 | Steering-Breakfast while out of town performing year end audit procedures at Steering division. | $6 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/31/2007 | Steering-Dinner while out of town performing year end audit procedures for the Steering Division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/31/2007 | Steering-Mileage from Saginaw to Lake Orion to perform year end audit procedures. | $23 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/31/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $20 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/31/2007 | Packard- Mileage to Warren, OH from Northville, MI. | $118 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/31/2007 | Dinner expense while out of town for year-end Packard audit. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/31/2007 | Metro car expense roundtrip to Detroit Metro Airport for year-end Packard audit. | $165 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/31/2007 | Rental car charge incurred for year-end audit Packard (1 day). | $59 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2007 | Roundtrip mileage to Detroit Metro Airport (1/23/07 and 1/31/07). | $78 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | Rental car while in Kokomo, IN (3 days). | $183 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | Lodging while in Kokomo, IN (2 nights). | $175 | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | Lodging in Kokomo, IN for trip to E&S headquarters. (3 nights). | $327 | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard - Lodging while in Warren, OH (1 night). | $94 | A1 |
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 2/2/2007 | Packard- Mileage from Warren, OH to Northville, MI. | $106 | A1 |
| | | | | | **A1 Project Total:** | **$23,240** | |

**Accounting Assistance - A2**
**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Roundtrip mileage to Saginaw from Troy, MI for carve-out audit procedures. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Roundtrip mileage to Saginaw from Troy, MI for carve-out audit procedures. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2007 | Dinner while out of town in Saginaw to discuss current status of core audit procedures and carve- out matters (M. Hatzfeld, D. Chamarro, G. Imberger, T. Craig, K. Tau, J. Perkins, B. Preuter, and P. Toole). | $160 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Roundtrip mileage to Saginaw from Troy, MI for carve-out audit procedures. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Roundtrip mileage to Saginaw from Troy, MI for week of 1/22/07. | $177 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/24/2007 | Breakfast with J. Perkins while out of town for Saginaw. | $23 | A2 |
| Tau | Karen | KT | Senior | 1/29/2007 | Out-of-town dinner while in Saginaw Steering. | $20 | A2 |
| Tau | Karen | KT | Senior | 1/29/2007 | Mileage to Saginaw, MI from Troy, MI for Delphi Saginaw Audit. | $30 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Dinner while out of town in Saginaw - D. Chamarro and G. Imberger. | $40 | A2 |
| Tau | Karen | KT | Senior | 1/30/2007 | Out-of-town dinner while in Saginaw Steering. | $20 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Lodging in Saginaw for year end audit purposes of Delphi Saginaw (2 nights). | $242 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Roundtrip mileage to Saginaw from Rochester Hill, MI. | $53 | A2 |
| Tau | Karen | KT | Senior | 1/31/2007 | Lodging for Delphi Saginaw Steering Audit from 1/29/07 to 1/31/07 (2 nights in Saginaw). | $227 | A2 |
| Tau | Karen | KT | Senior | 1/31/2007 | Mileage from Saginaw, MI back to Troy, MI for Delphi Saginaw Audit. | $30 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$1,258** | |
| | | | | | **A2 Project Total:** | **$1,258** | |

**Tax - A3**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Ericson | Mary C. | MCE | Senior | 1/4/2007 | Airfare from Atlanta to Detroit roundtrip meetings at the client office (Coach airfare roundtrip). | $570 | A3 |
| Ward | Richard D. | RDW | Principal | 1/4/2007 | Airfare from Atlanta to Troy, MI to work on Delphi 382 analysis and cash tax modeling (Coach airfare roundtrip). | $570 | A3 |
| Ericson | Mary C. | MCE | Senior | 1/9/2007 | Breakfast while in Detroit for meetings at the client office. | $6 | A3 |
| Ward | Richard D. | RDW | Principal | 1/9/2007 | Dinner while out of town in Detroit to work on Delphi 382 analysis and cash tax modeling (R. Ward and M. Ericson) | $40 | A3 |
| Ericson | Mary C. | MCE | Senior | 1/10/2007 | Breakfast while in Detroit for meetings at the client office. | $9 | A3 |
| Ward | Richard D. | RDW | Principal | 1/10/2007 | Breakfast while in Detroit for meetings at the client office. | $8 | A3 |
| Ericson | Mary C. | MCE | Senior | 1/11/2007 | Airport parking 1/9/07 through 1/11/07 while in Detroit for meetings at the client office. | $29 | A3 |
| Ericson | Mary C. | MCE | Senior | 1/11/2007 | Lodging while in Detroit to work with the Company on its 5 year forecast (1/9/07 and 1/10/07 - two nights). | $274 | A3 |
| Ward | Richard D. | RDW | Principal | 1/11/2007 | Dinner while out of town in Troy, MI to work on Delphi 382 analysis and cash tax modeling (R. Ward and M. Ericson). | $40 | A3 |
| Ward | Richard D. | RDW | Principal | 1/11/2007 | Airport parking 1/9/07 through 1/11/07 while in Detroit for meetings at the client office. | $29 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Ward | Richard D. | RDW | **Principal** | 1/11/2007 | Rental car in Detroit from 1/9 to 1/11 for trip to Troy, MI to work on Delphi 382 analysis and cash tax modeling. | $146 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/11/2007 | Lodging in Troy, MI to work on Delphi 382 analysis and cash tax modeling. Lodging in Troy (2 nights). | $370 | A3 |

**A3 Project Total:**  **$2,091**

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period February 3, 2007 through March 2, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Ford | David Hampton | DHF | **Staff** | 2/3/2007 | Packard - Lodging incurred while in Warren, OH to review PwC's rollforward control testing and tooling substantive testing (1 night). | $135 | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/5/2007 | Dayton SSC - Dinner out of town while in Dayton. | $20 | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/5/2007 | Dayton SSC - Mileage from Northville, MI to Dayton OH. | $100 | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/6/2007 | Dayton SSC - Dinner out of town while in Dayton. | $20 | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/7/2007 | Dayton SSC - Mileage from Dayton, OH to Troy, MI | $113 | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/7/2007 | Dayton SSC - Lodging for 2 nights while in Dayton, OH. | $241 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 2/13/2007 | Lodging while performing Delphi Review of ITGC workpapers and status update meeting re ITCG 404 (1 night) | $202 | A1 |
| | | | | | **A1 Project Total:** | **$832** | |
| | | | | | | | |
| **Accounting Assistance - A2** | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/9/2007 | Roundtrip mileage from Troy, MI to Saginaw to participate in management session related KPMG carve-out financial statement process. S. Daniels, J. Perkins and P. Kahn in attendance. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/16/2007 | Roundtrip mileage from Troy, MI to Saginaw to particiate in carve-out audit financial reporting session. | $78 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$156** | |
| | | | | | **A2 Project Total:** | **$156** | |
| | | | | | | | |
| **Tax International - A3** | | | | | | | |
| Voortman | Anna | AV | **Partner** | 2/15/2007 | Roundtrip airfare to Detroit from Chicago. | $245 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Voortman | Anna | AV | Partner | 2/19/2007 | Parking at airport while in Detroit (1 day). | $37 | A3 |
| | | | | | **A3 Project Total:** | **$282** | |

**Exhibit E**

**Delphi Corporation**

**Out-of-Pocket Expenses**

**For the Period March 3, 2007 through March 30, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Cash | Kevin L. | KLC | **Partner** | 3/12/2007 | Lodging while out of town in Troy, MI (1 night). | $246 | A1 |
| | | | | | **A1 Project Total:** | $246 | |
| | | | | | | | |
| **Accounting Assistance - A2** | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2007 | Roundtrip mileage incurred to attend KPMG working session in Saginaw, MI. | $79 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | $79 | |
| | | | | | | | |
| **SAP Pre-Implementation** | | | | | | | |
| Clarke | Hayley L. | HLC | **Staff** | 3/14/2007 | Lodging while out of town in Troy, MI (1 night). | $136 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/15/2007 | Lodging while out of town in Troy, MI (1 night). | $226 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | $362 | |
| | | | | | **A2 Project Total:** | $440 | |
| | | | | | | | |
| **Tax International - A3** | | | | | | | |
| Huysmans | Serge | SH | **Senior Manager** | 2/16/2007 | Roundtrip airfare from Chicago to Detroit, MI for Delphi visit. | $449 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 2/19/2007 | Parking at airport for trip to Detroit, MI (1 day). | $26 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 2/19/2007 | Roundtrip mileage to airport for trip to Detroit, MI. | $15 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/2/2007 | Roundtrip airfare for meeting in New York with H. Tucker, R. Ward, J. Michalak, A. Voortman, S. Ferguson, K. Keown, D. Kelley, S. Huysmans and Foreign Desk Representatives to discuss effect of NUBIL, RBIL and 382 Limitation on International Planning and Foreign Tax Planning Opportunities. | $354 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Huysmans | Serge | SH | **Senior Manager** | 3/2/2007 | Airfare from Chicago to New York re: Delphi meeting to discuss 382 position and international tax planning | $335 | A3 |
| Kelley | Daniel F. | DFK | **Partner** | 3/2/2007 | Airfare from Detroit to New York re: Delphi meeting to discuss 382 position and international tax planning | $503 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/2/2007 | Roundtrip airfare for meeting in New York with H. Tucker, R. Ward, J. Michalak, A. Voortman, S. Ferguson, K. Keown, D. Kelley, S. Huysmans and Foreign Desk Representatives to discuss effect of NUBIL, RBIL and 382 Limitation on International Planning and Foreign Tax Planning Opportunities. | $462 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/2/2007 | Roundtrip airfare to New York for client meetings. | $442 | A3 |
| Voortman | Anna | AV | **Partner** | 3/2/2007 | Roundtrip airfare from Chicago to New York for client meetings to discuss Delphi Global Structure and 382 Impact. | $418 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 3/5/2007 | Roundtrip mileage to airport for trip to New York. | $15 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 3/5/2007 | Taxi from airport to hotel while in NY. | $29 | A3 |
| Kelley | Daniel F. | DFK | **Partner** | 3/5/2007 | Dinner with K. Keown, S. Ferguson and M. Mukhtar to discuss tax issues re: Delphi while in NY. | $80 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | Dinner while in New York for meeting with E&Y U.S. team and E&Y Foreign Tax Desks to begin determining alternatives for Int'l Holding Company structure | $20 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | Lodging while in New York for meeting with E&Y U.S. team and E&Y Foreign Tax Desks to begin determining alternatives for Int'l Holding Company structure (1 night). | $372 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | Breakfast while in New York for meeting with E&Y U.S. team and E&Y Foreign Tax Desks to begin determining alternatives for Int'l Holding Company structure (S. Ferguson and K. Keown). | $9 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | Taxi from office to airport for S. Ferguson, J. Michalak, K. Keown and D. Kelley while in New York for meeting with E&Y U.S. team and E&Y Foreign Tax Desks to begin determining alternatives for Int'l Holding Company structure. | $47 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | Roundtrip mileage to airport for trip to New York for meeting with E&Y U.S. team and E&Y Foreign Tax Desks to begin determining alternatives for Int'l Holding Company structure. | $9 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 3/6/2007 | Parking at airport for visit to NY (2 days). | $56 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/6/2007 | Taxi fare from E&Y office to LaGuardia Airport during trip re: Delphi. | $54 | A3 |
| Voortman | Anna | AV | **Partner** | 3/6/2007 | Taxi from LaGuardia airport to hotel while in NY for Client visit: Delphi - Global Structure and 382 Impact. | $45 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 3/7/2007 | Lodging on trip to NY for Delphi Meetings (2 nights). | $751 | A3 |
| Kelley | Daniel F. | DFK | **Partner** | 3/7/2007 | Lodging on trip to NY for Delphi Meetings (1 night). | $541 | A3 |
| Kelley | Daniel F. | DFK | **Partner** | 3/7/2007 | Parking for flight to NY for Delphi meeting (1 day). | $56 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/7/2007 | Roundtrip mileage to Detroit airport for trip to NY for Delphi meetings. | $27 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/7/2007 | Dinner for myself while on trip to NY for Delphi meetings. | $20 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/7/2007 | Lodging while in NY for Delphi meetings (1 night). | $375 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/7/2007 | Parking at Detroit airport for trip to NY for Delphi meetings (2 days). | $27 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/7/2007 | Lodging on trip to NY on for Delphi Meetings (1 night). | $541 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/7/2007 | Parking at Detroit Metro Airport during trip to NY for Delphi meetings (2 days). | $27 | A3 |
| Voortman | Anna | AV | **Partner** | 3/8/2007 | Lodging while in New York for Client Visit - Delphi Corporation - Global Structure and 382 Impact (2 nights). | $1,070 | A3 |
| Voortman | Anna | AV | **Partner** | 3/8/2007 | Breakfast while in New York for Client Visit re: Global Structure and 382 Impact | $16 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Mukhtar | Mark J. | MJM | **Partner** | 3/13/2007 | Roundtrip airfare from Detroit to Chicago re: Delphi | $453 | A3 |
| Voortman | Anna | AV | **Partner** | 3/13/2007 | Roundtrip airfare from Chicago to Detroit for Delphi visit to hold discussion with Delphi Treasury & Tax re: Debt Push Down; planning alternatives for Debt Push Down in Brazil, Germany, UK, Poland, Korea, China & Mexico; etc. | $298 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/14/2007 | Taxi fare from O'Hare Airport to E&Y office during trip to Chicago re: Delphi. | $27 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/14/2007 | Mileage roundtrip from Detroit office to airport for trip to Chicago. | $15 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/14/2007 | Dinner while on trip to Chicago for Delphi meetings. | $20 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/15/2007 | Parking at Metro Airport during trip to Chicago re: Delphi (1 day) | $8 | A3 |
| Baier | Simone | SB | **Senior** | 3/16/2007 | Roundtrip airfare from Chicago to Detroit for Delphi visit | $298 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 3/16/2007 | Roundtrip airfare from Chicago to Detroit for Delphi visit | $298 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 3/16/2007 | Parking at airport for visit to Delphi, Troy, MI (1 day). | $32 | A3 |
| Voortman | Anna | AV | **Partner** | 3/16/2007 | Parking at airport for visit to Delphi, Troy, MI (1 day). | $32 | A3 |

**A3 Project Total:**  $8,671

**Exhibit E**

**Delphi Corporation**

**Out-of-Pocket Expenses**

**For the Period March 31, 2007 through April 27, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/6/2007 | Airfare from Paris Delphi European Controller's Conference to Delphi meeting at Accenture Prague. (Economy class ticket). | $461 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/6/2007 | Airfare to the Delphi European Controller's Conference in Paris. (Economy class ticket). | $2,387 | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/23/2007 | Mileage to GM to perform a walkthough | $14 | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 4/23/2007 | Mileage from Delphi to GM for walkthrough of GM applications. | $14 | A1 |
| | | | | | **A1 Project Total:** | **$2,875** | |
| | | | | | | | |
| **Tax International - A3** | | | | | | | |
| Voortman | Anna | AV | **Partner** | 4/3/2007 | Roundtrip airfare from Chicago to NY for Delphi pre-meeting on 4/4 and client meeting on 4/5. | $558 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/4/2007 | Mileage to airport from home for Delphi meeting in NY | $19 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/4/2007 | Taxi from airport to NY office during trip to NY for Delphi meetings. | $32 | A3 |
| Voortman | Anna | AV | **Partner** | 4/4/2007 | Taxi from E&Y Office to restaurant with client (Delphi Corporation). | $18 | A3 |
| Voortman | Anna | AV | **Partner** | 4/4/2007 | Taxi from LaGuardia airport to hotel for Delphi Corporation client meeting in New York City. | $40 | A3 |
| Voortman | Anna | AV | **Partner** | 4/4/2007 | Dinner with client (Delphi Corporation) to discuss project: Attendees: A. Voortman, M. Mukhtar, S. Huysmans, S. Baier, B. Sparks, and B. Moriss | $120 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | New York Trip - Parking at O'Hare airport (1 day) | $64 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | Roundtrip airfare from Chicago to NY for Delphi pre-meeting on 4/4 and client meeting on 4/5. | $781 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/5/2007 | Taxi from hotel in NY to restaurant in NY city. | $10 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Mukhtar | Mark J. | MJM | **Partner** | 4/5/2007 | Mileage from airport to home after Delphi meeting in NY. | $19 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/6/2007 | New York Trip - Lodging while out of town in New York (1 night). | $490 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/6/2007 | Parking at Detroit Metro airport on 4/4 and 4/5 during trip to NY for Delphi meeting. | $16 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/6/2007 | New York Trip - Lodging while out of town in New York (1 night). | $422 | A3 |
| Voortman | Anna | AV | **Partner** | 4/6/2007 | New York Trip - Lodging while out of town in New York (1 night). | $433 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/11/2007 | New York Trip - Taxi from office to La Guardia Airport. | $48 | A3 |
| | | | | | **A3 Project Total:** | **$3,070** | |

**Exhibit E**

**Delphi Corporation**

**Out-of-Pocket Expenses**

**For the Period April 28, 2007 through June 1, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Asher | Kevin F. | KFA | **Partner** | 4/20/2007 | Airfare to China from Detroit for Delphi trip. | $3,263 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 4/20/2007 | Airfare to Korea from China for Delphi trip. | $695 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 4/20/2007 | Airfare to Detroit from Korea for Delphi trip. | $3,262 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/20/2007 | Airfare to China from Detroit for Delphi trip. | $3,263 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/20/2007 | Airfare to Korea from China for Delphi trip. | $695 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/20/2007 | Airfare to Detroit from Korea for Delphi trip. | $3,262 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/29/2007 | Dinner while out of town to Warren, OH for work on the Packard 1st quarter review. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 4/29/2007 | Dinner while in out of town in Warren, OH to perform quarterly review procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 4/29/2007 | Mileage from Troy, MI to Warren, OH to perform the quarterly review procedures on the Packard Division of Delphi (calculated at 48.5 cents per mile). | $127 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 4/30/2007 | Lodging while out of town in Troy, MI (1 night). | $225 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/30/2007 | Out of town dinner (myself and M. Pikos) while working on the Packard first quarter review. | $40 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/30/2007 | Roundtrip mileage from Troy, MI to Warren, OH to work on the Packard quarterly review (calculated at 48.5 cents per mile). | $240 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/1/2007 | Mileage from Northville, MI to Warren, OH (calculated at 48.5 cents per mile). | $120 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 5/1/2007 | Dinner for N. Miller, M. Hatzfeld, and J. Henning while out of town in Warren, OH performing quarterly procedures on the Packard Division of Delphi. | $100 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/2/2007 | Lodging expense incurred out of town in Warren, OH for Q1 SAS 100 procedures (1 night). | $103 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Roundtrip mileage from Troy, MI to Warren OH to participate in Q1 SAS 100 procedures and review (calculated at 48.5 cents per mile). | $194 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2007 | Mileage from Packard Division in Warren, OH to Northville, MI (calculated at 48.5 cents per mile). | $119 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2007 | Lodging expense incurred out of town in Warren, OH (1 night). | $102 | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Dinner while out of town in Warren, OH while working on the first quarter Packard review. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Lodging while out of town in Warren, OH working in the first quarter review for the Packard Division (3 nights). | $434 | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Dinner while in out of town in Warren, OH to perform quarterly review procedures on the Packard Division of Delphi. | $21 | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Lodging while in Warren, OH to perform first quarter review procedures on the Packard Division of Delphi Corporation (3 nights). | $541 | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Mileage while driving from Warren, OH to Troy, MI after performing quarterly review procedures on the Packard Division of Delphi (calculated at 48.5 cents per mile). | $127 | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/10/2007 | Taxi service while in in Shanghai. | $20 | A1 |
| Asher | Kevin F. | KFA | Partner | 5/11/2007 | Dinner with S. Sheckell and T. Timko while in Asia for audit planning meetings. | $60 | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2007 | Taxi in China for commute to airport. | $20 | A1 |
| Asher | Kevin F. | KFA | Partner | 5/12/2007 | Dinner with S. Sheckell, T. Timko, R. Meyers, and R. Jobe while in Asia for audit planning meetings. | $100 | A1 |
| Asher | Kevin F. | KFA | Partner | 5/13/2007 | Dinner with S. Sheckell, T. Timko, and P. Chadha while in Asia for audit planning meetings. | $80 | A1 |
| Asher | Kevin F. | KFA | Partner | 5/13/2007 | Lodging while in Asia for audit planning meetings (4 nights). | $1,064 | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/13/2007 | Lodging while out of town in Korea (2 nights). | $629 | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/13/2007 | Dinner with K. Asher, T. Timko, and R. Jobe while in Asia for audit planning meetings. | $80 | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/13/2007 | Lodging while in China at controller's conference (3 nights). | $482 | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/14/2007 | Breakfast while in Korea | $18 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 5/16/2007 | Parking at airport while in Asia (8 days). | $119 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/16/2007 | Parking at airport while in Asia (8 days). | $119 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 5/18/2007 | Taxi service while in Asia | $20 | A1 |
| | | | | | **A1 Project Total:** | **$19,805** | |

**Accounting Assistance - A2**
**Saginaw 2007 Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 4/30/2007 | Steering-Mileage roundtrip to Saginaw from Lake Orion to perform walkthroughs on the Steering Division (calculated at 48.5 cents per mile). | $48 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 4/30/2007 | Steering-Mileage roundtrip to Saginaw from Troy to perform walkthroughs on the Steering Division (calculated at 48.5 cents per mile). | $67 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/1/2007 | Steering-Mileage roundtrip to Saginaw from Lake Orion to perform walkthroughs on the Steering Division (calculated at 48.5 cents per mile). | $48 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 5/1/2007 | Steering-Mileage roundtrip to Saginaw from Troy to perform walkthroughs on the Steering Division (calculated at 48.5 cents per mile). | $67 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/2/2007 | Steering-Mileage roundtrip to Saginaw from Lake Orion to perform walkthroughs on the Steering Division (calculated at 48.5 cents per mile). | $48 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 5/2/2007 | Steering-Mileage roundtrip to Saginaw from Troy to perform walkthroughs on the Steering Division (calculated at 48.5 cents per mile). | $67 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 5/2/2007 | Roundtrip mileage to Saginaw from Rochester to review walkthroughs performed by the team as part of interim audit procedures for audit 2007 (calculated at 48.5 cents per mile). | $53 | A2 |
| | | | | | **A2 Saginaw 2007 Audit Project Total:** | **$397** | |

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Roundtrip mileage from Troy to Saginaw for purposes of client meetings with J. Perkins (calculated at 48.5 cents per mile). | $68 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 5/10/2007 | Mileage roundtrip to Saginaw, MI from Lake Orion to work on the Steering Division carve-out (calculated at 48.5 cents per mile). | $45 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/10/2007 | Roundtrip mileage from Troy to Saginaw in conjunction with carve-out fieldwork (calculated at 48.5 cents per mile).. | $68 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 5/10/2007 | Roundtrip mileage to Saginaw from Rochester for Carve out audit purposes (calculated at 48.5 cents per mile). | $53 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/11/2007 | Mileage roundtrip to Saginaw, MI from Lake Orion to work on the Steering Division carve-out (calculated at 48.5 cents per mile). | $45 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/11/2007 | Roundtrip mileage from Troy to Saginaw in conjunction with carve-out fieldwork (calculated at 48.5 cents per mile).. | $68 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/14/2007 | Roundtrip mileage from Troy to Saginaw in conjunction with client meeting participation and carve-out audit procedures (calculated at 48.5 cents per mile). | $78 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/15/2007 | Mileage roundtrip to Saginaw, MI from Lake Orion to work on the Steering Division carve-out (calculated at 48.5 cents per mile). | $47 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/15/2007 | Roundtrip mileage from Troy to Saginaw in conjunction with client meeting participation and carve-out audit procedures (calculated at 48.5 cents per mile). | $78 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 5/15/2007 | Roundtrip mileage to Saginaw from Rochester for Carve out audit purposes (calculated at 48.5 cents per mile). | $53 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/15/2007 | Delphi Saginaw Steering Division - Mileage roundtrip from Troy to Saginaw, MI (calculated at 48.5 cents per mile). | $82 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/16/2007 | Mileage roundtrip to Saginaw, MI from Lake Orion to work on the Steering Division carve-out (calculated at 48.5 cents per mile). | $45 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | **Senior** | 5/16/2007 | Delphi Saginaw Steering Division - Mileage roundtrip from Troy to Saginaw, MI (calculated at 48.5 cents per mile). | $82 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/17/2007 | Mileage roundtrip to Saginaw, MI from Lake Orion to work on the Steering Division carve-out (calculated at 48.5 cents per mile). | $45 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 5/17/2007 | Roundtrip mileage to Saginaw from Rochester for Carve out audit purposes (calculated at 48.5 cents per mile). | $53 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/17/2007 | Delphi Saginaw Steering Division - Mileage roundtrip from Troy to Saginaw, MI (calculated at 48.5 cents per mile). | $82 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/24/2007 | Roundtrip mileage from Troy to Saginaw related to carve-out audit finalization (calculated at 48.5 cents per mile). | $78 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/29/2007 | Roundtrip mileage from Troy to Saginaw related to carve-out audit finalization (calculated at 48.5 cents per mile). | $78 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/30/2007 | Roundtrip mileage from Troy to Saginaw related to carve-out audit finalization (calculated at 48.5 cents per mile). | $78 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$1,225** | |
| | | | | | **A2 Project Total:** | **$1,621** | |

**Tax Bankruptcy - A3**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | **Manager** | 5/8/2007 | Airfare roundtrip to New York from Atlanta (coach class). | $303 | A3 |
| Piatt | Lauren E. | LEP | **Staff** | 5/8/2007 | Airfare roundtrip to New York from Atlanta (coach class). | $161 | A3 |
| Ericson | Molly | ME | **Manager** | 5/16/2007 | Breakfast while out of town in New York. | $4 | A3 |
| Ericson | Molly | ME | **Manager** | 5/17/2007 | Lodging while out of town in New York (1 night). | $308 | A3 |
| Ericson | Molly | ME | **Manager** | 5/17/2007 | Parking at airport while out of town in New York (1 night). | $15 | A3 |
| Piatt | Lauren E. | LEP | **Staff** | 5/17/2007 | Airport parking expense for 2 days in New York. | $14 | A3 |
| Piatt | Lauren E. | LEP | **Staff** | 5/18/2007 | Breakfast while out of town in New York. | $8 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Piatt | Lauren E. | LEP | **Staff** | 5/18/2007 | Lodging while out of town in New York (2 nights). | $388 | A3 |
| | | | | | **A3 Project Subtotal:** | $1,201 | |

**Tax International - A3**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Baier | Simone | SB | **Senior** | 5/8/2007 | Airfare roundtrip from Chicago to Detroit (coach class). | $329 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/8/2007 | Airfare roundtrip from Chicago to Detroit (coach class). | $278 | A3 |
| Baier | Simone | SB | **Senior** | 5/14/2007 | Lodging while out of town in Detroit (1 night). | $217 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Parking at O'hare airport while out of town in Detroit (2 nights). | $38 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Taxi from Delphi (Troy, MI) to Detroit Metro Airport. | $55 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Lodging while out of town in Detroit (1 night). | $217 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Taxi from Detroit Metro Airport to Delphi (Troy, MI). | $70 | A3 |
| | | | | | **A3 Project Subtotal:** | $1,205 | |
| | | | | | **A3 Project Total:** | $2,406 | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period June 2, 2007 through June 29, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter | Note |
|---|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | | |
| Saimoua | Omar Issam | OIS | **Staff** | 6/12/2007 | Mileage roundtrip to Saginaw plant from Dearborn. | $101 | A1 | |
| Cash | Kevin L. | KLC | **Partner** | 6/13/2007 | Lodging while out of town in Troy, MI (1 night). | $197 | A1 | |
| Saimoua | Omar Issam | OIS | **Staff** | 6/13/2007 | Mileage roundtrip to Saginaw plant from Dearborn. | $101 | A1 | |
| Saimoua | Omar Issam | OIS | **Staff** | 6/14/2007 | Mileage roundtrip to Saginaw plant from Dearborn. | $101 | A1 | |
| Hyman | Heather L. | HLH | **Staff** | 6/16/2007 | Mileage roundtrip from Buffalo, NY to inventory observation in Lockport, NY | $27 | A1 | |
| Hyman | Heather L. | HLH | **Staff** | 6/16/2007 | Saturday lunch while performing inventory observation in Lockport, NY. | $12 | A1 | |
| Tehan V | Michael Edward A. | MET | **Staff** | 6/22/2007 | Mileage roundtrip from Columbus to Grove City for inventory observation. | $21 | A1 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/29/2007 | Roundtrip mileage from Troy, MI to Warren, OH. | $194 | A2 | |
| | | | | | **A1 Project Total:** | $754 | | |
| **Accounting Assistance - A2** | | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/8/2007 | Roundtrip mileage expense to Saginaw from Troy. | $78 | A2 | |
| Chamarro | Destiny D. | DDC | **Staff** | 6/11/2007 | Steering- Roundtrip mileage to Saginaw from Lake Orion to perform carve-out audit. | $42 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/11/2007 | Roundtrip mileage from Troy to Saginaw for carve-out audit meetings with R. Marcola and J. Perkins. | $78 | A2 | |
| Chamarro | Destiny D. | DDC | **Staff** | 6/12/2007 | Steering- Roundtrip mileage to Saginaw from Lake Orion to perform carve-out audit. | $42 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/12/2007 | Roundtrip mileage from Troy to Saginaw for carve-out audit meetings with R. Marcola and J. Perkins. | $78 | A2 | |
| Chamarro | Destiny D. | DDC | **Staff** | 6/13/2007 | Steering- Roundtrip mileage to Saginaw from Lake Orion to perform carve-out audit. | $42 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter | Note |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Roundtrip mileage from Troy to Saginaw for carve-out audit meetings with R. Marcola and J. Perkins. | $78 | A2 | |
| Chamarro | Destiny D. | DDC | Staff | 6/14/2007 | Steering- Roundtrip mileage to Saginaw from Lake Orion to perform carve-out audit. | $41 | A2 | |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering- Roundtrip mileage to Saginaw from Lake Orion to perform carve-out audit. | $42 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2007 | Mileage roundtrip from Troy to Saginaw for purposes of 2006 carve-out audit. | $78 | A2 | |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering- Roundtrip mileage to Saginaw from Lake Orion to perform carve-out audit. | $42 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | Mileage roundtrip from Troy to Saginaw for purposes of 2006 steering carve-out audit. | $78 | A2 | |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Mileage roundtrip to Saginaw from Shelby Township. | $58 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2007 | Mileage roundtrip from Troy to Saginaw for purposes of 2006 steering carve-out audit. | $78 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/25/2007 | Mileage roundtrip from Troy to Saginaw for purposes of steering carve-out audit. | $78 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/26/2007 | Mileage roundtrip from Troy to Saginaw for purposes of steering carve-out audit. | $78 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/27/2007 | Mileage roundtrip from Troy to Saginaw for purposes of steering carve-out audit. | $77 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2007 | Mileage roundtrip from Troy to Saginaw for purposes of steering carve-out audit. | $77 | A2 | |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$1,162** | | |
| | | | | | | | | |
| **Tax Bankruptcy - A3** | | | | | | | | |
| Ericson | Molly | ME | Manager | 6/5/2007 | Roundtrip coach airfare to/from Detroit/Atlanta for meetings with client. | $642 | A3 | |
| Tucker | Howard J. | HJT | Partner | 6/6/2007 | Roundtrip coach airfare from LaGuardia to Detroit for client meetings. | $528 | A3 | |
| Tucker | Howard J. | HJT | Partner | 6/11/2007 | Car service to & from LaGuardia airport | $164 | A3 | |
| Ericson | Molly | ME | Manager | 6/13/2007 | Breakfast while out of town in Detroit for client meetings. | $3 | A3 | |
| Tucker | Howard J. | HJT | Partner | 6/13/2007 | Lodging while out of town in Detroit for client meetings (1 night). | $208 | A3 | |
| Ericson | Molly | ME | Manager | 6/14/2007 | Airport parking in Atlanta for 2 days while out of town in Detroit for client meetings. | $20 | A3 | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter | Note |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|------|
| Ericson | Molly | ME | Manager | 6/15/2007 | Lodging while out of town in Detroit for client meetings (1 night). | $208 | A3 | |
| | | | | | A3 Project Total: | $1,774 | | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period June 30, 2007 through August 3, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| **Audit - A1** | | | | | | | |
| Asher | Kevin F. | KFA | **Partner** | 7/5/2007 | Roundtrip airfare from Detroit to Prague to attend the Delphi European Planning meeting (coach class). | $2,791 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/5/2007 | Roundtrip airfare from Detroit to Prague to attend the Delphi European Planning meeting (coach class). | $2,791 | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/5/2007 | Roundtrip airfare from Detroit to Prague to attend the Delphi European Planning meeting (coach class). | $2,791 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/5/2007 | Roundtrip airfare from Detroit to Prague to attend the Delphi European Planning meeting (coach class). | $2,791 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 7/6/2007 | Roundtrip airfare from Cleveland to Prague for kick off meeting discussion (coach class). | $2,791 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 7/8/2007 | IT General Controls Kick-off meeting for Delphi-breakfast while out of town in Prague. | $12 | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/9/2007 | Breakfast while in Prague for European 2007 audit planning meeting (S. Sheckell and myself). | $18 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 7/9/2007 | Dinner while out of town in Prague. | $20 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 7/9/2007 | IT General Controls Kick-off meeting for Delphi-Taxi from airport to hotel for meetings in Prague. | $47 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 7/9/2007 | IT General Controls Kick-off meeting for Delphi-Taxi from Laguardia to JFK for flight to Prague. | $85 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 7/9/2007 | IT General Controls Kick-off meeting for Delphi-Taxi service while in Prague. | $27 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/9/2007 | Dinner with K. Asher while in Prague at Europe planning meetings. | $40 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/10/2007 | Dinner in Prague at Europe planning meeting | $20 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/11/2007 | Airfare to travel from Prague to Paris to attend a meeting at Delphi European Headquarters to discuss France statutory audit issues. (Coach class). | $167 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 7/11/2007 | Dinner while in Europe for the Delphi European Planning Meeting. (V. De Martel, K. St.Romaine, E. Fines, and D. Oslislok) | $100 | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/11/2007 | Breakfast while out of town in Prague. | $15 | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/11/2007 | Dinner while in Prague at Europe planning meetings with K. Asher & A. Krabill. | $60 | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/11/2007 | Dinner while in Prague at Europe planning meetings with K. Asher, A. Krabill, B. Welsh and G. Collins. | $100 | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/11/2007 | Lodging in Prague for Europe planning meetings (3 nights). | $597 | A1 |
| Sherrock | Justin J. | JJS | Staff | 7/11/2007 | Train charge to review Delphi valuation at KPMG - Philadelphia. | $18 | A1 |
| Asher | Kevin F. | KFA | Partner | 7/12/2007 | Dinner while in Prague for European 2007 audit planning meeting | $20 | A1 |
| Asher | Kevin F. | KFA | Partner | 7/12/2007 | Taxi while in Prague for European 2007 audit planning meeting. | $45 | A1 |
| Asher | Kevin F. | KFA | Partner | 7/12/2007 | Lodging while in Prague (3 nights). | $597 | A1 |
| Cash | Kevin L. | KLC | Partner | 7/12/2007 | IT General Controls Kick-off meeting for Delphi-Taxi from hotel to airport for meetings in Prague. | $47 | A1 |
| Cash | Kevin L. | KLC | Partner | 7/12/2007 | IT General Controls Kick-off meeting for Delphi-Lodging while in Prague (3 nights). | $597 | A1 |
| Cash | Kevin L. | KLC | Partner | 7/12/2007 | IT General Controls Kick-off meeting for Delphi-Taxi service from JFK to Laguardia for flight. | $73 | A1 |
| Asher | Kevin F. | KFA | Partner | 7/13/2007 | Parking at airport while at Europe planning meeting in Prague (4 days) | $68 | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/13/2007 | Parking at airport while at Europe planning meeting in Prague (4 days) | $68 | A1 |
| Bean | Stephanie A. | SAB | Staff | 7/21/2007 | Mileage roundtrip to Delphi Inventory Observation in Kokomo, IN. | $66 | A1 |
| Craig | Tashawna N. | TNC | Staff | 7/24/2007 | Roundtrip mileage from Troy, MI to Saginaw MI. | $68 | A1 |
| Craig | Tashawna N. | TNC | Staff | 7/25/2007 | Roundtrip mileage from Troy, MI to Saginaw MI. | $68 | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2007 | E&S - Mileage from Troy, MI to Kokomo, IN | $136 | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2007 | Out of town dinner while performing the Q2 review at the E&S division in Kokomo, IN. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2007 | Dinner while traveling out of town for the Packard Quarterly review. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 7/25/2007 | Roundtrip mileage from Troy, MI to Warren, OH to work on the Packard quarterly review. | $229 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/26/2007 | E&S - Out of town breakfast for E. Marold and K. Horner while in Kokomo, IN. | $16 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/26/2007 | Out of town dinner for E. Marold and K. Horner while performing the Q2 review at the E&S division in Kokomo, IN. | $40 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/26/2007 | Out of town dinner with D. Chamarro while working on the Packard quarterly review. | $40 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/27/2007 | Mileage from Kokomo, IN to Troy, MI. | $136 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/27/2007 | Lodging while out of town in Kokomo, IN (2 nights). | $220 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/27/2007 | Lodging while working out of town on the Packard division quarterly review. (2 nights). | $272 | A1 |
| | | | | | **A1 Project Total:** | **$18,125** | |
| | | | | | | | |
| **Tax International - A3** | | | | | | | |
| Huysmans | Serge | SH | **Partner** | 7/18/2007 | Delphi Meeting - Parking at O'hare airport while out of town in Detroit (1 day). | $32 | A3 |
| Huysmans | Serge | SH | **Partner** | 7/17/2007 | Delphi Meeting - Roundtrip airfare from Chicago, IL to Detroit, MI. (Coach class) | $518 | A3 |
| Huysmans | Serge | SH | **Partner** | 7/18/2007 | Delphi Meeting - Roundtrip mileage from home to airport for meeting in Detroit, MI. | $15 | A3 |
| Huysmans | Serge | SH | **Partner** | 7/18/2007 | Delphi Meeting - Dinner with A. Voortman to discuss meeting with Delphi while traveling to Detroit, MI. | $34 | A3 |
| | | | | | **A3 Project Total:** | **$599** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period August 4, 2007 through August 31, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Horner | Kevin John | KJH | Staff | 7/25/2007 | Dinner while in Kokomo, IN for Q2 review on E&S Division. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2007 | Mileage from Troy, MI to Kokomo, IN to complete Q2 review for E&S Division. | $140 | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2007 | Dinner while in Kokomo, IN after completing Q2 review on E&S Division. | $18 | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2007 | Mileage from Kokomo, IN to Troy, MI after completing Q2 review at E&S Division. | $140 | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2007 | Lodging in Kokomo, IN while working on Q2 review for E&S Division (2 nights). | $238 | A1 |
| Ranney | Amber C. | ACR | Senior | 8/12/2007 | Dinner while out of town in Dayton, OH for the DARSC trip. | $20 | A1 |
| Ranney | Amber C. | ACR | Senior | 8/12/2007 | Lodging in Dayton, OH for the DARSC interim audit trip (4 nights). | $304 | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/12/2007 | Mileage from Davison, MI to the Dayton Accounts Receivable department's main location in Dayton, Ohio. | $106 | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/12/2007 | Lodging for Delphi's Dayton Accounts Receivable department audit in Dayton, OH (4 nights). | $744 | A1 |
| Chandler | Chase D. | CDC | Staff | 8/13/2007 | Mileage roundtrip from Novi, MI to Dayton, OH. | $199 | A1 |
| Horner | Kevin John | KJH | Staff | 8/13/2007 | Dinner while in Kokomo, IN. | $18 | A1 |
| Jin | Lei | LJ | Staff | 8/13/2007 | Dinner expense during stay in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 8/13/2007 | Travel from Berkley, MI to Kokomo, IN while performing interim audit procedures at E&S in Kokomo, IN. | $136 | A1 |
| Marold | Erick W. | EWM | Senior | 8/13/2007 | Out of town dinner while performing interim audit procedures at E&S in Kokomo, IN. | $20 | A1 |
| Ranney | Amber C. | ACR | Senior | 8/13/2007 | Dinner while out of town in Dayton, OH for DARSC audit trip for myself, C. Chandler and L. Schwandt. | $60 | A1 |
| Ranney | Amber C. | ACR | Senior | 8/13/2007 | Mileage roundtrip to Dayton, OH from Royal Oak, MI for the DARSC trip. | $218 | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2007 | Dinner while in Kokomo, IN. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 8/14/2007 | Dinner expense during stay in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2007 | Mileage from Kokomo, IN to Berkley, MI while performing interim audit procedures at E&S in Kokomo, IN. | $136 | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2007 | Lodging while out of town for E&S in Kokomo, IN. (1 night) | $88 | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2007 | Out of town breakfast while performing interim audit procedures at E&S in Kokomo, IN. | $7 | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2007 | Out of town dinner while performing interim audit procedures at E&S in Kokomo, IN. | $22 | A1 |
| Ranney | Amber C. | ACR | Senior | 8/14/2007 | Dinner while out of town in Dayton, OH for DARSC audit trip for myself, C. Chandler and L. Schwandt. | $66 | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2007 | Dinner in Kokomo, IN with L. Jin and M. Zinger. | $60 | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2007 | Dinner while out of town in Dayton, OH for DARSC audit trip for myself, C. Chandler and L. Schwandt. | $60 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/15/2007 | Breakfast out of town in Kokomo, IN. | $10 | A1 |
| Jin | Lei | LJ | Staff | 8/16/2007 | Breakfast expense during stay in Kokomo, IN. | $10 | A1 |
| Jin | Lei | LJ | Staff | 8/16/2007 | Dinner expense during stay in Kokomo, IN. | $18 | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/16/2007 | Mileage to Davison, MI from the Dayton Accounts Receivable department's main location in Dayton, Ohio. | $106 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/16/2007 | Out of town dinner in Kokomo, IN. | $23 | A1 |
| Chandler | Chase D. | CDC | Staff | 8/17/2007 | Lodging while in Dayton, OH (3 nights). | $394 | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2007 | Dinner while in Kokomo, IN. | $23 | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2007 | Lodging in Kokomo, IN (4 nights). | $595 | A1 |
| Jin | Lei | LJ | Staff | 8/17/2007 | Roundtrip mileage between Kokomo, Indiana and Detroit, Michigan for Delphi 12/31/07 audit engagement. | $223 | A1 |
| Jin | Lei | LJ | Staff | 8/17/2007 | Dinner expense during stay in Kokomo, IN. | $20 | A1 |
| Jin | Lei | LJ | Staff | 8/17/2007 | Lodging expense during stay in Kokomo, IN (4 nights). | $366 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/17/2007 | Out of town dinner in Kokomo, IN. | $20 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/17/2007 | Roundtrip mileage from Detroit, MI to Kokomo, IN. | $251 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/17/2007 | Lodging in Kokomo, IN (3 nights). | $300 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Chamarro | Destiny D. | DDC | Staff | 8/20/2007 | Packard-Dinner with B. Yoder and M. Pikos while in Warren, OH to perform interim audit procedures. | $60 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/20/2007 | Packard-Mileage to Warren, OH from Lake Orion to perform interim audit procedures for the Packard division. | $115 | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2007 | Dinner while in Kokomo, IN for E&S audit. | $21 | A1 |
| Jin | Lei | LJ | Staff | 8/20/2007 | Breakfast expense during stay in Kokomo, IN. | $7 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/20/2007 | Mileage from Rochester Hills, MI to Warren, OH to perform interim procedures on the Packard division of Delphi. | $127 | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/20/2007 | Packard - Mileage from Findlay, OH to Warren, OH. | $112 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/20/2007 | Out of town dinner in Kokomo, IN. | $20 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/20/2007 | Roundtrip mileage from Detroit, MI to Kokomo, IN. | $251 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Breakfast while out of town in Warren, OH to perform interim audit procedures. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2007 | Packard-Dinner while out of town in Warren, OH to perform interim audit procedures. | $24 | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2007 | Dinner with M. Zinger and L. Jin while out of town in Kokomo, IN working on E&S audit. | $60 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/21/2007 | Dinner for myself while out of town in Warren, OH performing interim audit procedures at the Packard division of Delphi. | $24 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/21/2007 | Mileage while driving from Warren, OH to Rochester Hills, MI after performing interim audit procedures at the Packard division of Delphi. | $127 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/21/2007 | Lodging charge while out of town in Warren, OH to perform interim audit procedures at the Packard division of Delphi (1 night). | $145 | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/21/2007 | Packard - Dinner while out of town in Warren, OH. | $13 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2007 | Packard-Dinner with B. Yoder while out of town to perform interim audit procedures. | $40 | A1 |
| Jin | Lei | LJ | Staff | 8/22/2007 | Mileage expense for Delphi engagement. Driving between Detroit, MI and Kokomo, IN. (Roundtrip) | $223 | A1 |
| Jin | Lei | LJ | Staff | 8/22/2007 | Dinner expense during stay in Kokomo, IN. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 8/22/2007 | Rental car charge while working out of town on the Packard division. (2 days) | $67 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/22/2007 | Dinner while out of town working on the Packard Division. | $18 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/22/2007 | Lodging while working out of town on the Packard division. (1 night) | $125 | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 8/22/2007 | Out of town dinner in Kokomo, IN. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/23/2007 | Packard-Breakfast while out of town in Warren, OH to perform interim audit procedures. | $5 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/23/2007 | Dinner while traveling home from Kokomo, IN. | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/23/2007 | Lodging in Kokomo, IN (3 nights). | $330 | A1 |
| Jin | Lei | LJ | **Staff** | 8/23/2007 | Lodging expense during stay in Kokomo, IN (3 nights). | $330 | A1 |
| Yoder | Bradley J. | BJY | **Staff** | 8/23/2007 | Packard - Dinner while out of town in Warren, OH. | $11 | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 8/23/2007 | Out of town dinner in Kokomo, IN. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2007 | Packard-Breakfast while out of town to perform interim audit procedures. | $7 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2007 | Packard-Dinner while out of town (Warren, OH) in order to perform interim audit procedures. | $24 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2007 | Packard-Mileage from Warren, OH to Lake Orion to perform interim audit procedures. | $115 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2007 | Packard-Lodging while out town performing interim audit procedures for the Packard division (4 nights). | $578 | A1 |
| Yoder | Bradley J. | BJY | **Staff** | 8/24/2007 | Packard - Mileage from Warren, OH to Findlay, OH. | $91 | A1 |
| Yoder | Bradley J. | BJY | **Staff** | 8/24/2007 | Packard - Lodging while out of town in Warren, OH (4 nights). | $411 | A1 |
| Zinger | Miriam R. | MRZ | **Staff** | 8/24/2007 | Lodging in Kokomo, IN (4 nights). | $330 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/26/2007 | Packard-Breakfast while out of town in Warren, OH to perform interim audit procedures. | $4 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/26/2007 | Packard-Dinner while out of town in Warren, OH to perform interim audit procedures. | $19 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/26/2007 | Packard-Mileage to Warren, OH from Lake Orion to perform interim audit procedures. | $117 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/26/2007 | Packard-Mileage traveling from Warren, OH to Lake Orion to perform interim audit procedures. | $117 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/26/2007 | Mileage from Northville, MI to Warren, Ohio - Packard Field Visit. | $128 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/26/2007 | Dinner while traveling out of town in Warren, OH for Packard division. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/26/2007 | Dinner for myself while out of town in Warren, OH to performing interim audit procedures on the Packard division of Delphi | $24 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/26/2007 | Mileage from Rochester Hills, MI to Warren, OH to perform interim procedures on the Packard division of Delphi. | $127 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/27/2007 | Breakfast expense incurred out of town for Packard division. | $18 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/27/2007 | Taxi from Troy, MI to Detroit Metro airport for purposes of interim audit procedures at Packard division. | $114 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/27/2007 | Roundtrip airfare from Detroit, MI to Cleveland, OH for purposes of interim audit procedures at Packard division. | $608 | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2007 | Out of town dinner while performing audit procedures at the E&S division in Kokomo, IN. | $23 | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/27/2007 | Packard - Mileage from Findlay, OH to Warren, OH. | $103 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/27/2007 | Mileage from Detroit, MI to Kokomo, IN. | $126 | A1 |
| Asher | Kevin F. | KFA | Partner | 8/28/2007 | Lodging while out of town in Kokomo, IN for Delphi E&S planning meetings (1 night). | $89 | A1 |
| Asher | Kevin F. | KFA | Partner | 8/28/2007 | Roundtrip mileage from Orchard Lake, MI to Kokomo, IN for Delphi E&S audit planning meetings. | $284 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2007 | Packard-Breakfast while out town in Warren, OH to perform interim audit procedures. | $4 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2007 | Packard - Dinner expense incurred out of town in Warren, OH. | $21 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2007 | Mileage from Warren, OH to Northville, MI - Packard Field Visit. | $98 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2007 | Lodging while at Packard division in Warren, Ohio (2 nights). | $270 | A1 |
| Jin | Lei | LJ | Staff | 8/28/2007 | Breakfast expense during stay in Kokomo, IN. | $7 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/28/2007 | Out of town dinner while performing audit procedures at the E&S headquarters in Kokomo, IN. (E. Marold, M. Zinger and K. Horner). | $60 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2007 | Dinner while traveling out of town in Warren, OH for Packard division. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2007 | Turnpike tolls while traveling out of town working on the Delphi Packard engagement in Warren, OH. | $8 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2007 | Lodging in Warren, OH while working on Delphi Packard division (2 nights). | $289 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/28/2007 | Dinner for the engagement team while out of town in Warren, OH in order to perform interim audit procedures on the Packard division of Delphi (B. Yoder, D. Chamarro and myself). | $60 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 8/28/2007 | Lodging in Kokomo, IN (2 nights). | $264 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Breakfast while out town in Warren, OH to perform interim audit procedures. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2007 | Packard-Dinner with M. Pikos while out town in Warren, OH to perform interim audit procedures. | $40 | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2007 | Dinner with E. Marold while out of town in Kokomo, IN while working on E&S audit. | $48 | A1 |
| Jin | Lei | LJ | Staff | 8/29/2007 | Dinner expense incurred in Kokomo, IN. | $20 | A1 |
| Jin | Lei | LJ | Staff | 8/29/2007 | Mileage expense incurred driving between Kokomo, IN and Troy, Michigan. | $223 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2007 | Rental car to drive to Warren, OH for work on Delphi Packard division (3 days). | $298 | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/29/2007 | Packard - Dinner while out of town in Warren, OH. | $16 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Breakfast while out town in Warren, OH to perform interim audit procedures. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Dinner with M. Pikos and B. Yoder while out town in Warren, OH to perform interim audit procedures. | $60 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2007 | Packard-Lodging while out town in Warren, OH to perform interim audit procedures (5 nights). | $723 | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2007 | Dinner while in Kokomo, IN. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/30/2007 | Lodging while staying in Kokomo, IN for E&S interim audit (3 nights). | $447 | A1 |
| Jin | Lei | LJ | Staff | 8/30/2007 | Lodging expense during stay in Kokomo, IN (3 nights). | $268 | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2007 | Out of town dinner while performing audit procedures at the E&S HQ. | $22 | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2007 | Out of town lodging while performing audit procedures at the E&S HQ in Kokomo, IN (4 nights). | $351 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2007 | Packard-Breakfast while out town in Warren, OH to perform interim audit procedures. | $4 | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2007 | Rental car charge for 19 days: 8/12/07-8/31/07 while in Kokomo, IN for interim audit. | $779 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/31/2007 | Dinner for myself while out of town in Warren, OH while performing interim audit procedures on the Packard division of Delphi. | $23 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/31/2007 | Mileage while driving from Warren, OH to Rochester Hills, MI after performing interim audit procedures at the Packard division of Delphi. | $127 | A1 |
| Pikos | Matthew C. | MCP | Senior | 8/31/2007 | Lodging while in Warren, OH to perform interim audit procedures on the Packard Division of Delphi (5 nights). | $593 | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/31/2007 | Packard - Mileage from Warren, OH to Findlay, OH. | $96 | A1 |
| Yoder | Bradley J. | BJY | Staff | 8/31/2007 | Packard - Lodging while out of town in Warren, OH (4 nights). | $411 | A1 |
| | | | | | **A1 Project Total:** | **$16,732** | |

**Accounting Assistance - A2**
**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/27/2007 | Dinner expense incurred with J. Henning, M. Pikos and D. Chamarro out of town while traveling to Packard division for discussions with C. Zerrull and J. Reidy relative to company's plans for material weakness remediation on inventory and tooling accounting. | $80 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2007 | Rental car expense incurred out of town while traveling to Packard division for discussions with C. Zerrull and J. Reidy relative to company's plans for material weakness remediation on inventory and tooling accounting. (2 days). | $121 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2007 | Lodging expense incurred out of town while traveling to Packard division for discussions with C. Zerrull and J. Reidy relative to company's plans for material weakness remediation on inventory and tooling accounting. (1 night) | $112 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **$313** | |
| **Fresh Start Accounting** | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2007 | Parking at the airport for trip to Philadelphia to meet with KPMG valuation team to review the M&E valuation for fresh start accounting. (1 day) | $23 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/20/2007 | Roundtrip airfare to Troy, MI from NY for meetings - SAS review (coach class). | $349 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/23/2007 | Dinner while in Troy, MI for SAS review meeting | $23 | A2 |
| Artale | Sabrina A. | SAA | Manager | 8/29/2007 | Taxi service from Laguardia airport after meeting with client for SAS review. | $62 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/20/2007 | Airfare to Philadelphia to meet with KPMG valuation team to review the M&E valuation for fresh start accounting (coach class). | $940 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2007 | Taxi from the airport to hotel while in Philadelphia to meet with KPMG valuation team to review the M&E valuation for fresh start accounting. | $30 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2007 | Breakfast for myself while in Philadelphia to meet with KPMG valuation team to review the M&E valuation for fresh start accounting. | $12 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2007 | Dinner while out of town in Philadelphia to meet with KPMG valuation team to review the M&E valuation for fresh start accounting. | $17 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/22/2007 | Lodging in Philadelphia to meet with KPMG valuation team to review the M&E valuation for fresh start accounting. (1 night) | $121 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/22/2007 | Taxi from the KPMG office to airport for myself and N. McNamara while in Philadelphia to meet with KPMG valuation team to review the M&E valuation for fresh start accounting. | $30 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **$1,607** | |
| | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/8/2007 | Roundtrip mileage from Detroit to Saginaw. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/24/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI for purposes of client meeting related to 2006 carve-out. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/30/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI for purposes of status meeting update on carve-out with R. marcola and J. Perkins. | $79 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$236** | |
| | | | | | | | |
| | | | | | **A2 Project Total:** | **$2,156** | |
| | | | | | | | |
| **Tax International - A3** | | | | | | | |
| Voortman | Anna | AV | **Partner** | 8/3/2007 | Taxi service from Burr Ridge, IL to Midway - Flying to Detroit for client visit with Delphi, Troy, MI.  Met with B. Sparks, M. Cone & J. Whitson to discuss Delphi's plan of emergence & consider U.S. & Lux tax implications of proposed plan. | $89 | A3 |
| Voortman | Anna | AV | **Partner** | 8/3/2007 | Taxi service from Midway to Burr Ridge, IL - returning from client visit, Delphi Corporation, Troy, MI - Met with B. Sparks, M. Cone, & J. Whitson to discuss Delphi's plan of emergence and consider U.S. & Lux tax implications of proposed plan. | $91 | A3 |
| | | | | | **A3 Tax International Project Total:** | **$180** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period September 1, 2007 through September 28, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Esparza | Miguel | ME | Staff | 7/1/2007 | Roundtrip mileage from Monterrey to Matamoros to perform the physical inventory tests. | $310 | A1 |
| Garcia | Roberto | RG | Staff | 7/1/2007 | Roundtrip mileage to Reynosa city from Monterrey to perform the physical inventory tests (E&S). | $191 | A1 |
| Rodriguez | Edgardo | ER | Staff | 7/1/2007 | Lodging in Nuevo Laredo to perform the physical inventory tests (2 nights). | $238 | A1 |
| Rodriguez | Edgardo | ER | Staff | 7/1/2007 | Roundtrip mileage from Monterrey to Nuevo Laredo to perform the physical inventory tests. | $169 | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2007 | Dinner while in Kokomo, IN working on Delphi E&S interim audit. | $20 | A1 |
| Jin | Lei | LJ | Staff | 9/10/2007 | Dinner expense incurred while in Kokomo, IN. | $18 | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/10/2007 | Dinner for myself and D. Chamarro while out-of-town in Warren, OH to perform interim audit procedures on the Packard division of Delphi. | $40 | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/10/2007 | Mileage while driving from Rochester Hills, MI to Warren, OH to perform interim audit procedures on the Packard division of Delphi | $127 | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2007 | Dinner while in Kokomo, IN working on Delphi E&S interim audit. | $19 | A1 |
| Jin | Lei | LJ | Staff | 9/11/2007 | Dinner expense incurred while in Kokomo, IN. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/11/2007 | Dinner for myself and D. Chamarro while out-of-town in Warren, OH to perform interim audit procedures on the Packard division of Delphi. | $40 | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2007 | Dinner while in Kokomo, IN working on Delphi E&S interim audit. | $20 | A1 |
| Jin | Lei | LJ | Staff | 9/12/2007 | Dinner expense incurred while in Kokomo, IN. | $19 | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2007 | Dinner while in Kokomo, IN working on Delphi E&S interim audit. | $18 | A1 |
| Jin | Lei | LJ | Staff | 9/13/2007 | Dinner expense incurred while in Kokomo, IN. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/13/2007 | Airfare from Detroit to Phoenix for ACS trip (coach class). | $729 | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | Dinner while in Kokomo, IN working on Delphi E&S audit for the week. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | Roundtrip mileage between Troy, MI and Kokomo, IN for the Delphi E&S interim audit. | $243 | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2007 | Lodging while in Kokomo, IN working on Delphi E&S interim audit (4 nights). | $351 | A1 |
| Jin | Lei | LJ | Staff | 9/14/2007 | Dinner expense incurred while in Kokomo, IN. | $20 | A1 |
| Jin | Lei | LJ | Staff | 9/14/2007 | Roundtrip mileage between Williamston, Michigan and Kokomo, IN. | $223 | A1 |
| Jin | Lei | LJ | Staff | 9/14/2007 | Lodging while in Kokomo, IN working on Delphi E&S interim audit (4 nights). | $356 | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/14/2007 | Dinner for myself while out of town in Warren, OH performing interim audit procedures on the Packard division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/14/2007 | Mileage to Rochester Hills, MI from Warren, OH after performing interim audit procedures at the Packard division of Delphi. | $127 | A1 |
| Pikos | Matthew C. | MCP | Senior | 9/14/2007 | Lodging while out of town in Warren, OH to perform interim audit procedures on the Packard division of Delphi (4 nights). | $617 | A1 |
| Horner | Kevin John | KJH | Staff | 9/17/2007 | Dinner while in Kokomo, IN working on Delphi E&S interim audit. | $21 | A1 |
| Jin | Lei | LJ | Staff | 9/17/2007 | Dinner expense incurred while in Kokomo, IN. | $20 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/17/2007 | Roundtrip mileage from Royal Oak, MI to Detroit Metro Airport for trip to ACS in Tempe, AZ. | $19 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/17/2007 | Dinner while out of town on ACS audit trip in Tempe, AZ for myself, P. Viviano & G. Irish. | $60 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/17/2007 | Rental car for 3 days in Tempe, AZ while on ACS audit trip. | $108 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/17/2007 | Lodging in Tempe, AZ for ACS audit visit. (2 nights) | $379 | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2007 | Dinner while in Kokomo, IN working on Delphi E&S interim audit with L. Jin and E. Marold. | $60 | A1 |
| Jin | Lei | LJ | Staff | 9/18/2007 | Breakfast expense incurred while in Kokomo, IN. | $7 | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2007 | Dinner while in Kokomo, IN working on Delphi E&S interim audit. | $21 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/19/2007 | Parking at the Detroit airport while on trip to Tempe, AZ for ACS audit. (3 days) | $75 | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | Dinner while in Kokomo, IN working on Delphi E&S interim audit. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | Roundtrip mileage between Troy, MI and Kokomo, IN for the Delphi E&S interim audit. | $262 | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2007 | Lodging while in Kokomo, IN working on Delphi E&S interim audit (4 nights). | $595 | A1 |
| Jin | Lei | LJ | Staff | 9/20/2007 | Dinner expense incurred while in Kokomo, IN. | $20 | A1 |
| Jin | Lei | LJ | Staff | 9/20/2007 | Lodging while in Kokomo, IN working on Delphi E&S interim audit (3 nights). | $268 | A1 |
| | | | | | **A1 Project Total:** | **$5,911** | |

**Accounting Assistance - A2**
**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI for purposes of client meeting to discuss carve-out audit status. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/7/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI for carve-out. | $79 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$157** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period September 29, 2007 through October 26, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Ernst & Young | | n/a | **n/a** | 10/1/2007 | Ernst & Young Online charge for subscriptions for J. Williams. | $1,500 | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/11/2007 | Packard-Breakfast while out of town performing interim audit procedures. | $4 | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/12/2007 | Packard-Breakfast while out of town performing interim audit procedures. | $4 | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/12/2007 | Packard-Dinner with M. Pikos while out of town performing interim audit procedures for the Packard division. | $40 | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/13/2007 | Packard-Breakfast while out of town performing interim audit procedures. | $4 | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/13/2007 | Packard-Dinner with M. Pikos while out of town performing interim audit procedures for the Packard division. | $40 | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/14/2007 | Packard-Mileage from Warren, OH to Lake Orion, MI in order to perform interim audit procedures. | $125 | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/15/2007 | Packard-Breakfast while out of town performing interim audit procedures. | $4 | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/16/2007 | Mileage from Berkley, MI to Kokomo, IN to perform interim audit procedures at the E&S HQ.. | $136 | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/16/2007 | Out of town dinner while performing interim audit procedures at the E&S HQ in Kokomo, IN. | $18 | A1 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/17/2007 | Packard-Mileage from Lake Orion, MI to Warren, OH to perform interim audit procedures. | $125 | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/17/2007 | Out of town dinner while performing interim audit procedures at the E&S HQ in Kokomo, IN. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/19/2007 | Roundtrip airfare from Detroit to Rochester, NY Plant of Powertrain Division for interim site visit (coach class). | $472 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Marold | Erick W. | EWM | Senior | 9/19/2007 | Lodging in Kokomo, IN while performing interim audit procedures at the E&S HQ. (3 nights) | $330 | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2007 | Mileage from Kokomo, IN to Berkley MI as a result of performing interim audit procedures at the E&S HQ. | $136 | A1 |
| Simpson | Jamie K. | JKS | Senior Manager | 9/19/2007 | Roundtrip airfare from Detroit to Buffalo, NY for Delphi plant visits (coach class). | $472 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2007 | Airfare from Detroit to Paris, France for Delphi European U.S. GAAP training. | $2,962 | A1 |
| Kuehl | Angela L. | ALK | Staff | 9/28/2007 | Roundtrip mileage from Milwaukee, WI to Oak Creek, WI for the inventory observation. | $12 | A1 |
| Love II | William F. | WFL | Staff | 9/28/2007 | Roundtrip mileage from Farmington Hills, MI to Sandusky, OH. | $114 | A1 |
| Sherlock | Sarah A. | SAS | Senior | 9/28/2007 | Roundtrip mileage from Royal Oak, MI to Saginaw, MI. | $80 | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/5/2007 | Roundtrip airfare from Detroit to Mexico for Delphi visit (coach class). | $672 | A1 |
| Boehm | Michael J. | MJB | Manager | 10/8/2007 | Roundtrip mileage to Saginaw from Royal Oak, MI. | $70 | A1 |
| Asher | Kevin F. | KFA | Partner | 10/11/2007 | Taxi service from the E&Y Buffalo office to the hotel while in Buffalo, NY. | $35 | A1 |
| Asher | Kevin F. | KFA | Partner | 10/13/2007 | Parking at Detroit Metro while out of town in Buffalo, NY (3 days). | $54 | A1 |
| Asher | Kevin F. | KFA | Partner | 10/13/2007 | Dinner while out of town for Delphi Lockport/Lexington Plant Site Reviews in Buffalo, NY. | $20 | A1 |
| Asher | Kevin F. | KFA | Partner | 10/13/2007 | Delphi Lockport/Lexington Plant Site Reviews - Lodging while in Buffalo, NY (2 nights). | $287 | A1 |
| Cash | Kevin L. | KLC | Partner | 10/14/2007 | Lodging for Delphi meetings re ITGC update with J. Piazza and Manish and AABS Leadership discussions (1 night). | $236 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Packard-Breakfast while out of town in Warren, OH in order to perform interim audit procedures for the Packard division. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Packard-Dinner while out of town performing interim procedures for the Packard division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/16/2007 | Packard-Mileage to Warren, OH from Lake Orion, MI to perform interim audit procedures for the Packard division. | $127 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/16/2007 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2007 | Mileage from Rochester Hills, MI to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $127 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/18/2007 | Packard-Breakfast while out of town in Warren, OH in order to perform interim audit procedures for the Packard division. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/18/2007 | Packard-Lodging while in Warren, OH performing interim audit procedures for the Packard division (3 nights). | $463 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2007 | Dinner for D. Chamarro and myself while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $40 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/19/2007 | Packard-Mileage from Warren, OH to Lake Orion, MI to perform interim audit procedures for the Packard division. | $127 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/19/2007 | Packard-Breakfast while out of town in Warren, OH in order to perform interim audit procedures for the Packard division. | $4 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2007 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2007 | Lodging while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. (3 nights) | $429 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2007 | Mileage from Warren, OH to Rochester Hills, MI after performing interim audit procedures on the Packard Division of Delphi. | $127 | A1 |
| | | | | | **A1 Project Total:** | **$9,486** | |

**Accounting Assistance - A2 Corporate**

| Welsh | Brian | BW | Partner | 10/2/2007 | Airfare - Prague to Hyderabad, India (coach class). | $5,715 | A2 |
| Welsh | Brian | BW | Partner | 10/2/2007 | Airfare - Hyderabad to Delhi, India (coach class). | $408 | A2 |
| Welsh | Brian | BW | Partner | 10/2/2007 | Airfare - Delhi, India to Prague (coach class). | $2,041 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Welsh | Brian | BW | **Partner** | 10/2/2007 | Lodging in Hyderabad (1 night). | $220 | A2 |
| Welsh | Brian | BW | **Partner** | 10/2/2007 | Breakfast while in India. | $15 | A2 |
| Welsh | Brian | BW | **Partner** | 10/2/2007 | Dinner while in India. | $20 | A2 |
| Welsh | Brian | BW | **Partner** | 10/3/2007 | Breakfast while in India. | $15 | A2 |
| Welsh | Brian | BW | **Partner** | 10/3/2007 | Dinner while in India. | $20 | A2 |
| Welsh | Brian | BW | **Partner** | 10/4/2007 | Breakfast while in India. | $15 | A2 |
| Welsh | Brian | BW | **Partner** | 10/4/2007 | Dinner while in India. | $20 | A2 |
| Welsh | Brian | BW | **Partner** | 10/5/2007 | Breakfast while in India. | $15 | A2 |
| Welsh | Brian | BW | **Partner** | 10/5/2007 | Dinner while in India. | $20 | A2 |
| Welsh | Brian | BW | **Partner** | 10/6/2007 | Breakfast while in India. | $15 | A2 |
| Welsh | Brian | BW | **Partner** | 10/6/2007 | Dinner while in Delhi with J. Enzor and B. Lendzion. | $60 | A2 |
| Welsh | Brian | BW | **Partner** | 10/7/2007 | Breakfast while in India. | $15 | A2 |
| Welsh | Brian | BW | **Partner** | 10/7/2007 | Dinner while in India. | $20 | A2 |
| Welsh | Brian | BW | **Partner** | 10/8/2007 | Parking at the airport in Czech Republic while in India (7 days). | $154 | A2 |
| Welsh | Brian | BW | **Partner** | 10/8/2007 | Lodging in Delhi (3 nights). | $1,588 | A2 |
| | | | | | **A2 Corporate Project Total:** | **$10,376** | |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | **Senior** | 9/26/2007 | Mileage from Berkley, MI to Warren, OH to review Packard's Q3 tooling calculation based on Delphi's remediation plan. | $115 | A2 |
| Marold | Erick W. | EWM | **Senior** | 9/26/2007 | Mileage from Warren, OH to Berkley, MI as a result of the review of Packard's Q3 tooling calculation. | $115 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/4/2007 | Lodging while in Warren, OH for Packard visit (1 night). | $85 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/4/2007 | Dinner while traveling out of town for work on Packard division. (M. Hatzfeld Jr. & N. Miller) | $40 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/5/2007 | Tolls en route to Packard division in Warren | $6 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/5/2007 | Lodging while in Warren, OH working on the Packard Division. (1 night). | $145 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/8/2007 | Rental car charge while traveling out of town to work on the Packard Division (4 days). | $277 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **$783** | |

**Fresh Start**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|--------|----------|
| Abell Jr | Charles C. | CCA | **Partner** | 9/24/2007 | Roundtrip airfare from Washington to Detroit for client meeting with Delphi (coach class). | $446 | A2 |
| Abell Jr | Charles C. | CCA | **Partner** | 10/5/2007 | Taxi service from Troy, MI to Detroit Airport. | $95 | A2 |
| Abell Jr | Charles C. | CCA | **Partner** | 10/6/2007 | Dinner while out of town for fresh start accounting meeting. | $20 | A2 |
| Abell Jr | Charles C. | CCA | **Partner** | 10/6/2007 | Lodging while in Detroit for client meeting with Delphi (1 night). | $208 | A2 |
| | | | | | **A2 Fresh Start Project Total:** | **$769** | |

**Interiors**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|--------|----------|
| Burks | Julie A. | JAB | **Staff** | 10/13/2007 | Delphi Inventory - Roundtrip mileage from Cincinnati to Vandalia, OH. | $63 | A1 |
| Slay | Jonathan C. | JCS | **Staff** | 10/13/2007 | Delphi inventory observation - Roundtrip mileage from Cincinnati to Vandalia, OH. | $63 | A1 |
| Slay | Jonathan C. | JCS | **Staff** | 10/13/2007 | Vandalia-dinner while out of town to perform annual physical inventory. | $20 | A1 |
| | | | | | **A2 Interiors Project Total:** | **$145** | |

**Saginaw 2007 Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|--------|----------|
| Tau | King-Sze | KST | **Senior** | 10/8/2007 | Delphi Steering Audit - Roundtrip mileage between Troy, MI and Saginaw, MI. | $61 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/9/2007 | Delphi Steering Audit - Roundtrip mileage between Troy, MI and Saginaw, MI. | $61 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/10/2007 | Delphi Steering Audit - Roundtrip mileage between Troy, MI and Saginaw, MI. | $61 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/11/2007 | Delphi Steering Audit - Roundtrip mileage between Troy, MI and Saginaw, MI. | $61 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/12/2007 | Delphi Steering Audit - Roundtrip mileage between Troy, MI and Saginaw, MI. | $61 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/15/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures. | $67 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/16/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures. | $67 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/16/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI to conduct interim audit procedures. | $97 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/16/2007 | Performed interim audit procedures - Roundtrip mileage between Troy, MI and Saginaw, MI. | $61 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Craig | Tashawna N. | TNC | **Staff** | 10/17/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures. | $67 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/17/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI to conduct interim audit procedures. | $97 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/17/2007 | Performed interim audit procedures - Roundtrip mileage between Troy, MI and Saginaw, MI. | $61 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/18/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures. | $67 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/18/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI to conduct interim audit procedures. | $97 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/18/2007 | Performed interim audit procedures - Roundtrip mileage between Troy, MI and Saginaw, MI. | $61 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 10/19/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures. | $67 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/19/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI to conduct interim audit procedures. | $97 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/19/2007 | Performed interim audit procedures - Roundtrip mileage between Troy, MI and Saginaw, MI. | $61 | A2 |

**A2 2007 Saginaw Audit Project Total:** $1,273

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|----------------|-------------------|
| McFarland | Mimi M. | MMM | **Staff** | 9/28/2007 | Roundtrip mileage from Birmingham, AL to Athens, AL to conduct physical inventory observation. | $103 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/29/2007 | Steering-Saturday dinner with S. Craig while out of town to perform annual physical inventory. | $40 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 9/29/2007 | Steering- Mileage roundtrip from Lake Orion, MI to Saginaw, MI to observe Annual Physical Inventory. | $83 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 9/29/2007 | Lunch expense associated with the Saturday Inventory Observation. | $18 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 9/29/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI for Inventory Observation | $81 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|-----------------|--------------------|
| McFarland | Mimi M. | MMM | Staff | 9/29/2007 | Roundtrip mileage from Birmingham, AL to Athens, AL to conduct physical inventory observation. | $103 | A2 |
| McFarland | Mimi M. | MMM | Staff | 9/29/2007 | Dinner while out of town in Athens, AL to conduct physical inventory observation. | $20 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/8/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures for Delphi-Saginaw. | $67 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/8/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI to conduct audit on Delphi Steering division. | $97 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/9/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures for Delphi-Saginaw. | $67 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/9/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI to conduct audit on Delphi Steering division. | $97 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/10/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures for Delphi-Saginaw. | $67 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/10/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI to conduct audit on Delphi Steering division. | $97 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/11/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures for Delphi-Saginaw. | $67 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/11/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI to conduct audit on Delphi Steering division. | $97 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI to perform interim audit procedures for Delphi-Saginaw. | $67 | A2 |
| Mackenzie | Andrew M. | AMM | Staff | 10/12/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI to conduct audit on Delphi Steering division. | $97 | A2 |

**A2 Saginaw Carve-Out Project Total:** $1,268

**SAP Pre-Implementation**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|-----------------|--------------------|
| Buser | Jay | JB | Manager | 10/15/2007 | Roundtrip mileage from Canton, OH to Warren, OH. | $43 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Hier | Alan J. | AJH | **Senior** | 10/15/2007 | Roundtrip mileage from Lakewood to Warren, OH. | $68 | A2 |
| Buser | Jay | JB | **Manager** | 10/16/2007 | Roundtrip mileage from Akron to Warren, OH. | $34 | A2 |
| Hier | Alan J. | AJH | **Senior** | 10/16/2007 | Roundtrip mileage from Lakewood to Warren, OH. | $68 | A2 |

|  |  |
|--|--|
| **A2 SAP Pre-Implementation Project Total:** | **$212** |

|  |  |
|--|--|
| **A2 Project Total:** | **$14,826** |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period October 27, 2007 through November 30, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| **Audit - A1** | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2007 | Dinner while out of town in Paris with M. Messina and D. Bayles to discuss European control testing approach. | $60 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/14/2007 | Dinner while out of town in Prague with M. Messina. | $40 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/6/2007 | Dinner for myself while out of town in Prague. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/7/2007 | Dinner while out of town in Prague with M. Gryc. | $40 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/8/2007 | Breakfast while out of town in Prague. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/8/2007 | Taxi from the airport to the hotel while attending the European Planning Meeting in Prague. | $40 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/9/2007 | Dinner while out of town in Prague with M. Messina. | $40 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/9/2007 | Taxi from the hotel to the E&Y office in Prague. | $19 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/9/2007 | Breakfast while out of town in Prague for the European Planning Meeting. | $10 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2007 | Dinner for myself while in Paris to meet with M. Messina. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2007 | Lodging while in Prague for Delphi planning meeting (4 nights). | $1,406 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2007 | Taxi from the airport to the hotel while in Paris for meeting with M. Messina. | $18 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/13/2007 | Lodging in Paris for meeting with M. Messina to discuss French statutory issues (1 night). | $180 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/13/2007 | Phone charges in Paris while there for meeting with M. Messina to discuss French statutory issues. | $62 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/16/2007 | Parking at the airport for trip to Europe for planning meeting and meeting in Paris with M. Messina (10 days). | $170 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 8/26/2007 | Dinner while out of town for E&S interim division trip (A. Krabill and E. Marold). | $40 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2007 | Lodging while in Kokomo, IN for E&S division audit trip (2 nights). | $175 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/2/2007 | Rental car for division audit trip to E&S headquarters in Kokomo, IN (5 days). | $272 | A1 |
| Cummings | Leland P. | LPC | Staff | 10/27/2007 | Observation of Inventory at Clinton Plant - Roundtrip mileage from Mobile to Jackson, AL. | $243 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/28/2007 | Packard-Lodging while out of town performing interim audit procedures. (5 nights). | $772 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/28/2007 | Packard-Mileage to Warren, OH from Lake Orion, MI to perform interim audit procedures. | $120 | A1 |
| Horner | Kevin John | KJH | Senior | 10/28/2007 | Dinner while traveling from Troy, MI to Kokomo, IN fo Delphi E&S audit. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 10/28/2007 | Out of town dinner for myself in Kokomo, IN. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/28/2007 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/28/2007 | Mileage while driving from Rochester Hills, MI to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $127 | A1 |
| Jin | Lei | LJ | Staff | 10/29/2007 | Breakfast while out of town in Kokomo, IN. | $6 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Breakfast while in Kokomo, Indiana for the Q3 review and review of the division interim workpapers. | $5 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Dinner while Kokomo, Indiana for the Q3 review and review of the division interim workpapers. (A. Krabill, K. Horner, E. Marold and L. Jin) | $80 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/29/2007 | Mileage roundtrip to Kokomo, Indiana from Ferndale, MI for the Q3 review and review of the division interim workpapers. | $272 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/29/2007 | Out of town dinner while working on the Packard division. (N. Miller, M. Pikos, D. Chamarro, and K. Rasmussen). | $80 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/29/2007 | Lodging while working in Warren, OH on the Packard Division. (1 night) | $95 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Staff | 10/29/2007 | Packard - Mileage from Royal Oak, MI to Warren, OH. | $118 | A1 |
| Jin | Lei | LJ | Staff | 10/30/2007 | Breakfast while out of town in Kokomo, IN. | $6 | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2007 | Out of town dinner in Kokomo, IN for E. Marold, A. Krabill, K. Horner and L. Jin. | $77 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 10/30/2007 | Dinner while out of town for Packard in Warren, OH (N Miller, D. Chamarro, M. Pikos, and K. Rasmussen) | $80 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard-Breakfast while out of town in Warren, OH to perform interim audit procedures. | $3 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 10/31/2007 | Packard-Dinner while out of town in Warren, OH to perform interim audit procedures. (myself and K. Rasmussen) | $40 | A1 |
| Horner | Kevin John | KJH | Senior | 10/31/2007 | Breakfast while in Kokomo, IN for Delphi E&S audit. | $8 | A1 |
| Horner | Kevin John | KJH | Senior | 10/31/2007 | Dinner while in Kokomo, IN for Delphi E&S audit. | $20 | A1 |
| Jin | Lei | LJ | Staff | 10/31/2007 | Breakfast while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $6 | A1 |
| Jin | Lei | LJ | Staff | 10/31/2007 | Dinner while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2007 | Breakfast while in Kokomo, Indiana for the Q3 review and review of the division interim workpapers. | $6 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2007 | Lodging while out of town in Kokomo, IN (3 nights). | $263 | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2007 | Out of town dinner for myself in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2007 | Out of town lodging while in Kokomo, IN for the E&S Division HQ. (3 nights) | $263 | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2007 | Out of town breakfast for myself while in Kokomo, IN. | $4 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2007 | Roundtrip mileage from Troy, MI to Warren, OH to work on the Packard Divisional Audit. | $236 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2007 | Lodging while staying in Warren, OH working on the Packard Division. (2 nights) | $225 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/31/2007 | Lodging while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi Corporation.(3 nights) | $463 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/1/2007 | Packard-Breakfast while out of town in Warren, OH to perform interim audit procedures. | $3 | A1 |
| Horner | Kevin John | KJH | Senior | 11/1/2007 | Dinner while in Kokomo, IN for Delphi E&S audit. | $20 | A1 |
| Jin | Lei | LJ | Staff | 11/1/2007 | Breakfast while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $6 | A1 |
| Jin | Lei | LJ | Staff | 11/1/2007 | Dinner while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2007 | Airfare for Delphi trip from Detroit to Paris for European closing meetings (coach class). | $2,110 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2007 | Airfare for Delphi trip from Paris, France to Hyderabad, India for GenPact BPO meeting (coach class). | $2,763 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2007 | Airfare for Delphi trip from Hyderabad, India for GenPact BPO meeting to Detroit (coach class). | $2,386 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard-Dinner while out of town in Warren, OH to perform interim audit procedures. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Senior | 11/2/2007 | Packard-Mileage to Lake Orion, MI from Warren, OH to perform interim audit procedures. | $120 | A1 |
| Horner | Kevin John | KJH | Senior | 11/2/2007 | Dinner while traveling from Kokomo, IN to Troy, MI for Delphi E&S audit. | $20 | A1 |
| Horner | Kevin John | KJH | Senior | 11/2/2007 | Lodging while in Kokomo, IN for Delphi E&S audit. (5 nights) | $660 | A1 |
| Jin | Lei | LJ | Staff | 11/2/2007 | Breakfast while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $6 | A1 |
| Jin | Lei | LJ | Staff | 11/2/2007 | Dinner while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 11/2/2007 | Roundtrip mileage expense from Williamston, MI to Kokomo, IN performing interim audit procedures for Delphi E&S. | $223 | A1 |
| Jin | Lei | LJ | Staff | 11/2/2007 | Lodging while in Kokomo, IN (4 nights). | $359 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2007 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures at the Packard division of Delphi. | $20 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/2/2007 | Lodging while in Warren, OH working on the Packard division of Delphi (4 nights). | $686 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/2/2007 | Packard - Mileage to Royal Oak, MI from Warren, OH. | $118 | A1 |
| Horner | Kevin John | KJH | Senior | 11/3/2007 | Rental car charge while in Kokomo, IN for Delphi E&S audit during 10/21/07 and 11/3/07. | $525 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/3/2007 | Dinner for myself while out of town in Warren, OH after performing interim audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/3/2007 | Lodging while out of town in Warren, OH to perform inventory observation procedures at Plant 11 of the Packard division of Delphi. (2 nights) | $316 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/3/2007 | Mileage to Rochester Hills, MI from Warren, OH after performing interim audit procedures at the Packard Division of Delphi. | $127 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/5/2007 | Expenses associated with obtaining Mexican visa for Packard division trip. | $17 | A1 |
| Horner | Kevin John | KJH | Senior | 11/6/2007 | Dinner while in Kokomo, IN for Delphi E&S audit. | $20 | A1 |
| Horner | Kevin John | KJH | Senior | 11/6/2007 | Mileage from Troy, MI to Kokomo, IN for Delphi E&S audit. | $119 | A1 |
| Jin | Lei | LJ | Staff | 11/6/2007 | Dinner while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $20 | A1 |
| Jin | Lei | LJ | Staff | 11/6/2007 | Breakfast while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $6 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/6/2007 | Dinner while out of town in Kokomo IN for E&S division audit | $19 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/6/2007 | Roundtrip mileage from Southfield, MI to Kokomo, IN for E&S division audit. | $262 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Senior | 11/7/2007 | Dinner while in Kokomo, IN for Delphi E&S audit. | $20 | A1 |
| Jin | Lei | LJ | Staff | 11/7/2007 | Dinner while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $20 | A1 |
| Jin | Lei | LJ | Staff | 11/7/2007 | Breakfast while out of town in Kokomo, IN. | $6 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2007 | Mileage roundtrip to Kokomo, Indiana from Ferndale, MI to review interim workpapers at the E&S HQ. | $272 | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2007 | Out of town dinner for A. Krabill and E. Marold in Kokomo, IN while visiting the E&S HQ. | $40 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/7/2007 | Dinner out of town in Kokomo, IN for E&S division audit. | $17 | A1 |
| Jin | Lei | LJ | Staff | 11/8/2007 | Breakfast while out of town in Kokomo, IN. | $6 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2007 | Dinner while out of town for the E&S divisional audit. (A. Krabill, M. Zinger, K. Horner, L. Jin, K. Asher, and E. Marold) | $120 | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/8/2007 | Parking while working out of town in Detroit (1 day). | $12 | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/8/2007 | Roundtrip mileage from Sheffield Village, Ohio. to Detroit, Michigan. | $139 | A1 |
| Asher | Kevin F. | KFA | Partner | 11/9/2007 | Lodging while in Kokomo, IN (1 night). | $88 | A1 |
| Horner | Kevin John | KJH | Senior | 11/9/2007 | Dinner while out of town in Kokomo, IN for Delphi E&S audit. | $27 | A1 |
| Horner | Kevin John | KJH | Senior | 11/9/2007 | Lodging while in Kokomo, IN for Delphi E&S audit.(3 nights). | $396 | A1 |
| Horner | Kevin John | KJH | Senior | 11/9/2007 | Mileage from Kokomo, IN to Troy, MI for Delphi E&S audit. | $119 | A1 |
| Jin | Lei | LJ | Staff | 11/9/2007 | Dinner while out-of-town performing interim audit procedures for Delphi E&S - Kokomo, IN. | $20 | A1 |
| Jin | Lei | LJ | Staff | 11/9/2007 | Roundtrip mileage expense from Williamston, MI to Kokomo, IN performing interim audit procedures for Delphi E&S. | $223 | A1 |
| Jin | Lei | LJ | Staff | 11/9/2007 | Breakfast while out of town in Kokomo, IN. | $6 | A1 |
| Jin | Lei | LJ | Staff | 11/9/2007 | Lodging while in Kokomo, IN (3 nights). | $271 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2007 | Dinner for myself while out of town in Kokomo, Indiana for E&S. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2007 | Lodging while working in Kokomo, Indiana reviewing E&S interim workpapers. (2 nights) | $220 | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2007 | Out of town lodging in Kokomo, IN while visiting the E&S HQ. (2 nights) | $220 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/9/2007 | Lodging while in Kokomo, IN for E&S division audit (3 nights). | $396 | A1 |
| Zinger | Miriam R. | MRZ | Staff | 11/10/2007 | Dinner out of town in Kokomo, IN for E&S division audit | $20 | A1 |
| Asher | Kevin F. | KFA | Partner | 11/12/2007 | Delphi European Closing Meeting - Taxi from airport to hotel while in France. | $60 | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/12/2007 | Roundtrip mileage from Sheffield Village, Ohio.  to Detroit, Michigan. | $139 | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/12/2007 | Parking while working out of town in Detroit (1 day). | $12 | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/13/2007 | Parking while working out of town in Detroit (1 day). | $12 | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/13/2007 | Roundtrip mileage from Sheffield Village, Ohio.  to Detroit, Michigan. | $139 | A1 |
| Asher | Kevin F. | KFA | Partner | 11/14/2007 | Dinner with C. Serraiocco, K. Asher, A. Krabill, B. Welsh, and M. Messina while in France for European audit status meeting. | $100 | A1 |
| Asher | Kevin F. | KFA | Partner | 11/14/2007 | Lodging while in France for closing meetings (3 nights). | $561 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2007 | Expenses associated with obtaining Mexican visa for Packard division trip. | $29 | A1 |
| Marold | Erick W. | EWM | Senior | 11/16/2007 | Breakfast while out of town in Kokomo, IN. | $5 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/19/2007 | Roundtrip mileage incurred in conjunction with Packard interim audit (Troy, MI to Warren, OH). | $194 | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/19/2007 | Parking while working out of town in Detroit (1 day). | $4 | A1 |
| Krueger | John C. | JCK | Senior Manager | 11/19/2007 | Roundtrip mileage from Sheffield Village, Ohio.  to Detroit, Michigan. | $47 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/23/2007 | Airfare roundtrip to Shanghai for Delphi U.S. GAAP training, meeting with E&Y team and China interim closing meetings (coach class). | $4,098 | A1 |
| Yang | Jinglu | JY | Senior | 11/28/2007 | Roundtrip mileage from Troy, MI to  Saginaw, MI. | $74 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 11/29/2007 | Dinner while out of town in Warren, OH for the Packard division inventory observation. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | **Staff** | 11/29/2007 | Packard - Mileage from Royal Oak, MI to Warren, OH. | $118 | A1 |
| Yang | Jinglu | JY | **Senior** | 11/29/2007 | Roundtrip mileage from Troy, MI to  Saginaw, MI. | $74 | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/30/2007 | Dinner while out of town in Warren, OH for the Packard division inventory observation. | $20 | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 11/30/2007 | Packard - Mileage to Royal Oak, MI from Warren, OH. | $118 | A1 |
| Yang | Jinglu | JY | **Senior** | 11/30/2007 | Roundtrip mileage from Troy, MI to  Saginaw, MI. | $74 | A1 |
| | | | | | **A1 Project Total:** | $25,934 | |

**Accounting Assistance - A2 Corporate**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kane | Steven M. | SMK | **Senior Manager** | 11/7/2007 | Dinner while out of town in Troy, MI for FAS 133 meetings and update. | $20 | A2 |
| Kane | Steven M. | SMK | **Senior Manager** | 11/7/2007 | Roundtrip mileage from Cincinnati, OH to Troy, MI for FAS 133 meetings and update. | $281 | A2 |
| Kane | Steven M. | SMK | **Senior Manager** | 11/8/2007 | Breakfast while out of town in Troy, MI for FAS 133 meetings and update. | $8 | A2 |
| Kane | Steven M. | SMK | **Senior Manager** | 11/9/2007 | Lodging in Troy, MI for visit to Delphi to discuss 133 issues with bankruptcy and emergence from bankruptcy. (1 night) | $175 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 11/19/2007 | Fee for Visa application for Delphi BPO audit visit in Hyderabad, India. | $245 | A2 |
| | | | | | **A2 Corporate Project Total:** | $729 | |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/6/2007 | Cost of Visas for entry into Mexico in order to perform audit procedures for the Delphi Packard division. The cost of the Visa was $98. Four were purchased for M. Hatzfeld, N. Miller, D. Chamarro, and K. Rasmussen. | $392 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2007 | Breakfast while traveling out of town for Packard API. | $10 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2007 | Airfare from Indianapolis, IN to Laredo, TX, to Detroit, MI while working on the Packard API observation (coach). | $760 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2007 | Lodging in Laredo, TX while working on the Plant 81, Mexico East inventory observation (3 nights) | $373 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/19/2007 | Roundtrip mileage to Warren, OH from Troy, MI for interim audit procedures. | $236 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/30/2007 | Breakfast expense incurred while traveling to El Paso, TX for Packard division inventory observations. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/30/2007 | Dinner expense incurred in conjunction with travel to El Paso, TX for Packard division inventory observations. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/30/2007 | Dinner expense incurred with M. Pikos while traveling t Packard Mexico west plants. | $40 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **$1,850** | |

**Saginaw 2007 Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | **Staff** | 10/30/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/30/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI to perform interim audit procedures. | $61 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 10/31/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/31/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI to perform interim audit procedures. | $61 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/1/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/2/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Tau | King-Sze | KST | **Senior** | 11/2/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI to perform interim audit procedures. | $61 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/5/2007 | Steering-Dinner while out of town in Saginaw, MI working on the Steering division. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/5/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $79 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/5/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/6/2007 | Steering-Dinner while out of town in Saginaw, MI working on the Steering division. | $20 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/6/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/7/2007 | Roundtrip travel from Royal Oak, MI to Saginaw, MI for Steering interim site visit. | $70 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/7/2007 | Steering-Dinner while out of town in Saginaw, MI performing interim audit procedures for the Steering division. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/7/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $79 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/7/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/8/2007 | Roundtrip travel from Royal Oak, MI to Saginaw, MI for Steering site visit. | $70 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/8/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $79 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/8/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/9/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $79 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/9/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/14/2007 | Roundtrip mileage to Saginaw, MI from Royal Oak, MI for Delphi Steering Division site visit. | $68 | A1 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/19/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/20/2007 | Steering- Rental car for transportation to and from Saginaw, MI to perform interim audit procedures. The charge is the cost for two weeks of transportation. | $733 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 11/20/2007 | Roundtrip mileage from Dearborn, MI to Saginaw, MI for interim audit procedures. | $97 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/26/2007 | Steering-Roundtrip mileage from Lake Orion to Saginaw, MI to perform interim audit procedures. | $47 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 11/26/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $67 | A2 |
| Chamarro | Destiny D. | DDC | **Senior** | 11/27/2007 | Steering-Roundtrip mileage from Lake Orion to Saginaw, MI to perform interim audit procedures. | $47 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 11/27/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $67 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/28/2007 | Roundtrip travel from Royal Oak, MI to Saginaw, MI for Delphi Steering site visit. | $70 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/28/2007 | Steering-Roundtrip mileage from Lake Orion to Saginaw, MI to perform interim audit procedures. | $47 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/28/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $67 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $79 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/29/2007 | Steering-Roundtrip mileage from Lake Orion to Saginaw, MI to perform interim audit procedures. | $47 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/29/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $67 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $79 | A2 |
| Chamarro | Destiny D. | DDC | Senior | 11/30/2007 | Steering-Roundtrip mileage from Lake Orion to Saginaw, MI to perform interim audit procedures. | $47 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/30/2007 | Roundtrip mileage to Saginaw, MI from Troy, MI. | $67 | A2 |
| | | | | | **A2 2007 Saginaw Audit Project Total:** | **$3,361** | |

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2007 | Dinner expense incurred with M. Boehm and J. Perkins in conjunction with meeting to discuss Steering Carve-out audit status. | $60 | A2 |
| | | | | | **A2 Saginaw Carve-Out Audit Project Total:** | **$60** | |
| | | | | | **A2 Project Total:** | **$6,000** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period December 1, 2007 through December 28, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2007 | Taxi for myself from the hotel in Shanghai to the airport in Shanghai while in China for Delphi meetings. | $21 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2007 | Lunch while out of town on the weekend. Attending the Delphi US GAAP training in Shanghai. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2007 | Breakfast for myself while out of town in Shanghai on the weekend for business. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2007 | Roundtrip mileage to Detroit Metro Airport on the weekend for Delphi trip to Shanghai. | $25 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2007 | Breakfast while in Shanghai for the Delphi US GAAP training. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2007 | Hotel while in Shanghai for the Delphi US GAAP training and interim closing meetings (6 nights). | $1,978 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2007 | Parking at the Detroit Metro Airport for trip to Shanghai for the Delphi US GAAP training and interim closing meetings (8 days). | $144 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2007 | Dinner with client to discuss current tax matters. (A. Krabill and T. Tamer). | $40 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2007 | Dinner for myself while in Warren, OH to perform audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2007 | Mileage from Delphi Headquarters in Troy, MI to Warren, OH to perform audit procedures at the Packard division of Delphi. | $127 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/12/2007 | Dinner for myself while out of town in Warren, OH to perform audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2007 | Dinner for myself while out of town in Warren, OH to perform audit procedures at the Packard division of Delphi. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | **Senior** | 12/13/2007 | Mileage while driving to Rochester Hills, MI from Warren, OH after performing audit procedures at the Packard division of Delphi. | $127 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/13/2007 | Lodging while out of town in Warren, OH to perform audit procedures at the Packard division of Delphi. (2 nights) | $289 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/17/2007 | Mileage while driving from Rochester Hills, MI to Warren, OH to perform audit procedures at the Packard division of Delphi | $127 | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/17/2007 | Dinner while out of town at Packard Division - Warren, OH (K. Rasmussen and M. Pikos). | $40 | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/17/2007 | Mileage from Royal Oak, MI to Warren, OH to work on Packard Division | $118 | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/18/2007 | Dinner while out of town working on Packard division - Warren, OH (M. Pikos and K. Rasmussen). | $40 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/19/2007 | Dinner for myself while out of town in Warren, OH to perform audit procedures on the Packard division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/19/2007 | Mileage from Warren, OH to Rochester Hills, MI after performing audit procedures at the Packard division of Delphi. | $127 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/19/2007 | Lodging while out of town in Warren, OH to perform audit procedures at the Packard division of Delphi.(2 nights). | $309 | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/19/2007 | Mileage to Royal Oak, MI from Warren, OH to work on Packard Division | $118 | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 12/19/2007 | Lodging while working at Packard division - Warren, OH (2 nights) | $294 | A1 |
| | | | | | **A1 Project Total:** | **$4,065** | |

**Accounting Assistance - A2 Corporate**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 12/13/2007 | Airfare from Detroit, MI to Hyderabad, India for visit to GenPact, Delphi's third party service provider. | $6,076 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/13/2007 | Airfare from Detroit to Hyderabad to perform year-end review/testing of accounts receivable/contract admin that recently was transitioned to GenPact. | $6,076 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|--------------------|
| Ranney | Amber C. | ACR | Senior | 12/21/2007 | Taxi while visiting GenPact, Delphi's third party service provider in Hyderabad, India. | $20 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/21/2007 | Lodging for 4 nights while in Hyderabad, India during visit to GenPact. | $968 | A2 |
| | | | | | **A2 Corporate Project Total:** | **$13,140** | |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|--------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2007 | Breakfast expense incurred out of town traveling for Packard division inventory observations at Mexico west. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2007 | Saturday lunch expense incurred in conjunction with participation in Packard division Mexico west inventory observations. (Myself and G. Ward). | $40 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2007 | Dinner expense incurred in conjunction with Packard division Mexico west inventory observations. Attendees included G. Ward, T. Cooney, M. Hatzfeld, N. Miller, M. Pikos and G. Oropeza. | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/1/2007 | Breakfast while working out of town in El Paso on Packard API's. | $5 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/1/2007 | Taxi charge while traveling in El Paso for work on the Packard division API's. | $25 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/1/2007 | Saturday lunch with client personnel to discuss the status of the Packard API's while out of town. (Roberto (MWO Internal Audit), N. Miller, M. Pikos). | $28 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/1/2007 | Breakfast for myself while out of town in El Paso, TX to perform inventory observations at various plant location at the Packard division of Delphi. | $9 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/1/2007 | Taxi from the hotel to restaurant for dinner while out of town in El Paso, TX to perform inventory observation procedures at various plant locations for the Packard division. | $24 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/2/2007 | Breakfast expense incurred out of town while traveling for Packard division inventory observations at Mexico west. | $18 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/2/2007 | Breakfast while working out of town on the Packard API's. | $5 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Pikos | Matthew C. | MCP | Senior | 12/2/2007 | Breakfast for myself while out of town in El Paso, TX to perform inventory observation procedures on various Packard division facilities in Juarez, Mexico. | $10 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/2/2007 | Dinner while out of town in El Paso, TX to perform inventory observation procedures at Packard Division plants in Juarez, Mexico. (M. Hatzfeld Jr., N. Miller, and M. Pikos). | $60 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/3/2007 | Dinner expense incurred while traveling from El Paso, TX for purposes of the Mexico east inventory observations of the Packard Division. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/3/2007 | Breakfast expense incurred out of town traveling for Packard division inventory observations at Mexico west. | $19 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/3/2007 | Breakfast while working out of town on the Packard API's. | $5 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/3/2007 | Dinner while working out of town on the Packard API's. | $20 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/3/2007 | Breakfast for myself while out of town in El Paso, TX to perform inventory observation procedures on various Packard division facilities in Juarez, Mexico. | $10 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/3/2007 | Dinner for myself while traveling to Detroit, MI after performing inventory observation procedures at various Packard division facilities in Juarez, Mexico. | $20 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/3/2007 | Taxi from the hotel to the El Paso, TX airport after performing several inventory observations at various plant locations for the Packard division of Delphi. | $50 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/3/2007 | Parking at the Detroit airport while out of town in El Paso, TX for 3 days in order to perform inventory observation procedures at various Packard division facilities in Juarez, Mexico. | $75 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/3/2007 | Lodging while out of town in El Paso, TX to perform additional inventory observation procedures at various Packard plant locations.(3 nights). | $326 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/4/2007 | Breakfast while out of town working on Packard API's. | $8 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/4/2007 | Lodging while out of town in El Paso, TX (4 nights). | $464 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/4/2007 | Airport parking charge while working out of town for the Packard division (5 days). | $55 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/4/2007 | Rental car charge while working out of town in El Paso for Packard API's (4 days). | $188 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **$1,623** | |
| **Saginaw 2007 Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/4/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI incurred in conjunction with interim audit procedures. | $79 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/5/2007 | Roundtrip mileage to Steering division (Saginaw, MI) from Royal Oak, MI. | $70 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/5/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI incurred in conjunction with interim audit procedures. | $79 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/10/2007 | Steering Division- Mileage from Saginaw to Dearborn to perform interim audit procedures. | $49 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/10/2007 | Steering Division-Mileage from Dearborn to Saginaw to perform interim audit procedures. | $49 | A2 |
| Yang | Jinglu | JY | **Senior** | 12/10/2007 | Dinner while out of town in Saginaw, MI. | $20 | A2 |
| Yang | Jinglu | JY | **Senior** | 12/10/2007 | Mileage from Detroit to Saginaw, MI. | $49 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/11/2007 | Steering Division-Mileage from Dearborn to Saginaw to perform interim audit procedures. | $49 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/11/2007 | Steering Division-Mileage from Saginaw to Dearborn to perform interim audit procedures. | $49 | A2 |
| Yang | Jinglu | JY | **Senior** | 12/11/2007 | Dinner while out of town in Saginaw, MI. | $20 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/12/2007 | Steering Division-Mileage from Saginaw to Dearborn to perform interim audit procedures. | $49 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/12/2007 | Steering Division-Mileage from Dearborn to Saginaw to perform interim audit procedures. | $49 | A2 |
| Yang | Jinglu | JY | **Senior** | 12/12/2007 | Dinner while out of town in Saginaw, MI. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/13/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI to client site for purposes of interim audit procedures. | $79 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/13/2007 | Steering Division-Mileage from Dearborn to Saginaw to perform interim audit procedures. | $49 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Mackenzie | Andrew M. | AMM | **Staff** | 12/13/2007 | Steering Division-Mileage from Saginaw to Dearborn to perform interim audit procedures. | $49 | A2 |
| Yang | Jinglu | JY | **Senior** | 12/13/2007 | Dinner while out of town in Saginaw, MI. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/14/2007 | Roundtrip mileage from Troy, MI to Saginaw, MI for purposes of hard-close audit procedures. | $79 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/14/2007 | Steering Division-Mileage from Dearborn to Saginaw to perform interim audit procedures. | $49 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/14/2007 | Steering Division-Mileage from Saginaw to Dearborn to perform interim audit procedures. | $49 | A2 |
| Yang | Jinglu | JY | **Senior** | 12/14/2007 | Mileage from Saginaw to Detroit, MI. | $49 | A2 |
| Yang | Jinglu | JY | **Senior** | 12/14/2007 | Lodging while in Saginaw (4 nights). | $406 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/17/2007 | Steering Division-Roundtrip mileage from Dearborn to Saginaw to conduct interim audit procedures. | $97 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/18/2007 | Steering Division-Roundtrip mileage from Dearborn to Saginaw to conduct interim audit procedures. | $97 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 12/19/2007 | Steering Division-Roundtrip mileage from Dearborn to Saginaw to conduct interim audit procedures. | $97 | A2 |

**A2 Saginaw 2007 Audit Project Total:** $1,745

**A2 Project Total:** $16,507

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period December 29, 2007 through January 25, 2008**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/2/2008 | Packard - Roundtrip mileage from Troy,MI to Warren, OH for purposes of year-end fieldwork. | $232 | A1 |
| Horner | Kevin John | KJH | **Senior** | 1/13/2008 | Dinner while in Kokomo, IN for year-end audit of Delphi E&S. | $20 | A1 |
| Jin | Lei | LJ | **Staff** | 1/13/2008 | Dinner expense while in Kokomo, IN for Delphi E&S engagement. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/13/2008 | Dinner while out of town in Warren, OH to perform audit procedures on the Packard division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/13/2008 | Mileage from Rochester Hills, MI to the Warren, OH to perform audit procedures on the Packard division of Delphi. | $132 | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 1/13/2008 | Dinner while out of town in Warren, OH for the Packard division for year end procedures. | $20 | A1 |
| Rasmussen | Kyle M. | KMR | **Staff** | 1/13/2008 | Mileage related to Packard division to execute the divisional audit (Royal Oak, MI to Warren, OH). | $132 | A1 |
| Horner | Kevin John | KJH | **Senior** | 1/14/2008 | Breakfast while out of town in Kokomo, IN for Delphi E&S audit. | $7 | A1 |
| Jin | Lei | LJ | **Staff** | 1/14/2008 | Breakfast while out of town in Kokomo, IN for Delphi E&S engagement. | $6 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/14/2008 | Dinner for myself, K. Rasmussen and E. Aytes while out of town in Warren, OH to perform audit procedures on the Packard division of Delphi. | $60 | A1 |
| Aytes | Eric J. | EJA | **Intern** | 1/15/2008 | Dinner while in Warren, OH to perform substantive audit procedures for Packard division year end audit. | $20 | A1 |
| Horner | Kevin John | KJH | **Senior** | 1/15/2008 | Breakfast while out of town in Kokomo, IN for Delphi E&S audit. | $10 | A1 |
| Jin | Lei | LJ | **Staff** | 1/15/2008 | Dinner expense while in Kokomo, IN for Delphi E&S engagement (K. Horner, M. Zinger and myself). | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Jin | Lei | LJ | Staff | 1/15/2008 | Breakfast expense while out of town in Kokomo, IN for Delphi E&S engagement. | $6 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2008 | Dinner while out of town in Warren, OH to perform audit procedures on the Packard division of Delphi. | $20 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/15/2008 | Dinner while out of town in Warren, OH for the Packard division for year end procedures. | $19 | A1 |
| Aytes | Eric J. | EJA | Intern | 1/16/2008 | Dinner while in Warren, OH to complete substantive audit procedures for the year end Packard division audit. Dinner included E. Aytes, M. Pikos, and K. Rasmussen. | $60 | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | Breakfast while in Kokomo, IN for Delphi E&S audit. | $8 | A1 |
| Horner | Kevin John | KJH | Senior | 1/16/2008 | Dinner while out of town in Kokomo, IN with L. Jin and M. Zinger for Delphi E&S audit. | $60 | A1 |
| Jin | Lei | LJ | Staff | 1/16/2008 | Breakfast expense while out of town in Kokomo, IN for Delphi E&S engagement. | $6 | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | Breakfast expense while out of town in Kokomo, IN for Delphi E&S engagement. | $6 | A1 |
| Jin | Lei | LJ | Staff | 1/17/2008 | Dinner expense while in Kokomo, IN for Delphi E&S engagement. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2008 | Dinner while out of town in Warren, OH to perform audit procedures on the Packard division of Delphi (N. Miller, K. Rasmussen and myself). | $60 | A1 |
| Aytes | Eric J. | EJA | Intern | 1/18/2008 | Roundtrip mileage that was required in order to perform substantive audit procedures for the year end Packard audit (Detroit, MI to Warren, OH). | $228 | A1 |
| Aytes | Eric J. | EJA | Intern | 1/18/2008 | Lodging in Warren, OH to perform substantive audit procedures for the Packard division year end audit (4 nights). | $578 | A1 |
| Horner | Kevin John | KJH | Senior | 1/18/2008 | Breakfast while out of town in Kokomo, IN for Delphi E&S audit. | $3 | A1 |
| Horner | Kevin John | KJH | Senior | 1/18/2008 | Dinner while out of town in Kokomo, IN for year-end audit of Delphi E&S. | $20 | A1 |
| Horner | Kevin John | KJH | Senior | 1/18/2008 | Lodging for 5 nights while in Kokomo, IN for Delphi E&S audit. | $549 | A1 |
| Jin | Lei | LJ | Staff | 1/18/2008 | Lodging while in Kokomo, IN for Delphi engagement (5 nights). | $446 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Jin | Lei | LJ | Staff | 1/18/2008 | Breakfast expense while out of town in Kokomo, IN for Delphi E&S engagement. | $6 | A1 |
| Jin | Lei | LJ | Staff | 1/18/2008 | Dinner expense during trip to Kokomo, IN for Delphi E&S engagement. | $20 | A1 |
| Jin | Lei | LJ | Staff | 1/18/2008 | Roundtrip mileage expense incurred during trip to Kokomo, Indiana for Delphi engagement. Travel between Troy, MI and Kokomo, IN. | $270 | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2008 | One night lodging in Warren, OH while working out of town on the Delphi Packard Division. | $145 | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2008 | Roundtrip mileage from Troy, MI to Warren, OH to work on the Delphi Packard Division. | $237 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2008 | Lodging while out of town in Warren, OH to perform audit procedures on the Packard division of Delphi (6 nights). | $993 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2008 | Dinner while out of town in Warren, OH to perform audit procedures on the Packard division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2008 | Mileage to Rochester Hills, MI from Warren, OH after performing audit procedures on the Packard division of Delphi. | $132 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Lodging while in Warren, OH to perform YE procedures for Packard Division (6 nights) | $854 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Dinner while out of town in Warren, OH for the Packard division for year end procedures. | $20 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/18/2008 | Mileage related to Packard division to execute the divisional audit (to Royal Oak, MI from Warren, OH). | $142 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/21/2008 | Dinner while out of town in Warren, OH for the Packard division for year end procedures. | $20 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/21/2008 | Mileage from Royal Oak, MI to Warren, OH for work on Packard Division for YE. | $132 | A1 |
| Aytes | Eric J. | EJA | Intern | 1/22/2008 | Dinner in Warren, OH to perform substantive audit procedures for year end Packard audit. | $19 | A1 |
| Jin | Lei | LJ | Staff | 1/22/2008 | Breakfast expense while out of town in Kokomo, IN for Delphi E&S engagement. | $6 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/22/2008 | Dinner while out of town in Warren, OH for the Packard division for year end procedures. | $20 | A1 |
| Jin | Lei | LJ | Staff | 1/23/2008 | Breakfast expense while out of town in Kokomo, IN for Delphi E&S engagement. | $6 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Jin | Lei | LJ | Staff | 1/24/2008 | Breakfast expense while out of town in Kokomo, IN for Delphi E&S engagement. | $6 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/24/2008 | Dinner with M. Pikos and E. Aytes while out of town performing YE procedures for Packard division | $60 | A1 |
| Aytes | Eric J. | EJA | Intern | 1/25/2008 | Dinner in Warren, OH to perform substantive audit procedures. | $20 | A1 |
| Aytes | Eric J. | EJA | Intern | 1/25/2008 | Roundtrip mileage to perform substantive audit procedures for year end Packard audit (Detroit, MI to Warren, OH). | $228 | A1 |
| Aytes | Eric J. | EJA | Intern | 1/25/2008 | Lodging in Warren, OH to perform substantive audit procedures for year end Packard audit (4 night). | $578 | A1 |
| Jin | Lei | LJ | Staff | 1/25/2008 | Breakfast expense while out of town in Kokomo, IN for Delphi E&S engagement. | $6 | A1 |
| Jin | Lei | LJ | Staff | 1/25/2008 | Roundtrip mileage expense during trip to Kokomo, IN for Delphi engagement. Travel between Troy, MI and Kokomo, IN. | $270 | A1 |
| Jin | Lei | LJ | Staff | 1/25/2008 | Lodging expense while in Kokomo, IN for Delphi E&S engagement (4 nights). | $361 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Mileage related to Packard division from Warren, OH to Royal Oak, MI returning from YE procedures. | $152 | A1 |
| Rasmussen | Kyle M. | KMR | Staff | 1/25/2008 | Lodging for four nights while performing YE procedures for Packard division in Warren, OH. | $622 | A1 |
| | | | | | **A1 Project Total:** | **$8,173** | |
| **Accounting Assistance - A2 Corporate** | | | | | | | |
| Simpson | Jamie | JS | Senior Manager | 12/18/2007 | Breakfast for myself while in Hyderabad India for Delphi. | $18 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/20/2007 | Breakfast for myself while in Hyderabad India for Delphi. | $8 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/21/2007 | Lodging for 4 nights while in Hyderabad, India. | $968 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/21/2007 | Parking at Detroit metro airport for 6 days while in Hyderabad, India. | $93 | A2 |
| | | | | | **A2 Corporate Project Total:** | **$1,088** | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Fresh Start** | | | | | | | |
| Burns JR | John E. | JEB | **Senior Manager** | 1/3/2008 | Roundtrip airfare to Troy, MI from Newark, NJ for meeting with KPMG and audit team regarding fresh star accounting | $984 | A2 |
| Burns JR | John E. | JEB | **Senior Manager** | 1/4/2008 | Airport parking while traveling to Troy, MI for meeting with KPMG and audit team regarding fresh start accounting (1 day). | $24 | A2 |
| Burns JR | John E. | JEB | **Senior Manager** | 1/4/2008 | Roundtrip taxi from airport to client site while traveling to Troy for meeting with KPMG and audit team regarding fresh start accounting. | $90 | A2 |
| | | | | | **A2 Fresh Start Project Total:** | $1,098 | |
| | | | | | | | |
| **Saginaw 2007 Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/8/2008 | Roundtrip mileage from Troy to Saginaw for purposes o meeting with J. Perkins. | $82 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/14/2008 | Roundtrip mileage from Royal Oak, MI to Saginaw, MI for Delphi Steering site visit. | $73 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/14/2008 | Steering Division-Roundtrip mileage from Dearborn to Saginaw to conduct year end audit. | $101 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/14/2008 | Mileage from Troy, MI to Saginaw. | $51 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/14/2008 | Dinner while out of town in Saginaw for Delphi Steering YE audit | $20 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/15/2008 | Steering Division-Roundtrip mileage from Dearborn to Saginaw to conduct year end audit. | $101 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/15/2008 | Dinner while out of town in Saginaw for Delphi Steering YE audit | $20 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/16/2008 | Steering Division-Roundtrip mileage from Dearborn to Saginaw to conduct year end audit. | $101 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/16/2008 | Dinner while out of town in Saginaw for Delphi Steering YE audit | $20 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/17/2008 | Steering Division-Roundtrip mileage from Dearborn to Saginaw to conduct year end audit. | $101 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/17/2008 | Dinner while out of town in Saginaw for Delphi Steering YE audit | $20 | A2 |
| Mackenzie | Andrew M. | AMM | **Staff** | 1/18/2008 | Steering Division-Roundtrip mileage from Dearborn to Saginaw to conduct year end audit. | $101 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/18/2008 | Mileage to Troy, MI from Saginaw. | $51 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/18/2008 | Lodging while in Saginaw for Delphi Steering YE audit (5 nights). | $603 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 1/22/2008 | Roundtrip mileage from Royal Oak to Saginaw for Steering year-end site visit . | $73 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/22/2008 | Dinner while out of town in Saginaw for Delphi Steering YE audit | $19 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/22/2008 | Mileage from Troy, MI to client site in Saginaw MI. | $46 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/23/2008 | Dinner while out of town in Saginaw for Delphi Steering YE audit | $20 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/24/2008 | Dinner while out of town in Saginaw for Delphi Steering YE audit | $20 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/25/2008 | Mileage to Troy, MI from client site in Saginaw MI. | $46 | A2 |
| Yang | Jinglu | JY | **Senior** | 1/25/2008 | Lodging while in Saginaw for Delphi Steering YE audit (3 nights). | $221 | A2 |

**A2 Saginaw 2007 Audit Project Total:** $1,891

**A2 Project Total:** $4,076