# EXHIBIT C

30 November 2007

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 ROTHSCHILD

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period October 1, 2007 through October 31, 2007 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**    1107 DLR DPH1

**Date**    30 November 2007

**❋Ⓡ ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**    David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  October 1, 2007 – October 31, 2007 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 24,657.13 |
| **Total Due** | **$224,657.13** |

> The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### October 1, 2007 through October 31, 2007

| | |
|---|---:|
| Travel | $8,981.47 |
| Taxis/Tolls/Parking | 5,619.20 |
| Hotel | 3,044.63 |
| Legal Fees | - |
| Miscellaneous | 121.93 |
| Meals | 2,079.50 |
| Word Processing | 1,380.18 |
| Copies | 1,715.40 |
| Research/Database | 1,245.47 |
| Telephone/Communications | 57.73 |
| Courier Services | 411.62 |
| **Total** | $   24,657.13 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/17/07 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $1,146.60 | Vendor | J. Hahn |
| 08/26/07 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $1,139.60 | Vendor | J. Hahn |
| 09/19/07 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $964.70 | Vendor | E. Caplan |
| 09/20/07 | NY/Detroit/Saginaw/Detroit/Philadelphia | New York, NY | $1,228.80 | Vendor | J. Hahn |
| 09/23/07 | NY/Detroit | New York, NY | $496.47 | Vendor | E. Caplan |
| 09/25/07 | Saginaw/Detroit/NY | New York, NY | $953.60 | Vendor | E. Caplan |
| 10/03/07 | Detroit/NY | New York, NY | $559.00 | Vendor | D. Resnick |
| 10/03/07 | Detroit/NY | New York, NY | $559.00 | Vendor | W. Shaw |
| 10/04/07 | NY/Detroit/NY | New York, NY | $1,228.80 | Vendor | E. Caplan |
| 10/08/07 | Greenville/NY | New York, NY | $704.90 | Vendor | D. Resnick |
| **Total** | | | $8,981.47 | | |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/18/07 | From home to office for early meeting | New York, NY | $33.66 | Vendor | D. Resnick |
| 07/21/07 | From office to home | New York, NY | $26.52 | Vendor | W. Wang |
| 07/22/07 | From home to office (wknd) | New York, NY | $29.58 | Vendor | J. Sylward |
| 07/23/07 | From office to home | New York, NY | $26.52 | Vendor | W. Wang |
| 07/25/07 | From office to home | New York, NY | $30.60 | Vendor | W. Wang |
| 07/26/07 | From office to home | New York, NY | $34.68 | Vendor | W. Wang |
| 07/27/07 | From office to home | New York, NY | $34.68 | Vendor | W. Wang |
| 07/27/07 | From office to home | New York, NY | $35.70 | Vendor | E. Caplan |
| 07/29/07 | From office to home | New York, NY | $31.62 | Vendor | E. Caplan |
| 07/30/07 | From office to home | New York, NY | $31.62 | Vendor | E. Caplan |
| 08/02/07 | From office to home | New York, NY | $40.80 | Vendor | J. Aylward |
| 08/11/07 | From office to home (wknd) | New York, NY | $7.00 | Vendor | W. Wang |
| 08/11/07 | From home to office (wknd) | New York, NY | $6.00 | Vendor | W. Wang |
| 08/14/07 | From office to home | New York, NY | $11.00 | Vendor | W. Wang |
| 08/14/07 | From office to home | New York, NY | $28.56 | Vendor | E. Caplan |
| 08/18/07 | From office to home | New York, NY | $7.00 | Vendor | W. Wang |
| 08/19/07 | From office to home | New York, NY | $10.00 | Vendor | W. Wang |
| 08/19/07 | From office to home | New York, NY | $7.00 | Vendor | W. Wang |
| 08/19/07 | Rental car used during trip | Saginaw, MI | $581.51 | Vendor | J. Hahn |
| 08/19/07 | From home to office to pick up books | New York, NY | $8.90 | Vendor | J. Hahn |
| 08/23/07 | From airport to home | New York, NY | $153.00 | Vendor | J. Hahn |
| 08/25/07 | From office to home (wknd) | New York, NY | $7.00 | Vendor | W. Wang |
| 08/25/07 | From home to office (wknd) | New York, NY | $12.00 | Vendor | W. Wang |
| 08/30/07 | Rental car used during trip | Detroit, MI | $200.78 | Vendor | E. Caplan |
| 08/30/07 | From airport to home | New York, NY | $74.00 | Vendor | E. Caplan |
| 08/31/07 | From office to home | New York, NY | $21.00 | Vendor | M. Frenkel |
| 09/01/07 | From home to office (wknd) | New York, NY | $15.00 | Vendor | W. Wang |
| 09/01/07 | From office to home (wknd) | New York, NY | $9.00 | Vendor | W. Wang |
| 09/05/07 | From home to airport | New York, NY | $59.67 | Vendor | R. Berzinji |
| 09/07/07 | From airport to home | New York, NY | $94.35 | Vendor | R. Berzinji |
| 09/08/07 | From home to office (wknd) | New York, NY | $17.00 | Vendor | E. Caplan |
| 09/11/07 | From office to home | New York, NY | $8.00 | Vendor | W. Wang |
| 09/12/07 | From office drop off & home | New York, NY | $77.52 | Vendor | M. Frenkel |
| 09/12/07 | Package delivery to WS | New York, NY | $89.25 | Vendor | M. Frenkel |
| 09/14/07 | From office to home | New York, NY | $29.58 | Vendor | I. Fayne |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/15/07 | From office to home (wknd) | New York, NY | $9.00 | Vendor | W. Wang |
| 09/15/07 | From office to home | New York, NY | $10.00 | Vendor | E. Caplan |
| 09/16/07 | From office to home | New York, NY | $13.00 | Vendor | W. Wang |
| 09/17/07 | From office to home | New York, NY | $9.00 | Vendor | W. Wang |
| 09/17/07 | From office to home | New York, NY | $34.68 | Vendor | M. Frenkel |
| 09/17/07 | From office to home | New York, NY | $26.52 | Vendor | M. Frenkel |
| 09/17/07 | From office to home | New York, NY | $27.54 | Vendor | E. Caplan |
| 09/17/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 09/18/07 | From office to home | New York, NY | $6.00 | Vendor | E. Caplan |
| 09/18/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 09/18/07 | From office to home | New York, NY | $10.00 | Vendor | M. Frenkel |
| 09/18/07 | From office to home | New York, NY | $7.00 | Vendor | E. Caplan |
| 09/19/07 | From office to home | New York, NY | $7.00 | Vendor | W. Wang |
| 09/19/07 | From office to home | New York, NY | $14.00 | Vendor | E. Caplan |
| 09/19/07 | From office to home | New York, NY | $26.52 | Vendor | E. Caplan |
| 09/20/07 | From office to airport | New York, NY | $109.65 | Vendor | J. Hahn |
| 09/21/07 | Rental car used during trip | Detroit, MI | $229.59 | Vendor | J. Hahn |
| 09/21/07 | From airport to meeting | Detroit, MI | $59.00 | Vendor | J. Hahn |
| 09/21/07 | Rental car used during trip | Detroit, MI | $199.60 | Vendor | E. Caplan |
| 09/22/07 | From office to home (wknd) | New York, NY | $22.00 | Vendor | W. Wang |
| 09/22/07 | From home to office (wknd) | New York, NY | $11.00 | Vendor | W. Wang |
| 09/24/07 | From office to home | New York, NY | $9.00 | Vendor | W. Wang |
| 09/25/07 | From office to home | New York, NY | $9.00 | Vendor | W. Wang |
| 09/25/07 | From office to home | New York, NY | $31.62 | Vendor | J. Hahn |
| 09/26/07 | From office to meeting | New York, NY | $11.00 | Vendor | W. Shaw |
| 09/26/07 | From office to home | New York, NY | $53.04 | Vendor | W. Wang |
| 09/26/07 | From office to home | New York, NY | $48.70 | Vendor | J. Hahn |
| 09/26/07 | From meeting to airport | Detroit, MI | $60.00 | Vendor | J. Hahn |
| 09/27/07 | From office to home | New York, NY | $31.62 | Vendor | W. Wang |
| 09/27/07 | From office to home | New York, NY | $69.36 | Vendor | J. Hahn |
| 09/27/07 | Purchase of gas for rental car | Detroit, MI | $12.59 | Vendor | E. Caplan |
| 09/28/07 | From office to home | New York, NY | $86.70 | Vendor | J. Hahn |
| 09/29/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 09/30/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 10/01/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |

## DELPHI CORPORATION
### Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/01/07 | From office to home | New York, NY | $40.80 | Vendor | J. Hahn |
| 10/01/07 | From office to home | New York, NY | $33.66 | Vendor | E. Caplan |
| 10/02/07 | From office to home | New York, NY | $11.00 | Vendor | W. Shaw |
| 10/02/07 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 10/03/07 | From home to airport | New York, NY | $131.14 | Vendor | D. Resnick |
| 10/03/07 | From airport to home | New York, NY | $83.13 | Vendor | D. Resnick |
| 10/03/07 | From airport to office | New York, NY | $85.17 | Vendor | W. Shaw |
| 10/03/07 | From office to home | New York, NY | $8.50 | Vendor | W. Shaw |
| 10/03/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 10/05/07 | Rental car used during trip | Detroit, MI | $196.59 | Vendor | E. Caplan |
| 10/06/07 | From office to home | New York, NY | $31.62 | Vendor | W. Wang |
| 10/07/07 | From office to home | New York, NY | $37.74 | Vendor | W. Wang |
| 10/07/07 | From office to home | New York, NY | $10.00 | Vendor | E. Caplan |
| 10/08/07 | From office to home | New York, NY | $62.73 | Vendor | J. Hahn |
| 10/09/07 | From home to office for early meeting | New York, NY | $9.00 | Vendor | W. Shaw |
| 10/09/07 | From office to meeting to home | New York, NY | $70.38 | Vendor | D. Resnick |
| 10/09/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 10/10/07 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 10/10/07 | From office to home | New York, NY | $77.01 | Vendor | T. Dang |
| 10/11/07 | From home to meeting | New York, NY | $38.76 | Vendor | D. Resnick |
| 10/11/07 | From office to home | New York, NY | $11.00 | Vendor | M. Frenkel |
| 10/11/07 | From office to home | New York, NY | $33.66 | Vendor | J. Hahn |
| 10/12/07 | From office to home | New York, NY | $34.68 | Vendor | W. Wang |
| 10/12/07 | From office to home | New York, NY | $55.08 | Vendor | R. Berzinji |
| 10/12/07 | From office to home | New York, NY | $140.76 | Vendor | I. Fayne |
| 10/12/07 | From office to home | New York, NY | $33.66 | Vendor | J. Hahn |
| 10/12/07 | From office/drop off/home | New York, NY | $104.55 | Vendor | J. Hahn |
| 10/13/07 | From office to home | New York, NY | $56.10 | Vendor | W. Wang |
| 10/13/07 | From home to office (wknd) | New York, NY | $5.00 | Vendor | W. Wang |
| 10/13/07 | From office to home (wknd) | New York, NY | $8.00 | Vendor | W. Wang |
| 10/13/07 | From office to home | New York, NY | $63.24 | Vendor | J. Hahn |
| 10/14/07 | From office to home | New York, NY | $43.86 | Vendor | W. Wang |
| 10/14/07 | From office to home | New York, NY | $11.00 | Vendor | W. Wang |
| 10/15/07 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 10/15/07 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/16/07 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 10/17/07 | From office to home | New York, NY | $33.66 | Vendor | W. Wang |
| 10/17/07 | From office to home | New York, NY | $35.70 | Vendor | D. Resnick |
| 10/17/07 | From office to home | New York, NY | $10.00 | Vendor | M. Frenkel |
| 10/17/07 | From office to home | New York, NY | $45.90 | Vendor | E. Caplan |
| 10/18/07 | From office to home | New York, NY | $19.38 | Vendor | W. Wang |
| 10/18/07 | From office to home | New York, NY | $11.00 | Vendor | M. Frenkel |
| 10/18/07 | From office to home | New York, NY | $31.62 | Vendor | J. Hahn |
| 10/18/07 | From office to home | New York, NY | $33.66 | Vendor | E. Caplan |
| 10/19/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 10/19/07 | From office to home | New York, NY | $10.50 | Vendor | W. Shaw |
| 10/19/07 | From office to home | New York, NY | $43.35 | Vendor | J. Hahn |
| 10/20/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 10/20/07 | From office to home (wknd) | New York, NY | $12.00 | Vendor | M. Frenkel |
| 10/20/07 | From home to office (wknd) | New York, NY | $9.00 | Vendor | M. Frenkel |
| 10/21/07 | From home to office | New York, NY | $74.46 | Vendor | W. Wang |
| 10/21/07 | From office to home | New York, NY | $10.00 | Vendor | M. Frenkel |
| 10/22/07 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 10/22/07 | From office to home | New York, NY | $77.52 | Vendor | T. Dang |
| 10/22/07 | From office to home | New York, NY | $9.00 | Vendor | M. Frenkel |
| 10/23/07 | From office to home | New York, NY | $39.78 | Vendor | W. Wang |
| 10/23/07 | From office to home 1:30 a.m. | New York, NY | $28.56 | Vendor | W. Wang |
| 10/23/07 | From office to home | New York, NY | $11.00 | Vendor | W. Shaw |
| 10/24/07 | From meeting to office | New York, NY | $31.62 | Vendor | D. Resnick |
| 10/24/07 | From office to meeting | New York, NY | $15.00 | Vendor | W. Shaw |
| 10/24/07 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 10/29/07 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |

**Total**    $5,619.20

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/19/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $276.39 | Vendor | J. Hahn |
| 08/20/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $276.39 | Vendor | J. Hahn |
| 08/21/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $276.39 | Vendor | J. Hahn |
| 08/22/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $276.39 | Vendor | J. Hahn |
| 08/26/07 | Zehnders Slash Village 1 night | Frankenmuth, MI | $165.39 | Vendor | E. Caplan |
| 09/19/07 | Residence Inn 1 night | Saginaw, MI | $329.46 | Vendor | D.Resnick |
| 09/20/07 | Westin 1 night | Detroit, MI | $165.39 | Vendor | E. Caplan |
| 09/20/07 | Residence Inn 1 night | Saginaw, MI | $338.14 | Vendor | E. Caplan |
| 09/24/07 | Double Tree 1 night | Bay City, MI | $321.34 | Vendor | E. Caplan |
| 09/26/07 | Double Tree 1 night | Bay City, MI | $224.87 | Vendor | E. Caplan |
| 09/29/07 | Mariott 1 night | Troy, MI | $118.09 | Vendor | E. Caplan |
| 10/04/07 | Mariott 1 night | Troy, MI | | Vendor | E. Caplan |

**Total**    $3,044.63

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Oct-07 | Presentation materials | New York, NY | $83.31 | Kinko | Various |
| Oct-07 | Presentation materials | New York, NY | $38.62 | Vendor | Various |
| **Total** | | | $121.93 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/10/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 08/21/07 | Traveling meal (lunch) | Frankenmuth, MI | $10.49 | Vendor | J. Hahn |
| 08/30/07 | Traveling meal (b'fast) | Detorit, MI | $9.38 | Vendor | E. Caplan |
| 08/30/07 | Traveling meal (lunch) | Detorit, MI | $30.00 | Vendor | E. Caplan |
| 08/31/07 | Traveling meal (b'fast) | Detorit, MI | $15.67 | Vendor | E. Caplan |
| 09/14/07 | B'fast meeting | New York, NY | $35.64 | Vendor | D. Resnick & H. Miller |
| 09/19/07 | Traveling meal (b'fast) | New York, NY | $4.42 | Vendor | E. Caplan |
| 09/20/07 | Traveling meal (lunch) | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/20/07 | Traveling meal (b'fast) | Saginaw, MI | $3.50 | Vendor | E. Caplan |
| 09/20/07 | Traveling meal (dinner) | Saginaw, MI | $34.14 | Vendor | E. Caplan |
| 09/21/07 | Traveling meal (lunch) | Detorit, MI | $11.77 | Vendor | J. Hahn |
| 09/22/07 | Traveling meal (b'fast) | Detorit, MI | $2.89 | Vendor | E. Caplan |
| 09/23/07 | Traveling meal (b'fast) | New York, NY | $9.06 | Vendor | E. Caplan |
| 09/24/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/24/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 09/25/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/26/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 09/26/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/26/07 | Traveling meal (dinner) | Detorit, MI | $66.30 | Vendor | J. Hahn |
| 09/26/07 | Traveling meal (dinner) | Bay City, MI | $62.41 | Vendor | E. Caplan |
| 09/27/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 09/27/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/27/07 | Traveling meal (b'fast) | New York, NY | $3.48 | Vendor | E. Caplan |
| 09/27/07 | Traveling meal (lunch) | New York, NY | $7.77 | Vendor | E. Caplan |
| 09/27/07 | Traveling meal (lunch) | Detorit, MI | $30.38 | Vendor | E. Caplan |
| 09/28/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/29/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 09/30/07 | Working b'fast (wknd) | New York, NY | $9.05 | Vendor | J. Hahn |
| 09/30/07 | Working dinner (wknd) | New York, NY | $13.38 | Vendor | J. Hahn |
| 10/01/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 10/01/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/01/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/02/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/02/07 | Lunch meeting | New York, NY | $163.29 | Vendor | Rothschild and Steering bidder |
| 10/03/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/03/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 10/03/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/04/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/04/07 | Traveling meal (lunch) | Detorit, MI | $10.92 | Vendor | E. Caplan |
| 10/05/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/05/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/05/07 | Traveling meal (b'fast) | Troy, MI | $9.69 | Vendor | E. Caplan |
| 10/06/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 10/06/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 10/06/07 | Working dinner | New York, NY | $14.52 | Vendor | E. Caplan |
| 10/07/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/08/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/08/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/09/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/09/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/10/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/10/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/11/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/11/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/12/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/13/07 | Working b'fast (wknd) | New York, NY | $2.09 | Vendor | W. Wang |
| 10/13/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 10/15/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 10/15/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 10/16/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 10/16/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 10/16/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 10/16/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/17/07 | Working dinner | New York, NY | $16.57 | Vendor | M. Frenkel |
| 10/17/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 10/17/07 | Working dinner | Detroit, MI | $20.00 | Vendor | W. Wang |
| 10/17/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/17/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 10/18/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 10/19/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 10/19/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 10/19/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/20/07 | Working dinner | New York, NY | $17.76 | Vendor | M. Frenkel |
| 10/20/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/20/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/20/07 | Working lunch (wknd) | New York, NY | $13.36 | Vendor | J. Hahn |
| 10/21/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 10/21/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 10/21/07 | Working lunch (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 10/21/07 | Working dinner | New York, NY | $10.19 | Vendor | J. Hahn |
| 10/21/07 | Working dinner | New York, NY | $10.18 | Vendor | I. Fayn |
| 10/22/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 10/22/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 10/22/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 10/22/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 10/22/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/23/07 | Working dinner | New York, NY | $11.20 | Vendor | W. Wang |
| 10/23/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/24/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/25/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/28/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/28/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/31/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 10/31/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 10/31/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 11/01/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 11/01/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/04/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 11/05/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/06/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 11/09/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |

**Total**      $2,079.50

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Oct-07 | Word processing charge | New York, NY | $237.50 | Vendor | Various |
| Oct-07 | Word processing charge | New York, NY | $1,117.68 | Vendor | Various |
| Oct-07 | Word processing charge | New York, NY | $25.00 | Vendor | Various |
| **Total** | | | $1,380.18 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Oct-07 | Research material | New York, NY | $200.00 | Vendor | W. Wang |
| Oct-07 | Research material | New York, NY | $100.00 | Vendor | E. Caplan |
| Oct-07 | Research material | New York, NY | $50.00 | Vendor | J. Hahn |
| Oct-07 | Research material | New York, NY | $100.00 | Vendor | J. Hahn |
| 10/04/07 | Pacer | New York, NY | $83.20 | Vendor | Various |
| Oct-07 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Oct-07 | Research material | New York, NY | $50.00 | Vendor | M. Frenkel |
| Oct-07 | Research material | New York, NY | $150.00 | Vendor | M. Frenkel |
| Oct-07 | Research material | New York, NY | $100.00 | Vendor | M. Frenkel |
| Oct-07 | Research material | New York, NY | $50.00 | Vendor | M. Frenkel |
| Oct-07 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| Oct-07 | Research material | New York, NY | $50.00 | Vendor | M. Frenkel |
| Oct-07 | Research material | New York, NY | $50.00 | Vendor | L. Bruch |
| 10/30/07 | Factiva | New York, NY | $36.72 | Vendor | Various |
| 10/30/07 | Factiva | New York, NY | $75.55 | Vendor | Various |
| **Total** | | | $1,245.47 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Oct-07 | Color copies | New York, NY | $935.20 | $1.00 per page | Various |
| Oct-07 | Black & white copies | New York, NY | $71.70 | $0.10 per page | Various |
| Oct-07 | Color Copies | New York, NY | $655.20 | $1.00 per page | Various |
| Oct-07 | Black & white copies | New York, NY | $50.90 | $0.10 per page | Various |
| Oct-07 | Black & white copies | New York, NY | $2.40 | $0.10 per page | W. Cannon |
| **Total** | | | $1,715.40 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/31/07 | Business call | Troy, MI | $13.73 | Vendor | E. Caplan |
| 09/28/07 | Outside fax | Pebble Beach, CA | $7.00 | Vendor | D. Resnick |
| 09/29/07 | Outside fax | Pebble Beach, CA | $37.00 | Vendor | D. Resnick |
| **Total** | | | $57.73 | | |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/28/07 | Federal Express Corp. | New York NY | $11.29 | Vendor | W. Shaw |
| 09/28/07 | Federal Express Corp. | New York NY | $14.40 | Vendor | W. Shaw |
| 09/28/07 | Federal Express Corp. | New York NY | $11.29 | Vendor | W. Shaw |
| 09/28/07 | Federal Express Corp. | New York NY | $11.29 | Vendor | W. Shaw |
| 09/28/07 | Federal Express Corp. | New York NY | $14.40 | Vendor | W. Shaw |
| 09/28/07 | Federal Express Corp. | New York NY | $11.29 | Vendor | W. Shaw |
| 09/28/07 | Federal Express Corp. | New York NY | $11.29 | Vendor | W. Shaw |
| 09/28/07 | Federal Express Corp. | New York NY | $11.29 | Vendor | W. Shaw |
| 09/28/07 | Federal Express Corp. | New York NY | $15.18 | Vendor | W. Shaw |
| 09/28/07 | Federal Express Corp. | New York NY | $11.29 | Vendor | W. Shaw |
| 10/01/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $14.34 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $14.34 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $15.12 | Vendor | W. Shaw |
| 10/31/07 | Federal Express Corp. | New York NY | $11.24 | Vendor | W. Shaw |
| 11/08/07 | Federal Express Corp. | New York NY | $154.89 | Vendor | W. Wang |

**Total**                                                      $411.62

21 December 2007

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period November 1, 2007 through November 30, 2007 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



**DISTRIBUTION LIST**

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**   1207 DLR DPH1

**Date**   21 December 2007

 ROTHSCHILD

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  November 1, 2007 – November 30, 2007 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 10,833.31 |
| **Total Due** | **$210,833.31** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### November 1, 2007 through November 30, 2007

| | | |
|---|---|---:|
| Travel | $ | - |
| Taxis/Tolls/Parking | | 945.09 |
| Hotel | | - |
| Legal Fees | | - |
| Miscellaneous | | 235.66 |
| Meals | | 200.00 |
| Word Processing | | 4,402.65 |
| Copies | | 3,738.60 |
| Research/Database | | 1,188.76 |
| Telephone/Communications | | 122.55 |
| Courier Services | | - |
| **Total** | $ | 10,833.31 |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/16/07 | From office to home (wknd) | New York, NY | $10.00 | Vendor | W. Wang |
| 09/16/07 | From home to office (wknd) | New York, NY | $8.00 | Vendor | W. Wang |
| 10/04/07 | From office to home | New York, NY | $9.00 | Vendor | W. Wang |
| 10/05/07 | From office to home | New York, NY | $27.54 | Vendor | E. Caplan |
| 10/07/07 | From office to home | New York, NY | $13.00 | Vendor | W. Wang |
| 10/14/07 | From office to home | New York, NY | $52.53 | Vendor | M. Shepko |
| 10/14/07 | From office to home | New York, NY | $9.72 | Vendor | J. Hahn |
| 10/18/07 | From office to home | New York, NY | $10.00 | Vendor | W. Wang |
| 10/20/07 | From office to home (wknd) | New York, NY | $10.00 | Vendor | W. Wang |
| 10/20/07 | Called back to office (wknd) | New York, NY | $7.00 | Vendor | W. Wang |
| 10/20/07 | From home to office (wknd) | New York, NY | $14.00 | Vendor | W. Wang |
| 10/20/07 | From office to home (wknd) | New York, NY | $7.00 | Vendor | W. Wang |
| 10/25/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 10/26/07 | From office to home | New York, NY | $10.00 | Vendor | J. Hahn |
| 10/27/07 | From office to home (wknd) | New York, NY | $27.00 | Vendor | W. Wang |
| 10/27/07 | From home to office (wknd) | New York, NY | $13.00 | Vendor | W. Wang |
| 10/28/07 | From office to home (wknd) | New York, NY | $10.00 | Vendor | W. Wang |
| 10/31/07 | From office to home | New York, NY | $34.68 | Vendor | W. White |
| 11/01/07 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 11/01/07 | From office to home | New York, NY | $31.62 | Vendor | J. Hahn |
| 11/02/07 | From office to home | New York, NY | $15.00 | Vendor | W. Wang |
| 11/02/07 | From office to home | New York, NY | $26.52 | Vendor | J. Hahn |
| 11/03/07 | From office to home | New York, NY | $33.66 | Vendor | E. Caplan |
| 11/03/07 | From office to home | New York, NY | $10.10 | Vendor | J. Hahn |
| 11/05/07 | From office to home 3:00 a.m. | New York, NY | $45.90 | Vendor | W. Wang |
| 11/05/07 | From office to home | New York, NY | $46.92 | Vendor | W. Wang |
| 11/05/07 | From meeting to home | New York, NY | $61.20 | Vendor | D. Resnick |
| 11/08/07 | From office to home | New York, NY | $31.62 | Vendor | W. Wang |
| 11/09/07 | From office to home | New York, NY | $45.90 | Vendor | W. Wang |
| 11/10/07 | From office to home | New York, NY | $39.78 | Vendor | W. Wang |
| 11/11/07 | From office to home (wknd) | New York, NY | $9.00 | Vendor | W. Wang |
| 11/11/07 | From home to office (wknd) | New York, NY | $29.58 | Vendor | W. Wang |
| 11/13/07 | From office to home | New York, NY | $58.65 | Vendor | N. Bouyea |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/13/07 | From office to home | New York, NY | $46.92 | Vendor | W. Wang |
| 11/14/07 | From office to home | New York, NY | $58.65 | Vendor | N. Bouyea |
| 11/14/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| **Total** | | | $945.09 | | |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Nov-07 | Presentation materials | New York, NY | $200.26 | Vendor | Various |
| Nov-07 | Presentation materials | New York, NY | $3.66 | Vendor | J. Hahn |
| Nov-07 | Presentation materials | New York, NY | $31.74 | Vendor | R. Chorazy |
| **Total** | | | $235.66 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/01/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 11/01/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 11/02/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 11/12/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/13/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/14/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/15/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/15/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 11/16/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/17/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |

**Total**   $200.00

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Nov-07 | Word processing charge | New York, NY | $4,115.57 | Vendor | Various |
| Nov-07 | Word processing charge | New York, NY | $199.58 | Vendor | Various |
| Nov-07 | Word processing charge | New York, NY | $87.50 | Vendor | Various |
| **Total** | | | $4,402.65 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Nov-07 | Color copies | New York, NY | $2,931.90 | $1.00 per page | Various |
| Nov-07 | Black & white copies | New York, NY | $44.80 | $0.10 per page | Various |
| Nov-07 | Color copies | New York, NY | $113.00 | $1.00 per page | Various |
| Nov-07 | Black & white copies | New York, NY | $5.10 | $0.10 per page | Various |
| Nov-07 | Color copies | New York, NY | $642.00 | $1.00 per page | R. Chorazy |
| Nov-07 | Black & white copies | New York, NY | $1.80 | $0.10 per page | W. Cannon |
| **Total** | | | $3,738.60 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Nov-07 | Research material | New York, NY | $150.00 | Vendor | W. Wang |
| Nov-07 | Research material | New York, NY | $100.00 | Vendor | R. Berzinji |
| Nov-07 | Research material | New York, NY | $750.00 | Vendor | W. Wang |
| Nov-07 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| 10/31/07 | Global Securities | New York, NY | $38.76 | Vendor | Various |
| Nov-07 | Research material | New York, NY | $50.00 | Vendor | E. Caplan |
| **Total** | | | $1,188.76 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/05/07 | Conference call | New York, NY | $23.30 | Vendor | J. Hahn & 8 parties |
| 10/08/07 | Conference call | New York, NY | $14.34 | Vendor | J. Hahn & 6 parties |
| 10/09/07 | Conference call | New York, NY | $9.51 | Vendor | J. Hahn & 8 parties |
| 10/17/07 | Conference call | New York, NY | $51.66 | Vendor | E. Caplan & 8 parties |
| 10/17/07 | Conference call | New York, NY | $16.66 | Vendor | J. Hahn & 6 parties |
| 10/26/07 | Conference call | New York, NY | $7.08 | Vendor | J. Hahn & 5 parties |
| **Total** | | | $122.55 | | |

31 January 2008

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period December 1, 2007 through December 31, 2007 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**   0108 DLR DPH1

**Date**   31 January 2008

 ROTHSCHILD

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---|
| Monthly advisory fee:  December 1, 2007 – December 31, 2007 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 10,930.32 |
| **Total Due** | **$210,930.32** |

> The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address 500 Stanton Christiana Road Newark, DE  19713 | Account Name: Account Number: ABA: | Rothschild Inc. 0 045 42 212 021000021 |
|---|---|---|

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### Decemberr 1, 2007 through December 31, 2007

| | | |
|---|---|---:|
| Travel | $ | 157.14 |
| Taxis/Tolls/Parking | | 987.09 |
| Hotel | | - |
| Legal Fees | | 3,382.99 |
| Miscellaneous | | 103.65 |
| Meals | | 615.23 |
| Word Processing | | 2,169.15 |
| Copies | | 919.30 |
| Research/Database | | 2,223.76 |
| Telephone/Communications | | - |
| Courier Services | | 372.01 |
| **Total** | $ | 10,930.32 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation Vendor | Incurred By |
|---|---|---|---|---|---|
| 12/11/07 | Detroit/Toronto | New York, NY | $157.14 | | W. Shaw |
| **Total** | | | $157.14 | | |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/29/07 | From office to home | New York, NY | $10.50 | Vendor | J. Hahn |
| 10/04/07 | From office to home | New York, NY | $8.00 | Vendor | D. Resnick |
| 11/08/07 | From office to home | New York, NY | $12.00 | Vendor | E. Caplan |
| 11/16/07 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 11/17/07 | From office to home (wknd) | New York, NY | $36.72 | Vendor | W. Wang |
| 11/17/07 | From home to office (wknd) | New York, NY | $32.64 | Vendor | W. Wang |
| 11/18/07 | From office to home | New York, NY | $41.82 | Vendor | W. Wang |
| 11/19/07 | From home to meeting | Chatham, NJ | $118.32 | Vendor | W. Shaw |
| 11/20/07 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 11/21/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 11/25/07 | From office to home | New York, NY | $52.53 | Vendor | M. Shepko |
| 11/25/07 | From office to meeting | New York, NY | $28.00 | Vendor | D. Resnick |
| 11/26/07 | From office to meeting | New York, NY | $10.30 | Vendor | D. Resnick |
| 11/28/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 12/08/07 | From office to home | New York, NY | $38.25 | Vendor | J. Hahn |
| 12/12/07 | From office to home | New York, NY | $27.54 | Vendor | J. Hahn |
| 12/14/07 | From office to home | New York, NY | $92.31 | Vendor | A. Pearson |
| 12/15/07 | From office to home | New York, NY | $161.67 | Vendor | M. Frenkel |
| 12/16/07 | From office to home | New York, NY | $55.59 | Vendor | M.Shepko |
| 12/16/07 | From office to home | New York, NY | $28.56 | Vendor | W. Wang |
| 12/18/07 | From office to home | New York, NY | $11.00 | Vendor | D. Resnick |
| 12/18/07 | From home to office for early meeting | New York, NY | $35.70 | Vendor | D. Resnick |
| 12/20/07 | From office to home | New York, NY | $37.74 | Vendor | R. Berzinji |
| 12/21/07 | From office to home | New York, NY | $37.74 | Vendor | R. Berzinji |

**Total** $987.09

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/17/07 | Debevoise & Plimpton | New York, NY | $3,382.99 | Vendor | Various |
| **Total** | | | $3,382.99 | | |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1103379

October 17, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number: 21689.1038

For Professional Services and Advice rendered from September 1, 2007 through September 30, 2007 in connection with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 09/10/07 | M Wiles | T. MAC re Delphi issues. | 0.20 | 185.00 |
| 09/24/07 | M Wiles | Review and respond to MAC question regarding Delphi and Togut request for tolling agreement (.3). | 0.30 | 277.50 |
| 09/24/07 | M Cronin | Attn to tolling stipulation and calls re same | 0.60 | 342.00 |
| 09/25/07 | M Wiles | E-mail MAC re discussions with Togut and other professionals re tolling agreement issue (.1). | 0.10 | 92.50 |
| 09/25/07 | M Cronin | Call w/ Togut and call to Skadden re tolling agreement and email w/ MEW re same | 0.50 | 285.00 |
| 09/26/07 | M Wiles | Delphi: review MAC e-mail re payments and Togut request for tolling agreement, suggested response to same (.3); review schedule of payments (.2); e-mails MAC and Richard Hahn re same and re Togut request for tolling agreement (.2). | 0.70 | 647.50 |
| 09/26/07 | M Cronin | Attn to discussions re tolling ag; review of payment data; emails w/ MEW, RFH and Rothschild re same; review of other professionals payment structure | 2.00 | 1,140.00 |
| 09/27/07 | M Wiles | E-mails MAC re her discussions with Togut and position to take re tolling agreement request. | 0.20 | 185.00 |
| 09/27/07 | M Cronin | Attn to emails and review of preference issue w/ MEW | 0.20 | 114.00 |
| 09/28/07 | M Cronin | Attn to call and email re tolling agreement | 0.20 | 114.00 |
| | | Hours / Amount: | 5.00 | $3,382.50 |

22584256v1

| Disbursement & Other Charges: | Amount |
|---|---|
| Telephone Toll Calls | 0.49 |
| Disbursement Total: | $0.49 |
| **Total this Matter :** | **$3,382.99** |

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| PARTNER | | | |
| Michael E. Wiles | 1.50 | 925.00 | 1,387.50 |
| **TOTAL FOR PARTNER** | **1.50** | | **$1,387.50** |
| | | | |
| ASSOCIATE | | | |
| Maureen A. Cronin | 3.50 | 570.00 | 1,995.00 |
| **TOTAL FOR ASSOCIATE** | **3.50** | | **$1,995.00** |

# D E B E V O I S E  &  P L I M P T O N  L L P

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1103379

October 17, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
### (Payment Due Upon Receipt)

| | |
|---|---:|
| **Total  Fees** | $3,382.50 |
| **Document Preparation, Communication, Other Charges and Disbursements** | <u>0.49</u> |
| **Total Amount Due** | <u>**$3,382.99**</u> |

### _Remit Payment By:_

<u>_Check_</u>

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

<u>Wire Transfer</u>

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1103379

_Tax Identification Number 13 - 5537279_

22584256v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter Name: ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

Client / Matter Number: 21689.1038

Period Covered: September 1, 2007 through September 30, 2007

Billing Partner: Richard F. Hahn

Reviewing Partner: Debevoise & Plimpton

October 17, 2007

Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS

Invoice No.: 1103379

| | |
|---|---|
| **Total Fees** | $3,382.50 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 0.49 |
| **Total Amount Due** | $3,382.99 |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Dec-07 | Presentation materials | New York, NY | $47.34 | Vendor | Various |
| Dec-07 | Presentation materials | New York, NY | $56.31 | Vendor | Various |
| **Total** | | | $103.65 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/05/06 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 11/25/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/29/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/06/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/06/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 12/07/07 | Working dinner | New York, NY | $17.84 | Vendor | W. Shaw |
| 12/08/07 | Working lunch (wknd) | New York, NY | $20.00 | Vendor | I. Fayn |
| 12/08/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | I. Fayn |
| 12/08/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 12/08/07 | Working dinner | New York, NY | $18.74 | Vendor | E. Caplan |
| 12/10/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 12/11/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 12/11/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 12/14/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 12/14/07 | Working dinner | New York, NY | $18.82 | Vendor | J. Hahn |
| 12/16/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 12/16/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/17/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 12/18/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/18/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 12/18/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 12/19/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 12/19/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Shaw |
| 12/19/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 12/19/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 12/19/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 12/20/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/20/07 | Working dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 12/20/07 | Working dinner | New York, NY | $20.00 | Vendor | J. Hahn |
| 12/20/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 12/21/07 | Working dinner | New York, NY | $19.83 | Vendor | M. Frenkel |
| **Total** | | | $615.23 | | |

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Dec-07 | Word processing charge | New York, NY | $1,745.82 | Vendor | Various |
| Dec-07 | Word processing charge | New York, NY | $423.33 | Vendor | Various |
| **Total** | | | $2,169.15 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Dec-07 | Black & white copies | New York, NY | $539.10 | $0.10 per page | Various |
| Dec-07 | Color copies | New York, NY | $379.80 | $0.10 per page | Various |
| Dec-07 | Black & white copies | New York, NY | $0.40 | $0.10 per page | W. Cannon |
| **Total** | | | $919.30 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/30/07 | Global Securities | New York, NY | $459.27 | Vendor | Various |
| 12/01/07 | Factiva | New York, NY | $31.71 | Vendor | Various |
| 12/01/07 | Factiva | New York, NY | $31.40 | Vendor | Various |
| 12/01/07 | Thomson | New York, NY | $100.85 | Vendor | Various |
| 12/01/07 | Thomson | New York, NY | $13.24 | Vendor | Various |
| 12/01/07 | Thomson | New York, NY | $4.61 | Vendor | Various |
| 12/01/07 | Factiva | New York, NY | $107.06 | Vendor | Various |
| 12/01/07 | Factiva | New York, NY | $23.35 | Vendor | Various |
| 12/01/07 | Thomson | New York, NY | $403.87 | Vendor | Various |
| 12/01/07 | Thomson | New York, NY | $274.48 | Vendor | Various |
| 12/01/07 | Thomson | New York, NY | $27.66 | Vendor | Various |
| 12/01/07 | Thomson | New York, NY | $39.72 | Vendor | Various |
| 12/01/07 | Thomson | New York, NY | $6.54 | Vendor | Various |
| Dec-07 | Research material | New York, NY | $300.00 | Vendor | W. Wang |
| Dec-07 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Dec-07 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Dec-07 | Research material | New York, NY | $100.00 | Vendor | E. Caplan |
| Dec-07 | Research material | New York, NY | $50.00 | Vendor | E. Caplan |
| Dec-07 | Research material | New York, NY | $150.00 | Vendor | E. Caplan |
| **Total** | | | $2,223.76 | | |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/18/07 | Deluxe System | New York NY | $22.50 | Vendor | Various |
| 11/30/07 | Federal Express Corp. | New York NY | $11.49 | Vendor | W. Shaw |
| 11/30/07 | Federal Express Corp. | New York NY | $11.49 | Vendor | W. Shaw |
| 11/30/07 | Federal Express Corp. | New York NY | $11.49 | Vendor | W. Shaw |
| 11/30/07 | Federal Express Corp. | New York NY | $15.45 | Vendor | W. Shaw |
| 11/30/07 | Federal Express Corp. | New York NY | $11.49 | Vendor | W. Shaw |
| 11/30/07 | Federal Express Corp. | New York NY | $14.66 | Vendor | W. Shaw |
| 11/30/07 | Federal Express Corp. | New York NY | $11.49 | Vendor | W. Shaw |
| 11/30/07 | Federal Express Corp. | New York NY | $14.66 | Vendor | W. Shaw |
| 11/30/07 | Federal Express Corp. | New York NY | $11.49 | Vendor | W. Shaw |
| 11/30/07 | Federal Express Corp. | New York NY | $11.49 | Vendor | W. Shaw |
| 12/20/07 | Federal Express Corp. | New York NY | $24.84 | Vendor | W. Wang |
| 12/21/07 | Federal Express Corp. | New York NY | $14.78 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $11.59 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $11.59 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $11.59 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $11.59 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $11.59 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $11.59 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $14.78 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $15.58 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $11.59 | Vendor | W. Shaw |
| 12/21/07 | Federal Express Corp. | New York NY | $73.20 | Vendor | W. Shaw |

**Total**        $372.01

29 February 2008

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 ROTHSCHILD

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred
by Rothschild Inc. for the period January 1, 2008 through January 25, 2008 (the "Statement"). This
Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing
Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated
November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation
is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328
Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment
Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions
regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**   0208 DLR DPH1

**Date**   29 February 2008

**✹Ⓡ ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  January 1, 2008 – January 25, 2008 ($250,000 pro-rated) | $201,612.90 |
| 80 percent of advisory fee: | X 0.80 |
| | 161,290.32 |
| Out-of-Pocket expenses: | 12,169.84 |
| **Total Due** | **$173,460.16** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### January 1, 2008 through January 25, 2008

| | | |
|---|---|---:|
| Travel | $ | 3,310.00 |
| Taxis/Tolls/Parking | | 1,619.46 |
| Hotel | | 452.58 |
| Legal Fees | | 2,411.27 |
| Miscellaneous | | 92.90 |
| Meals | | 519.46 |
| Word Processing | | 531.68 |
| Copies | | 519.90 |
| Research/Database | | 1,688.66 |
| Telephone/Communications | | 1,023.93 |
| Courier Services | | - |
| **Total** | $ | 12,169.84 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/31/07 | Newark/Ft. Lauderdale | New York, NY | $265.00 | Vendor | E. Caplan |
| 01/04/08 | NY/Detroit/NY | New York, NY | $1,349.00 | Vendor | W. Shaw |
| 01/06/08 | Newark/Saginaw/Detriot | New York, NY | $933.00 | Vendor | E. Caplan |
| 01/07/08 | Detroit/NY | New York, NY | $179.50 | Vendor | E. Caplan |
| 01/09/08 | Saginaw/Detroit/NY | New York, NY | $404.00 | Vendor | E. Caplan |
| 01/09/08 | Detroit/NY | New York, NY | $179.50 | Vendor | E. Caplan |
| **Total** | | | $3,310.00 | | |

# DELPHI CORPORATION

## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/06/07 | From office to home | New York, NY | $8.00 | Vendor | W. Wang |
| 10/19/07 | From office to home | New York, NY | $36.78 | Vendor | W. Wang |
| 10/20/07 | From home to office (wknd) | New York, NY | $8.00 | Vendor | W. Wang |
| 10/20/07 | From office to home (wknd) | New York, NY | $9.00 | Vendor | W. Wang |
| 10/21/07 | From home to office (wknd) | New York, NY | $6.00 | Vendor | W. Wang |
| 10/26/07 | From office to home | New York, NY | $8.00 | Vendor | W. Wang |
| 11/02/07 | From office to home | New York, NY | $7.00 | Vendor | W. Wang |
| 11/02/07 | Called back to office | New York, NY | $8.00 | Vendor | W. Wang |
| 11/02/07 | From office to home | New York, NY | $13.00 | Vendor | W. Shaw |
| 11/11/07 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 11/12/07 | From office to home | New York, NY | $10.50 | Vendor | W. Shaw |
| 11/18/07 | From home to office (wknd) | New York, NY | $10.00 | Vendor | W. Wang |
| 11/18/07 | From office to home (wknd) | New York, NY | $7.00 | Vendor | W. Wang |
| 11/21/07 | From office to home | New York, NY | $31.62 | Vendor | D. Resnick |
| 11/25/07 | From home to office (wknd) | New York, NY | $39.78 | Vendor | D. Resnick |
| 11/27/07 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 11/30/07 | From office to meeting | New York, NY | $12.00 | Vendor | W. Shaw |
| 12/02/07 | From home to office (wknd) | New York, NY | $7.00 | Vendor | W. Wang |
| 12/02/07 | From office to home (wknd) | New York, NY | $12.00 | Vendor | W. Wang |
| 12/06/07 | From office to hearing | New York, NY | $11.00 | Vendor | W. Shaw |
| 12/07/07 | From office to home | New York, NY | $13.00 | Vendor | W. Shaw |
| 12/09/07 | From home to office (wknd) | New York, NY | $5.00 | Vendor | W. Wang |
| 12/09/07 | From office to home | New York, NY | $11.00 | Vendor | W. Wang |
| 12/13/07 | From office to home | New York, NY | $16.56 | Vendor | E. Caplan |
| 12/15/07 | From office to home | New York, NY | $9.00 | Vendor | W. Wang |
| 12/18/07 | From office to home | New York, NY | $81.91 | Vendor | T. Miller |
| 12/20/07 | From office to home | New York, NY | $9.00 | Vendor | W. Wang |
| 12/20/07 | From office to home | New York, NY | $92.31 | Vendor | A. Pearson |
| 12/20/07 | From office to court | New York, NY | $12.00 | Vendor | W. Shaw |
| 12/20/07 | From office to home | New York, NY | $27.54 | Vendor | D. Resnick |
| 12/21/07 | From office to home | New York, NY | $81.91 | Vendor | T. Miller |
| 12/21/07 | From office to home | New York, NY | $99.45 | Vendor | A. Pearson |
| 12/21/07 | From office to home | New York, NY | $155.55 | Vendor | M. Frenkel |

# DELPHI CORPORATION

## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/22/07 | From home to office (wknd) | New York, NY | $5.00 | Vendor | W. Wang |
| 12/22/07 | From office to home (wknd) | New York, NY | $9.00 | Vendor | W. Wang |
| 12/23/07 | From office to home (wknd) | New York, NY | $8.00 | Vendor | W. Wang |
| 01/03/08 | From office to home | New York, NY | $12.00 | Vendor | W. Shaw |
| 01/04/08 | From meeting to airport | Detroit, MI | $93.00 | Vendor | W. Shaw |
| 01/04/08 | From airport to meeting | Detroit, MI | $86.00 | Vendor | W. Shaw |
| 01/06/08 | From home to office (wknd) | New York, NY | $8.00 | Vendor | W. Wang |
| 01/06/08 | Rental car used during trip | Saginaw, MI | $141.46 | Vendor | E. Caplan |
| 01/06/08 | From home to airport | New York, NY | $76.50 | Vendor | E. Caplan |
| 01/07/08 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 01/08/08 | From office to meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 01/08/08 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 01/08/08 | From office to home | New York, NY | $27.54 | Vendor | D. Resnick |
| 01/09/08 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 01/10/08 | Rental car used during trip | Saginaw, MI | $191.45 | Vendor | E. Caplan |
| 01/11/08 | From office to home | New York, NY | $22.00 | Vendor | D. Resnick |
| 01/22/08 | From office to meeting | New York, NY | $30.60 | Vendor | W. Shaw |
| **Total** | | | $1,619.46 | | |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/06/08 | Double Tree 1 night | Bay City, MI | $123.12 | Vendor | E. Caplan |
| 01/09/08 | Westin 1 night | Detroit, MI | $329.26 | Vendor | E. Caplan |
| **Total** | | | $452.38 | | |

# DELPHI CORPORATION

**Legal Fee Expense Breakdown**

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/19/07 | Debevoise & Plimpton | New York, NY | $884.70 | Vendor | Various |
| 01/28/08 | Debevoise & Plimpton | New York, NY | $1,526.57 | Vendor | Various |
| **Total** | | | $2,411.27 | | |

# DEBEVOISE & PLIMPTON LLP

New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter Name: *ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE*

Client / Matter Number: *21689.1038*

Period Covered: *October 10, 2007 through November 30, 2007*

Billing Partner: *Richard F. Hahn*

Reviewing Partner: *Debevoise & Plimpton*

December 17, 2007

Client : *ROTHSCHILD RESTRUCTURING ENGAGEMENTS*

Invoice No.: *1108976*

|  |  |
|---|---|
| **Total Fees** | $443.70 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 441.00 |
| **Total Amount Due** | $884.70 |

22632096v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1108976

December 17, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

**Remittance Summary**
(Payment Due Upon Receipt)

| | |
|---|---:|
| Total  Fees | $443.70 |
| Document Preparation, Communication, Other Charges and Disbursements | 441.00 |
| Total Amount Due | $884.70 |

**Remit Payment By:**

**Check**

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

**Wire Transfer**

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1108976

*Tax Identification Number 13 - 5537279*

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1108976

December 17, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number: 21689.1038

For Professional Services and Advice rendered from October 10, 2007 through November 30, 2007 in connection
with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amou |
|------|-----------|-----------|-------|------|
| 11/30/07 | D Saunders | Electronic case filing in United States Bankruptcy Court, Southern District of New York of Sixth Interim Application of Rothchild Inc. for Compensation and Reimbursement of Expenses. | 0.30 | 44.7 |
| 11/30/07 | M Cronin | Attn to filing of fee application and service of same | 0.70 | 399.0 |
| | | Hours / Amount: | 1.00 | $443.7 |

| Disbursement & Other Charges: | Amount |
|------|------|
| Duplicating | 441.00 |
| Disbursement Total: | $441.00 |
| **Total this Matter :** | **$884.70** |

22632096v1

Invoice: 1108976

ROTHSCHILD RESTRUCTURING ENGAGEMENTS    2

### *Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 0.70 | 570.00 | 399.00 |
| **TOTAL FOR ASSOCIATE** | **0.70** | | **$399.00** |
| MANAGING ATTY | | | |
| Dana L. Saunders | 0.30 | 149.00 | 44.70 |
| **TOTAL FOR MANAGING ATTY** | **0.30** | | **$44.70** |

2263209601

# D E B E V O I S E   &   P L I M P T O N   L L P

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

---

*Client / Matter Name:* ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

*Client / Matter Number: 21689.1038*

*Period Covered: November 1, 2007 through December 31, 2007*

*Billing Partner: Richard F. Hahn*

*Reviewing Partner: Debevoise & Plimpton*

*January 21, 2008*

*Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS*          *Invoice No.: 1111820*

| | |
|---|---|
| **Total Fees** | **$1,311.00** |
| **Document Preparation, Communication, Other Charges and Disbursements** | **215.57** |
| **Total Amount Due** | **$1,526.57** |

22654397v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1111820

January 21, 2008

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
### (Payment Due Upon Receipt)

| | |
|---|---:|
| **Total  Fees** | $1,311.00 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 215.57 |
| **Total Amount Due** | **$1,526.57** |

### *Remit Payment By:*

| _Check_ | _Wire Transfer_ |
|---|---|
| Debevoise & Plimpton LLP | Citibank, N.A., New York, N.Y |
| Accounting Department, 28th Floor | ABA # 021000089 |
| 919 Third Avenue | Account # 4919-9225 |
| New York, N.Y 10022 | Invoice No.: 1111820 |

*Tax Identification Number 13 - 5537279*

22654397v1

DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1111820

January 21, 2008

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number:  21689.1038

For Professional Services and Advice rendered from November 1, 2007 through December 31, 2007 in connection with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 12/04/07 | M Cronin | Call w/ WS and email w/ RFH re same | 0.30 | 171.00 |
| 12/05/07 | M Cronin | Attn to supplemental declaration and emails re same | 1.00 | 570.00 |
| 12/07/07 | M Cronin | Revisions to 2nd Supplemental Declaration and emails re same | 0.40 | 228.00 |
| 12/09/07 | M Cronin | Attn to emails re Supp. Decl. | 0.10 | 57.00 |
| 12/10/07 | M Cronin | Attn to emails w/ WS | 0.10 | 57.00 |
| 12/11/07 | M Cronin | Attn to emails to supplemental declaration and revision to same | 0.40 | 228.00 |
| | | Hours / Amount: | 2.30 | $1,311.00 |

Disbursement & Other Charges:

| | Amount |
|---|---|
| Administrative OT Expense | 29.58 |
| Federal Express, DHL & UPS deliveries | 124.42 |
| Secy/Steno Overtime Expense | 61.57 |
| Disbursement Total: | $215.57 |

**Total this Matter :**    **$1,526.57**

22654397v1

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 2.30 | 570.00 | 1,311.00 |
| **TOTAL FOR ASSOCIATE** | **2.30** | | **$1,311.00** |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jan-08 | Presentation materials | New York, NY | $81.74 | Vendor | Various |
| Jan-08 | Presentation materials | New York, NY | $11.16 | Vendor | Various |
| **Total** | | | $92.90 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/06/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Shaw |
| 01/03/08 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 01/04/08 | Traveling mea (b'fast) | New York, NY | $8.88 | Vendor | W. Shaw |
| 01/04/08 | Traveling meal (dinner) | Detroit, MI | $26.80 | Vendor | W. Shaw |
| 01/05/08 | Workding dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/05/08 | Workding dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 01/06/08 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/07/08 | Workding dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/07/08 | Travelting meal (b'fast) | Detroit, MI | $6.92 | Vendor | E. Caplan |
| 01/08/08 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/09/08 | Working dinner | New York, NY | $9.10 | Vendor | D. Resnick |
| 01/09/08 | Workding dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/09/08 | Travelting meal (dinner) | Detroit, MI | $8.38 | Vendor | E. Caplan |
| 01/10/08 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/11/08 | Working dinner | New York, NY | $19.38 | Vendor | D. Resnick |
| 01/11/08 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/13/08 | Workding dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 01/13/08 | Workding dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/13/08 | Working dinner | New York, NY | $20.00 | Vendor | A. Sheen |
| 01/13/08 | Workding dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 01/14/08 | Workding dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/14/08 | Working dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 01/14/08 | Workding dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 01/15/08 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/15/08 | Workding dinner | New York, NY | $20.00 | Vendor | R. Berzinji |
| 01/16/08 | Workding dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/16/08 | Workding dinner | New York, NY | $20.00 | Vendor | M. Frenkel |
| 01/16/08 | Workding dinner | New York, NY | $20.00 | Vendor | R. Berzinji |

**Total**    $519.46

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jan-08 | Word processing charge | New York, NY | $376.68 | Vendor | Various |
| Jan-08 | Word processing charge | New York, NY | $155.00 | Vendor | Various |
| **Total** | | | $531.68 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jan-08 | Black & white copies | New York, NY | $138.70 | $0.10 per page | Various |
| Jan-08 | Black & white copies | New York, NY | $381.20 | $0.10 per page | J. Hahn |
| **Total** | | | $519.90 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/30/07 | Thomson | New York, NY | $190.90 | Vendor | Various |
| 12/31/07 | Thomson | New York, NY | $191.40 | Vendor | Various |
| Jan-08 | Research material | New York, NY | $50.00 | Vendor | M. Frenkel |
| Jan-08 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Jan-08 | Research material | New York, NY | $150.00 | Vendor | M. Frenkel |
| Jan-08 | Research material | New York, NY | $150.00 | Vendor | E. Caplan |
| Jan-08 | Research material | New York, NY | $200.00 | Vendor | W. Wang |
| Jan-08 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| Jan-08 | Research material | New York, NY | $150.00 | Vendor | W. Wang |
| Jan-08 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| Jan-08 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| Jan-08 | Research material | New York, NY | $50.00 | Vendor | M. Frenkel |
| 10/30/07 | Thomson | New York, NY | $256.36 | Vendor | Various |
| **Total** | | | $1,688.66 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/02/07 | Conference call | New York, NY | $18.34 | Vendor | J. Hahn & 3 parties |
| 09/04/07 | Conference call | New York, NY | $29.50 | Vendor | E. Caplan & 3 parties |
| 09/04/07 | Conference call | New York, NY | $80.15 | Vendor | J. Hahn & 10 parties |
| 09/07/07 | Conference call | New York, NY | $35.61 | Vendor | J. Hahn & 8 parties |
| 09/07/07 | Conference call | New York, NY | $12.18 | Vendor | J. Hahn & 3 parties |
| 09/11/07 | Conference call | New York, NY | $11.32 | Vendor | J. Hahn & 5 parties |
| 09/11/07 | Conference call | New York, NY | $8.34 | Vendor | J. Hahn & 4 parties |
| 09/11/07 | Conference call | New York, NY | $15.84 | Vendor | J. Hahn & 7 parties |
| 09/17/07 | Conference call | New York, NY | $23.73 | Vendor | J. Hahn & 6 parties |
| 09/19/07 | Conference call | New York, NY | $22.37 | Vendor | J. Hahn & 9 parties |
| 09/20/07 | Conference call | New York, NY | $81.28 | Vendor | J. Hahn & 14 parties |
| 09/21/07 | Conference call | New York, NY | $18.17 | Vendor | J. Hahn & 7 parties |
| 09/24/07 | Conference call | New York, NY | $25.55 | Vendor | J. Hahn & 3 parties |
| 09/24/07 | Conference call | New York, NY | $14.63 | Vendor | J. Hahn & 4 parties |
| 09/24/07 | Conference call | New York, NY | $63.63 | Vendor | E. Caplan & 6 parties |
| 09/25/07 | Conference call | New York, NY | $41.14 | Vendor | E. Caplan & 1 party |
| 09/25/07 | Conference call | New York, NY | $21.14 | Vendor | E. Caplan & 1 party |
| 09/25/07 | Conference call | New York, NY | $23.82 | Vendor | J. Hahn & 4 parties |
| 09/25/07 | Conference call | New York, NY | $31.47 | Vendor | J. Hahn & 7 parties |
| 09/25/07 | Conference call | New York, NY | $127.23 | Vendor | J. Hahn & 12 parties |
| 09/26/07 | Conference call | New York, NY | $3.76 | Vendor | J. Hahn & 2 parties |
| 09/26/07 | Conference call | New York, NY | $17.95 | Vendor | J. Hahn & 6 parties |
| 09/26/07 | Conference call | New York, NY | $67.38 | Vendor | J. Hahn & 16 parties |
| 09/27/07 | Conference call | New York, NY | $16.79 | Vendor | J. Hahn & 6 parties |
| 09/28/07 | Conference call | New York, NY | $6.95 | Vendor | J. Hahn & 4 parties |
| 11/05/07 | Conference call | New York, NY | $7.81 | Vendor | W. Shaw & 8 parties |
| 11/08/07 | Conference call | New York, NY | $4.46 | Vendor | W. Shaw & 2 parties |
| 11/08/07 | Conference call | New York, NY | $13.11 | Vendor | W. Shaw & 4 parties |
| 11/17/07 | Conference call | New York, NY | $15.90 | Vendor | W. Shaw & 6 parties |
| 11/24/07 | Conference call | New York, NY | $15.69 | Vendor | W. Shaw & 4 parties |
| 12/07/07 | Conference call | New York, NY | $26.54 | Vendor | J. Hahn & 8 parties |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/12/07 | Conference call | New York, NY | $3.27 | Vendor | I. Fayn & 2 parties |
| 12/13/07 | Conference call | New York, NY | $9.13 | Vendor | J. Hahn & 4 parties |
| 12/17/07 | Conference call | New York, NY | $35.02 | Vendor | W. Shaw & 7 parties |
| 12/18/07 | Conference call | New York, NY | $4.17 | Vendor | W. Shaw & 4 parties |
| 12/18/07 | Conference call | New York, NY | $1.62 | Vendor | W. Shaw & 3 parties |
| 12/19/07 | Conference call | New York, NY | $2.74 | Vendor | W. Shaw & 3 parties |
| 12/19/07 | Conference call | New York, NY | $51.24 | Vendor | J. Hahn & 8 parties |
| 12/28/07 | Conference call | New York, NY | $3.80 | Vendor | D. Resnick & 4 parties |
| 12/31/07 | Conference call | New York, NY | $11.16 | Vendor | J. Hahn & 4 parties |

**Total**          $1,023.93

# Invoice

**Invoice**   0208 DLR DPH3

**Date**   29 February 2008

## ✳ Ⓡ ROTHSCHILD

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---|
| Transaction Fee:  Project Inside – Sale of Interiors Business – Instrument Panels and Consoles, Cockpits, Door Modules and Latching Systems business | $4,000,000.00 |
| **Total Due** | **$4,000,000.00** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address 500 Stanton Christiana Road Newark, DE  19713 | Account Name: | Rothschild Inc. |
|---|---|---|
| | Account Number: | 0 045 42 212 |
| | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# Invoice

**Invoice**   1208 A DLR DPH1

**Date**   2 December 2008

**�֎ R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---|
| One half of Completion Fee: | $7,500,000.00 |
| **Total Due** | **$7,500,000.00** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
|---|---|---|
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# Invoice

**Invoice**   0909  DLR DPH1

**Date**   9 September 2009

 **R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Remaining half of Completion Fee: | $7,500,000.00 |
| Agreed upon Steering Division Fee: | 2,000,000.00 |
| Monthly advisory fee:  June 1, 2009 – June 30, 2009 | 250,000.00 |
| Monthly advisory fee:  July 1, 2009 – July 31, 2009 | 250,000.00 |
| Monthly advisory fee:  August 1, 2009 – August 31, 2009 | 250,000.00 |
| Monthly advisory fee: September 1, 2009 – September 30, 2009 | 250,000.00 |
| Out-of-Pocket expenses: | 11,093.55 |
| **Total Due** | **$10,511,093.55** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |
|---|---|---|

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501