# EXHIBIT D

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in October 2007 |
|---|---|---|---|
| David Resnick | Investment Banker | Managing Director | 174.5 |
| William Shaw | Investment Banker | Managing Director | 364.5 |
| Rebwar Berzinji | Investment Banker | Associate | 170.0 |
| William Wang | Investment Banker | Analyst | 203.0 |
| Marc Frenkel | Investment Banker | Analyst | 99.0 |
| **Total** | | | **1011.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Resnick | 10/1 | 3.0 | Internal Meetings/Calls | Participation in Delphi senior management meeting |
| Resnick | 10/1 | 1.5 | Exit Financing | Review of lender revised exit financing proposals |
| Resnick | 10/1 | 2.0 | GM - Calls/Meetings/Discussions | Work on materials for GM meeting |
| Resnick | 10/1 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding GM meeting |
| Resnick | 10/2 | 1.5 | GM - Calls/Meetings/Discussions | Meeting with J. Tannenbaum of Weil Gotshal regarding GM |
| Resnick | 10/2 | 1.5 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding GM agenda |
| Resnick | 10/2 | 1.0 | Exit Financing | Call with Appaloosa regarding exit financing |
| Resnick | 10/2 | 5 | M&A activity | Review of potential Steering proposal |
| Resnick | 10/2 | 1.5 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns regarding GM meeting |
| Resnick | 10/2 | 1.5 | GM - Calls/Meetings/Discussions | Work on materials for GM meeting |
| Resnick | 10/2 | 1.0 | Exit Financing | Call with lender on exit financing structure |
| Resnick | 10/3 | 7.0 | Travel Time | Travel from NYC to Detroit and return to NYC |
| Resnick | 10/3 | 2.0 | GM - Calls/Meetings/Discussions | Work on materials from GM meeting |
| Resnick | 10/3 | 1.0 | Internal Meetings/Calls | Meeting with Rod O'Neal of Delphi to prepare for GM meeting |
| Resnick | 10/3 | 3.0 | GM - Calls/Meetings/Discussions | Meeting with GM on POR issues |
| Resnick | 10/4 | 1.0 | Exit Financing | Call with lender on exit financing |
| Resnick | 10/4 | 2.0 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi on exit financing |
| Resnick | 10/4 | 2.5 | POR Analysis | Review POR analysis |
| Resnick | 10/9 | 10.0 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with UCC, Equity Committee, GM, Appaloosa on POR issues |
| Resnick | 10/10 | 1.0 | Exit Financing | Call with lender regarding exit financing |
| Resnick | 10/10 | 1.0 | Equity - Calls/Meetings/Discussions | Call with B. Scheler of Fried Frank regarding POR issues |
| Resnick | 10/10 | 4.0 | POR Negotiation | Meeting with GM, Appaloosa on POR issues |
| Resnick | 10/10 | 1.5 | POR Analysis | Review revised POR analysis |
| Resnick | 10/10 | 1.5 | Internal Meetings/Calls | Calls with Skadden on exit term sheet |
| Resnick | 10/11 | 9 | Internal Meetings/Calls | Call with Rod O'Neal, J. Sheehan of Delphi and Skadden regarding business plan |
| Resnick | 10/11 | 2.0 | POR Negotiation | Meeting with stakeholders to negotiate POR changes |
| Resnick | 10/11 | 2.0 | POR Analysis | Review revised POR analysis |
| Resnick | 10/12 | 3.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on open POR issues |
| Resnick | 10/12 | 1.5 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns regarding GM issues |
| Resnick | 10/12 | 2.5 | POR Analysis | Work on revised POR and exit financing analysis |
| Resnick | 10/12 | 1.0 | Exit Financing | Review exit financing term sheets |
| Resnick | 10/12 | 1.0 | Internal Meetings/Calls | Call with Delphi on POR changes |
| Resnick | 10/13 | 2.0 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR changes |
| Resnick | 10/13 | 1.0 | POR Analysis | Work on changes to POR analysis |
| Resnick | 10/13 | 1.5 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Sterns on GM Note issues |
| Resnick | 10/13 | 2.0 | POR Analysis | Review draft of POR changes |
| Resnick | 10/14 | 2.0 | Internal Meetings/Calls | Call with Delphi, Skadden to review POR changes |
| Resnick | 10/14 | 2.0 | General Presentation Preparation | Work on materials for stakeholders meeting |
| Resnick | 10/15 | 8.0 | POR Negotiation | Meeting with Delphi, GM, UCC, Appaloosa on POR issues and exit financing |
| Resnick | 10/15 | 1.5 | POR Analysis | Work on revised analysis of POR |
| Resnick | 10/15 | 2.0 | M&A activity | Work on Board presentation |
| Resnick | 10/15 | 1.0 | Board - Calls/Meetings/Discussions | Calls with possible buyer on Steering sale |
| Resnick | 10/16 | 2.0 | Board - Calls/Meetings/Discussions | Call with Board of Directors to update on POR status |
| Resnick | 10/16 | 1.0 | Equity - Calls/Meetings/Discussions | Call with Brad Scheler of Fried Frank regarding Equity Committee issues |
| Resnick | 10/16 | 2.0 | General Presentation Preparation | Work on review changes to UCC/Equity Committee presentation |
| Resnick | 10/16 | 1.5 | Financial Analysis/Modeling | Work on warrant analysis |
| Resnick | 10/16 | 1.0 | M&A activity | Review Interiors sale materials |
| Resnick | 10/17 | 5.0 | POR Negotiation | Attend meeting with UCC and Equity Committee on POR changes |
| Resnick | 10/17 | 1.0 | Financial Analysis/Modeling | Work on warrant analysis |
| Resnick | 10/17 | 1.0 | Exit Financing | Review exit financing materials |
| Resnick | 10/18 | 1.0 | Valuation | Review revised valuation materials |
| Resnick | 10/18 | 2.0 | Other Financing | Call with Appaloosa on POR issues |
| Resnick | 10/18 | 1.0 | Internal Meetings/Calls | Call with Delphi and Skadden regarding POR timetable |
| Resnick | 10/18 | 1.5 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi on POR issues |
| Resnick | 10/19 | 1.5 | Internal Meetings/Calls | Calls with Delphi management on POR changes |
| Resnick | 10/19 | 2.5 | Valuation | Internal meeting to work on revisions to valuation |
| Resnick | 10/19 | 0.5 | Equity - Calls/Meetings/Discussions | Call with J. Butler of Skadden on Equity Committee |
| Resnick | 10/19 | 0.5 | Equity - Calls/Meetings/Discussions | Call with Fried Frank on Equity Committee |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Resnick | 10/19 | 1.5 | 17 Financial Analysis/Modeling | Work on warrant analysis |
| Resnick | 10/21 | 2.0 | 13 Equity - Calls/Meetings/Discussions | Review warrant analysis and materials for Equity Committee advisors |
| Resnick | 10/21 | 1.5 | 20 POR Analysis | Review revised POR term sheet |
| Resnick | 10/22 | 1.5 | 13 Equity - Calls/Meetings/Discussions | Meeting with Equity Committee advisors regarding POR terms |
| Resnick | 10/22 | 2.0 | 7 Exit Financing | Review exit financing proposals |
| Resnick | 10/22 | 1.0 | 7 Exit Financing | Call with Delphi on exit financing |
| Resnick | 10/22 | 4.0 | 9 Internal Meetings/Calls | Participation in Delphi DTM meeting on case issues |
| Resnick | 10/22 | 1.5 | 19 Valuation | Review valuation analysis |
| Resnick | 10/22 | 1.0 | 17 Financial Analysis/Modeling | Review warrant analysis and materials for Equity Committee advisors |
| Resnick | 10/23 | 1.0 | 9 Internal Meetings/Calls | Call with J. Sheehan of Delphi on POR issues |
| Resnick | 10/23 | 1.0 | 8 Other Financing | Call with Appaloosa on warrant analysis |
| Resnick | 10/23 | 1.0 | 5 M&A activity | Call with R. O'Neal on Stearns sale |
| Resnick | 10/23 | 1.0 | 17 Financial Analysis/Modeling | Review revised warrant analysis |
| Resnick | 10/23 | 1.5 | 7 Exit Financing | Work on exit financing |
| Resnick | 10/24 | 2.0 | 14 Board - Calls/Meetings/Discussions | Participation in Delphi Board call to review plan issues |
| Resnick | 10/24 | 2.0 | 20 POR Analysis | Review of revised plan analysis |
| Resnick | 10/25 | 1.5 | 13 Equity - Calls/Meetings/Discussions | Meeting with Equity Committee advisors and GM on Equity Committee recovery |
| Resnick | 10/25 | 1.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with D. Dagde of UCC regarding Equity Committee issues |
| Resnick | 10/25 | 1.0 | 9 Internal Meetings/Calls | Call with J. Sheehan of Delphi on Equity Committee issues |
| Resnick | 10/25 | 3.0 | 20 POR Analysis | Meeting with J. Sheehan of Delphi on Equity Committee issues and J. Bolin of Appaloosa on POR issues |
| Resnick | 10/25 | 1.5 | 13 Equity - Calls/Meetings/Discussions | Call with Fried Frank on Equity proposal |
| Resnick | 10/26 | 2.0 | 17 Financial Analysis/Modeling | Work on proposal for Equity recovery |
| Resnick | 10/26 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with GM on Equity issues |
| Resnick | 10/26 | 1.0 | 22 POR Negotiation | Calls with Appaloosa on Equity proposal |
| Resnick | 10/26 | 2.5 | 22 POR Negotiation | Meeting with J. Bolin of Appaloosa, J. Sheehan of Delphi on Equity Committee and plan issues |
| Resnick | 10/27 | 2.0 | 20 POR Analysis | Review analysis for Equity proposal |
| Resnick | 10/27 | 2.0 | 20 POR Analysis | Work on revised POR analysis |
| Resnick | 10/28 | 2.0 | 7 Exit Financing | Exit Financing |
| Resnick | 10/29 | 2.0 | 14 Board - Calls/Meetings/Discussions | Review of exit financing and DIP extension materials |
| Resnick | 10/29 | 1.5 | 9 Internal Meetings/Calls | Participation on Board of Directors POR update call |
| Resnick | 10/30 | 2.0 | 20 POR Analysis | Call with Delphi on open stakeholder issues |
| Resnick | 10/30 | 2.0 | 20 POR Analysis | Review of POR revisions and revised recovery analysis |
| Resnick | 10/31 | 1.5 | 15 GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns on GM issues |
| Resnick | 10/31 | 1.0 | 20 POR Analysis | Review revised POR analysis |
| | TOTAL | 174.5 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Code | Explanation |
|---|---|---|---|---|---|
| Shaw | 10/1 | 3.0 | Internal Meetings/Calls | 9 | Participation in weekly DTM with Delphi management |
| Shaw | 10/1 | 4.5 | Exit Financing | 7 | Review of exit financing proposals and stakeholder presentation |
| Shaw | 10/1 | 2.5 | M&A activity | 5 | Calls with Steering bidders regarding status of proposals |
| Shaw | 10/1 | 0.5 | M&A activity | 5 | Call with C. Christman of GM regarding Steering process |
| Shaw | 10/1 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Coordination of advisor due diligence |
| Shaw | 10/2 | 0.5 | M&A activity | 5 | Work on Interiors sale process |
| Shaw | 10/2 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Call with S. Salrin of Delphi regarding advisor diligence |
| Shaw | 10/2 | 1.0 | Equity - Calls/Meetings/Discussions | 13 | Call with J. Sheehan of Delphi, Equity Committee Chair, Houlihan regarding case status and exit financing |
| Shaw | 10/2 | 1.5 | M&A activity | 5 | Meeting with Steering bidder regarding proposal |
| Shaw | 10/2 | 0.5 | Internal Meetings/Calls | 9 | Call with Skadden regarding GM termsheet |
| Shaw | 10/2 | 0.5 | Exit Financing | 7 | Call with J. Sheehan - J. Krause of Delphi and lender regarding exit proposal |
| Shaw | 10/2 | 1.0 | GM - Calls/Meetings/Discussions | 15 | Call with Bear Stearns regarding Delphi status |
| Shaw | 10/2 | 0.5 | Internal Meetings/Calls | 9 | Call with lender regarding exit proposal |
| Shaw | 10/2 | 1.0 | M&A activity | 5 | Call with J. Sheehan of Delphi regarding exit proposal |
| Shaw | 10/2 | 1.5 | M&A activity | 5 | Calls with S. Daniels of Delphi regarding Steering process |
| Shaw | 10/2 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Coordination of Steering process |
| Shaw | 10/3 | 1.0 | M&A activity | 5 | Review of draft GM term sheet |
| Shaw | 10/3 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Regular call with Delphi on Steering status |
| Shaw | 10/3 | 0.5 | Exit Financing | 7 | Call with Jefferies regarding case status |
| Shaw | 10/3 | 3.0 | Travel Time | 23 | Call with Steering bidder regarding exit proposal |
| Shaw | 10/3 | 1.0 | Internal Meetings/Calls | 9 | Travel to Detroit from New York |
| Shaw | 10/3 | 2.5 | GM - Calls/Meetings/Discussions | 15 | Meeting with Delphi senior management to prep for GM meeting |
| Shaw | 10/3 | 3.5 | Travel Time | 23 | Meeting with Delphi and GM senior management |
| Shaw | 10/3 | 0.5 | Exit Financing | 7 | Travel from Detroit to New York |
| Shaw | 10/3 | 1.0 | M&A activity | 5 | Call with potential exit lender |
| Shaw | 10/3 | 1.5 | Internal Meetings/Calls | 9 | Coordination of Steering process |
| Shaw | 10/4 | 0.5 | M&A activity | 5 | Work sessions with Delphi management on POR next steps |
| Shaw | 10/4 | 0.5 | M&A activity | 5 | Call with S. Daniels and Darrell Kidd of Delphi regarding Steering process |
| Shaw | 10/4 | 0.5 | M&A activity | 5 | Call with S. Daniels of Delphi regarding Steering proposals |
| Shaw | 10/4 | 1.0 | Exit Financing | 7 | Call with D. Knoll of Delphi regarding Steering process |
| Shaw | 10/4 | 1.0 | Internal Meetings/Calls | 9 | Review of exit financing proposal |
| Shaw | 10/4 | 2.0 | M&A activity | 5 | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 10/4 | 5.5 | M&A activity | 5 | Coordination of Steering process |
| Shaw | 10/5 | 1.0 | M&A activity | 5 | Review of Steering proposals and preparation of comparative analysis |
| Shaw | 10/5 | 1.0 | M&A activity | 5 | Regular Steering update call |
| Shaw | 10/5 | 1.0 | M&A activity | 5 | Call with S. Daniels, J. Arle of Delphi to review Steering proposals |
| Shaw | 10/5 | 1.0 | M&A activity | 5 | Call with Steering bidder to review proposal |
| Shaw | 10/5 | 1.5 | GM - Calls/Meetings/Discussions | 15 | Call with Delphi and GM to review Steering proposals |
| Shaw | 10/5 | 1.5 | M&A activity | 5 | Call with J. Sheehan of Delphi, GM, Bear Stearns regarding POR structure |
| Shaw | 10/5 | 1.0 | M&A activity | 5 | Call with Delphi, GM and Steering bidder regarding Steering process |
| Shaw | 10/5 | 1.0 | M&A activity | 5 | Call with Delphi, GM and Steering bidder to prep for union meeting |
| Shaw | 10/5 | 0.5 | Equity - Calls/Meetings/Discussions | 13 | Call with Steering bidder to review proposal |
| Shaw | 10/5 | 2.5 | Financial Analysis/Modeling | 17 | Review of Steering agreement mark-ups |
| Shaw | 10/6 | 1.0 | GM - Calls/Meetings/Discussions | 15 | Call with Houlihan regarding POR structure |
| Shaw | 10/6 | 1.0 | Internal Meetings/Calls | 9 | Review of financial analysis of structures |
| Shaw | 10/6 | 4.0 | POR Analysis | 20 | Call with J. Sheehan of Delphi , GM and Bear Stearns regarding POR structure |
| Shaw | 10/7 | 1.0 | General Administration | 1 | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 10/7 | 1.0 | Internal Meetings/Calls | 9 | Review of financial analysis of POR structure |
| Shaw | 10/7 | 1.0 | GM - Calls/Meetings/Discussions | 15 | Review and response to emails |
| Shaw | 10/7 | 3.5 | POR Analysis | 20 | Call with Delphi management to review POR structure |
| Shaw | 10/8 | 1.0 | M&A Activity | 5 | Calls with Bear Stearns regarding POR structure |
| Shaw | 10/8 | 3.0 | Internal Meetings/Calls | 9 | Review of financial analysis of POR structure |
| Shaw | 10/8 | 1.5 | M&A activity | 5 | Participation in weekly DTM with Delphi management |
| Shaw | 10/8 | 2.0 | M&A activity | 5 | Calls with S. Daniels of Delphi regarding Steering process |
| Shaw | 10/8 | 2.0 | M&A activity | 5 | Review of Steering bid comparative analysis |
| Shaw | 10/8 | 1.5 | POR Analysis | 20 | Review of financial analysis of POR structure |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Shaw | 10/8 | 1.0 | 8 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 10/8 | 0.5 | 9 | Other Financing | Call with Appaloosa regarding POR structure |
| Shaw | 10/8 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding POR structure |
| Shaw | 10/9 | 10.0 | 22 | POR Negotiation | Stakeholder meetings regarding POR structure |
| Shaw | 10/9 | 2.5 | 5 | M&A activity | Review of Steering bidder proposal and agreement mark-up |
| Shaw | 10/9 | 2.0 | 21 | Discl. Statement/POR Preparation | Review and comment to draft POR term sheet |
| Shaw | 10/9 | 3.0 | 20 | POR Analysis | Review of financial analysis of POR structure |
| Shaw | 10/10 | 1.0 | 5 | M&A activity | Regular Steering update call with Delphi |
| Shaw | 10/10 | 1.5 | 9 | Internal Meetings/Calls | Calls with S. Daniels of Delphi and GM regarding Steering proposal |
| Shaw | 10/10 | 1.0 | 9 | Internal Meetings/Calls | Calls with Delphi and Skadden regarding POR term sheet |
| Shaw | 10/10 | 0.5 | 5 | M&A activity | Call with Steering bidder |
| Shaw | 10/10 | 8.5 | 22 | POR Negotiation | Stakeholder meetings regarding POR structure |
| Shaw | 10/10 | 3.0 | 20 | POR Analysis | Review of financial analysis of POR structure |
| Shaw | 10/10 | 0.5 | 5 | M&A activity | Call with Steering bidder |
| Shaw | 10/10 | 1.0 | 20 | POR Analysis | Review of POR term sheet |
| Shaw | 10/11 | 0.5 | 9 | Internal Meetings/Calls | Call with Delphi senior management regarding POR structure |
| Shaw | 10/11 | 3.0 | 22 | POR Negotiation | Stakeholder meetings regarding POR structure |
| Shaw | 10/11 | 0.5 | 5 | M&A activity | Call with Delphi, Jeffries and Houlihan regarding Interiors sale process |
| Shaw | 10/11 | 1.0 | 5 | M&A activity | Call with S. Daniels of Delphi and Steering bidder regarding POR structure |
| Shaw | 10/11 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with UCC Chair and advisors regarding POR structure |
| Shaw | 10/11 | 1.0 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 10/11 | 1.5 | 7 | M&A activity | Preparation for advisors call on Interiors |
| Shaw | 10/11 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 10/12 | 1.0 | 5 | M&A activity | Regular update call with Delphi on Steering |
| Shaw | 10/12 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 10/12 | 1.0 | 9 | M&A activity | Call with S. Daniels of Delphi and GM regarding Steering |
| Shaw | 10/12 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi senior management regarding Steering |
| Shaw | 10/12 | 4.0 | 20 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and Skadden regarding POR structure |
| Shaw | 10/12 | 1.0 | 15 | POR Analysis | Review of POR structure and financial analysis |
| Shaw | 10/12 | 1.5 | 20 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR structure |
| Shaw | 10/12 | 2.5 | 9 | POR Analysis | Review and analysis of UCC POR proposal |
| Shaw | 10/12 | 1.0 | 5 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 10/12 | 1.0 | 8 | M&A activity | Call with Steering bidder |
| Shaw | 10/12 | 0.5 | 20 | Other Financing | Call with Appaloosa |
| Shaw | 10/13 | 2.0 | 15 | POR Analysis | Preparation of POR term sheet, including call with Delphi and Skadden |
| Shaw | 10/13 | 0.5 | 5 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding POR structure |
| Shaw | 10/13 | 1.0 | 20 | M&A activity | Review of Steering letter to bidder |
| Shaw | 10/13 | 6.0 | 9 | POR Analysis | Preparation and review of POR structure and financial analysis |
| Shaw | 10/14 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Salim of Delphi and FTI regarding business plan |
| Shaw | 10/14 | 1.5 | 20 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and Skadden regarding POR structure |
| Shaw | 10/14 | 4.0 | 1 | POR Analysis | Preparation and review of POR structure and financial analysis |
| Shaw | 10/14 | 1.0 | 22 | General Administration | Review and response to emails |
| Shaw | 10/15 | 6.0 | 5 | POR Negotiation | Stakeholder meetings regarding POR structure |
| Shaw | 10/15 | 1.0 | 5 | M&A activity | Call with Steering bidder regarding proposal |
| Shaw | 10/15 | 0.5 | 5 | M&A activity | Call with Steering bidder regarding proposal |
| Shaw | 10/15 | 0.5 | 7 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 10/15 | 1.0 | 20 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 10/15 | 3.5 | 14 | POR Analysis | Review of financial analysis of POR structure |
| Shaw | 10/16 | 2.0 | 7 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 10/16 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi and potential lender regarding exit financing |
| Shaw | 10/16 | 1.0 | 5 | Exit Financing | Call with T. Krause of Delphi and potential lender regarding exit financing |
| Shaw | 10/16 | 1.0 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 10/16 | 0.5 | 5 | M&A activity | Review of Steering financial information |
| Shaw | 10/16 | 2.0 | 5 | M&A activity | Calls with Steering bidders |
| Shaw | 10/16 | 1.5 | 7 | M&A activity | Coordination of Steering process |
| Shaw | 10/16 | 0.5 | 5 | Exit Financing | Call with potential exit lender regarding interest |
| Shaw | 10/16 | 1.0 | | M&A activity | Call with Steering bidder regarding proposal |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 10/16 | 3.5 | 20 | POR Analysis | Review of POR term sheets and analysis |
| Shaw | 10/17 | 1.0 | 5 | M&A activity | Regular Steering update call with Delphi |
| Shaw | 10/17 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi and GM regarding Steering |
| Shaw | 10/17 | 2.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in Statutory Committee meetings |
| Shaw | 10/17 | 1.0 | 8 | Other Financing | Call with J. Sheehan of Delphi and Appaloosa regarding EPCA amendment |
| Shaw | 10/17 | 1.0 | 5 | M&A activity | Call with Steering bidder GM and S. Daniels of Delphi |
| Shaw | 10/17 | 0.5 | 5 | M&A activity | Call with Steering bidder |
| Shaw | 10/17 | 0.5 | 5 | M&A activity | Call with GM regarding Steering |
| Shaw | 10/17 | 0.5 | 7 | Exit Financing | Call with T. Krause of Delphi and potential exit lender |
| Shaw | 10/17 | 0.5 | 7 | Exit Financing | Meeting with J. Sheehan of Delphi and potential exit lender |
| Shaw | 10/17 | 0.5 | 5 | M&A activity | Call with Steering bidder |
| Shaw | 10/17 | 0.5 | 7 | Exit Financing | Call with T. Krause of Delphi and potential lender regarding exit financing |
| Shaw | 10/17 | 1.5 | 5 | M&A activity | Call with Delphi and GM regarding Steering |
| Shaw | 10/17 | 2.5 | 21 | Discl. Statement/POR Preparation | Work sessions with Delphi regarding EPCA and POR |
| Shaw | 10/17 | 1.0 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 10/17 | 0.5 | 5 | M&A activity | Review of disclosure statement modifications |
| Shaw | 10/18 | 2.0 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing status |
| Shaw | 10/18 | 1.5 | 9 | Internal Meetings/Calls | Internal Delphi senior management regarding Steering |
| Shaw | 10/18 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi and Skadden regarding disclosure statement |
| Shaw | 10/18 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi and GM regarding Steering proposals |
| Shaw | 10/18 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding POR |
| Shaw | 10/18 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi senior management regarding POR |
| Shaw | 10/18 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Bertrand of Delphi regarding Steering |
| Shaw | 10/18 | 1.5 | 5 | M&A activity | Call with Steering bidder |
| Shaw | 10/18 | 4.5 | 5 | M&A activity | Review of Steering proposals and analysis |
| Shaw | 10/19 | 0.5 | 21 | Discl. Statement/POR Preparation | Review of POR and EPCA documents |
| Shaw | 10/19 | 1.5 | 7 | Exit Financing | Call with potential exit lender |
| Shaw | 10/19 | 1.0 | 19 | Valuation | Work session with internal team on valuation |
| Shaw | 10/19 | 0.5 | 7 | Exit Financing | Call with Delphi and Moody's regarding rating process |
| Shaw | 10/19 | 0.5 | 7 | Exit Financing | Call with Delphi and S&P regarding rating process |
| Shaw | 10/19 | 0.5 | 7 | Exit Financing | Call with Delphi and Fitch regarding rating process |
| Shaw | 10/19 | 3.0 | 7 | Exit Financing | Call with potential exit lender |
| Shaw | 10/19 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi senior management regarding Steering |
| Shaw | 10/19 | 1.0 | 19 | Valuation | Review of valuation analysis |
| Shaw | 10/19 | 3.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 10/20 | 3.0 | 7 | Exit Financing | Review of exit proposals |
| Shaw | 10/20 | 1.0 | 21 | Discl. Statement/POR Preparation | Review of POR and EPCA documents |
| Shaw | 10/21 | 3.0 | 7 | Exit Financing | Review of exit financing proposals |
| Shaw | 10/21 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit proposals |
| Shaw | 10/21 | 4.0 | 19 | Valuation | Review of valuation analysis |
| Shaw | 10/22 | 1.0 | 7 | Exit Financing | Call with potential lender |
| Shaw | 10/22 | 3.0 | 21 | Discl. Statement/POR Preparation | Review of POR and EPCA documents |
| Shaw | 10/22 | 1.5 | 20 | POR Analysis | Call with potential exit lender and Delphi |
| Shaw | 10/22 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Preparation of financial analysis of POR structure |
| Shaw | 10/22 | 3.0 | 9 | Internal Meetings/Calls | Meeting with Fried Frank and Houlihan regarding POR structure |
| Shaw | 10/22 | 3.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding exit financing |
| Shaw | 10/22 | 1.0 | 21 | Discl. Statement/POR Preparation | Participation in weekly DTM |
| Shaw | 10/22 | 5.5 | 5 | M&A activity | Call with Skadden regarding POR and EPCA documentation |
| Shaw | 10/23 | 1.0 | 19 | Valuation | Call with Delphi and GM on Steering |
| Shaw | 10/23 | 5.0 | 20 | POR Analysis | Review of valuation analysis |
| Shaw | 10/23 | 2.0 | 5 | M&A activity | Preparation of financial analysis of POR structure |
| Shaw | 10/23 | 1.0 | 5 | M&A activity | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 10/23 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 10/24 | 1.0 | 8 | Other Financing | Coordination of Steering process |
| Shaw | 10/24 | 8.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation on Delphi Board call |
| Shaw | 10/24 | 0.5 | | | Meetings with Delphi and Appaloosa regarding EPCA |
| Shaw | 10/24 | | | | Call with Jefferies regarding POR structure |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 10/24 | 1.0 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 10/24 | 1.5 | 19 | Valuation | Review of valuation exhibit |
| Shaw | 10/25 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Meeting with equity committee advisors |
| Shaw | 10/25 | 1.0 | 9 | Internal Meetings/Calls | Call with Skadden regarding POR and rights offering |
| Shaw | 10/25 | 2.0 | 5 | M&A activity | Coordination of Steering, including calls with S. Daniels of Delphi |
| Shaw | 10/25 | 1.0 | 8 | Other Financing | Calls with Appaloosa regarding POR structure |
| Shaw | 10/25 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR structure |
| Shaw | 10/25 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Calls with Jefferies regarding POR structure |
| Shaw | 10/25 | 1.0 | 5 | M&A activity | Call with Steering bidder |
| Shaw | 10/25 | 1.0 | 5 | M&A activity | Call with Steering analysis |
| Shaw | 10/25 | 4.0 | 20 | POR Analysis | Review of POR structure analysis |
| Shaw | 10/25 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR |
| Shaw | 10/26 | 0.5 | 5 | M&A activity | Call with Delphi regarding Steering bids |
| Shaw | 10/26 | 1.0 | 5 | M&A activity | Call with Delphi and Steering bidder |
| Shaw | 10/26 | 1.0 | 5 | M&A activity | Call with Delphi senior management regarding Steering |
| Shaw | 10/26 | 2.5 | 5 | M&A activity | Call with Delphi and Skadden regarding Disclosure Statement |
| Shaw | 10/26 | 1.0 | 8 | Other Financing | Calls with Appaloosa regarding POR structure |
| Shaw | 10/26 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Calls with GM and Bear Stearns regarding POR structure |
| Shaw | 10/26 | 4.5 | 20 | POR Analysis | Review of POR structure analysis |
| Shaw | 10/26 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 10/26 | 1.0 | 9 | Internal Meetings/Calls | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 10/27 | 2.0 | 22 | POR Negotiation | Call with Delphi, GM & Appaloosa regarding POR |
| Shaw | 10/27 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR structure |
| Shaw | 10/27 | 1.5 | 7 | Exit Financing | Review of exit financing proposal |
| Shaw | 10/27 | 2.5 | 21 | Disc. Statement/POR Preparation | Review of POR documents |
| Shaw | 10/27 | 2.0 | 1 | General Administration | Review and response to emails |
| Shaw | 10/28 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR structure |
| Shaw | 10/28 | 0.5 | 8 | Other Financing | Calls with Appaloosa regarding POR structure |
| Shaw | 10/28 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 10/28 | 3.0 | 21 | Disc. Statement/POR Preparation | Review of EPCA and POR documents |
| Shaw | 10/28 | 1.0 | 1 | General Administration | Review and response to emails |
| Shaw | 10/29 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi regarding financing |
| Shaw | 10/29 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Board conference call |
| Shaw | 10/29 | 3.0 | 22 | POR Negotiation | Calls with Delphi, GM, Appaloosa regarding POR structure |
| Shaw | 10/29 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Houlihan regarding POR structure |
| Shaw | 10/29 | 3.0 | 21 | Disc. Statement/POR Preparation | Review and comment to POR documents |
| Shaw | 10/29 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 10/30 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Calls with Jefferies regarding POR structure |
| Shaw | 10/30 | 2.0 | 6 | DIP Financing | Call with Delphi, JP Morgan and DIP lenders regarding DIP extension |
| Shaw | 10/30 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Calls with Delphi creditors |
| Shaw | 10/30 | 1.0 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 10/30 | 1.0 | 8 | Other Financing | Calls with Appaloosa regarding POR structure |
| Shaw | 10/30 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Calls with Jefferies regarding POR structure |
| Shaw | 10/30 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding financing |
| Shaw | 10/30 | 2.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 10/30 | 2.5 | 20 | POR Analysis | Review and comment to POR structure |
| Shaw | 10/31 | 1.0 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 10/31 | 1.5 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 10/31 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR structure |
| Shaw | 10/31 | 2.0 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 10/31 | 2.0 | 7 | Exit Financing | Review of exit financing proposals and presentation |
| Shaw | 10/31 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding financing |
| | TOTAL | 364.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Berzini | 10/1 | 3.0 | 9 | Internal Meetings/Calls | DTM call |
| Berzini | 10/1 | 3.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/2 | 0.5 | 15 | GM - Calls/Meetings/Discussions | GM Note term sheet call with Skadden |
| Berzini | 10/2 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with Bear |
| Berzini | 10/2 | 1.5 | 15 | GM - Calls/Meetings/Discussions | GM Note term sheet review |
| Berzini | 10/3 | 5.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/5 | 1.0 | 24 | Other | Call with K&E |
| Berzini | 10/6 | 6.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/7 | 7.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/8 | 3.0 | 9 | Internal Meetings/Calls | DTM call |
| Berzini | 10/9 | 6.5 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/10 | 6.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/11 | 5.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/12 | 8.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/12 | 3.0 | 7 | Exit Financing | Review exit financing term sheets |
| Berzini | 10/15 | 7.0 | 19 | Valuation | Updated valuation |
| Berzini | 10/15 | 4.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/16 | 7.5 | 19 | Valuation | Updated valuation |
| Berzini | 10/18 | 1.0 | 7 | Exit Financing | Exit financing call |
| Berzini | 10/17 | 10.0 | 19 | Valuation | Updated valuation |
| Berzini | 10/17 | 1.0 | 7 | Exit Financing | Exit financing call with DB |
| Berzini | 10/17 | 1.0 | 7 | Exit Financing | Exit financing call with UBS |
| Berzini | 10/18 | 10.0 | 19 | Valuation | Updated valuation |
| Berzini | 10/19 | 12.0 | 19 | Valuation | Updated valuation |
| Berzini | 10/20 | 6.5 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses / Updated valuation |
| Berzini | 10/21 | 7.0 | 19 | Valuation | Updated valuation |
| Berzini | 10/22 | 15.5 | 19 | Valuation | TEV Illustrative Scenario Analyses / Updated Valuation |
| Berzini | 10/23 | 5.5 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/24 | 3.0 | 17 | Financial Analysis/Modeling | TEV Illustrative Scenario Analyses |
| Berzini | 10/24 | 5.5 | 21 | Discl. Statement/POR Preparation | Review revised DS |
| Berzini | 10/25 | 13 | 13 | Equity - Calls/Meetings/Discussions | Meeting with EC legal counsel with Resnick |
| Berzini | 10/24 | 1.0 | 9 | Internal Meetings/Calls | Call with Skadden on RO mechanics |
| Berzini | 10/24 | 0.5 | 19 | Valuation | TEV analysis |
| Berzini | 10/26 | 4.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzini | 10/29 | 3.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzini | 10/30 | 5.5 | 21 | Discl. Statement/POR Preparation | Review DS/amended POR docs |
| TOTAL | | 170.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanations |
|---|---|---|---|---|---|
| Wang | 10/1 | 4.5 | 7 | Exit Financing | Exit Financing Side by sides |
| Wang | 10/2 | 0.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Wang | 10/3 | 5.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Wang | 10/6 | 7.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 10/7 | 4.5 | 17 | Financial Analysis/Modeling | IRR analysis |
| Wang | 10/7 | 2.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 10/8 | 5.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 10/9 | 7.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 10/10 | 6.0 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios and Black Scholes Analysis |
| Wang | 10/11 | 5.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios and Comps |
| Wang | 10/12 | 10.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios and Black Scholes Analysis |
| Wang | 10/13 | 5.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 10/14 | 8.0 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 10/15 | 14.5 | 19 | Valuation | Updating valuation book and TEV analysis |
| Wang | 10/16 | 15.5 | 19 | Valuation | Updating valuation book |
| Wang | 10/17 | 12.0 | 19 | Valuation | Updating valuation book |
| Wang | 10/18 | 10.0 | 19 | Valuation | Updating valuation book |
| Wang | 10/19 | 12.0 | 19 | Valuation | Updating valuation book |
| Wang | 10/20 | 11.0 | 19 | Valuation | Updating valuation book |
| Wang | 10/21 | 9.0 | 19 | Valuation | Updating valuation book |
| Wang | 10/22 | 16.0 | 19 | Valuation | Updating valuation book and TEV analysis |
| Wang | 10/23 | 5.5 | 17 | Financial Analysis/Modeling | TEV Analysis - Illustrative Scenarios |
| Wang | 10/23 | 3.0 | 1 | General Administration | Time file and hours |
| Wang | 10/24 | 2.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 10/25 | 3.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 10/26 | 4.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 10/28 | 3.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 10/29 | 3.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 10/29 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call regarding TEV analysis |
| Wang | 10/29 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call regarding TEV analysis |
| Wang | 10/30 | 2.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 10/31 | 1.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| | TOTAL | 203.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Frenkel | 10/1 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/2 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/3 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/4 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/5 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/8 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/9 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/10 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/11 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/12 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/14 | 1.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 10/15 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/15 | 9.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 10/16 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/16 | 12.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 10/17 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/17 | 10.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 10/18 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/18 | 9.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 10/19 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/19 | 11.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 10/20 | 10.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 10/21 | 8.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 10/22 | 14.0 | 19 | Valuation | Assist in preparing valuation book |
| Frenkel | 10/23 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/24 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/25 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/26 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/29 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/29 | 2.0 | 1 | General Administration | Time file and hours |
| Frenkel | 10/30 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 10/30 | 2.0 | 1 | General Administration | Time file and hours |
| Frenkel | 10/31 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| | **TOTAL** | **99.0** | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked October-07 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 10.5 |
| William Shaw | Investment Banker | Director | (x) |
| Irene Fayn | Investment Banker | Associate | 91.0 |
| Elana Caplan | Investment Banker | Analyst | 86.0 |
| Jason Hahn | Investment Banker | Analyst | 109.0 |
| **Total** | | | **296.5** |

(X) Steering M&A hours for William Shaw have been included with his Restructuring time records

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 10/3 | 2.0 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 10/8 | 2.0 | Review of buyer activity |
| 3 | M&A activity | Lawrence | 10/19 | 2.5 | Review of Steering bids |
| 4 | M&A activity | Lawrence | 10/22 | 3.0 | Morning conference call |
| 5 | Internal meetings/calls | Lawrence | 10/31 | 1.0 | End of month update meeting |
| | Total | | | 10.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Fayn | 10/1 | 3.0 | Call with buyers |
| 2 | M&A activity | Fayn | 10/2 | 3.0 | Preparation for buyer meeting |
| 3 | M&A activity | Fayn | 10/2 | 2.0 | Meeting with buyer |
| 4 | Internal meetings / calls | Fayn | 10/3 | 1.0 | 8am conference call |
| 5 | Travel | Fayn | 10/3 | 5.0 | Calls with buyers |
| 6 | M&A activity | Fayn | 10/4 | 4.0 | Calls with buyers |
| 7 | M&A activity | Fayn | 10/4 | 3.0 | Preparation of bid summary |
| 8 | Travel | Fayn | 10/5 | 4.0 | Calls with buyers |
| 9 | M&A activity | Fayn | 10/5 | 2.0 | Internal calls |
| 10 | Internal meetings / calls | Fayn | 10/5 | 3.0 | Review of bid summary |
| 11 | M&A activity | Fayn | 10/8 | 2.0 | Review final bid summary with buyer |
| 12 | M&A activity | Fayn | 10/9 | 2.0 | Preparation call with buyer |
| 13 | M&A activity | Fayn | 10/10 | 1.0 | 8am conference call |
| 14 | M&A activity | Fayn | 10/10 | 4.0 | Calls with buyers |
| 15 | M&A activity | Fayn | 10/11 | 3.0 | Calls with management |
| 16 | M&A activity | Fayn | 10/12 | 1.0 | 8am conference call |
| 17 | Internal meetings / calls | Fayn | 10/12 | 3.0 | Review of Steering situation |
| 18 | Internal meetings / calls | Fayn | 10/16 | 2.0 | Review of revised proposals |
| 19 | Internal meetings / calls | Fayn | 10/16 | 4.0 | Calls to discuss proposals |
| 20 | M&A activity | Fayn | 10/17 | 4.0 | Call with buyers |
| 21 | M&A activity | Fayn | 10/17 | 4.0 | Calls with GM |
| 22 | M&A activity | Fayn | 10/18 | 2.0 | Call with GM |
| 23 | M&A activity | Fayn | 10/18 | 4.0 | Preparation of revised bid summary |
| 24 | M&A activity | Fayn | 10/19 | 1.0 | 8am conference call |
| 25 | M&A activity | Fayn | 10/21 | 4.0 | Review of due diligence materials |
| 26 | Internal meetings / calls | Fayn | 10/22 | 4.0 | Calls with management |
| 27 | Internal meetings / calls | Fayn | 10/23 | 1.0 | Update call |
| 28 | Internal meetings / calls | Fayn | 10/26 | 5.0 | Final bid review |
| 29 | Internal meetings / calls | Fayn | 10/30 | 5.0 | Internal calls |
| 30 | Internal meetings / calls | Fayn | 10/31 | 5.0 | Final bid review |
| | Total | | | 91.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Caplan | 10/1 | 4.0 | Call with buyer |
| 2 | M&A activity | Caplan | 10/2 | 2.0 | Preparation for buyer meeting |
| 3 | M&A activity | Caplan | 10/2 | 2.0 | Meeting with buyer |
| 4 | Internal meetings / calls | Caplan | 10/3 | 1.0 | 8am conference call |
| 5 | Travel | Caplan | 10/3 | 4.0 | Travel to Troy |
| 6 | M&A activity | Caplan | 10/4 | 4.0 | Meeting with buyer |
| 7 | M&A activity | Caplan | 10/4 | 3.0 | Preparation of bid summary |
| 8 | Travel | Caplan | 10/5 | 4.0 | Travel from Troy |
| 9 | M&A activity | Caplan | 10/5 | 4.0 | Calls with all parties |
| 10 | Internal meetings / calls | Caplan | 10/5 | 2.0 | Review of bid summary |
| 11 | Internal meetings / calls | Caplan | 10/6 | 4.0 | Review of bid summary |
| 12 | Internal meetings / calls | Caplan | 10/7 | 4.0 | Review of bid summary |
| 13 | M&A activity | Caplan | 10/8 | 2.0 | Review final bid summary with buyer |
| 14 | M&A activity | Caplan | 10/9 | 4.0 | Preparation call with buyer |
| 15 | M&A activity | Caplan | 10/10 | 1.0 | 8am conference call |
| 16 | Internal meetings / calls | Caplan | 10/10 | 3.0 | Review of bid summary |
| 17 | Internal meetings / calls | Caplan | 10/11 | 4.0 | Review of bid summary |
| 18 | M&A activity | Caplan | 10/12 | 1.0 | 8am conference call |
| 19 | Internal meetings / calls | Caplan | 10/12 | 2.0 | Review of Steering situation |
| 20 | Internal meetings / calls | Caplan | 10/16 | 3.0 | Review of revised proposals |
| 21 | Internal meetings / calls | Caplan | 10/16 | 1.0 | Call to discuss proposals |
| 22 | M&A activity | Caplan | 10/17 | 4.0 | Call with buyer |
| 23 | M&A activity | Caplan | 10/17 | 3.0 | Calls with GM |
| 24 | M&A activity | Caplan | 10/18 | 2.0 | Call with GM |
| 25 | M&A activity | Caplan | 10/18 | 3.0 | Preparation of revised bid summary |
| 26 | M&A activity | Caplan | 10/19 | 1.0 | 8am conference call |
| 27 | Internal meetings / calls | Caplan | 10/23 | 1.0 | Update call |
| 28 | Internal meetings / calls | Caplan | 10/26 | 4.0 | Final bid review |
| 29 | Internal meetings / calls | Caplan | 10/28 | 4.0 | Preparation of revised bid summary |
| 30 | Internal meetings / calls | Caplan | 10/31 | 5.0 | Final bid review |
| | Total | | | 86.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Hahn | 10/1 | 4.0 | Call with buyer |
| 2 | M&A activity | Hahn | 10/2 | 2.0 | Preparation for buyer meeting |
| 3 | M&A activity | Hahn | 10/2 | 4.0 | Meeting with buyer |
| 4 | Internal meetings / calls | Hahn | 10/3 | 1.0 | 8am conference call |
| 5 | M&A activity | Hahn | 10/3 | 4.0 | Preparation of bid summary |
| 6 | M&A activity | Hahn | 10/4 | 4.0 | Call with buyer |
| 7 | M&A activity | Hahn | 10/4 | 3.0 | Preparation of bid summary |
| 8 | M&A activity | Hahn | 10/5 | 4.0 | Calls with all parties |
| 9 | Internal meetings / calls | Hahn | 10/5 | 2.0 | Review of bid summary |
| 10 | M&A activity | Hahn | 10/8 | 4.0 | Review final bid summary with buyer |
| 11 | M&A activity | Hahn | 10/9 | 4.0 | Preparation call with buyer |
| 12 | M&A activity | Hahn | 10/10 | 1.0 | 8am conference call |
| 13 | Internal meetings / calls | Hahn | 10/10 | 3.0 | Review of bid summary |
| 14 | Internal meetings / calls | Hahn | 10/11 | 4.0 | Review of bid summary |
| 15 | M&A activity | Hahn | 10/12 | 1.0 | 8am conference call |
| 16 | Internal meetings / calls | Hahn | 10/12 | 5.0 | Review of Steering materials |
| 17 | Internal meetings / calls | Hahn | 10/13 | 4.0 | Review of Steering situation |
| 18 | Internal meetings / calls | Hahn | 10/16 | 2.0 | Review of revised proposals |
| 19 | Internal meetings / calls | Hahn | 10/16 | 1.0 | Call to discuss proposals |
| 20 | M&A activity | Hahn | 10/17 | 4.0 | Call with buyer |
| 21 | M&A activity | Hahn | 10/17 | 3.0 | Calls with GM |
| 22 | M&A activity | Hahn | 10/18 | 2.0 | Call with GM |
| 23 | M&A activity | Hahn | 10/18 | 3.0 | Preparation of revised bid summary |
| 24 | M&A activity | Hahn | 10/19 | 1.0 | 8am conference call |
| 25 | M&A activity | Hahn | 10/19 | 3.0 | Preparation of revised bid summary |
| 26 | M&A activity | Hahn | 10/20 | 4.0 | Review of Steering materials |
| 27 | M&A activity | Hahn | 10/21 | 4.0 | Review of Steering materials |
| 28 | Internal meetings / calls | Hahn | 10/22 | 4.0 | Calls with management |
| 29 | Internal meetings / calls | Hahn | 10/23 | 1.0 | Update call |
| 30 | M&A activity | Hahn | 10/23 | 3.0 | Review of updated bids |
| 31 | M&A activity | Hahn | 10/24 | 4.0 | Preparation of presentation material |
| 32 | M&A activity | Hahn | 10/25 | 4.0 | Preparation of presentation material |
| 33 | Internal meetings / calls | Hahn | 10/26 | 3.0 | Final bid review |
| 34 | Internal meetings / calls | Hahn | 10/28 | 4.0 | Review of due diligence materials |
| 35 | Internal meetings / calls | Hahn | 10/31 | 5.0 | Final bid review |
| **Total** | | | | **109.0** | |

Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in October 2007 |
|---|---|---|---|
| Bill Cannon | Investment Banker | Vice President | 9.5 |
| Alex Ridings | Investment Banker | Associate | 16.5 |
| Ryan Chorazy | Investment Banker | Analyst | 9.5 |
| **Total** | | | **35.5** |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Cannon | 10/2 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 10/11 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 10/11 | 1.5 | 12 | General presentation preparation | Preparation of materials for update calls |
| Cannon | 10/15 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Preparation for auction process |
| Cannon | 10/17 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 10/19 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with potential bidders |
| Cannon | 10/23 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 10/23 | 2.0 | 12 | General presentation preparation | Preparation of letter to potential bidders |
| Cannon | 10/24 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 10/25 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 10/25 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Call with potential bidders |
| Cannon | TOTAL | 9.5 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Ridings | 10/2 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Ridings | 10/11 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Ridings | 10/11 | 1.5 | 12 | General presentation preparation | Preparation of materials for update calls |
| Ridings | 10/15 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Preparation for auction process |
| Ridings | 10/17 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Ridings | 10/19 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with potential bidders |
| Ridings | 10/22 | 2.0 | 12 | General presentation preparation | Preparation of letter to potential bidders |
| Ridings | 10/23 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Ridings | 10/23 | 2.0 | 12 | General presentation preparation | Preparation of letter to potential bidders |
| Ridings | 10/24 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Ridings | 10/25 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Ridings | 10/25 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Call with potential bidders |
| Ridings | 10/26 | 2.0 | 12 | General presentation preparation | Preparation of letter to potential bidders |
| Ridings | 10/30 | 2.0 | 12 | General presentation preparation | Preparation for auction process |
| Ridings | 10/31 | 1.0 | 12 | General presentation preparation | Preparation for auction process |
| Ridings | TOTAL | 16.5 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Chorazy | 10/2 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Chorazy | 10/11 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Chorazy | 10/11 | 1.5 | 12 | General presentation preparation | Preparation of materials for update calls |
| Chorazy | 10/17 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Chorazy | 10/23 | 2.0 | 12 | General presentation preparation | Preparation of letter to potential bidders |
| Chorazy | 10/24 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Chorazy | 10/25 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Call with potential bidders |
| Chorazy | 10/26 | 2.0 | 12 | General presentation preparation | Preparation of letter to potential bidders |
| Chorazy | 10/31 | 1.0 | 12 | General presentation preparation | Preparation for auction process |
| Chorazy | TOTAL | 9.5 | | | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in November 2007 |
|---|---|---|---|
| David Resnick | Investment Banker | Managing Director | 174.0 |
| William Shaw | Investment Banker | Director | 324.5 |
| Rebwar Berzinji | Investment Banker | Associate | 270.5 |
| William Wang | Investment Banker | Analyst | 273.0 |
| Marc Frenkel | Investment Banker | Analyst | 19.0 |
| Total | | | 1061.0 |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Resnick | 1/1 | 3.0 | 9 | Internal Meetings/Calls | Calls with Delphi on POR issues |
| Resnick | 1/1 | 1.5 | 8 | Other Financing | Calls with Appaloosa regarding Plan Investor issues |
| Resnick | 1/1 | 1.0 | 20 | POR Analysis | Work on POR sensitivity analysis |
| Resnick | 1/2 | 2.5 | 2 | Court Hearings/Filings | Work on EPCA Disclosure Statement declaration |
| Resnick | 1/2 | 1.0 | 9 | Internal Meetings/Calls | Calls with Skadden on declaration |
| Resnick | 1/2 | 2.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan on Goldman issues on POR |
| Resnick | 1/2 | 2.0 | 8 | Other Financing | Call with Appaloosa on POR issues |
| Resnick | 1/3 | 2.0 | 8 | Other Financing | Calls with Appaloosa on POR issues |
| Resnick | 1/3 | 2.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi on POR issues |
| Resnick | 1/3 | 1.0 | 9 | Internal Meetings/Calls | Call with Skadden on POR objections |
| Resnick | 1/3 | 2.0 | 20 | POR Analysis | Work on revisions to POR structure |
| Resnick | 1/4 | 3.0 | 20 | POR Analysis | Review POR objections |
| Resnick | 1/4 | 2.0 | 9 | Internal Meetings/Calls | Call with Delphi management on POR issues and objections |
| Resnick | 1/4 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Work on Board presentation |
| Resnick | 1/5 | 2.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Meeting with UCC Chair, advisors on POR issues, follow-up call to discuss next steps |
| Resnick | 1/5 | 2.0 | 20 | POR Analysis | Work on revisions to POR analysis |
| Resnick | 1/5 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Call with Board regarding POR update |
| Resnick | 1/5 | 2.0 | 9 | Internal Meetings/Calls | Call with Delphi on POR issues |
| Resnick | 1/6 | 4.0 | 22 | POR Negotiation | Meeting with Delphi and Skadden and stakeholders to discuss open POR issues |
| Resnick | 1/6 | 2.0 | 8 | Other Financing | Calls with Appaloosa on POR issues |
| Resnick | 1/6 | 2.5 | 20 | POR Analysis | work on analysis of POR revisions |
| Resnick | 1/6 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Calls with GM on POR issues |
| Resnick | 1/7 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Call with Hexagon regarding plan status |
| Resnick | 1/7 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM on plan issues |
| Resnick | 1/7 | 2.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi on plan structure |
| Resnick | 1/7 | 2.0 | 20 | POR Analysis | Review POR analysis, make changes |
| Resnick | 1/7 | 2.0 | 22 | POR Negotiation | Calls with Appaloosa on POR issues |
| Resnick | 1/8 | 2.5 | 20 | POR Analysis | Work on revisions to POR analysis |
| Resnick | 1/8 | 2.0 | 22 | POR Negotiation | Calls with Appaloosa on POR changes |
| Resnick | 1/8 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with GM on POR changes |
| Resnick | 1/8 | 1.5 | 22 | POR Negotiation | Call with Delphi, Appaloosa and GM on POR changes |
| Resnick | 1/9 | 2.0 | 20 | POR Analysis | Work on revised POR analysis |
| Resnick | 1/9 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM on POR issues |
| Resnick | 1/9 | 3.0 | 20 | POR Analysis | Call with Appaloosa on POR changes |
| Resnick | 1/11 | 1.0 | 9 | Internal Meetings/Calls | Work on term sheet and model to document POR changes |
| Resnick | 1/12 | 4.0 | 9 | Internal Meetings/Calls | Review revised POR amendment, revised model and emails to stakeholders |
| Resnick | 1/12 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi and Skadden on POR changes |
| Resnick | 1/12 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM of POR changes |
| Resnick | 1/12 | 3.0 | 9 | Internal Meetings/Calls | Participation on Delphi DTM call to review POR process |
| Resnick | 1/12 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Preparation for Board call |
| Resnick | 1/13 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Work on materials for Board call |
| Resnick | 1/13 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Participation on call with Board regarding POR update |
| Resnick | 1/14 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on open POR issues |
| Resnick | 1/15 | 1.5 | 9 | Internal Meetings/Calls | Calls with B. Shaw of Rothschild regarding open POR issues |
| Resnick | 1/16 | 2.0 | 20 | POR Analysis | Review update POR analysis |
| Resnick | 1/16 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Preparation for Board call |
| Resnick | 1/16 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Call with Board on POR update |
| Resnick | 1/16 | 4.0 | 9 | M&A activity | Review of Steering Nile open issues |
| Resnick | 1/17 | 1.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi , J. Butler of Skadden regarding POR options |
| Resnick | 1/17 | 2.0 | 20 | POR Analysis | Review analysis on potential POR changes |
| Resnick | 1/18 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear regarding GM issues on POR revisions |
| Resnick | 1/19 | 1.5 | 2 | Court Hearings/Filings | Work on revisions to declaration for Court hearing |
| Resnick | 1/19 | 2.0 | 20 | POR Analysis | Review analysis of POR changes |
| Resnick | 1/19 | 1.0 | 9 | Internal Meetings/Calls | Call with B. Shaw of Rothschild regarding Appaloosa meeting |
| Resnick | 1/20 | 6.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Meetings with UCC and Equity Committee to review POR update |
| Resnick | 1/20 | 1.0 | 8 | POR Negotiation | Call with Appaloosa on POR issues |
| Resnick | 1/20 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM on POR issues |
| Resnick | 1/20 | 2.0 | 20 | POR Analysis | Work on revised POR structures |
| Resnick | 1/21 | 2.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi on POR structures |
| Resnick | 1/21 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear regarding POR structures |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Remick | 1/21 | 2.0 | POR Analysis | Work on analysis of revised POR structures |
| Remick | 1/21 | 2.0 | Court Hearings/Filings | Preparation for deposition |
| Remick | 1/23 | 2.0 | POR Analysis | Review changes to revised POR structures |
| Remick | 1/23 | 1.0 | Internal Meetings/Calls | Call with B. Shaw of Rothschild to discuss changes to POR structures |
| Remick | 1/24 | 1.5 | Internal Meetings/Calls | Call with J. Butler of Skadden, J. Sheehan of Delphi to discuss POR structures |
| Remick | 1/24 | 4.0 | Court Hearings/Filings | Preparation for deposition |
| Remick | 1/25 | 2.5 | Court Hearings/Filings | Meeting with Skadden to prepare for deposition |
| Remick | 1/25 | 6.0 | Court Hearings/Filings | Deposition for 11/29 hearing |
| Remick | 1/26 | 2.0 | Internal Meetings/Calls | Participation in Delphi DTM to review POR status |
| Remick | 1/26 | 1.5 | POR Negotiation | Calls with Appaloosa on POR analysis |
| Remick | 1/26 | 2.2 | GM – Calls/Meetings/Discussions | Call with D. Celentano of Bear regarding GM issues on POR revisions |
| Remick | 1/26 | 1.0 | GM – Calls/Meetings/Discussions | Meeting with GM on POR issues |
| Remick | 1/26 | 1.5 | Internal Meetings/Calls | Meeting with J. Sheehan of Delphi to review POR alternatives |
| Remick | 1/27 | 2.0 | Internal Meetings/Calls | Meeting with creditor and plan investor advisors regarding POR issues |
| Remick | 1/27 | 2.0 | POR Negotiation | Review of POR structure alternatives with Delphi |
| Remick | 1/27 | 2.0 | POR Analysis | Call with Platinum regarding Steering |
| Remick | 1/27 | 1.0 | M&A activity | Meeting with UCC, Plan Investors, Gm on POR changes |
| Remick | 1/27 | 5.0 | POR Negotiation | Work on materials for Delphi Board call |
| Remick | 1/28 | 1.5 | Board – Calls/Meetings/Discussions | Call with GM on POR changes |
| Remick | 1/28 | 1.5 | GM – Calls/Meetings/Discussions | Calls with Equity advisors on POR changes |
| Remick | 1/28 | 1.5 | Equity – Calls/Meetings/Discussions | Participation on Board call regarding POR changes |
| Remick | 1/28 | 1.0 | Board – Calls/Meetings/Discussions | Discussion with Weil Gotshal attorneys on GM issues |
| Remick | 1/28 | 2.0 | GM – Calls/Meetings/Discussions | Review analysis on POR changes |
| Remick | 1/28 | 2.0 | POR Analysis | Calls with Equity advisors on POR changes on POR consideration |
| Remick | 1/29 | 1.5 | Equity – Calls/Meetings/Discussions | Review changes to POR analysis |
| Remick | 1/29 | 2.5 | POR Analysis | Call with Bear Stearns on GM issues |
| Remick | 1/29 | 1.5 | GM – Calls/Meetings/Discussions | Meeting with 1 Sheehan of Delphi on POR issues |
| Remick | 1/29 | 3.0 | Internal Meetings/Calls | Meeting with DIP investor and potential exit financing investor |
| Remick | 1/30 | 1.0 | Exit Financing | Calls with Appaloosa on POR issues |
| Remick | 1/30 | 1.5 | POR Negotiation | Calls with GM advisors on POR issues |
| Remick | 1/30 | 2.0 | GM – Calls/Meetings/Discussions | Call with B. Scheler of Fried Frank on equity recovery |
| Remick | 1/30 | 1.3 | Equity – Calls/Meetings/Discussions | Work on Steering rate issues |
| Remick | 1/30 | .5 | M&A activity | |
| | TOTAL | 174.0 | | |

# Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 11/1 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding POR status |
| Shaw | 11/1 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi on exit financing |
| Shaw | 11/1 | 0.5 | 2 | Court Hearings/Filings | Call with Skadden regarding declaration |
| Shaw | 11/1 | 1.5 | 2 | Court Hearings/Filings | Work on D. Resnick of Rothschild declaration |
| Shaw | 11/1 | 1.0 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering sale |
| Shaw | 11/1 | 1.0 | 5 | M&A activity | Review of Steering sale materials |
| Shaw | 11/1 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR status |
| Shaw | 11/1 | 3.0 | 20 | POR Analysis | Analysis of POR structure and equity class consideration |
| Shaw | 11/1 | 2.0 | 7 | Exit Financing | Review of exit lender documents and presentation |
| Shaw | 11/1 | 0.5 | 20 | POR Negotiation | Calls with Appaloosa regarding POR structure |
| Shaw | 11/2 | 0.5 | 15 | Internal Meetings/Calls | Call with Delphi and Ernest & Young regarding fresh start accounting |
| Shaw | 11/2 | 1.5 | 7 | Exit Financing | Call with T. Krause of Delphi and JPMorgan regarding exit financing |
| Shaw | 11/2 | 1.5 | 5 | M&A activity | Call with Delphi management regarding Steering transaction |
| Shaw | 11/2 | 3.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/2 | 1.5 | 7 | Exit Financing | Review of objection to EPCA/Disclosure Statement |
| Shaw | 11/2 | 2.0 | 2 | Court Hearings/Filings | Review of Steering presentation |
| Shaw | 11/2 | 3.5 | 2 | Court Hearings/Filings | Review and comment on D. Resnick declaration, including calls with Skadden |
| Shaw | 11/2 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR status |
| Shaw | 11/2 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR status |
| Shaw | 11/2 | 1.0 | 20 | POR Analysis | Analysis of POR structure |
| Shaw | 11/3 | 4.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/3 | 2.0 | 20 | POR Analysis | Review of objection to EPCA/Disclosure Statement |
| Shaw | 11/3 | 1.0 | 1 | General Administration | Review and response to emails |
| Shaw | 11/4 | 2.0 | 22 | POR Negotiation | Calls with Appaloosa and J. Sheehan of Delphi regarding POR structure |
| Shaw | 11/4 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi and Skadden regarding POR structure |
| Shaw | 11/4 | 3.0 | 20 | POR Analysis | Review and comment to POR analysis |
| Shaw | 11/4 | 2.0 | 1 | General Administration | Review and responses to emails and documents |
| Shaw | 11/5 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Meeting w/J. Sheehan of Delphi, Skadden, Latham, Jefferies, UCC Chair regarding POR structure |
| Shaw | 11/5 | 4.0 | 9 | Internal Meetings/Calls | Work sessions with Delphi and Skadden regarding POR structure |
| Shaw | 11/5 | 1.0 | 7 | Exit Financing | Meeting with J. Sheehan of Delphi, JP Morgan regarding exit financing |
| Shaw | 11/5 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with UCC Chair, Latham, Jefferies regarding POR structure |
| Shaw | 11/5 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 11/5 | 0.5 | 22 | POR Negotiation | Call with Appaloosa regarding POR structure |
| Shaw | 11/5 | 0.5 | 5 | M&A activity | Review of rating agency presentation |
| Shaw | 11/5 | 2.0 | 20 | POR Analysis | Review and comment to POR analysis |
| Shaw | 11/6 | 4.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Meeting with Delphi, Skadden, UCC Chair and advisors regarding POR structure |
| Shaw | 11/6 | 3.0 | 9 | Internal Meetings/Calls | Work sessions with Delphi and Skadden regarding POR structure |
| Shaw | 11/6 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with Delphi and GM |
| Shaw | 11/6 | 1.0 | 7 | Exit Financing | Review of exit financing agreement, including calls with T. Krause of Delphi |
| Shaw | 11/6 | 1.5 | 9 | Internal Meetings/Calls | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 11/6 | 1.0 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering |
| Shaw | 11/6 | 2.0 | 20 | POR Analysis | Review of Steering presentation to statutory committee |
| Shaw | 11/7 | 0.5 | 7 | Exit Financing | Review and comment to POR analysis |
| Shaw | 11/7 | 0.5 | 5 | M&A activity | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 11/7 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 11/7 | 1.5 | 9 | Internal Meetings/Calls | Call with Houlihan regarding POR structure |
| Shaw | 11/7 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi regarding POR and next steps |
| Shaw | 11/7 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Calls with Jefferies regarding POR structure |
| Shaw | 11/7 | 0.5 | 22 | POR Negotiation | Call with C. Christman of GM regarding POR structure |
| Shaw | 11/7 | 3.0 | 20 | POR Analysis | Call with Appaloosa regarding POR structure |
| Shaw | 11/7 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Review and comment to POR analysis |
| | | | | | Review of UCC proposal, including call with Jefferies |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 11/7 | 2.5 | 2 | Court Hearings/Filings | Compilation of discovery materials |
| Shaw | 11/7 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding POR structure |
| Shaw | 11/8 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and J. Butler of Skadden regarding POR structure |
| Shaw | 11/8 | 1.0 | 22 | POR Negotiation | Call with J. Sheehan of Delphi and Appaloosa regarding POR structure |
| Shaw | 11/8 | 1.0 | 22 | POR Negotiation | Call with Delphi, GM, Appaloosa regarding POR structure |
| Shaw | 11/8 | 0.5 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 11/8 | 1.0 | 22 | POR Negotiation | Call with Appaloosa |
| Shaw | 11/8 | 1.0 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 11/8 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR |
| Shaw | 11/8 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR status |
| Shaw | 11/8 | 4.5 | 20 | POR Analysis | Review and comment to POR analysis |
| Shaw | 11/9 | 0.5 | 22 | POR Negotiation | Call with Appaloosa on POR structure |
| Shaw | 11/9 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM on POR structure |
| Shaw | 11/9 | 3.5 | 2 | Court Hearings/Filings | Compilation of discovery materials |
| Shaw | 11/9 | 3.0 | 20 | POR Analysis | Review and comment to POR analysis |
| Shaw | 11/9 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns |
| Shaw | 11/9 | 0.5 | 6 | DIP Financing | Call with UBS regarding DIP financing |
| Shaw | 11/9 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding DIP & exit |
| Shaw | 11/9 | 2.0 | 20 | POR Analysis | Preparation of draft POR term sheet |
| Shaw | 11/9 | 1.5 | 22 | POR Negotiation | Call with Skadden, White & Case regarding POR term sheet |
| Shaw | 11/9 | 0.5 | 9 | Internal Meetings/Calls | Call with Skadden regarding POR structure |
| Shaw | 11/9 | 0.5 | 5 | M&A activity | Review and comment to Steering presentation |
| Shaw | 11/10 | 3.5 | 21 | Discl. Statement/POR Preparation | Review of draft EPCA/POR documents |
| Shaw | 11/10 | 1.0 | 21 | Discl. Statement/POR Preparation | Calls with Skadden regarding EPCA/POR documents |
| Shaw | 11/10 | 2.0 | 2 | Court Hearings/Filings | Compilation of discovery materials |
| Shaw | 11/10 | 2.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 11/11 | 1.5 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 11/11 | 1.0 | 2 | Court Hearings/Filings | Compilation of discovery materials |
| Shaw | 11/11 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR structure |
| Shaw | 11/11 | 2.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 11/12 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Salem of Delphi regarding financial analysis |
| Shaw | 11/12 | 1.0 | 22 | POR Negotiation | Call with Appaloosa and GM regarding POR/EPCA |
| Shaw | 11/12 | 2.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi senior management |
| Shaw | 11/12 | 0.5 | 22 | POR Negotiation | Call with Appaloosa and GM regarding POR/EPCA |
| Shaw | 11/12 | 3.0 | 21 | Discl. Statement/POR Preparation | Review updates to disclosure statement and EPCA |
| Shaw | 11/12 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Calls with Houlihan regarding POR structure |
| Shaw | 11/12 | 2.0 | 20 | POR Analysis | Review and comment to POR analysis |
| Shaw | 11/12 | 1.5 | 7 | Exit Financing | Review and comment to rating agency presentation |
| Shaw | 11/12 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR status |
| Shaw | 11/12 | 0.5 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 11/13 | 0.5 | 5 | M&A activity | Call with GM regarding Steering |
| Shaw | 11/13 | 1.5 | 5 | M&A activity | Call with Delphi and GM regarding Steering |
| Shaw | 11/13 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Board call including prep with management |
| Shaw | 11/13 | 4.0 | 2 | Court Hearings/Filings | Preparation of declaration, including calls with Skadden |
| Shaw | 11/13 | 1.0 | 17 | Financial Analysis/Modeling | Preparation of financial analysis |
| Shaw | 11/13 | 4.5 | 21 | Discl. Statement/POR Preparation | Updates to disclosure statement and EPCA, including calls with Skadden |
| Shaw | 11/13 | 0.5 | 22 | POR Negotiation | Call with Appaloosa |
| Shaw | 11/13 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR status |
| Shaw | 11/13 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Butler of Skadden regarding POR |
| Shaw | 11/13 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering |
| Shaw | 11/14 | 3.5 | 2 | Court Hearings/Filings | Preparation of deposition |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 11/14 | 3.0 | 21 | Discl. Statement/POR Preparation | Review of POR and EPCA documents , including calls with Skadden |
| Shaw | 11/14 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Calls with bondholders |
| Shaw | 11/14 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Review of Equity Committee proposal |
| Shaw | 11/14 | 1.5 | 9 | Internal Meetings/Calls | Calls with Skadden regarding declaration |
| Shaw | 11/14 | 2.5 | 2 | Court Hearings/Filings | Compilation of discovery items |
| Shaw | 11/14 | 2.0 | 7 | Exit Financing | Review and comment to rating agency presentation including calls with Delphi |
| Shaw | 11/14 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering |
| Shaw | 11/15 | 1.0 | 9 | Internal Meetings/Calls | Call with Skadden regarding declaration |
| Shaw | 11/15 | 0.5 | 6 | DIP Financing | Call with Delphi and JP Morgan regarding DIP extension |
| Shaw | 11/15 | 1.0 | 7 | Exit Financing | Call with Delphi and S&P |
| Shaw | 11/15 | 0.5 | 6 | DIP Financing | Call with Delphi and JP Morgan regarding DIP extension |
| Shaw | 11/15 | 0.5 | 5 | M&A activity | Call with Bear Stearns regarding Steering |
| Shaw | 11/15 | 2.0 | 2 | Court Hearings/Filings | Preparation of declaration |
| Shaw | 11/15 | 0.5 | 7 | Exit Financing | Call with exit lender |
| Shaw | 11/15 | 1.0 | 9 | Internal Meetings/Calls | Calls with S. Saltel and T. Lewis of Delphi regarding projections |
| Shaw | 11/15 | 4.0 | 21 | Discl. Statement/POR Preparation | Work sessions with Delphi and Skadden on POR |
| Shaw | 11/16 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Participation on Board conference call |
| Shaw | 11/16 | 3.0 | 21 | Discl. Statement/POR Preparation | Review of POR/EPCA documents |
| Shaw | 11/16 | 3.0 | 2 | Court Hearings/Filings | Preparation of declaration |
| Shaw | 11/16 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR |
| Shaw | 11/16 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding POR |
| Shaw | 11/16 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with Houlihan regarding POR structure |
| Shaw | 11/16 | 4.0 | 20 | POR Analysis | Review and comment to POR analysis |
| Shaw | 11/17 | 2.0 | 2 | Court Hearings/Filings | Review of Sheehan declaration |
| Shaw | 11/17 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi and Skadden on POR structure |
| Shaw | 11/17 | 2.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/17 | 2.0 | 9 | Internal Meetings/Calls | Review and response to emails and documents |
| Shaw | 11/18 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi and GM regarding POR next steps |
| Shaw | 11/18 | 1.0 | 9 | Internal Meetings/Calls | Call with Skadden regarding EPCA |
| Shaw | 11/18 | 2.5 | 2 | Court Hearings/Filings | Review of declaration |
| Shaw | 11/18 | 3.0 | 20 | POR Analysis | Review of POR analysis and prep for Appaloosa meeting |
| Shaw | 11/19 | 0.5 | 7 | Exit Financing | Call with potential lender |
| Shaw | 11/19 | 2.0 | 20 | POR Analysis | Review of POR analysis regarding POR structure |
| Shaw | 11/19 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Calls with Jefferies regarding POR structure |
| Shaw | 11/19 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with Houlihan regarding POR |
| Shaw | 11/19 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding POR |
| Shaw | 11/19 | 4.0 | 8 | Other Financing | Meeting with Delphi and Appaloosa |
| Shaw | 11/19 | 1.0 | 5 | M&A activity | Review of Steering presentation including call with Steve Daniels of Delphi |
| Shaw | 11/19 | 2.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/19 | 0.5 | 2 | Court Hearings/Filings | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 11/19 | 1.5 | 2 | Court Hearings/Filings | Review of declaration |
| Shaw | 11/19 | 1.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 11/19 | 1.0 | 21 | Discl. Statement/POR Preparation | Review of POR/EPCA chart |
| Shaw | 11/20 | 1.0 | 9 | Internal Meetings/Calls | Prep with Delphi for Statutory Committee meeting |
| Shaw | 11/20 | 5.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Participation in meetings with Statutory committees |
| Shaw | 11/20 | 1.0 | 9 | Internal Meetings/Calls | Internal work session |
| Shaw | 11/20 | 0.5 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 11/20 | 1.0 | 2 | Court Hearings/Filings | Compilation of discovery |
| Shaw | 11/20 | 2.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/20 | 1.5 | 20 | POR Analysis | Calls with Bear Stearns regarding POR |
| Shaw | 11/21 | 0.5 | 5 | M&A activity | Call with potential Steering bidder |
| Shaw | 11/21 | 1.0 | 22 | POR Negotiation | Calls with Appaloosa regarding POR structure |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 11/21 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR structure |
| Shaw | 11/21 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies regarding POR structure |
| Shaw | 11/21 | 4.5 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/23 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR |
| Shaw | 11/23 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Butler of Skadden regarding POR |
| Shaw | 11/23 | 3.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/23 | 0.5 | 9 | Internal Meetings/Calls | Call with Skadden regarding EPCA hearing |
| Shaw | 11/24 | 1.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and J. Butler of Skadden regarding POR structure |
| Shaw | 11/24 | 5.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/24 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding POR |
| Shaw | 11/24 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with Houlihan regarding POR structure |
| Shaw | 11/24 | 1.0 | 9 | Internal Meetings/Calls | Review and response to emails |
| Shaw | 11/25 | 2.5 | 2 | Court Hearings/Filings | Preparation of court exhibits |
| Shaw | 11/25 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Calls with Houlihan regarding POR |
| Shaw | 11/25 | 1.0 | 9 | Internal Meetings/Calls | Review and response to emails |
| Shaw | 11/25 | 1.5 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/26 | 1.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 11/26 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Calls with S. Daniels of Delphi and GM regarding Steering |
| Shaw | 11/26 | 3.5 | 21 | Discl. Statement/POR Preparation | Work sessions with Delphi regarding EPCA/POR |
| Shaw | 11/26 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Meeting with Delphi and GM regarding POR |
| Shaw | 11/26 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with Houlihan regarding POR |
| Shaw | 11/26 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies regarding POR |
| Shaw | 11/26 | 2.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/26 | 1.5 | 2 | Court Hearings/Filings | Preparation of court exhibits |
| Shaw | 11/27 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Calls with GM regarding POR structure |
| Shaw | 11/27 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering |
| Shaw | 11/27 | 4.0 | 3 | Fee Applications | Preparation of interim fee application |
| Shaw | 11/27 | 1.0 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 11/27 | 3.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/27 | 6.0 | 22 | POR Negotiation | Meetings with Delphi and stakeholders regarding POR |
| Shaw | 11/28 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Board call including prep with management |
| Shaw | 11/28 | 1.0 | 5 | M&A activity | Call with GM and Delphi regarding Steering |
| Shaw | 11/28 | 0.5 | 5 | M&A activity | Call with S. Daniels of Delphi regarding Steering |
| Shaw | 11/28 | 3.0 | 22 | POR Negotiation | Calls with stakeholders regarding POR |
| Shaw | 11/28 | 3.0 | 20 | POR Analysis | Review of POR analysis |
| Shaw | 11/28 | 2.5 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 11/28 | 2.5 | 3 | Fee Applications | Preparation of interim fee application |
| Shaw | 11/29 | 2.5 | 20 | POR Analysis | Preparation of POR analysis |
| Shaw | 11/29 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR |
| Shaw | 11/29 | 1.0 | 9 | Internal Meetings/Calls | Calls with Skadden regarding POR |
| Shaw | 11/29 | 2.0 | 3 | Fee Applications | Preparation of interim fee application |
| Shaw | 11/29 | 1.0 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 11/29 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 11/29 | 2.0 | 22 | POR Negotiation | Calls with stakeholders regarding POR |
| Shaw | 11/30 | 1.0 | 20 | POR Analysis | Review of Steering presentation |
| Shaw | 11/30 | 1.5 | 7 | Exit Financing | Meeting with J. Sheehan of Delphi and potential exit lender |
| Shaw | 11/30 | 1.0 | 5 | M&A activity | Call with Delphi regarding Steering |
| Shaw | 11/30 | 4.0 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi and GM regarding Steering |
| Shaw | 11/30 | 4.0 | 21 | Discl. Statement/POR Preparation | Review and comment to POR and EPCA amendments |
| Shaw | 11/30 | 1.0 | 3 | Fee Applications | Preparation of interim fee application |
| Shaw | **TOTAL** | **324.5** | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Berzinji | 11/1 | 8.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 11/1 | 5.0 | 21 | Discl. Statement/POR Preparation | Review DS and amended plan |
| Berzinji | 11/2 | 10.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 11/3 | 10.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 11/4 | 10.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 11/5 | 1.5 | 12 | Creditor Cte. – Calls/Meetings/Discussions | Meeting at Latham with UCC |
| Berzinji | 11/5 | 4.5 | 9 | Internal Meetings/Calls | Meeting at Skadden |
| Berzinji | 11/5 | 7.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 11/5 | 0.5 | 9 | Internal Meetings/Calls | Call with UCC |
| Berzinji | 11/6 | 7.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 11/6 | 6.0 | 9 | Internal Meetings/Calls | Meeting at Skadden with UCC and GM |
| Berzinji | 11/7 | 5.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 11/8 | 12.0 | 21 | Discl. Statement/POR Preparation | Review DS / TEV Analysis |
| Berzinji | 11/9 | 10.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/10 | 9.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/11 | 8.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/12 | 12.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/13 | 14.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/14 | 5.0 | 21 | Discl. Statement/POR Preparation | Review DS/POR Documents |
| Berzinji | 11/14 | 5.0 | 17 | Financial Analysis/Modeling | TEV review |
| Berzinji | 11/15 | 9.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 11/16 | 8.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/19 | 9.0 | 19 | Valuation | Update valuation slides |
| Berzinji | 11/20 | 10.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/21 | 10.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/22 | 11.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/23 | 11.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/24 | 9.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/24 | 12.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/25 | 1.0 | 9 | Internal Meetings/Calls | DTM Mtg |
| Berzinji | 11/26 | 9.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/28 | 5.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/29 | 6.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 11/30 | 8.0 | 17 | Financial Analysis/Modeling | TEV Analysis |
| TOTAL | | 270.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | # | Explanation |
|---|---|---|---|---|---|
| Wang | 11/1 | 5.5 | Financial Analysis/Modeling | 17 | Implied TEV analysis based on Market prices |
| Wang | 11/1 | 3.0 | Disl. Statement/POR Preparation | 21 | Gather documents for disclosure |
| Wang | 11/2 | 3.0 | Financial Analysis/Modeling | 17 | Implied TEV analysis based on Market prices |
| Wang | 11/2 | 3.0 | Court Hearings/Filings | 2 | Reading Objections |
| Wang | 11/3 | 3.0 | Financial Analysis/Modeling | 17 | TEV analysis |
| Wang | 11/4 | 5.0 | Financial Analysis/Modeling | 17 | TEV analysis |
| Wang | 11/5 | 12.0 | Financial Analysis/Modeling | 17 | Remaking TEV analysis |
| Wang | 11/6 | 5.0 | Financial Analysis/Modeling | 17 | TEV analysis |
| Wang | 11/7 | 3.0 | Financial Analysis/Modeling | 17 | TEV analysis |
| Wang | 11/7 | 12.0 | Financial Analysis/Modeling | 17 | Rights Offering database |
| Wang | 11/8 | 0.5 | Internal Meetings/Calls | 9 | Call with Resnick, Shaw, Butler and Sheehan |
| Wang | 11/8 | 0.5 | Internal Meetings/Calls | 9 | Call with Resnick, Shaw and Sheehan |
| Wang | 11/8 | 3.5 | Financial Analysis/Modeling | 17 | TEV analysis |
| Wang | 11/8 | 11.0 | Financial Analysis/Modeling | 17 | Rights Offering database |
| Wang | 11/8 | 0.5 | Court Hearings/Filings | 2 | Reading Objections |
| Wang | 11/9 | 6.0 | Financial Analysis/Modeling | 17 | Rights Offering database |
| Wang | 11/9 | 1.5 | GM - Calls/Meetings/Discussions | 15 | Call with GM about TEV analysis |
| Wang | 11/9 | 3.5 | Financial Analysis/Modeling | 17 | TEV analysis |
| Wang | 11/9 | 2.0 | Financial Analysis/Modeling | 17 | Accrued Interest calculations |
| Wang | 11/10 | 4.5 | Financial Analysis/Modeling | 17 | Accrued Interest |
| Wang | 11/10 | 7.5 | Financial Analysis/Modeling | 17 | TEV analysis and Accrued Interest |
| Wang | 11/11 | 9.5 | Disl. Statement/POR Preparation | 21 | Valuation under for Disclosure statement exhibit and prep materials |
| Wang | 11/12 | 3.5 | Financial Analysis/Modeling | 17 | Rights Offering database |
| Wang | 11/12 | 2.5 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/13 | 6.0 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/13 | 4.0 | Disl. Statement/POR Preparation | 21 | Deposition Preparation materials |
| Wang | 11/13 | 4.0 | Disl. Statement/POR Preparation | 21 | Valuation update for Disclosure statement exhibit and prep materials |
| Wang | 11/14 | 8.0 | Disl. Statement/POR Preparation | 21 | Deposition Preparation materials |
| Wang | 11/14 | 1.0 | Fee Applications | 3 | Uploading fee applications to SIMs |
| Wang | 11/15 | 3.5 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/15 | 8.5 | Disl. Statement/POR Preparation | 21 | Deposition Preparation materials |
| Wang | 11/16 | 2.5 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/16 | 1.5 | Financial Analysis/Modeling | 17 | Recap model |
| Wang | 11/16 | 8.0 | Disl. Statement/POR Preparation | 21 | Deposition Preparation materials |
| Wang | 11/17 | 1.0 | Internal Meetings/Calls | 9 | Call with Resnick, Shaw, Butler and Sheehan |
| Wang | 11/17 | 4.0 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/18 | 3.0 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/18 | 1.0 | Fee Applications | 3 | 6th interim fee application |
| Wang | 11/18 | 1.0 | Disl. Statement/POR Preparation | 21 | Deposition Preparation materials |
| Wang | 11/19 | 8.0 | Disl. Statement/POR Preparation | 21 | Deposition Preparation materials |
| Wang | 11/19 | 3.0 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/19 | 2.5 | Fee Applications | 3 | 6th interim fee application |
| Wang | 11/20 | 3.5 | Disl. Statement/POR Preparation | 21 | Deposition Preparation materials |
| Wang | 11/20 | 10.5 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/20 | 3.0 | Fee Applications | 3 | 6th interim fee application |
| Wang | 11/21 | 1.5 | Fee Applications | 3 | 6th interim fee application |
| Wang | 11/21 | 6.5 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/21 | 1.0 | Disl. Statement/POR Preparation | 21 | Deposition Preparation materials |
| Wang | 11/23 | 4.0 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/24 | 6.0 | Financial Analysis/Modeling | 17 | TEV Analysis |
| Wang | 11/25 | 12.0 | Court Hearings/Filings | 2 | Compiling exhibits for court hearing |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 11/26 | 2.5 | 17 | Financial Analysis/Modeling | TEV Analysis |
| Wang | 11/26 | 10.0 | 2 | Court Hearings/Filings | Compiling exhibits for court hearing |
| Wang | 11/27 | 4.0 | 3 | Fee Applications | 6th interim fee application |
| Wang | 11/27 | 2.5 | 1 | General Administration | Time file and hours |
| Wang | 11/27 | 5.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 11/28 | 4.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 11/28 | 1.5 | 17 | Financial Analysis/Modeling | Accrued Interest calculations |
| Wang | 11/28 | 0.5 | 21 | Discl. Statement/POR Preparation | Deposition Preparation materials |
| Wang | 11/29 | 3.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 11/29 | 3.0 | 21 | Discl. Statement/POR Preparation | Deposition Preparation materials - Share count bridge |
| Wang | 11/30 | 3.5 | 3 | Fee Applications | Fee Application and hours |
| Wang | 11/30 | 3.0 | 21 | Discl. Statement/POR Preparation | Deposition Preparation materials |
| Wang | TOTAL | 273.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Frenkel | 11/1 | 5.0 | 17 | Financial Analysis/Modeling | Assisted in updating implied TEV analysis |
| Frenkel | 11/2 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/5 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/6 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/7 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/8 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/9 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/12 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/12 | 1.0 | 2 | Court Hearings/Filings | Assisted in preparation of deposition materials |
| Frenkel | 11/13 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/14 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/15 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/19 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/20 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/21 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/22 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/23 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/23 | 4.0 | 2 | Court Hearings/Filings | Assisted in preparation of deposition materials |
| Frenkel | 11/16 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/29 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 11/30 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | TOTAL | 19.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked November-07 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 9.0 |
| William Shaw | Investment Banker | Director | (X) |
| Irene Fayn | Investment Banker | Associate | 60.0 |
| Elana Caplan | Investment Banker | Analyst | 45.0 |
| Jason Hahn | Investment Banker | Analyst | 45.0 |
| **Total** | | | **159.0** |

(X) Steering M&A hours for William Shaw have been included with his Restructuring time records

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 11/1 | 2.0 | Conference call |
| 2 | Internal meetings/calls | Lawrence | 11/7 | 2.0 | Review of Steering situation |
| 3 | M&A activity | Lawrence | 11/19 | 2.0 | Internal calls |
| 4 | M&A activity | Lawrence | 11/27 | 1.0 | Morning conference call |
| 5 | Internal meetings/calls | Lawrence | 11/30 | 2.0 | End of month update meeting |
| | Total | | | 9.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Fayn | 11/1 | 5.0 | Preparation of presentation material |
| 2 | M&A activity | Fayn | 11/2 | 5.0 | Preparation of presentation material |
| 3 | M&A activity | Fayn | 11/5 | 3.0 | Review of summary materials |
| 4 | Internal meetings / calls | Fayn | 11/6 | 4.0 | Review of summary materials |
| 5 | Internal meetings / calls | Fayn | 11/7 | 3.0 | Internal calls |
| 6 | Internal meetings / calls | Fayn | 11/8 | 3.0 | Internal call / Review of materials |
| 7 | Internal meetings / calls | Fayn | 11/9 | 3.0 | Internal call / Review of materials |
| 8 | Internal meetings / calls | Fayn | 11/12 | 3.0 | Review of materials |
| 9 | M&A activity | Fayn | 11/13 | 3.0 | Preparation of financial analysis |
| 10 | M&A activity | Fayn | 11/15 | 5.0 | Internal meetings/ preparation of material |
| 11 | M&A activity | Fayn | 11/16 | 3.0 | Review of potential buyer lists |
| 12 | M&A activity | Fayn | 11/19 | 3.0 | Preparation for next steps |
| 13 | M&A activity | Fayn | 11/26 | 3.0 | Preparation of presentation material |
| 14 | M&A activity | Fayn | 11/27 | 3.0 | Internal review of materials |
| 15 | Internal meetings / calls | Fayn | 11/28 | 3.0 | Internal meetings |
| 16 | M&A activity | Fayn | 11/29 | 3.0 | Review of final materials |
| 17 | M&A activity | Fayn | 11/30 | 4.0 | Review of final materials |
| 18 | M&A activity | Fayn | 11/30 | 1.0 | Internal calls |

**Total** 60.0

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Caplan | 11/1 | 6.0 | Preparation of presentation material |
| 2 | M&A activity | Caplan | 11/2 | 6.0 | Preparation of presenation material |
| 3 | M&A activity | Caplan | 11/3 | 5.0 | Preparation of presentation material |
| 4 | M&A activity | Caplan | 11/5 | 3.0 | Review of summary materials |
| 5 | Internal meetings / calls | Caplan | 11/6 | 2.0 | Review of summary materials |
| 6 | Internal meetings / calls | Caplan | 11/9 | 3.0 | Internal call / Review of materials |
| 7 | Internal meetings / calls | Caplan | 11/12 | 1.0 | Review of materials |
| 8 | M&A activity | Caplan | 11/13 | 4.0 | Preparation of financial analysis |
| 9 | M&A activity | Caplan | 11/14 | 2.0 | Review of analysis |
| 10 | M&A activity | Caplan | 11/16 | 2.0 | Review of potential buyer lists |
| 11 | M&A activity | Caplan | 11/19 | 2.0 | Preparation for next steps |
| 12 | M&A activity | Caplan | 11/21 | 3.0 | Preparation of presentation material |
| 13 | M&A activity | Caplan | 11/26 | 2.0 | Preparation of presentation material |
| 14 | Internal meetings / calls | Caplan | 11/28 | 2.0 | Internal meetings |
| 15 | M&A activity | Caplan | 11/29 | 2.0 | Review of final materials |
| | **Total** | | | **45.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Hahn | 11/1 | 6.0 | Preparation of presentation material |
| 2 | M&A activity | Hahn | 11/2 | 6.0 | Preparation of presentation material |
| 3 | M&A activity | Hahn | 11/3 | 5.0 | Preparation of presentation material |
| 4 | M&A activity | Hahn | 11/5 | 3.0 | Review of summary materials |
| 5 | Internal meetings / calls | Hahn | 11/6 | 2.0 | Review of summary materials |
| 6 | Internal meetings / calls | Hahn | 11/9 | 3.0 | Internal call / Review of materials |
| 7 | Internal meetings / calls | Hahn | 11/12 | 1.0 | Review of materials |
| 8 | M&A activity | Hahn | 11/13 | 4.0 | Preparation of financial analysis |
| 9 | M&A activity | Hahn | 11/14 | 2.0 | Review of analysis |
| 10 | M&A activity | Hahn | 11/16 | 2.0 | Review of potential buyer lists |
| 11 | M&A activity | Hahn | 11/19 | 2.0 | Preparation for next steps |
| 12 | M&A activity | Hahn | 11/21 | 3.0 | Preparation of presentation material |
| 13 | M&A activity | Hahn | 11/26 | 2.0 | Preparation of presentation material |
| 14 | Internal meetings / calls | Hahn | 11/28 | 2.0 | Internal meetings |
| 15 | M&A activity | Hahn | 11/29 | 2.0 | Review of final materials |
| | **Total** | | | **45.0** | |

Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in November 2007 |
| --- | --- | --- | --- |
| Bill Cannon | Investment Banker | Vice President | 7.5 |
| Alex Ridings | Investment Banker | Associate | 7.5 |
| Ryan Chorazy | Investment Banker | Analyst | 4.5 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **19.5** |

Note: Hours Worked time records do not include entries for preliminary work done by Rothschild's M&A professionals

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Cannon | 11/1 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call / email with potential bidders |
| Cannon | 11/1 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 11/2 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 11/5 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Call / email with potential bidders |
| Cannon | 11/6 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call / email with potential bidders |
| Cannon | 11/7 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 11/8 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 11/8 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Call / email with potential bidders |
| Cannon | 11/12 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call / email with potential bidders |
| Cannon | 11/15 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 11/16 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call / email with potential bidders |
| Cannon | 11/26 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 11/28 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | TOTAL | 7.5 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Ridings | 11/1 | 0.5 | Buyer – meetings/calls/due diligence | Call / email with potential bidders |
| Ridings | 11/1 | 0.5 | Internal meetings/calls | Call with Delphi |
| Ridings | 11/2 | 0.5 | Internal meetings/calls | Call with Delphi |
| Ridings | 11/5 | 1.0 | Buyer – meetings/calls/due diligence | Call / email with potential bidders |
| Ridings | 11/6 | 0.5 | Buyer – meetings/calls/due diligence | Call / email with potential bidders |
| Ridings | 11/7 | 0.5 | Internal meetings/calls | Call with Delphi |
| Ridings | 11/8 | 0.5 | Internal meetings/calls | Call with Delphi |
| Ridings | 11/8 | 1.0 | Buyer – meetings/calls/due diligence | Call / email with potential bidders |
| Ridings | 11/12 | 0.5 | Buyer – meetings/calls/due diligence | Call / email with potential bidders |
| Ridings | 11/15 | 0.5 | Internal meetings/calls | Call with Delphi |
| Ridings | 11/16 | 0.5 | Buyer – meetings/calls/due diligence | Call / email with potential bidders |
| Ridings | 11/26 | 0.5 | Internal meetings/calls | Call with Delphi |
| Ridings | 11/28 | 0.5 | Internal meetings/calls | Call with Delphi |
| Ridings | TOTAL | 7.5 | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Chorazy | 11/1 | 0.5 | Internal meetings/calls | |
| Chorazy | 11/2 | 0.5 | Internal meetings/calls | |
| Chorazy | 11/6 | 0.5 | Buyer - meetings/calls/due diligence | |
| Chorazy | 11/7 | 0.5 | Internal meetings/calls | |
| Chorazy | 11/8 | 0.5 | Internal meetings/calls | |
| Chorazy | 11/12 | 0.5 | Buyer - meetings/calls/due diligence | |
| Chorazy | 11/15 | 0.5 | Internal meetings/calls | |
| Chorazy | 11/26 | 0.5 | Internal meetings/calls | |
| Chorazy | 11/28 | 0.5 | Internal meetings/calls | |
| Chorazy | TOTAL | 4.5 | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in December 2007 |
|---|---|---|---|
| David Resnick | Investment Banker | Managing Director | 66.5 |
| William Shaw | Investment Banker | Director | 218.0 |
| Rebwar Berzinji | Investment Banker | Associate | 145.0 |
| William Wang | Investment Banker | Analyst | 186.0 |
| Marc Frenkel | Investment Banker | Analyst | 38.5 |
| **Total** | | | **654.0** |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Code | Hours | Category | Explanation |
|---|---|---|---|---|---|
| Resnick | 12/2 | 20 | 2.5 | POR Analysis | Review of revised POR analysis and documents to prepare for testimony |
| Resnick | 12/2 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with Dan Celentano of Bear regarding GM issues |
| Resnick | 12/3 | 9 | 3.0 | Internal Meetings/Calls | Participation in DTM meeting regarding POR status |
| Resnick | 12/3 | 9 | 1.0 | Internal Meetings/Calls | Call to prepare for Board call with J. Sheehan of Delphi and J. Butler of Skadden |
| Resnick | 12/3 | 14 | 1.0 | Board - Calls/Meetings/Discussions | Work on materials for Board call |
| Resnick | 12/3 | 13 | 1.0 | Equity - Calls/Meetings/Discussions | Call with B. Scholer of Fried Frank regarding open equity issues |
| Resnick | 12/3 | 14 | 1.5 | Board - Calls/Meetings/Discussions | Call with Board to review POR status and new filing |
| Resnick | 12/4 | 20 | 2.0 | POR Analysis | Review revised POR analysis to prepare for testimony |
| Resnick | 12/4 | 5 | 1.0 | M&A activity | Call with S. Daniels of Delphi on Steering sale issues |
| Resnick | 12/4 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns on GM issues with POR documents |
| Resnick | 12/4 | 9 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on open issues with revised Plan |
| Resnick | 12/5 | 2 | 4.0 | Court Hearings/Filings | Work on testimony preparation for Disclosure statement hearing, review documents and POR analysis |
| Resnick | 12/5 | 2 | 1.5 | Court Hearings/Filings | Call with Skadden to prepare for hearing |
| Resnick | 12/5 | 5 | 1.0 | M&A activity | Review Steering sale materials |
| Resnick | 12/6 | 4 | 4.0 | Court Hearings/Filings | Testify at Bankruptcy Court hearing on EPCA, attend hearing |
| Resnick | 12/6 | 7 | 1.0 | Exit Financing | Review exit financing materials |
| Resnick | 12/7 | 7 | 1.0 | Exit Financing | Call with Appaloosa on exit financing |
| Resnick | 12/7 | 5 | 1.0 | M&A activity | Review of Steering sale process documents |
| Resnick | 12/10 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns on GM regarding exit financing |
| Resnick | 12/10 | 9 | 2.0 | Internal Meetings/Calls | Participation on DTM call to review case issues |
| Resnick | 12/10 | 21 | 1.0 | Disol. Statement/POR Preparation | Review disclosure statement language |
| Resnick | 12/11 | 14 | 2.0 | Board - Calls/Meetings/Discussions | Participation in Board call to review Court hearing and next steps |
| Resnick | 12/12 | 5 | 1.5 | Exit Financing | Meeting with potential exit lender |
| Resnick | 12/13 | 7 | 1.0 | Exit Financing | Call with Appaloosa regarding exit financing |
| Resnick | 12/14 | 7 | 2.0 | Exit Financing | Review of exit financing presentation and process |
| Resnick | 12/14 | 5 | 1.0 | M&A activity | Review of Steering sale issues on bid process |
| Resnick | 12/17 | 9 | 2.5 | Internal Meetings/Calls | Participation in DTM senior management meeting |
| Resnick | 12/17 | 14 | 1.5 | Board - Calls/Meetings/Discussions | Participation in Board call on additional documentation of plan issues |
| Resnick | 12/18 | 5 | 1.0 | Exit Financing | Review of materials for exit lenders |
| Resnick | 12/18 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns on GM issues |
| Resnick | 12/18 | 2 | 1.0 | Court Hearings/Filings | Review materials for Steering sale hearing |
| Resnick | 12/20 | 19 | 2.0 | Valuation | Review of EPCA hearing transcript |
| Resnick | 12/20 | 9 | 1.0 | Internal Meetings/Calls | Review of valuation analysis |
| Resnick | 12/21 | 9 | 1.5 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on exit financing and confirmation |
| Resnick | 12/21 | 7 | 1.0 | Exit Financing | Review exit lender presentation |
| Resnick | 12/26 | 19 | 4.0 | Valuation | Review valuation materials for confirmation hearing |
| Resnick | 12/27 | 19 | 5.0 | Valuation | Review materials for confirmation hearing |
| Resnick | 12/27 | 9 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on exit financing |
| Resnick | 12/28 | 7 | 2.0 | Exit Financing | Review exit financing materials |
| Resnick | TOTAL | | 66.5 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 12/1 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR and EPCA |
| Shaw | 12/1 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR and EPCA |
| Shaw | 12/1 | 2.0 | 21 | Disel. Statement/POR Preparation | Review of POR and EPCA documents |
| Shaw | 12/1 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Butler of Delphi regarding POR and EPCA |
| Shaw | 12/2 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with Bear Stearns regarding POR and EPCA |
| Shaw | 12/2 | 1.5 | 21 | Disel. Statement/POR Preparation | Review of POR and disclosure statement |
| Shaw | 12/2 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with J. Lee of Jefferies |
| Shaw | 12/2 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Butler of Skadden and D. Sheehan of Delphi regarding POR |
| Shaw | 12/2 | 2.5 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 12/3 | 1.5 | 5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering process |
| Shaw | 12/3 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 12/3 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 12/3 | 2.0 | 17 | Financial Analysis/Modeling | Review of POR financial analysis |
| Shaw | 12/3 | 1.0 | 21 | Disel. Statement/POR Preparation | Review of EPCA documents |
| Shaw | 12/3 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Calls with J. Lee of Jefferies regarding POR |
| Shaw | 12/3 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan regarding POR |
| Shaw | 12/3 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Calls with T. Aalto of Houlihan regarding POR |
| Shaw | 12/3 | 1.5 | 21 | Disel. Statement/POR Preparation | Calls with Skadden regarding POR and disclosure statement |
| Shaw | 12/3 | 1.0 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 12/4 | 1.0 | 9 | Internal Meetings/Calls | Internal work sessions of Steering exhibits |
| Shaw | 12/4 | 1.5 | 7 | Exit Financing | Calls with T. Krause of Delphi and JPM regarding exit financing |
| Shaw | 12/4 | 2.0 | 21 | Disel. Statement/POR Preparation | Review of disclosure statement, including answering questions |
| Shaw | 12/4 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Calls with J. Lee of Jefferies regarding POR |
| Shaw | 12/4 | 2.0 | 2 | Court Hearings/Filings | Coordination of discovery request |
| Shaw | 12/4 | 1.5 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 12/4 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Calls with Skadden regarding POR and disclosure statement |
| Shaw | 12/4 | 1.0 | 7 | Exit Financing | Calls from creditors |
| Shaw | 12/5 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Calls with T. Aalto of Houlihan regarding POR |
| Shaw | 12/5 | 1.5 | 5 | M&A activity | Meeting with potential Steering bidder |
| Shaw | 12/5 | 8.0 | 2 | Court Hearings/Filings | Preparation for disclosure statement hearing and testimony including sessions with Skadden and Delphi |
| Shaw | 12/5 | 0.5 | 5 | M&A activity | Call with potential Steering bidder |
| Shaw | 12/5 | 2.0 | 5 | M&A activity | Coordination of Steering process and review of presentation |
| Shaw | 12/6 | 10.0 | 2 | Court Hearings/Filings | Participation in disclosure statement hearing including sessions with Skadden and Delphi |
| Shaw | 12/6 | 2.0 | 5 | M&A activity | Coordination of Steering process and review of presentation |
| Shaw | 12/6 | 2.0 | 5 | M&A activity | Review of draft Steering motion |
| Shaw | 12/7 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 12/7 | 6.0 | 2 | Court Hearings/Filings | Participation in disclosure statement hearing |
| Shaw | 12/7 | 1.0 | 5 | M&A activity | Participation in full and statutory committee advisors to review Steering transaction |
| Shaw | 12/7 | 2.5 | 7 | Exit Financing | Calls with S. Daniels of Delphi and Skadden regarding Steering |
| Shaw | 12/7 | 1.0 | 5 | M&A activity | Review and comment to raing agency presentation |
| Shaw | 12/7 | 1.0 | 7 | Exit Financing | Coordination of Steering process |
| Shaw | 12/8 | 1.0 | 21 | Disel. Statement/POR Preparation | Review of disclosure statement blackline |
| Shaw | 12/8 | 1.0 | 1 | General Administration | Coordination of Steering process |
| Shaw | 12/8 | 1.5 | 5 | M&A activity | Review an response to emails and documents |
| Shaw | 12/9 | 1.5 | 5 | M&A activity | Review of Steering motion |
| Shaw | 12/9 | 1.0 | 5 | M&A activity | Coordination of Steering process |
| Shaw | 12/9 | 1.0 | 1 | General Administration | Review an response to emails |
| Shaw | 12/9 | 1.5 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 12/10 | 2.5 | 7 | Exit Financing | Call with Delphi and JPM to review exit roadshow presentation |

# Delphi Corporation – Summary of Hours by Individual Banker

| | | | | | Explanation |
|---|---|---|---|---|---|
| Shaw | 12/10 | 9 | Internal Meetings/Calls | 0.5 | Call with A. Frankum of FTI regarding disclosure statement |
| Shaw | 12/10 | 9 | Internal Meetings/Calls | 1.0 | Calls with J. Sheehan of Delphi regarding case status |
| Shaw | 12/10 | 15 | GM - Calls/Meetings/Discussions | 0.5 | Call with Bear Stearns regarding next steps |
| Shaw | 12/10 | 5 | M&A activity | 2.0 | Review of exit roadshow presentation and comments |
| Shaw | 12/10 | 5 | M&A activity | 1.5 | Review of Steering documents |
| Shaw | 12/10 | 9 | Internal Meetings/Calls | 0.5 | Calls with N. Stuart of Skadden regarding disclosure statement |
| Shaw | 12/10 | 7 | Exit Financing | 1.0 | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 12/10 | 7 | Exit Financing | 1.0 | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 12/10 | 14 | Board - Calls/Meetings/Discussions | 2.0 | Participation on Delphi Board call |
| Shaw | 12/11 | 5 | M&A activity | 1.0 | Call with S. Daniels of Delphi and Skadden regarding Steering auction process |
| Shaw | 12/11 | 7 | Exit Financing | 1.0 | Call with J. Sheehan, T. Krause of Delphi and S&P regarding exit financing |
| Shaw | 12/11 | 5 | M&A activity | 6.0 | Coordination of Steering auction process, including calls to potential bidders and GM |
| Shaw | 12/12 | 5 | M&A activity | 3.0 | Review of Steering documents |
| Shaw | 12/12 | 5 | M&A activity | 1.0 | Calls with S. Daniels of Delphi regarding Steering process |
| Shaw | 12/12 | 1 | General Administration | 2.0 | Review and response to emails |
| Shaw | 12/13 | 5 | M&A activity | 2.5 | Calls with potential Steering bidders |
| Shaw | 12/13 | 5 | M&A activity | 1.0 | Calls with S. Daniels of Delphi and internal team on Steering status |
| Shaw | 12/13 | 1 | General Administration | 1.0 | Review and response to emails |
| Shaw | 12/14 | 5 | M&A activity | 5.0 | Meetings with Delphi, JPM and potential lenders |
| Shaw | 12/14 | 5 | M&A activity | 1.5 | Calls with S. Daniels of Delphi and Skadden regarding Steering process |
| Shaw | 12/14 | 5 | M&A activity | 1.0 | Calls with Jefferies and Platinum regarding Steering bidding proceedings |
| Shaw | 12/14 | 17 | Financial Analysis/Modeling | 1.5 | Review of plan investor ownership analysis |
| Shaw | 12/14 | 5 | M&A activity | 1.0 | Coordination of Steering process |
| Shaw | 12/16 | 7 | Exit Financing | 2.0 | Coordination of exit financing |
| Shaw | 12/16 | 1 | General Administration | 1.0 | Review and response to emails |
| Shaw | 12/16 | 3 | Fee Applications | 3.0 | Preparation of monthly invoice |
| Shaw | 12/17 | 7 | Exit Financing | 1.0 | Call with T. Krause of Delphi and GE regarding exit financing |
| Shaw | 12/17 | 9 | Internal Meetings/Calls | 3.0 | Participation in weekly DTM with Delphi management |
| Shaw | 12/17 | 7 | Exit Financing | 1.0 | Call with T. Krause of Delphi and UBS regarding exit financing |
| Shaw | 12/17 | 5 | M&A activity | 2.5 | Calls with Steering potential bidders |
| Shaw | 12/17 | 14 | Board - Calls/Meetings/Discussions | 1.0 | Participation on Board call |
| Shaw | 12/17 | 5 | M&A activity | 1.5 | Call with FTI and Skadden regarding claims process |
| Shaw | 12/17 | 7 | Exit Financing | 1.0 | Coordination of exit financing including calls with T. Krause of Delphi |
| Shaw | 12/17 | 9 | Internal Meetings/Calls | 1.0 | Calls with J. Shechan of Delphi regarding case status |
| Shaw | 12/17 | 5 | M&A activity | 1.5 | Coordination of Steering process |
| Shaw | 12/18 | 9 | Internal Meetings/Calls | 1.0 | Calls with S. Daniels of Delphi and Skadden regarding Steering |
| Shaw | 12/18 | 9 | Internal Meetings/Calls | 0.5 | Call with J. Sheehan of Delphi regarding case status. |
| Shaw | 12/18 | 5 | M&A activity | 1.0 | Call with Delphi and Skadden to discuss Sun's Steering proposal |
| Shaw | 12/18 | 5 | M&A activity | 0.5 | Call with Delphi and GM to discuss Sun's Steering proposal |
| Shaw | 12/18 | 9 | Internal Meetings/Calls | 0.5 | Call with Skadden to discuss confirmation prep |
| Shaw | 12/18 | 5 | M&A activity | 0.5 | Call with Delphi and Skadden to discuss Sun's Steering proposal |
| Shaw | 12/18 | 5 | M&A activity | 0.5 | Call with Delphi and GM to discuss Sun's Steering proposal |
| Shaw | 12/18 | 12 | Creditor Cte - Calls/Meetings/Discussions | 0.5 | Call with Jefferies, Latham and Skadden regarding confirmation process |
| Shaw | 12/18 | 5 | M&A activity | 0.5 | Call with Skadden and UCC Counsel regarding Steering |
| Shaw | 12/18 | 15 | GM - Calls/Meetings/Discussions | 1.5 | Call with Delphi and FTI regarding Rights offering |
| Shaw | 12/18 | 5 | M&A activity | 0.5 | Call with Bear Stearns regarding exit financing |
| Shaw | 12/18 | 5 | M&A activity | 2.0 | Coordination of Steering process |
| Shaw | 12/18 | 3 | Fee Applications | 3.0 | Preparation of monthly invoice |
| Shaw | 12/19 | 9 | Internal Meetings/Calls | 0.5 | Call with Delphi regarding HSF filings for plan investors |
| Shaw | 12/19 | 5 | M&A activity | 0.5 | Call with Delphi and GM regarding Sun's Steering proposal |
| Shaw | 12/19 | 5 | M&A activity | 2.0 | Call with Delphi and Steering bidder regarding diligence |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | | Hours | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 12/19 | 5 | 0.5 | M&A activity | Call with S. Daniels of Delphi and Steering bidder |
| Shaw | 12/19 | 2 | 1.5 | Court Hearings/Filings | Call with Skadden regarding D. Resnick of Rothschild 's declaration |
| Shaw | 12/19 | 2 | 4.0 | Court Hearings/Filings | Meeting with Delphi and Skadden to prep for hearing |
| Shaw | 12/19 | 17 | 1.5 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 12/19 | 5 | 1.0 | M&A activity | Calls with S Daniels of Delphi regarding Steering process |
| Shaw | 12/19 | 5 | 1.0 | M&A activity | Calls with Sun Capital regarding Steering |
| Shaw | 12/19 | 9 | 0.5 | Internal Meetings/Calls | Call with S Sheehan of Delphi regarding case status |
| Shaw | 12/20 | 2 | 3.5 | Court Hearings/Filings | Participation in court hearing |
| Shaw | 12/20 | 5 | 0.5 | M&A activity | Call with Sun Capital regarding Steering |
| Shaw | 12/20 | 5 | 1.5 | M&A activity | Calls with potential Steering bidders |
| Shaw | 12/20 | 20 | 2.5 | POR Analysis | Review of POR financial analysis |
| Shaw | 12/20 | 2 | 3.0 | Court Hearings/Filings | Work on D. Resnick of Rothschild's declaration |
| Shaw | 12/20 | 7 | 1.0 | Exit Financing | Calls with T Krause of Delphi regarding exit financing |
| Shaw | 12/20 | 5 | 1.5 | M&A activity | Coordination of Steering process |
| Shaw | 12/20 | 3 | 2.0 | Fee Applications | Preparation of monthly invoice |
| Shaw | 12/21 | 14 | 0.5 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 12/21 | 20 | 0.5 | POR Analysis | Review of POR financial analysis |
| Shaw | 12/21 | 2 | 5.0 | Court Hearings/Filings | Work on D. Resnick of Rothschild's declaration |
| Shaw | 12/21 | 5 | 2.0 | M&A activity | Coordination of Steering process, including calls with bidders |
| Shaw | 12/21 | 5 | 0.5 | M&A activity | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 12/22 | 20 | 2.5 | POR Analysis | Review and comment to POR financial analysis |
| Shaw | 12/22 | 1 | 0.5 | General Administration | Review and response to emails |
| Shaw | 12/24 | 20 | 1.0 | POR Analysis | Review and comment to POR financial analysis |
| Shaw | 12/26 | 1 | 1.5 | General Administration | Review and response to documents and emails |
| Shaw | 12/27 | 2 | 2.5 | Court Hearings/Filings | Review of D. Resnick of Rothschild's declaration |
| Shaw | 12/27 | 1 | 1.0 | General Administration | Review and response to emails |
| Shaw | 12/28 | 12 | 2.0 | Creditor Cte - Calls/Meetings/Discussions | Call with Jefferies |
| Shaw | 12/28 | 9 | 0.5 | Internal Meetings/Calls | Call with J Sheehan of Delphi and J Butler of Skadden regarding confirmation |
| Shaw | 12/29 | 9 | 1.0 | Internal Meetings/Calls | Calls with S. Corcoran of Delphi and Skadden regarding HSR filing |
| Shaw | 12/29 | 20 | 1.0 | POR Analysis | Preparation of outline regarding AD Hoc objection |
| Shaw | 12/29 | 1 | 2.0 | General Administration | Review and response to emails |
| Shaw | 12/30 | 17 | 1.0 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 12/30 | 1 | 1.0 | General Administration | Review and response to emails |
| Shaw | 12/31 | 5 | 1.0 | M&A activity | Calls with S. Daniels of Delphi regarding Steering process |
| Shaw | 12/31 | 15 | 1.0 | QM - Calls/Meetings/Discussions | Call with D. Coleman of Bear Stearns regarding confirmation |
| Shaw | 12/31 | 5 | 0.5 | M&A activity | Call with Steering interested party |
| Shaw | 12/31 | 1 | 0.5 | General Administration | Review and response to emails |
| Shaw | TOTAL | | 218.0 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Berzinji | 12/3 | 11.0 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 12/4 | 10.0 | Financial Analysis/Modeling | TEV Analysis |
| Berzinji | 12/5 | 9.5 | Disc. Statement/POR Preparation | Review DS documents |
| Berzinji | 12/10 | 1.0 | Exit Financing | Exit Road Show call |
| Berzinji | 12/11 | 1.0 | Exit Financing | S&P exit financing update call |
| Berzinji | 12/11 | 10.0 | Exit Financing | Review Exit Financing Materials |
| Berzinji | 12/12 | 12.0 | Exit Financing | Exit Financing material review |
| Berzinji | 12/13 | 1.0 | Exit Financing | Moody's exit financing update call |
| Berzinji | 12/14 | 8.0 | Court Hearings/Filings | HSR filing analysis |
| Berzinji | 12/14 | 7.0 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 12/17 | 1.0 | Exit Financing | Call with GE on exit financing |
| Berzinji | 12/17 | 1.0 | Exit Financing | UBS follow-up due diligence call on exit financing |
| Berzinji | 12/18 | 11.5 | Financial Analysis/Modeling | TEV analysis |
| Berzinji | 12/19 | 12.0 | Court Hearings/Filings | HSR filing call with Delphi and Pardus counsel |
| Berzinji | 12/20 | 14.0 | Court Hearings/Filings | HSR filing analysis |
| Berzinji | 12/21 | 11.5 | | HSR filing analysis |
| Berzinji | 12/27 | 7.5 | Court Hearings/Filings | HSR filing analysis |
| Berzinji | 12/28 | 8.5 | Court Hearings/Filings | HSR filing analysis |
| Berzinji | 12/29 | 7.5 | Court Hearings/Filings | HSR filing analysis |
| Berzinji | TOTAL | 145.0 | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Dates | | Hours | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 12/2 | 13 | 0.5 | Equity - Calls/Meetings/Discussions | Review of equity committee letter |
| Wang | 12/3 | 17 | 4.5 | Financial Analysis/Modeling | TEV analysis for filing |
| Wang | 12/3 | 17 | 3.5 | Financial Analysis/Modeling | Preparation for new bid by bondholders |
| Wang | 12/4 | 21 | 5.5 | Discl. Statement/POR Preparation | Deposition Preparation materials |
| Wang | 12/4 | 17 | 3.0 | Financial Analysis/Modeling | Implied TEV based on bond chart |
| Wang | 12/4 | 17 | 0.5 | Financial Analysis/Modeling | Bond price table for FTI |
| Wang | 12/4 | 17 | 1.0 | Financial Analysis/Modeling | Accrued interest reconciliation with FTI |
| Wang | 12/5 | 9 | 1.0 | Internal Meetings/Calls | Call with FTI and Delphi about accrued interest |
| Wang | 12/5 | 21 | 4.0 | Discl. Statement/POR Preparation | TEV chart for Stadden and backup materials for Resnick's deposition |
| Wang | 12/5 | 17 | 0.5 | Financial Analysis/Modeling | Foreign Subs analysis |
| Wang | 12/5 | 1 | 0.5 | General Administration | Hours/Time File |
| Wang | 12/6 | 1 | 13.0 | General Administration | Court |
| Wang | 12/7 | 1 | 0.5 | General Administration | Pulling documents for Bill |
| Wang | 12/11 | 18 | 3.5 | General Presentation Preparation | Review of TEV with Delphi for exit financing presentation |
| Wang | 12/12 | 18 | 1.5 | General Presentation Preparation | Review of TEV with Delphi for exit financing presentation |
| Wang | 12/13 | 17 | 0.5 | Financial Analysis/Modeling | TEV - Analysis on shares to Unsecured parties |
| Wang | 12/14 | 17 | 5.5 | Financial Analysis/Modeling | Analysis on shares to Appaloosa |
| Wang | 12/14 | 17 | 1.5 | Financial Analysis/Modeling | Trading Comps for 9/30/07 |
| Wang | 12/15 | 17 | 1.5 | Financial Analysis/Modeling | Trading Comps for 9/30/07 |
| Wang | 12/15 | 17 | 12.0 | Financial Analysis/Modeling | Trading Comps for 9/30/07 |
| Wang | 12/16 | 17 | 12.0 | Financial Analysis/Modeling | Margin analysis - Benchmarking |
| Wang | 12/16 | 17 | 4.0 | Financial Analysis/Modeling | Trading Comps for 9/30/07 |
| Wang | 12/17 | 17 | 10.0 | Financial Analysis/Modeling | Margin analysis - Benchmarking |
| Wang | 12/17 | 17 | 2.0 | Financial Analysis/Modeling | Margin analysis - Benchmarking |
| Wang | 12/18 | 2 | 6.0 | Court Hearings/Filings | Discovery Process - Pulling Valuation related documents |
| Wang | 12/18 | 2 | 17.5 | Court Hearings/Filings | Discovery Process - Pulling Valuation related documents |
| Wang | 12/19 | 2 | 9.0 | Court Hearings/Filings | Discovery Process - Pulling Valuation related documents |
| Wang | 12/19 | 1 | 3.0 | General Administration | Hours/Time File and Monthly Invoice |
| Wang | 12/19 | 17 | 4.0 | Financial Analysis/Modeling | Margin analysis - Benchmarking |
| Wang | 12/19 | 2 | 2.0 | Court Hearings/Filings | HSR Filing Analysis |
| Wang | 12/20 | 2 | 9.0 | Court Hearings/Filings | HSR Filing Analysis |
| Wang | 12/20 | 2 | 7.5 | Court Hearings/Filings | Discovery Process - Pulling Valuation related documents |
| Wang | 12/21 | 2 | 6.5 | Court Hearings/Filings | HSR Filing Analysis |
| Wang | 12/21 | 2 | 8.5 | Court Hearings/Filings | Discovery Process - Pulling Valuation related documents |
| Wang | 12/22 | 2 | 5.5 | Court Hearings/Filings | HSR Filing Analysis |
| Wang | 12/27 | 2 | 4.0 | Court Hearings/Filings | HSR Filing Analysis |
| Wang | 12/28 | 17 | 4.0 | Financial Analysis/Modeling | Black Scholes analysis |
| Wang | 12/29 | 2 | 3.5 | Court Hearings/Filings | HSR Filing Analysis |
| Wang | 12/30 | 2 | 3.0 | Court Hearings/Filings | HSR Filing Analysis |
| Wang | 12/31 | 17 | 2.5 | Financial Analysis/Modeling | Black Scholes analysis |
| | TOTAL | | 186.0 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Frenkel | 12/3 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/4 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/5 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/5 | 2.0 | 2 | Court Hearings/Filings | Testimony preparation |
| Frenkel | 12/6 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/7 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/10 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/11 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/12 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/13 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/15 | 5.0 | 19 | Valuation | Assisted in preparation of valuation materials |
| Frenkel | 12/16 | 6.0 | 19 | Valuation | Assisted in preparation of valuation materials |
| Frenkel | 12/18 | 4.0 | 19 | Valuation | Assisted in preparation of valuation materials |
| Frenkel | 12/19 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/19 | 9.0 | 19 | Valuation | Assisted in preparation of valuation materials |
| Frenkel | 12/20 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/21 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 12/21 | 6.0 | 19 | Valuation | Assisted in preparation of valuation materials |
| Frenkel | 12/26 | 0.5 | 17 | Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | TOTAL | 38.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in December 2007 |
|---|---|---|---|
| Bill Cannon | Investment Banker | Vice President | 2.5 |
| Alex Ridings | Investment Banker | Associate | 0.0 |
| Ryan Chorazy | Investment Banker | Analyst | 0.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **2.5** |

Note: Hours Worked time records do not include entries for preliminary work done by Rothschild's M&A professionals

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | # Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Cannon | 12/5 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call with Delphi |
| Cannon | 12/6 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 12/13 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 12/27 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | TOTAL | 2.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked December-07 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 9.0 |
| William Shaw | Investment Banker | Director | (x) |
| Irene Fayn | Investment Banker | Associate | 86.5 |
| Elana Caplan | Investment Banker | Analyst | 55.0 |
| Jason Hahn | Investment Banker | Analyst | 62.5 |
| **Total** | | | **213.0** |

(X) Steering M&A hours for William Shaw have been included with his Restructuring time records

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 12/5 | 2.0 | Review of Steering situation |
| 2 | Internal meetings/calls | Lawrence | 12/13 | 2.0 | Internal calls |
| 3 | M&A activity | Lawrence | 12/18 | 2.0 | General administration |
| 4 | M&A activity | Lawrence | 12/21 | 1.0 | Morning conference call |
| 5 | Internal meetings/calls | Lawrence | 12/31 | 2.0 | End of month update meeting |
| | Total | | | 9.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Fayn | 12/3 | 5.0 | Preparation of presentation material |
| 2 | M&A activity | Fayn | 12/4 | 3.0 | Internal calls |
| 3 | M&A activity | Fayn | 12/5 | 5.0 | Preparation of presentation material |
| 4 | M&A activity | Fayn | 12/6 | 5.0 | Review of process materials |
| 5 | M&A activity | Fayn | 12/7 | 5.0 | Review of summary materials and conference calls |
| 6 | Internal meetings / calls | Fayn | 12/8 | 5.0 | Review of summary materials |
| 7 | Internal meetings / calls | Fayn | 12/10 | 6.0 | Internal calls |
| 8 | Internal meetings / calls | Fayn | 12/11 | 5.0 | Internal calls |
| 9 | Internal meetings / calls | Fayn | 12/12 | 3.0 | Internal call / Review of materials |
| 10 | Internal meetings / calls | Fayn | 12/13 | 3.0 | Internal call / Review of materials |
| 11 | Internal meetings / calls | Fayn | 12/14 | 6.0 | Review of materials |
| 12 | M&A activity | Fayn | 12/17 | 5.0 | Preparation of financial analysis |
| 13 | M&A activity | Fayn | 12/18 | 10.0 | Internal meetings/ preparation of material |
| 14 | M&A activity | Fayn | 12/19 | 5.0 | Review of potential buyer lists |
| 15 | M&A activity | Fayn | 12/20 | 5.5 | Attendance in bankruptcy court |
| 16 | M&A activity | Fayn | 12/27 | 4.0 | Preparation of presentation material |
| 17 | M&A activity | Fayn | 12/28 | 3.0 | Internal review of materials |
| 18 | Internal meetings / calls | Fayn | 12/31 | 3.0 | Internal update call |
| | **Total** | | | **86.5** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Caplan | 12/3 | 3.0 | Review of diligence materials |
| 2 | M&A activity | Caplan | 12/5 | 2.0 | Review of diligence materials |
| 3 | Internal meetings / calls | Caplan | 12/7 | 2.0 | Call with client |
| 4 | M&A activity | Caplan | 12/8 | 5.0 | Preparation of bankruptcy materials |
| 5 | M&A activity | Caplan | 12/11 | 4.0 | Interaction with potential buyers |
| 6 | M&A activity | Caplan | 12/12 | 5.0 | Interaction with potential buyers |
| 7 | M&A activity | Caplan | 12/13 | 2.0 | Preparation of diligence materials |
| 8 | Internal meetings / calls | Caplan | 12/13 | 2.0 | Call with potential buyer |
| 9 | M&A activity | Caplan | 12/14 | 4.0 | Preparation of diligence materials |
| 10 | M&A activity | Caplan | 12/17 | 2.0 | Preparation of diligence materials |
| 11 | M&A activity | Caplan | 12/18 | 4.0 | Interaction with potential buyers |
| 12 | Internal meetings / calls | Caplan | 12/19 | 3.0 | Call with potential buyer |
| 13 | Internal meetings / calls | Caplan | 12/20 | 2.0 | Attendance in bankruptcy court |
| 14 | M&A activity | Caplan | 12/21 | 4.0 | Interaction with potential buyers |
| 15 | M&A activity | Caplan | 12/24 | 2.0 | Review of diligence materials |
| 16 | M&A activity | Caplan | 12/26 | 2.0 | Review of diligence materials |
| 17 | M&A activity | Caplan | 12/27 | 2.0 | Review of diligence materials |
| 18 | M&A activity | Caplan | 12/28 | 3.0 | Review of diligence materials |
| 16 | Internal meetings / calls | Caplan | 12/31 | 2.0 | Internal update call |
| | Total | | | 55.0 | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Hahn | 12/3 | 1.0 | Review of diligence materials |
| 2 | M&A activity | Hahn | 12/5 | 1.0 | Review of diligence materials |
| 3 | Internal meetings / calls | Hahn | 12/7 | 2.0 | Call with client |
| 4 | M&A activity | Hahn | 12/8 | 5.0 | Preparation of bankruptcy materials |
| 5 | M&A activity | Hahn | 12/10 | 5.0 | Preparation for process |
| 6 | M&A activity | Hahn | 12/11 | 5.0 | Interaction with potential buyers |
| 7 | M&A activity | Hahn | 12/12 | 5.0 | Interaction with potential buyers |
| 8 | M&A activity | Hahn | 12/13 | 1.5 | Preparation of diligence materials |
| 9 | Internal meetings / calls | Hahn | 12/13 | 1.5 | Call with potential buyer |
| 10 | M&A activity | Hahn | 12/14 | 5.5 | Preparation of diligence materials |
| 11 | M&A activity | Hahn | 12/17 | 2.0 | Preparation of diligence materials |
| 12 | M&A activity | Hahn | 12/18 | 5.0 | Interaction with potential buyers |
| 13 | Internal meetings / calls | Hahn | 12/19 | 5.0 | Call with potential buyer |
| 14 | Internal meetings / calls | Hahn | 12/20 | 6.0 | Attendance in bankruptcy court |
| 15 | M&A activity | Hahn | 12/21 | 3.0 | Interaction with potential buyers |
| 16 | M&A activity | Hahn | 12/24 | 1.0 | Review of diligence materials |
| 17 | M&A activity | Hahn | 12/26 | 1.0 | Review of diligence materials |
| 18 | M&A activity | Hahn | 12/27 | 2.0 | Review of diligence materials |
| 19 | M&A activity | Hahn | 12/28 | 3.0 | Review of diligence materials |
| 20 | Internal meetings / calls | Hahn | 12/31 | 2.0 | Internal update call |
| | **Total** | | | **62.5** | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in January 2008 |
|---|---|---|---|
| David Resnick | Investment Banker | Managing Director | 113.0 |
| William Shaw | Investment Banker | Director | 267.0 |
| Rebwar Berzinji | Investment Banker | Associate | 169.5 |
| William Wang | Investment Banker | Analyst | 221.0 |
| Marc Frenkel | Investment Banker | Analyst | 46.0 |
| **Total** | | | **816.5** |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | # | Category | Examination | Hours |
|---|---|---|---|---|---|
| Resnick | 1/2 | 19 | Valuation | Review of valuation materials to prepare for testimony | 2.5 |
| Resnick | 1/5 | 7 | Court Hearings/Filings | Review and comment on revised draft declaration | 1.5 |
| Resnick | 1/5 | 7 | Exit Financing | Call with Delphi and Skadden on exit financing | 1.0 |
| Resnick | 1/6 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on exit financing and Appaloosa issues | 1.0 |
| Resnick | 1/6 | 19 | Valuation | Review valuation materials; call with Bill Shaw of Rothschild | 3.0 |
| Resnick | 1/7 | 7 | Exit Financing | Call with Appaloosa on exit financing | 1.5 |
| Resnick | 1/7 | 7 | Exit Financing | Calls with J. Sheehan of Delphi and JPMorgan on exit financing | 1.0 |
| Resnick | 1/7 | 7 | Exit Financing | Call with D. Tepper of Appaloosa on exit financing | 1.0 |
| Resnick | 1/7 | 7 | Court Hearings/Filings | Review revised declaration | 2.5 |
| Resnick | 1/8 | 7 | Exit Financing | Review materials for exit lenders | 2.5 |
| Resnick | 1/8 | 7 | Exit Financing | Meeting with Delphi and Plan Investors regarding exit financings | 2.0 |
| Resnick | 1/8 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Bear Stearns regarding exit financing | 1.5 |
| Resnick | 1/8 | 7 | Court Hearings/Filings | Call with Skadden regarding declaration changes | 2.0 |
| Resnick | 1/8 | 7 | Court Hearings/Filings | Work on exhibits for declaration | 1.5 |
| Resnick | 1/9 | 7 | Court Hearings/Filings | Attendance at exit financing kickoff meeting | 2.5 |
| Resnick | 1/9 | 14 | Board - Calls/Meetings/Discussions | Participation in Delphi Board of Directors call | 2.0 |
| Resnick | 1/9 | 7 | Court Hearings/Filings | Preparation for confirmation hearing with Skadden | 2.0 |
| Resnick | 1/9 | 7 | Court Hearings/Filings | Review of revised declaration for hearing | 2.0 |
| Resnick | 1/10 | 12 | Creditor Cmte - Calls/Meetings/Discussions | Attend and present at meeting with UCC and Equity Committee regarding confirmation and exit financing | 3.0 |
| Resnick | 1/11 | 3 | Court Hearings/Filings | Review materials for confirmation hearing | 3.0 |
| Resnick | 1/12 | 3 | Internal Meetings/Calls | Call with Delphi and Skadden on confirmation preparations | 3.0 |
| Resnick | 1/12 | 2 | Court Hearings/Filings | Prepare for deposition | 2.0 |
| Resnick | 1/13 | 2 | Court Hearings/Filings | Meeting with Skadden to prepare for deposition, review exhibits, review Ad Hoc BH expert report | 5.0 |
| Resnick | 1/13 | 2 | Court Hearings/Filings | Prepare for deposition | 2.0 |
| Resnick | 1/13 | 2 | Court Hearings/Filings | Call with Bill Shaw of Rothschild on analysis for confirmation exhibits | 2.0 |
| Resnick | 1/14 | 8 | Court Hearings/Filings | Deposition by Ad Hoc BH on confirmation process | 8.0 |
| Resnick | 1/14 | 2 | Internal Meetings/Calls | Work with Skadden preparing confirmation hearing issues | 2.0 |
| Resnick | 1/15 | 4 | Court Hearings/Filings | Work on analysis on Ad Hoc bondholders expert report; revise analysis of report; review with Skadden | 4.0 |
| Resnick | 1/15 | 9 | Internal Meetings/Calls | Call with J. Butler of Skadden on confirmation process | 1.0 |
| Resnick | 1/15 | 9 | Internal Meetings/Calls | Call with S. Miller of Delphi on confirmation process | 0.5 |
| Resnick | 1/16 | 9 | Court Hearings/Filings | Call with J. Sheehan of Delphi on confirmation issues | 1.0 |
| Resnick | 1/16 | 9 | Court Hearings/Filings | Call with Delphi and Skadden on exit financing on confirmation issues | 8.5 |
| Resnick | 1/17 | 2 | Internal Meetings/Calls | Attend and testify at Delphi confirmation hearing | 2.0 |
| Resnick | 1/17 | 7 | Internal Meetings/Calls | Meeting with Delphi to continue confirmation preparation | 1.0 |
| Resnick | 1/17 | 7 | Exit Financing | Call with potential exit lender | 1.0 |
| Resnick | 1/18 | 3 | Exit Financing | Calls with potential exit lenders | 3.0 |
| Resnick | 1/18 | 7 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding confirmation issues | 1.0 |
| Resnick | 1/22 | 7 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding confirmation hearing | 1.0 |
| Resnick | 1/22 | 7 | Internal Meetings/Calls | Call with J. Butler of Skadden regarding confirmation hearing | 2.0 |
| Resnick | 1/22 | 7 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding confirmation hearing | 2.0 |
| Resnick | 1/22 | 7 | Exit Financing | Calls with potential exit lenders | 1.0 |
| Resnick | 1/23 | 7 | Exit Financing | Calls with potential exit lenders | 2.0 |
| Resnick | 1/23 | 7 | Meeting | Meeting with prospective exit lender | 1.0 |
| Resnick | 1/24 | 15 | OM - Calls/Meetings/Discussions | Call with T. Lauterbach of West Coast of GM issues | 1.0 |
| Resnick | 1/24 | 8 | Other Financing | Call with T. Laura of White & Case on Plan issues | 1.0 |
| Resnick | 1/24 | 7 | Exit Financing | Call with J. Sheehan of Delphi on exit financing | 1.0 |
| Resnick | 1/25 | 7 | Exit Financing | Call with JP Morgan, Delphi to discuss exit financing | 1.0 |
| Resnick | 1/26 | 15 | Exit Financing | Call with J. Sheehan of Delphi regarding next steps on exit financing, GM and Plan Investors | 1.5 |
| Resnick | 1/26 | 7 | Internal Meetings/Calls | Participation in Delphi DTM management meeting | 1.0 |
| Resnick | 1/27 | | Internal Meetings/Calls | Participation in Delphi DTM management meeting | 3.0 |
| Resnick | 1/28 | | Exit Financing | Call with Appaloosa exit financing issues | 1.0 |
| Resnick | 1/28 | | GM - Calls/Meetings/Discussions | Meeting with Delphi and GM regarding exit financing | 5.0 |
| Resnick | 1/28 | | Exit Financing | Call with J. Sheehan of Delphi on exit financing | 1.0 |
| Resnick | 1/31 | | Exit Financing | Review analysis on exit financing structure | 1.5 |
| Resnick | 1/31 | | GM - Calls/Meetings/Discussions | Review term sheet for GM regarding exit financing | 1.0 |
| Resnick | 1/31 | | Exit Financing | Call with J. Sheehan of Delphi regarding exit financing | 1.0 |
| | TOTAL | | | | 113.0 |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Shaw | 1/2 | M&A activity | 1.5 | Calls with potential Steering bidders |
| Shaw | 1/2 | M&A activity | 0.5 | Call with party interested in Delphi assets |
| Shaw | 1/2 | Exit Financing | 1.0 | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 1/2 | M&A activity | 0.5 | Call with F. Bellos of Delphi regarding Bearings sale |
| Shaw | 1/2 | M&A activity | 0.5 | Coordination of Steering M&A, including calls with S. Daniels of Delphi and Skadden |
| Shaw | 1/2 | General Presentation Preparation | 1.0 | Work on Statutory Committees presentation |
| Shaw | 1/2 | Internal Meetings/Calls | 0.5 | Call with J. Butler of Skadden regarding POR process |
| Shaw | 1/2 | Court Hearings/Filings | 2.0 | Review of D. Resnick of Rothschild declaration |
| Shaw | 1/2 | POR Analysis | 2.0 | Preparation of POR analysis |
| Shaw | 1/3 | Internal Meetings/Discussions | 0.5 | Call with J. Sheehan of Delphi and Houlihan regarding POR status |
| Shaw | 1/3 | M&A activity | 1.0 | Call with potential Steering bidder |
| Shaw | 1/3 | Internal Meetings/Calls | 1.0 | Call with Delphi senior management and Skadden regarding POR confirmation process |
| Shaw | 1/3 | POR Analysis | 1.0 | Preparation of POR analysis |
| Shaw | 1/3 | Internal Meetings/Calls | 1.5 | Calls with J. Sheehan of Delphi regarding POR status |
| Shaw | 1/3 | Court Hearings/Filings | 1.5 | Review of D. Resnick of Rothschild declaration |
| Shaw | 1/3 | Exit Financing | 2.0 | Preparation for exit tender meeting |
| Shaw | 1/3 | POR Analysis | 0.5 | Call with A. Frankum of FTI regarding POR process |
| Shaw | 1/3 | General Presentation Preparation | 3.0 | Preparation of DTM presentation |
| Shaw | 1/3 | Exit Financing | 0.5 | Calls with potential exit lenders |
| Shaw | 1/4 | Travel Time | 8.0 | Travel to / from New York |
| Shaw | 1/4 | Internal Meetings/Calls | 4.0 | Meeting with Delphi and Skadden to prepare for confirmation hearing |
| Shaw | 1/4 | Financial Analysis/Modeling | 1.0 | Work sessions with Delphi on financial analysis |
| Shaw | 1/4 | Internal Meetings/Calls | 3.5 | Participation in weekly DTM with Delphi management |
| Shaw | 1/5 | Internal Meetings/Calls | 1.0 | Call with J. Sheehan and S. Corcoran of Delphi regarding exit financing |
| Shaw | 1/5 | Exit Financing | 1.0 | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 1/5 | General Administration | 2.0 | Review and response to emails |
| Shaw | 1/6 | Exit Financing | 2.5 | Review of draft lender presentation |
| Shaw | 1/6 | Exit Financing | 1.0 | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 1/6 | Internal Meetings/Calls | 1.0 | Calls with J. Sheehan of Delphi regarding exit financing |
| Shaw | 1/6 | General Administration | 2.0 | Review and response to emails |
| Shaw | 1/7 | Internal Meetings/Calls | 0.5 | Call with J. Sheehan of Delphi regarding plan investor |
| Shaw | 1/7 | Exit Financing | 0.5 | Call with J. Sheehan of Delphi and Appaloosa regarding exit financing |
| Shaw | 1/7 | Internal Meetings/Calls | 1.0 | Call with J. Sheehan of Delphi and J. Butler of Skadden regarding exit financing |
| Shaw | 1/7 | Creditor Cte - Calls/Meetings/Discussions | 0.5 | Call with Jefferies regarding exit financing |
| Shaw | 1/7 | General Presentation Preparation | 3.0 | Review and comment to exit financing presentation |
| Shaw | 1/7 | POR Analysis | 2.5 | Preparation of POR financial analysis |
| Shaw | 1/7 | M&A activity | 2.0 | Meeting calls with bidders and S. Daniels of Delphi |
| Shaw | 1/7 | Court Hearings/Filings | 1.5 | Review of D. Resnick of Rothschild declaration |
| Shaw | 1/7 | Internal Meetings/Calls | 2.0 | Calls with Skadden regarding confirmation prep |
| Shaw | 1/8 | Exit Financing | 8.0 | Meetings with Delphi and plan investors regarding exit financing |
| Shaw | 1/8 | M&A activity | 0.5 | Call with S. Daniels of Delphi and GM regarding Steering |
| Shaw | 1/8 | Creditor Cte - Calls/Meetings/Discussions | 0.5 | Call with Delphi and Jefferies regarding liquidity analysis |
| Shaw | 1/8 | Exit Financing | 1.0 | Coordination of Steering process, including calls with S. Daniels of Delphi |
| Shaw | 1/8 | Exit Financing | 2.0 | Review of exit lender presentation |
| Shaw | 1/8 | Court Hearings/Filings | 2.0 | Review of D. Resnick of Rothschild declaration and exhibit |
| Shaw | 1/8 | POR Analysis | 2.5 | Review of POR financial analysis |
| Shaw | 1/9 | Exit Financing | 3.0 | Exit lender meeting |
| Shaw | 1/9 | Board - Calls/Meetings/Discussions | 2.0 | Participation on Board call |
| Shaw | 1/9 | M&A activity | 1.0 | Call with S. Daniels of Delphi and potential Steering bidder |
| Shaw | 1/9 | Internal Meetings/Calls | 2.5 | Meeting with Delphi and Skadden to prepare for confirmation hearing |
| Shaw | 1/9 | POR Analysis | 1.5 | Review of POR financial analysis |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Shaw | 1/9 | 1.5 | Court Hearings/Filing | Review of D. Resnick of Rothschild declaration and exhibits |
| Shaw | 1/9 | 2.0 | M&A activity | Coordination of Steering process |
| Shaw | 1/10 | 4.5 | Creditor Cte. - Calls/Meetings/Discussions | Participation in Statutory Committee meeting and prep sessions with Delphi |
| Shaw | 1/10 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 1/10 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | Calls with Delphi bondholders |
| Shaw | 1/10 | 1.5 | M&A activity | Calls with potential Steering bidders, GM and S. Daniels of Delphi |
| Shaw | 1/10 | 0.5 | POR Analysis | Call with A. Frankum of FTI regarding POR process |
| Shaw | 1/10 | 1.0 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding POR process |
| Shaw | 1/10 | 2.5 | M&A activity | Coordination of Steering M&A process |
| Shaw | 1/11 | 1.0 | M&A activity | Calls with S. Daniels of Delphi regarding Steering process |
| Shaw | 1/11 | 1.0 | M&A activity | Call with S. Daniels of Delphi and Skadden regarding Steering |
| Shaw | 1/11 | 0.5 | M&A activity | Call with party interested in Delphi assets |
| Shaw | 1/11 | 1.5 | GM - Calls/Meetings/Discussions | Calls with D. Celentano of Bear regarding exit financing |
| Shaw | 1/11 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | Call with 1.ee of Jefferies regarding exit financing |
| Shaw | 1/11 | 1.5 | Internal Meetings/Calls | Calls with Skadden regarding rights offering |
| Shaw | 1/11 | 1.0 | M&A analysis | Review of Steering analysis |
| Shaw | 1/11 | 1.0 | Internal Meetings/Calls | Calls with Skadden regarding confirmation |
| Shaw | 1/11 | 2.0 | M&A activity | Coordination of Steering process |
| Shaw | 1/12 | 2.0 | Internal Meetings/Calls | Call with Delphi and Skadden regarding confirmation status |
| Shaw | 1/12 | 4.0 | Court Hearings/Filing | Review of objections to confirmation |
| Shaw | 1/13 | 4.0 | Court Hearings/Filing | Participation in D. Resnick of Rothschild deposition prep. |
| Shaw | 1/13 | 7.0 | Court Hearings/Filings | Review and analysis of confirmation objections and expert reports, including team working sessions |
| Shaw | 1/13 | 1.0 | Court Hearings/Filings | Call with D. Resnick of Rothschild regarding deposition prep |
| Shaw | 1/14 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | Call with T. Krause of Delphi, JPM and Jefferies regarding exit financin |
| Shaw | 1/14 | 0.5 | M&A activity | Call with S. Daniels of Delphi regarding Steering |
| Shaw | 1/14 | 0.5 | Internal Meetings/Calls | Call with Delphi senior management and Skadden regarding Ad Hoc bondholders settlemen |
| Shaw | 1/14 | 0.5 | M&A activity | Call with S. Daniels of Delphi and GM regarding Steering |
| Shaw | 1/14 | 0.5 | Internal Meetings/Calls | Call with Skadden regarding Ad Hoc Bondholders expert report |
| Shaw | 1/14 | 4.5 | Exit Financing | Review of analysis of objections / expert report |
| Shaw | 1/14 | 2.0 | POR Analysis | Calls with T. Krause of Delphi and JPM regarding exit financin |
| Shaw | 1/14 | 2.0 | M&A activity | Coordination of Steering process |
| Shaw | 1/14 | 1.0 | POR Analysis | Calls with Skadden regarding rights offering and share distribution |
| Shaw | 1/15 | 0.5 | M&A activity | Call with Delphi and Skadden regarding Steering process |
| Shaw | 1/15 | 1.0 | POR Analysis | Calls with Skadden regarding rights offering and share distribution |
| Shaw | 1/15 | 1.0 | M&A activity | Call with S. Daniels of Delphi regarding Steering process |
| Shaw | 1/15 | 3.0 | Court Hearings/Filing | Preparation for Keller deposition, including calls with Skadden |
| Shaw | 1/15 | 1.5 | Internal Meetings/Calls | Coordination of Steering process |
| Shaw | 1/16 | 4.0 | M&A activity | Participation in Keller deposition |
| Shaw | 1/16 | 0.5 | M&A activity | Call with S. Daniels of Delphi regarding Steering |
| Shaw | 1/16 | 3.0 | Court Hearings/Filing | Review of deposition transcripts |
| Shaw | 1/16 | 2.0 | Court Hearings/Filing | Preparations of confirmation hearing |
| Shaw | 1/16 | 3.5 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding confirmation |
| Shaw | 1/16 | 1.5 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns regarding confirmation |
| Shaw | 1/16 | 1.0 | M&A activity | Participation in confirmation hearing including prep session with Delphi |
| Shaw | 1/17 | 8.0 | Court Hearings/Filing | Dinner meeting with Delphi and Skadden regarding confirmation hearing pre |
| Shaw | 1/17 | 2.5 | Internal Meetings/Calls | Calls with potential Steering bidder and S. Daniels of Delphi |
| Shaw | 1/17 | 1.0 | M&A activity | Discussions regarding Beartrup transaction with Jefferies and Delphi |
| Shaw | 1/17 | 1.0 | M&A activity | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 1/18 | 4.5 | Court Hearings/Filing | Participation in confirmation hearing, including prep session with Delphi |
| Shaw | 1/18 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | Call with Delphi and Jefferies regarding Beartrups transaction |
| Shaw | 1/18 | 1.0 | M&A activity | Call with Delphi and Skadden regarding Steering |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | | Hours | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 1/18 | 5 | 4.0 | M&A activity | Coordination of Steering transaction, including review of financial analysis and calls with Delphi and GM |
| Shaw | 1/18 | 7 | 1.0 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 1/18 | 20 | 0.5 | POR Analysis | Review of POR financial analysis |
| Shaw | 1/19 | 1 | 2.0 | General Administration | Review and response to emails |
| Shaw | 1/20 | 5 | 1.0 | M&A activity | Call with S. Daniels of Delphi and Skadden regarding joint venture structure |
| Shaw | 1/20 | 5 | 1.5 | M&A activity | Review of Steering proposal |
| Shaw | 1/21 | 5 | 1.0 | M&A activity | Call with Delphi, Skadden and Steering bidder |
| Shaw | 1/21 | 5 | 1.0 | M&A activity | Call with Delphi and Skadden regarding Steering joint venture structure |
| Shaw | 1/21 | 5 | 2.0 | M&A activity | Calls with S. Daniels of Delphi regarding Steering |
| Shaw | 1/21 | 12 | 0.5 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 1/21 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns regarding exit financing |
| Shaw | 1/22 | 5 | 1.0 | M&A activity | Calls with S. Daniels of Delphi regarding Steering sale |
| Shaw | 1/22 | 5 | 1.0 | M&A activity | Calls with Delphi and Steering bidder |
| Shaw | 1/22 | 5 | 0.5 | M&A activity | Call with S. Daniels of Delphi and GM regarding Steering sale |
| Shaw | 1/22 | 15 | 0.5 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns regarding exit financing |
| Shaw | 1/22 | 5 | 1.0 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 1/22 | 2 | 4.5 | Court Hearings/Filings | Participation in confirmation hearing, including prep session with Delphi |
| Shaw | 1/22 | 5 | 2.5 | M&A activity | Review of Steering financial analysis |
| Shaw | 1/22 | 5 | 2.5 | M&A activity | Coordination of Steering process |
| Shaw | 1/23 | 14 | 0.5 | Board – Calls/Meetings/Discussions | Participation on Delphi Board call |
| Shaw | 1/23 | 5 | 1.0 | M&A activity | Call with Delphi and Steering bidder |
| Shaw | 1/23 | 5 | 1.0 | M&A activity | Call with Delphi and Skadden regarding Steering sale |
| Shaw | 1/23 | 5 | 1.0 | M&A activity | Call with Delphi and Skadden regarding Steering sale |
| Shaw | 1/23 | 5 | 1.0 | M&A activity | Call with Delphi senior management regarding Steering sale |
| Shaw | 1/23 | 5 | 1.0 | M&A activity | Call with Delphi and Platinum Equity |
| Shaw | 1/23 | 7 | 1.5 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 1/23 | 5 | 3.5 | M&A activity | Coordination of Steering process |
| Shaw | 1/23 | 7 | 0.5 | Exit Financing | Call with potential exit lender |
| Shaw | 1/24 | 15 | 0.5 | GM - Calls/Meetings/Discussions | Call with D. Celentano of Bear Stearns regarding exit financing |
| Shaw | 1/24 | 9 | 2.0 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding confirmation and exit financing |
| Shaw | 1/24 | 5 | 2.5 | M&A activity | Coordination of Steering process, including calls with Delphi and Skadden |
| Shaw | 1/24 | 20 | 2.0 | POR Analysis | Review of POR financial analysis |
| Shaw | 1/25 | 9 | 1.5 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding confirmation and exit financing |
| Shaw | 1/25 | 7 | 1.0 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 1/25 | 3 | 3.5 | Fee Applications | Preparation of monthly invoice |
| Shaw | 1/27 | 20 | 1.0 | POR Analysis | Review of POR financial analysis |
| Shaw | 1/28 | 1 | 0.5 | General Administration | Review and response to emails |
| Shaw | 1/28 | 9 | 2.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding exit financing |
| Shaw | 1/28 | 7 | 1.0 | Exit Financing | Call with J. Sheehan of Delphi and Appaloosa regarding exit financing |
| Shaw | 1/28 | 9 | 2.0 | Internal Meetings/Calls | Participation in weekly DTM |
| Shaw | 1/28 | 15 | 0.5 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding exit financing |
| Shaw | 1/28 | 7 | 2.5 | Exit Financing | Review of exit financing analysis |
| Shaw | 1/28 | 7 | 1.5 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 1/28 | 12 | 0.5 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies regarding exit financing |
| Shaw | 1/29 | 7 | 6.5 | Exit Financing | Meeting with GM and Delphi regarding exit financing |
| Shaw | 1/29 | 20 | 1.5 | POR Analysis | Review of POR financial analysis |
| Shaw | 1/29 | 20 | 1.0 | POR Analysis | Review of exit financing analysis |
| Shaw | 1/30 | 5 | 1.0 | M&A activity | Call with Delphi regarding Interiors sale |
| Shaw | 1/30 | 7 | 1.0 | Exit Financing | Call with Delphi and Appaloosa regarding exit financing |
| Shaw | 1/30 | 9 | 2.0 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding exit financing |
| Shaw | 1/30 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with Delphi and Bear Stearns regarding exit financing |
| Shaw | 1/30 | 7 | 1.0 | Exit Financing | Review of exit financing analysis |
| Shaw | 1/31 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding exit financing |
| Shaw | 1/31 | 7 | 1.0 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing |
| Shaw | 1/31 | 7 | 1.5 | Exit Financing | Calls with J. Sheehan of Delphi regarding exit financing |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker Name | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Shaw | 1/31 | 2.0 | 7 Exit Financing | Review exit financing material: |
| Shaw | TOTAL | 267.0 | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Proj | Category | Explanation |
|---|---|---|---|---|---|
| Berzinji | 1/2 | 4.5 | 19 | Valuation | Updated comp analysis |
| Berzinji | 1/3 | 4.5 | 19 | Valuation | Updated comp analysis |
| Berzinji | 1/4 | 6.0 | 19 | Valuation | Updated comp analysis |
| Berzinji | 1/5 | 8.5 | 17 | Financial Analysis/Modeling | Recap analysis |
| Berzinji | 1/6 | 9.0 | 17 | Financial Analysis/Modeling | Recap analysis |
| Berzinji | 1/7 | 8.0 | 17 | Financial Analysis/Modeling | Recap and exit financing update analysis |
| Berzinji | 1/8 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with UCC FA on due diligence questions |
| Berzinji | 1/9 | 7.5 | 17 | Financial Analysis/Modeling | Recap and exit financing update analysis |
| Berzinji | 1/10 | 6.0 | 17 | Financial Analysis/Modeling | Recap and exit financing update analysis |
| Berzinji | 1/11 | 11.5 | 19 | Valuation | Comp update analysis |
| Berzinji | 1/13 | 12.5 | 2 | Court Hearings/Filings | Review of Keller valuation report |
| Berzinji | 1/14 | 14.5 | 2 | Court Hearings/Filings | Review of Keller valuation report |
| Berzinji | 1/15 | 9.0 | 2 | Court Hearings/Filings | Review of Keller valuation report |
| Berzinji | 1/15 | 5.0 | 2 | Court Hearings/Filings | Keller deposition |
| Berzinji | 1/16 | 11.5 | 2 | Court Hearings/Filings | Keller rebuttal report preparation |
| Berzinji | 1/17 | 6.0 | 2 | Court Hearings/Filings | Attend confirmation hearing |
| Berzinji | 1/18 | 8.5 | 17 | Financial Analysis/Modeling | Plan Investor Ownership Analysis |
| Berzinji | 1/22 | 1.0 | 2 | Court Hearings/Filings | Call with Skadden for filing preparation |
| Berzinji | 1/22 | 4.5 | 17 | Financial Analysis/Modeling | Review share count analysis |
| Berzinji | 1/23 | 1.5 | 1 | General Administration | Time file |
| Berzinji | 1/24 | 8.0 | 17 | Financial Analysis/Modeling | Plan Investor Ownership Analysis |
| Berzinji | 1/25 | 7.0 | 17 | Financial Analysis/Modeling | Plan Investor Ownership Analysis |
| Berzinji | 1/28 | 6.0 | 7 | Exit Financing | Plan Investor Ownership Analysis |
| Berzinji | 1/31 | 8.0 | 17 | Financial Analysis/Modeling | Pro forma sources and uses |
| Berzinji | TOTAL | 169.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 1/2 | 0.5 | 24 | Other | Working with the Company regarding their WACC calculation |
| Wang | 1/2 | 8.5 | 17 | Financial Analysis/Modeling | Checking Comps for Q3 '07 |
| Wang | 1/3 | 1.5 | 24 | Other | Working with the Company regarding EBITDAR calculation |
| Wang | 1/3 | 8.0 | 17 | Financial Analysis/Modeling | Checking Comps for Q3 '07 |
| Wang | 1/4 | 5.5 | 17 | Financial Analysis | Checking Comps for Q3 '07 |
| Wang | 1/4 | 6.0 | 21 | Disc. Statement/POR Preparation | Deposition Preparation materials |
| Wang | 1/4 | 4.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 1/5 | 12.0 | 17 | Financial Analysis/Modeling | Recap Model adjustments for exit financing |
| Wang | 1/5 | 2.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 1/6 | 8.0 | 17 | Financial Analysis/Modeling | Recap Model adjustments for exit financing |
| Wang | 1/6 | 3.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 1/7 | 7.5 | 17 | Financial Analysis/Modeling | Recap Model adjustments for exit financing |
| Wang | 1/7 | 5.0 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 1/7 | 4.0 | 17 | Financial Analysis/Modeling | Checking Comps for Q3 '07 |
| Wang | 1/8 | 6.0 | 17 | Financial Analysis/Modeling | Checking Comps for Q3 '07 |
| Wang | 1/8 | 2.5 | 17 | Financial Analysis/Modeling | Benchmarking - Capex |
| Wang | 1/8 | 9.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 1/9 | 8.5 | 17 | Financial Analysis/Modeling | TEV analysis |
| Wang | 1/9 | 10.0 | 17 | Financial Analysis/Modeling | TEV Chart and other deliverables for Skadden |
| Wang | 1/10 | 3.5 | 17 | Financial Analysis/Modeling | Checking Comps for Q3 '07 |
| Wang | 1/10 | 8.0 | 17 | Financial Analysis/Modeling | Deposition Preparation materials |
| Wang | 1/11 | 7.5 | 17 | Financial Analysis/Modeling | Checking Comps for Q3 '07 |
| Wang | 1/13 | 12.0 | 17 | Financial Analysis/Modeling | Analyzing the Keller Valuation |
| Wang | 1/14 | 15.5 | 17 | Financial Analysis/Modeling | Analyzing the Keller Valuation |
| Wang | 1/15 | 10.5 | 17 | Financial Analysis/Modeling | Analyzing the Keller Valuation |
| Wang | 1/16 | 11.5 | 17 | Financial Analysis/Modeling | Analyzing the Keller Valuation |
| Wang | 1/17 | 6.0 | 2 | Court Hearings/Filings | Confirmation Hearing |
| Wang | 1/18 | 5.0 | 17 | Financial Analysis/Modeling | Plan Investor Ownership Analysis |
| Wang | 1/22 | 6.5 | 17 | Financial Analysis/Modeling | Plan Investor Ownership Analysis |
| Wang | 1/23 | 2.0 | 1 | General Administration | Time file |
| Wang | 1/23 | 0.5 | 2 | Court Hearings/Filings | Assisting Skadden with filing |
| Wang | 1/23 | 3.5 | 1 | General Administration | Legal Cost Control Expense Report |
| Wang | 1/24 | 4.0 | 17 | Financial Analysis/Modeling | Plan Investor Ownership Analysis |
| Wang | 1/25 | 5.0 | 17 | Financial Analysis/Modeling | Plan Investor Ownership Analysis |
| Wang | 1/28 | 3.0 | 17 | Financial Analysis/Modeling | Plan Investor Ownership Analysis |
| Wang | 1/30 | 1.0 | 17 | Financial Analysis/Modeling | Looking at new pro forma sources and uses |
| Wang | 1/31 | 3.0 | 17 | Financial Analysis/Modeling | Pro forma sources and uses |
| Wang | TOTAL | 221.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Frenkel | 1/2 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/3 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/4 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/7 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/8 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/10 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/11 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/13 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/13 | 12.0 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/14 | 13.0 | 17 Financial Analysis/Modeling | Analyzed Keller valuation |
| Frenkel | 1/15 | 9.0 | 17 Financial Analysis/Modeling | Analyzed Keller valuation |
| Frenkel | 1/15 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/17 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/18 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/22 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/23 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/24 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/25 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/25 | 3.0 | 1 General Administration | Prepared record of hours |
| Frenkel | 1/28 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/29 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | 1/31 | 0.5 | 17 Financial Analysis/Modeling | Prepared trading price and implied TEV circulation |
| Frenkel | TOTAL | 46.0 | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked January-08 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 9.5 |
| William Shaw | Investment Banker | Director | (x) |
| Irene Fayn | Investment Banker | Associate | 80.0 |
| Elana Caplan | Investment Banker | Analyst | 73.0 |
| Jason Hahn | Investment Banker | Analyst | 60.0 |
| **Total** | | | **222.5** |

(X) Steering M&A hours for William Shaw have been included with his Restructuring time records

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 1/4 | 2.0 | Review of Steering situation |
| 2 | Internal meetings/calls | Lawrence | 1/11 | 2.0 | Internal calls |
| 3 | M&A activity | Lawrence | 1/17 | 1.0 | General administration |
| 4 | M&A activity | Lawrence | 1/21 | 2.5 | Morning conference call |
| 5 | Internal meetings/calls | Lawrence | 1/28 | 2.0 | End of month update meeting |
| | Total | | | 9.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Fayn | 1/2 | 4.0 | Review of diligence materials |
| 2 | M&A activity | Fayn | 1/3 | 4.0 | Calls with potential buyers |
| 3 | Internal meetings / calls | Fayn | 1/4 | 5.0 | Due diligence coordination |
| 4 | Internal meetings / calls | Fayn | 1/6 | 5.0 | Preparation of materials |
| 5 | M&A activity | Fayn | 1/7 | 6.0 | Due diligence coordination |
| 6 | M&A activity | Fayn | 1/8 | 5.0 | Calls with potential buyers |
| 7 | M&A activity | Fayn | 1/9 | 5.0 | Calls with potential buyers |
| 8 | M&A activity | Fayn | 1/10 | 6.0 | Due diligence coordination |
| 9 | M&A activity | Fayn | 1/11 | 6.0 | Calls with potential buyers |
| 10 | M&A activity | Fayn | 1/14 | 3.0 | Preparation of diligence materials |
| 11 | M&A activity | Fayn | 1/16 | 3.0 | Calls with potential buyers |
| 12 | M&A activity | Fayn | 1/17 | 2.0 | Calls with potential buyers |
| 13 | Internal meetings / calls | Fayn | 1/18 | 5.0 | Review of bids |
| 14 | M&A activity | Fayn | 1/21 | 5.0 | Coordination / analysis of bids |
| 15 | M&A activity | Fayn | 1/22 | 3.0 | Preparation of 363 documents |
| 16 | M&A activity | Fayn | 1/22 | 3.0 | Calls with potential buyers |
| 17 | M&A activity | Fayn | 1/23 | 4.0 | Calls with potential buyers |
| 18 | M&A activity | Fayn | 1/24 | 2.0 | Internal calls |
| 19 | M&A activity | Fayn | 1/28 | 2.0 | Internal calls |
| 20 | M&A activity | Fayn | 1/30 | 2.0 | Internal calls |
| **Total** | | | | **80.0** | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Caplan | 1/2 | 2.0 | Review of diligence materials |
| 2 | M&A activity | Caplan | 1/3 | 3.0 | Calls with potential buyers |
| 3 | Internal meetings / calls | Caplan | 1/4 | 5.0 | Due diligence coordination |
| 4 | Internal meetings / calls | Caplan | 1/6 | 5.0 | Travel to Saginaw |
| 5 | M&A activity | Caplan | 1/7 | 10.0 | Meetings in Saginaw / Travel back to NY |
| 6 | M&A activity | Caplan | 1/8 | 5.0 | Calls with potential buyers |
| 7 | M&A activity | Caplan | 1/9 | 6.0 | Travel to Saginaw |
| 8 | M&A activity | Caplan | 1/10 | 9.0 | Meetings in Saginaw / Travel back to NY |
| 9 | M&A activity | Caplan | 1/11 | 3.0 | Calls with potential buyers |
| 10 | M&A activity | Caplan | 1/14 | 3.0 | Preparation of diligence materials |
| 11 | M&A activity | Caplan | 1/16 | 3.0 | Calls with potential buyers |
| 12 | M&A activity | Caplan | 1/17 | 3.0 | Calls with potential buyers |
| 13 | Internal meetings / calls | Caplan | 1/18 | 5.0 | Review of bids |
| 14 | M&A activity | Caplan | 1/21 | 5.0 | Coordination / analysis of bids |
| 15 | M&A activity | Caplan | 1/22 | 4.0 | Preparation of 363 documents |
| 16 | M&A activity | Caplan | 1/23 | 2.0 | Calls with potential buyers |
| | Total | | | 73.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Hahn | 1/2 | 2.0 | Review of diligence materials |
| 2 | M&A activity | Hahn | 1/3 | 3.0 | Calls with potential buyers |
| 3 | Internal meetings / calls | Hahn | 1/4 | 5.0 | Due diligence coordination |
| 4 | Internal meetings / calls | Hahn | 1/6 | 3.0 | Due diligence coordination |
| 5 | M&A activity | Hahn | 1/7 | 5.0 | Preparation of process materials |
| 6 | M&A activity | Hahn | 1/8 | 5.0 | Calls with potential buyers |
| 7 | M&A activity | Hahn | 1/9 | 4.0 | Review of diligence materials |
| 8 | M&A activity | Hahn | 1/10 | 4.0 | Review of diligence materials |
| 9 | M&A activity | Hahn | 1/11 | 2.0 | Calls with potential buyers |
| 10 | M&A activity | Hahn | 1/14 | 4.0 | Preparation of diligence materials |
| 11 | M&A activity | Hahn | 1/16 | 3.0 | Calls with potential buyers |
| 12 | M&A activity | Hahn | 1/17 | 3.0 | Calls with potential buyers |
| 13 | Internal meetings / calls | Hahn | 1/18 | 5.0 | Review of bids |
| 14 | M&A activity | Hahn | 1/21 | 5.0 | Coordination / analysis of bids |
| 15 | M&A activity | Hahn | 1/22 | 4.0 | Preparation of 363 documents |
| 16 | M&A activity | Hahn | 1/23 | 3.0 | Calls with potential buyers |
| | Total | | | 60.0 | |