SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

        - and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti
Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :    Chapter 11
                                              :
DPH HOLDINGS CORP., et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                    Reorganized Debtors.      :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-1
REORGANIZATION PLAN / PLAN SPONSORS
11,474.50 HOURS

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Delphi Corporation (DIP)**                                      **Bill Date: 11/30/07**
**Reorganization Plan / Plan Sponsors**                           **Bill Number: 1186564**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/01/07 | 1.40 | FOLLOW-UP ON NEXT STEPS RE: SEPTEMBER 26TH POR DISCUSSIONS WITH REPRESENTATIVES OF APPALOOSA, GM, STATUTORY COMMITTEES AND DELPHI IN NEW YORK CITY AT COMPANY WITH S. MILLER, R. O'NEAL AND J. SHEEHAN (0.7); REVIEW AND COMMENT ON UPDATE PRESENTATION FOR DISTRIBUTION TO KEY STAKEHOLDERS (0.4); TELECONFERENCE WITH T. LAURIA RE: POR MATTERS (0.3). |
| BUTLER, JR. J | 10/02/07 | 0.20 | REVIEW COMMENTS TO DRAFT REGISTRATION RIGHTS AGREEMENT (0.2). |
| BUTLER, JR. J | 10/04/07 | 1.50 | FOLLOW-UP ON CORPORATE GOVERNANCE POR MATTERS WITH B. ROSENBERG AND B. SCHELER (0.3); EMAILS FROM/TO T. LAURIA AND G. PRYOR RE PLAN INVESTOR MATTERS AND FOLLOW-UP ON SAME (0.6); EMAILS TO/FROM T. LAURIA, B. ROSENBERG, B. SCHELER, J. TANENBAUM RE OCTOBER 9TH STAKEHOLDER MEETING IN NEW YORK CITY AND RELATED POR MATTERS (0.6). |
| BUTLER, JR. J | 10/05/07 | 0.70 | TELECONFERENCE WITH D. RESNICK RE: APPALOOSA AND GM POR AMENDMENT PROPOSALS AND NEXT STEPS (0.4); REVIEW BEAR STEARNS PRESENTATIONS (0.3). |
| BUTLER, JR. J | 10/06/07 | 0.90 | REVIEW EMAIL FROM J. SHEEHAN AND RELATED APPALOOSA AND GM POR AMENDMENT PROPOSALS AND RELATED ILLUSTRATIVE SCENARIOS (0.9). |
| BUTLER, JR. J | 10/07/07 | 2.10 | CONTINUE TO REVIEW APPALOOSA AND GM POR AMENDMENT PROPOSALS (0.7); PREPARE FOR (0.2) AND PARTICIPATE IN (1.2) WORKING GROUP TELECONFERENCE WITH J. SHEEHAN ET. AL. RE: SAME. |
| BUTLER, JR. J | 10/08/07 | 1.20 | PREPARE FOR (AT COMPANY IN TROY WITH SENIOR MANAGEMENT) FOR OCTOBER 9TH KEY STAKEHOLDER MEETING IN NEW YORK TO NEGOTIATE POR AMENDMENTS INCLUDING REVIEW OF PRESENTATION MATERIALS (1.2). |
| BUTLER, JR. J | 10/09/07 | 8.80 | PREPARE FOR AND ATTEND MEETING IN NEW YORK WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, PLAN INVESTORS AND GM TO NEGOTIATE POR AMENDMENTS (8.8). |
| BUTLER, JR. J | 10/10/07 | 12.90 | PREPARE FOR (2.1) AND ATTEND (10.5) WORKING GROUP AND STAKEHOLDER MEETINGS IN NEW YORK CITY WITH DELPHI REPRESENTATIVES AND STAKEHOLDERS; REVIEW ILLUSTRATIVE SCENARIOS FROM ROTHSCHILD RE SAME (0.3). |

B43E

BUTLER, JR. J   10/11/07   8.60   PREPARE FOR (0.7) AND ATTEND (7.6)
VARIOUS WORKING GROUP AND STAKEHOLDER
MEETINGS IN NEW YORK CITY WITH DELPHI
REPRESENTATIVES AND STAKEHOLDERS;
EMAILS FROM/TO T. LAURIA AND J. SHEEHAN
RE FOLLOW-UP (0.3).

BUTLER, JR. J   10/12/07   3.90   FOLLOW-UP ON OCTOBER 11TH MEETINGS IN
NEW YORK CITY WITH KEY STAKEHOLDERS
INCLUDING REPRESENTATIVES OF DELPHI,
STATUTORY COMMITTEES, GM AND PLAN
INVESTORS INCLUDING WORK ON REVISED
PROPOSAL (2.2); TELECONFERENCE WITH J.
SHEEHAN ET. AL. RE SAME (0.6); REVIEW
CREDITORS' COMMITTEE PROPOSALS FORM M.
BROUDE RE SAME (0.4); REVIEW AND
EVALUATION OF  ILLUSTRATIVE SCENARIOS
FROM B. SHAW (0.4); EMAILS FROM/TO B.
SHAW RE SAME (0.3).

BUTLER, JR. J   10/13/07   4.10   PREPARE FOR AND PARTICIPATE IN STRATEGY
TELECONFERENCES  WITH J. SHEEHAN, D.
RESNICK AND B. SHAW (1.4); REVIEW AND
COMMENT ON ILLUSTRATIVE SCENARIOS
(0.6); CONTINUE TO WORK ON POTENTIAL
INVESTMENT AGREEMENT AMENDMENT (0.4);
NUMEROUS EMAILS FROM/TO J. SHEEHAN, D.
RESNICK, B. SHAW AND S. CORCORAN (0.8);
REVIEW AND REVISE POR AMENDMENT TERM
SHEET (0.9).

BUTLER, JR. J   10/14/07   3.60   CONTINUE TO PREPARE FOR OCTOBER 15TH
MEETING IN NEW YORK CITY WITH KEY
STAKEHOLDERS INCLUDING REPRESENTATIVES
OF DELPHI, STATUTORY COMMITTEES, GM AND
PLAN INVESTORS (2.7); TELECONFERENCES
WITH J. TANENBAUM (0.3), B. ROSENBERG
AND R. MASON (0.2) RE SAME; NUMEROUS
EMAILS FROM/TO R. O'NEAL, J. SHEEHAN, S.
CORCORAN AND B. SHAW RE SAME (0.4).

BUTLER, JR. J   10/15/07   9.60   PREPARE FOR (WITH J. SHEEHAN AND D.
SHERBIN IN NEW YORK) (1.3) AND ATTEND
(6.7) MEETING IN NEW YORK CITY WITH KEY
STAKEHOLDERS INCLUDING REPRESENTATIVES
OF DELPHI, STATUTORY COMMITTEES, GM AND
PLAN INVESTORS; WORK ON REVISED POR
AMENDMENT TERM SHEET RE: SAME (0.8);
TELECONFERENCES WITH J. SHEEHAN AND B.
SHAW RE: SAME (0.4); REVIEW ILLUSTRATED
TEV UPDATED ANALYSES (0.4).

BUTLER, JR. J   10/16/07   3.40   PREPARE FOR (0.3) AND PARTICIPATE IN
(1.0, 0.8) WORKING GROUP MEETINGS IN NEW
YORK RE: POR AMENDMENT MATTERS AND NEXT
STEPS; TELECONFERENCE WITH B. ROSENBERG
RE: SAME (0.2); REVIEW COMMENTS AND
OTHER COMMUNICATIONS FROM THE AD HOC
TRADE COMMITTEE (0.3), AD HOC
BONDHOLDER COMMITTEE (0.2) AND PLAN
INVESTORS (0.4); EMAILS TO/FROM T.
LAURIA RE: SAME (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    10/17/07    10.20   PREPARE FOR (0.8) AND  ATTEND (8.7)
                                     DLIENT MEETINGS AND STAKEHOLDER
                                     MEETINGS IN NEW YORK CITY RE POR AND
                                     INVESTMENT AGREEMENT AMENDMENT
                                     DISCUSSIONS INCLUDING REVIEW AND
                                     COMMENT ON REVISED TERMSHEET PROPOSAL;
                                     EMAILS FROM/TO A. BRILLIANT RE AD HOC
                                     BONDHOLDER COMMITTEE MATTERS AND
                                     FOLLOW-UP ON RELATED MATTERS (0.7).

BUTLER, JR. J    10/18/07    9.70    WORK ON INVESTMENT AGREEMENT AMENDMENT
                                     STRUCTURE ISSUES WITH J. SHEEHAN AND
                                     WORKING GROUP IN NEW YORK CITY (5.9);
                                     PREPARE FOR AND PARTICIPATE IN STRATEGY
                                     DISCUSSION WITH R. O'NEAL ET. AL. RE
                                     SAME (0.8); EMAILS FROM/TO AND
                                     TELECONFERENCE WITH B. SCHELER RE
                                     OCTOBER 19TH MEETING IN NEW YORK CITY
                                     AND SETTLEMENT ISSUES (0.4); REVIEW AND
                                     CONSIDER LETTER FROM A. BRILLIANT ON
                                     BEHALF OF AD HOC BONDHOLDER GROUP (0.3);
                                     DEVELOP REVISED EMERGENCE TIMELINE
                                     SCENARIOUS (0.4); REVIEW TIMELINE
                                     ISSUES WITH J. SHEEHAN, M. LOEB AND B.
                                     BODKIN (0.9); EMAILS TO/FROM MAJOR
                                     STAKEHOLDERS RE SAME (0.6); REVIEW AND
                                     COMMENT ON DRAFT SUPPLEMENTAL
                                     SCHEDULING ORDER (0.4).

BUTLER, JR. J    10/19/07    4.90    PREPARE FOR (0.2) AND ATTEND (1.1)
                                     MEETING WITH B. SCHELER IN NEW YORK CITY
                                     RE: EQUITY COMMITTEE MATTERS;
                                     TELECONFERENCES WITH J. SHEEHAN (0.2),
                                     D. RESNICK (0.3), B. SHAW (FOLLOW-UP)
                                     (0.1), J. TANENBAUM (0.2) AND T. LAURIA
                                     (0.2) RE: SAME; CONTINUE TO CONSIDER
                                     INVESTMENT AGREEMENT AMENDMENT
                                     STRUCTURE ISSUES AND NEXT STEPS (2.6).

BUTLER, JR. J    10/20/07    2.10    CONTINUE TO REVIEW EPCA RELATED MATTERS
                                     (0.8); PREPARE FOR STAKEHOLDER
                                     DISCUSSIONS DURING WEEK OF OCTOBER 22ND
                                     (0.6); EMAILS FROM/TO D. RESNICK AND J.
                                     SHEEHAN RE: SAME (0.2); REVIEW AND
                                     CONSIDER REVISED EMERGENCE TIMELINE
                                     MATTERS (0.5).

BUTLER, JR. J    10/21/07    1.60    REVIEW EPCA RELATED MATTERS (0.4);
                                     TELECONFERENCE WITH WORKING GROUP RE:
                                     SAME (0.4); REVIEW VARIOUS PROPOSALS
                                     FOR POR TERM SHEET AND EPCA (0.3);
                                     EMAILS FROM/TO J. SHEEHAN, B. SHAW, S.
                                     CORCORAN RE: SAME (0.3); REVIEW AND
                                     COMMENT ON FINANCING CONDITIONS FOR
                                     EPCA (0.2).

BUTLER, JR. J    10/22/07    0.90    REVIEW POR TERM SHEET MATERIALS FROM M.
                                     BROUDE AND B. SHAW (0.4); REVIEW AND
                                     COMMENT ON DRAFT VALUATION MATERIALS
                                     INCLUDING TELECONFERENCE WITH B. SHAW
                                     (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    10/23/07     1.60   CONTINUE TO FOLLOW-UP ON POTENTIAL
                                     EQUITY SETTLEMENT DISCUSSIONS WITH T.
                                     LAURIA, D. RESNICK AND J. SHEEHAN (0.6);
                                     REVIEW APPALOOSA - SILVER POINT LETTER
                                     AND NEXT STEPS ON SILVER POINT MATTERS
                                     (0.3); FOLLOW-UP ON CREDITORS'
                                     COMMITTEE OVERSUBSCRIPTION PROPOSAL
                                     AND RELATED MECHANICS (0.3); EMAILS
                                     FROM/TO A. BRILLIANT AND J. SHEEHAN RE:
                                     GOODWIN PROCTOR GROUP AND NDA REQUEST
                                     (0.4).

BUTLER, JR. J    10/24/07     5.40   TELECONFERENCE WITH D. ROSNER RE: POR
                                     MATTERS (0.6); TELECONFERENCE WITH D.
                                     RESNICK RE: POR MATTERS AND POR
                                     AMENDMENT DISCUSSIONS (0.4);
                                     TELECONFERENCE WITH D. RESNICK AND
                                     CONFERENCE WITH J. SHEEHAN RE: SILVER
                                     POINT NDA MATTERS (0.2); PREPARE FOR
                                     (0.4) AND PARTICIPATE IN (3.8) MEETING
                                     WITH APPALOOSA REPRESENTATIVES (D.
                                     TEPPER, J. BOLIN, T. LAURIA ET AL) IN NEW
                                     YORK CITY.

BUTLER, JR. J    10/25/07     1.70   TELECONFERENCE WITH WORKING GROUP RE:
                                     EPCA AMENDMENTS AND NEXT STEPS (0.3);
                                     BEGIN TO REVIEW AND REVISE STAKEHOLDER
                                     COMMENT DRAFT OF AMENDED PLAN OF
                                     REORGANIZATION (0.6); FOLLOW-UP ON
                                     EQUITY COMMITTEE ISSUES WITH
                                     STAKEHOLDERS AND J. SHEEHAN AND D.
                                     RESNICK (0.4); FOLLOW-UP ON SILVER
                                     POINT NDA ISSUES (0.2); EMAILS TO/FROM
                                     J. SHEEHAN AND D. RESNICK RE: SAME
                                     (0.2).

BUTLER, JR. J    10/26/07     3.30   CONTINUE TO REVIEW AND REVISE
                                     STAKEHOLDER COMMENT DRAFT OF AMENDED
                                     PLAN OF REORGANIZATION (0.8); PREPARE
                                     FOR (0.4) AND PARTICIPATE IN (0.9)
                                     WORKING GROUP TELECONFERENCE WITH J.
                                     SHEEHAN, D. SHERBIN, S. CORCORAN RE:
                                     SAME AND RE: PROPOSED EPCA AMENDMENT;
                                     TELECONFERENCE WITH B. SHAW RE: EQUITY
                                     COMMITTEE ISSUES WITH STAKEHOLDERS AND
                                     EMAILS RE: SAME (0.4); REVIEW
                                     ILLUSTRATIVE SETTLEMENT SCENARIO
                                     (0.2); EMAILS TO/FROM T. LAURIA RE: SAME
                                     (0.2); CONTINUE TO FOLLOW-UP ON SILVER
                                     POINT NDA MATTERS (0.2); FOLLOW-UP ON
                                     CUSTOMER LETTER RE: "FLOW-THROUGH"
                                     CLAIMS (0.2).

BUTLER, JR. J    10/27/07     2.10   BEGIN TO REVIEW BOARD OF DIRECTORS'
                                     PRESENTATION DRAFT OF AMENDED PLAN OF
                                     REORGANIZATION (0.8); REVIEW
                                     STAKEHOLDER COMMENTS RE: SAME (0.4);
                                     TELECONFERENCE WITH J. SHEEHAN RE:
                                     EQUITY COMMITTEE ISSUES WITH
                                     STAKEHOLDERS (0.2); CONSIDER POR
                                     PROVISIONS RE: EQUITY COMMITTEE
                                     INCLUDING MODIFIED SUPPORT PROVISION
                                     (0.3); REVIEW VARIOUS EPCA PROVISIONS
                                     INCLUDING RELEASE PROVISIONS (0.4).

B43E

BUTLER, JR. J    10/28/07    1.80    EMAILS FROM/TO AND TELECONFERENCE WITH
B. SHAW RE: POR UPDATE AND NEXT STEPS
(0.4); CONTINUE TO REVIEW AND REVISE
BOARD OF DIRECTORS' PRESENTATION DRAFT
OF AMENDMENTS TO PLAN OF REORGANIZATION
(1.1); REVIEW AND COMMENT ON INVESTMENT
AGREEMENT AMENDMENT (0.3).

BUTLER, JR. J    10/29/07    6.10    CONTINUE TO REVIEW, REVISE AND FINALIZE
FILING VERSION OF DRAFT OF AMENDMENTS TO
PLAN OF REORGANIZATION (1.3); PREPARE
FOR (0.3) AND PARTICIPATE IN (1.5)
WORKING GROUP MEETING AT COMPANY IN TROY
WITH J. SHEEHAN, D. SHERBIN, S. CORCORAN
AND REPRESENTATIVES OF APPALOOSA AND GM
RE: POR AND INVESTMENT AGREEMENT
MATTERS; NUMEROUS FOLLOW-UP
CONFERENCES AT COMPANY WITH J. SHEEHAN,
D. SHERBIN AND S. CORCORAN AND OTHERS
(0.8); PREPARE FOR AND PARTICIPATE IN
WORKING GROUP MEETING WITH K. CRAFT AND
WORKING GROUP RE: SAME (0.5); REVIEW AND
REVISE FINALIZE INVESTMENT AGREEMENT
AMENDMENT AND INVESTMENT AGREEMENT
AMENDMENT APPROVAL MOTION (INCLUDING
NUMEROUS TELECONFERENCES AND EMAIL
NEGOTIATIONS WITH G. UZZI AND OTHERS AT
WHITE & CASE FOR PLAN INVESTORS) (1.7).

BUTLER, JR. J    10/30/07    4.20    OVERNIGHT WORK TO COMPLETE FILING OF
INVESTMENT AGREEMENT AMENDMENT MOTION
(1.4); PREPARE FOR (0.3) AND
PARTICIPATE IN (1.4) WORKING GROUP
MEETINGS AT COMPANY IN TROY WITH J.
SHEEHAN AND S. CORCORAN RE: PLAN
INVESTOR AND POR MATTERS; DRAFT EMAILS
TO KEY STAKEHOLDERS RE: FILED NOTICE OF
POTENTIAL AMENDMENTS PACKAGE, FILED
INVESTMENT AGREEMENT AMENDMENT MOTION
AND POTENTIAL OCTOBER 31ST CHAMBERS
CONFERENCE (0.5); CONTINUE TO WORK ON
POR CONSIDERATION FOR CURRENT
SHAREHOLDERS INCLUDING EMAILS FROM/TO
B. SHAW, D. SHERBIN AND J. SHEEHAN AND
MEETING WITH J. SHEEHAN AT COMPANY IN
TROY RE: POTENTIAL NOVEMBER 5TH
CREDITORS' COMMITTEE MEETING IN NEW
YORK CITY (0.6).

B43E

BUTLER, JR. J    10/31/07    2.00    BEGIN TO PREPARE FOR NOVEMBER 8TH
SPECIAL HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE:
INVESTMENT AGREEMENT AMENDMENT
INCLUDING COORDINATION OF CHAMBERS
CONFERENCE REQUEST (0.2); EMAILS
TO/FROM COUNSEL TO KEY STAKEHOLDERS RE:
SAME (0.4), TELECONFERENCE WITH J.
SHEEHAN (0.2) AND OUTLINE OF CASE
PREPARATION (0.4); TELECONFERENCE WITH
J. SHEEHAN RE: PLAN INVESTOR
SYNDICATION AND RELATED MATTERS (0.2);
EMAILS FROM/TO M. BROUDE RE: POR
PROVISIONS RELATING TO PLAN INVESTOR
NON-DILUTION PROTECTION, POST-PETITION
INTEREST ACCRUAL AND REGISTRATION
RIGHTS (0.2); FOLLOW-UP ON SAME
INCLUDING TELECONFERENCE WITH J.
SHEEHAN (0.2); EMAILS FROM/TO D.
SHERBIN RE: SAME (0.2).

                    **120.50**

COCHRAN EL    10/01/07    4.10    REVIEW SHAREHOLDER AGREEMENT CHANGES
(0.3); REVIEW REGISTRATION RIGHTS
ISSUES (1.2); REVIEW POSSIBLE EPCA
CHANGES (2.6).

COCHRAN EL    10/02/07    4.20    REVIEW LIST OF POSSIBLE EPCA CHANGES
(2.5); REVIEW TERM SHEET FOR POSSIBLE GM
NOTES WITH ROTHSCHILD (1.7).

COCHRAN EL    10/03/07    1.30    REVIEW CHECKLIST ISSUES (1.3).

COCHRAN EL    10/04/07    3.30    REVIEW ISSUES IN PARTICIPATION OF
MEETING WITH CONSTITUENTS (1.5); REVIEW
GOVERNANCE ISSUES RAISED IN EQUITY
COMMITTEE AND CREDITORS COMMITTEE
(1.8).

COCHRAN EL    10/08/07    1.90    REVIEW ISSUES RE: POTENTIAL REVISION TO
EPCA (1.9).

COCHRAN EL    10/09/07    7.40    MEETING WITH PLAN INVESTORS AND GM
(6.3); PREPARE FOR MEETING (1.1).

COCHRAN EL    10/10/07    12.60    MEETING WITH PLAN INVESTORS AND GM ON
POSSIBLE CHANGES TO STRUCTURE (10.5);
PREPARE TERM SHEET FOR MEETING (2.1).

COCHRAN EL    10/11/07    8.30    MEETING WITH CLIENT ON POSSIBLE REVISED
TERMS FOR PLAN STRUCTURE (8.3).

COCHRAN EL    10/12/07    8.50    REVIEW ISSUES RE: POSSIBLE REVISED
TERMS ON PLAN STRUCTURE (8.5).

COCHRAN EL    10/13/07    2.30    REVIEW TERM SHEET REVISIONS (2.3).

COCHRAN EL    10/15/07    14.10    PARTICIPATE IN MEETING WITH APPALOOSA,
GM, UCC, EC AND DELPHI (8.9); REVIEW
REVISED TERM SHEET (5.2).

COCHRAN EL    10/16/07    8.70    REVIEW ISSUES RELATING TO REVISED
TRANSACTIONS (8.7).

COCHRAN EL    10/17/07    6.70    REVIEW ISSUES RELATING TO REVISING TO
EPCA (6.7).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 10/18/07 | 5.90 | REVIEW ISSUES RELATING TO REVISED EPCA (5.9). |
| COCHRAN EL | 10/19/07 | 11.40 | REVIEW ISSUES RELATING TO REVISED TRANSACTION INCLUDING REVISED EPCA DOCUMENTATION (11.4). |
| COCHRAN EL | 10/20/07 | 3.80 | REVIEW REVISED EPCA WITH CLIENT (2.1); REVIEW DOCUMENTATION RELATING TO REVISED EPCA AMENDMENTS (1.7). |
| COCHRAN EL | 10/21/07 | 4.20 | DISCUSS REVISED EPCA WITH APPALOOSA COUNSEL (1.5); REVIEW REVISED EPCA DOCUMENTATION (2.7). |
| COCHRAN EL | 10/22/07 | 4.20 | ORGANIZE EFFORT TO REVIEW REVISED INVESTMENT DOCUMENTATION (4.2). |
| COCHRAN EL | 10/23/07 | 8.60 | REVIEW REVISED EPCA IN PREPARATION FOR DISTRIBUTION TO APPALOOSA (3.9); TELECONFERENCE WITH PLAN INVESTOR ADVISORS (1.3); TELECONFERENCE WITH CLIENT ON EPCA CHANGES (1.1); TELECONFERENCES ON TRUST INDENTURE ACT ISSUES (2.3). |
| COCHRAN EL | 10/24/07 | 8.80 | WORK ON REVISIONS TO EPCA AMENDMENT (8.8). |
| COCHRAN EL | 10/25/07 | 8.10 | WORK ON REVISED AMENDMENT TO EPCA (8.1). |
| COCHRAN EL | 10/26/07 | 5.50 | WORK ON REVISED AMENDMENT TO EPCA (5.5). |
| COCHRAN EL | 10/27/07 | 3.20 | WORK ON REVISED EPCA DOCUMENTS (3.2). |
| COCHRAN EL | 10/28/07 | 3.30 | WORK ON REVISED EPCA DOCUMENTS (3.3). |
| COCHRAN EL | 10/29/07 | 12.20 | FINALIZE EPCA AMENDMENT (12.2). |
| COCHRAN EL | 10/30/07 | 4.50 | REVIEW ISSUES RE: DOCUMENTATION OF PROCESS THROUGH 11/8 HEARING (4.5). |
| COCHRAN EL | 10/31/07 | 3.70 | REVIEW ISSUES RELATING TO INVESTMENT (3.7). |
| | | **170.80** | |
| HOGAN III AL | 10/08/07 | 0.30 | REVIEW INFORMATION CONCERNING ONGOING PLAN AND DISCLOSURE STATEMENT DEVELOPMENT (0.3). |
| HOGAN III AL | 10/30/07 | 4.80 | CONTINUE REVIEW OF, AND PREPARATION FOR CONTESTED HEARING WITH RESPECT TO EPCA AND DISCLOSURE STATEMENT MOTIONS (4.8). |
| HOGAN III AL | 10/31/07 | 6.50 | CONTINUE PREPARATION FOR EPCA AND DISCLOSURE STATEMENT OBJECTIONS AND CONTESTED MATTERS (6.5). |
| | | **11.60** | |
| MARAFIOTI KA | 10/02/07 | 0.90 | REVIEW PLAN AMENDMENTS (0.7), INCLUDING PROPOSED ACE CHANGES (0.2). |
| MARAFIOTI KA | 10/04/07 | 0.30 | UPDATE RE: STATUS OF STAKEHOLDER DISCUSSIONS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/08/07 | 1.50 | CORRESPONDENCE RE: STATUS OF BUSINESS AND REORGANIZATION PLAN DEVELOPMENTS AND NEW PROPOSALS (0.9); REVIEW REVISIONS TO PLAN (0.6). |
| MARAFIOTI KA | 10/09/07 | 8.90 | ALL-DAY MEETING WITH KEY CONSTITUENCIES AND ADVISORS RE: PLAN ISSUES (7.9 ); MEETING WITH T. LAURIA AND G. UZZI RE: PLAN INVESTOR ISSUES (0.3); CONSIDER OBJECTIONS OF SENIOR NOTEHOLDERS (0.7). |
| MARAFIOTI KA | 10/10/07 | 12.10 | ANALYZE AND DO RESEARCH RE: POTENTIAL PLAN OBJECTIONS (2.3); DEVELOP PLAN STRATEGY (1.4); MEETINGS WITH DELPHI, ROTHSCHILD, APPALOOSA, WEIL GOTSHAL, BEAR STEARNS RE: PLAN (8.4). |
| MARAFIOTI KA | 10/11/07 | 5.30 | CORRESPONDENCE RE: PLAN ISSUES (0.1); REVIEW SECTION 1145 RESEARCH MATERIAL (0.5); DEVELOP PLAN STRATEGY WITH DELPHI AND ROTHSCHILD (2.5); MEETINGS WITH ADVISORS TO EQUITY COMMITTEE RE: PLAN (0.8); MEETINGS WITH CREDITORS' COMMITTEE ADVISORS AND J. SHEEHAN RE: PLAN (1.1); FOLLOWUP ANALYSIS WITH S. CORCORAN (0.3). |
| MARAFIOTI KA | 10/12/07 | 2.70 | TELECONFERENCE WITH J. SHEEHAN RE: COMMITTEE PROPOSALS (1.4); CONSIDER PLAN ISSUES (1.3). |
| MARAFIOTI KA | 10/15/07 | 1.40 | CORRESPONDENCE RE: PLAN ISSUES (0.1) AND CONSIDER PLAN POINTS (1.3). |
| MARAFIOTI KA | 10/16/07 | 0.60 | REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE RE: PLAN POINTS (0.4); REVIEW CORRESPONDENCE FROM AD HOC COMMITTEE RE: SAME (0.2). |
| MARAFIOTI KA | 10/17/07 | 1.00 | UPDATE RE: STATUS OF NEGOTIATIONS (1.0). |
| MARAFIOTI KA | 10/18/07 | 2.70 | TELECONFERENCE WITH COMPANY AND ROTHSCHILD RE: PLAN STRATEGY (1.6); FOLLOW UP ANALYSIS RE: SAME (0.8); CORRESPONDENCE RE: PLAN ISSUES (0.3). |
| MARAFIOTI KA | 10/19/07 | 0.80 | DEVELOP STRATEGY RE: PLAN ISSUES (0.8). |
| MARAFIOTI KA | 10/22/07 | 1.10 | CONSIDER APPALOOSA PLAN ISSUES (0.8); UPDATE RE: STATUS OF NEGOTIATIONS (0.3). |
| MARAFIOTI KA | 10/23/07 | 1.40 | CORRESPONDENCE EXCHANGES RE: VARIOUS PLAN ISSUES (0.4); CORRESPONDENCE RE: SILVERPOINT INVESTMENTS (0.2); CONSIDER PLAN REVISIONS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/24/07 | 8.50 | CORRESPONDENCE EXCHANGES RE: PLAN ISSUES (0.3); ANALYZE PLAN REVISIONS AND ISSUES (2.2); CONFER WITH COMPANY RE: EPCA (0.7); MEETING RE: EPCA WITH WHITE & CASE AND COMPANY (2.7); MEETING RE: PLAN WITH WHITE & CASE AND COMPANY (1.4); MEETING WITH CLIENT RE: PIN ISSUES (0.5); ADDITIONAL STRATEGY CONFERENCE WITH COMPANY AND ROTHSCHILD RE: RESTRUCTURING ISSUES (0.7). |
| MARAFIOTI KA | 10/25/07 | 1.60 | REVIEW REVISED COMMITMENT LETTER FROM PLAN INVESTORS (0.4); CORRESPONDENCE FROM S. TOOK RE: SILVERPOINT (0.1) AND FOLLOWUP INTERNAL CORRESPONDENCE (0.3); CONSIDER PLAN ISSUES (0.7); REVIEW RIGHTS PLAN AMENDMENT REVISIONS (0.1). |
| MARAFIOTI KA | 10/26/07 | 5.70 | CORRESPONDENCE EXCHANGES RE: PLAN ISSUES (0.8); TELECONFERENCE WITH J. TANNENBAUM (0.1); TELECONFERENCE WITH GM, WHITE & CASE, APPALOOSA RE: PLAN MATTERS (0.9); STRATEGY TELECONFERENCE RE: PLAN REVISIONS (1.2); FURTHER ANALYSIS OF PLAN POINTS (1.4); ADDITIONAL TELECONFERENCE WITH WHITE & CASE AND APPALOOSA RE: EPCA,M AND GM DOCUMENTS (1.3). |
| MARAFIOTI KA | 10/27/07 | 0.50 | CORRESPONDENCE RE: PLAN COMMENTS (0.5). |
| MARAFIOTI KA | 10/28/07 | 4.60 | DIRECT AND REVIEW RESEARCH RE: PLAN ISSUES (4.1); REVIEW ROTHSCHILD POSSIBLE PLAN PERMUTATION (0.2); CORRESPONDENCE RE: EPCA REVISIONS (0.3). |
| MARAFIOTI KA | 10/29/07 | 7.90 | CORRESPONDENCE RE: PLAN ISSUES (0.4); REVIEW AND REVISE MOTION TO APPROVE REVISED EPCA (1.7) AND RELATED ORDER (0.5) AND NOTICE (0.1); UPDATE RE: PLAN NEGOTIATIONS (0.8); REVIEW RESEARCH RE: PLAN ISSUES (0.9); WORK ON REVISIONS TO PLAN (1.1); REVIEW REVISIONS TO EPCA (0.4) AND CORRESPONDENCE RE: SAME (0.3); CONSIDER RELEASE ISSUES (1.7). |
| MARAFIOTI KA | 10/30/07 | 1.90 | REVIEW RESEARCH RE: PLAN ISSUES (0.4); CORRESPONDENCE RE: PLAN (0.2); EPCA (0.5), AND PRESS RELEASE (0.1); CONSIDER ISSUES RE: SERVICE OF EPCA AMENDMENT AND SCHEDULING OF HEARING (0.7). |
| MARAFIOTI KA | 10/31/07 | 0.50 | REVIEW CORRESPONDENCE FROM PARTIES-IN-INTEREST RE: POSITION ON EPCA HEARING AND RESPONSIVE CORRESPONDENCE FROM COURT (0.5). |
| | | **71.90** | |
| MEISLER RE | 10/05/07 | 1.00 | TELECONFERENCE WITH D. UNRUE RE: DISBURSING AGENT (0.7); REVIEW PRESENTATION RE: DISBURSING AGENT (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MEISLER RE        10/10/07        0.10    REVIEW AND RESPOND TO CORRESPONDENCE TO
                                          L. WILLIAMS RE: LDI INQUIRY (0.1).

MEISLER RE        10/16/07        0.30    REVIEW AND RESPOND TO CORRESPONDENCE
                                          RE: REORGANIZATION PLAN (0.3).

MEISLER RE        10/26/07        3.20    DRAFT CORRESPONDENCE RE: TREATMENT OF
                                          CERTAIN EMPLOYEE COMPENSATION
                                          COMPONENTS UNDER PLAN (0.3);
                                          PARTICIPATE ON WORKING GROUP CALL RE:
                                          REORGANIZATION PLAN AND DISCLOSURE
                                          STATEMENT (1.2); REVIEW AND RESPOND TO
                                          CORRESPONDENCE RE: APPALOOSA INQUIRIES
                                          RE: WARRANTY (0.2); TELECONFERENCE WITH
                                          J. PAPELIAN RE: SAME (0.1); REVIEW AND
                                          REVISE DISCLOSURE RE: IP LITIGATION
                                          (0.8); DRAFT CORRESPONDENCE RE: SAME
                                          (0.5); TELECONFERENCE WITH J. PAPELIAN
                                          RE: SAME (0.1).

MEISLER RE        10/27/07        0.80    REVIEW STATUS OF, AND COMMENTS TO,
                                          DISCLOSURE LETTER (0.5); REVIEW AND
                                          RESPOND TO CORRESPONDENCE RE: APPALOOSA
                                          DILIGENCE IN CONNECTION WITH SAME
                                          (0.3).

MEISLER RE        10/28/07        0.60    REVIEW AND RESPOND TO CORRESPONDENCE
                                          RE: APPALOOSA DILIGENCE RE: DISCLOSURE
                                          LETTER (0.6).

MEISLER RE        10/29/07        6.60    WORKING GROUP CALL WITH D. BAUMSTEIN AND
                                          J. PAPELIAN RE: DISCLOSURE LETTER
                                          DILIGENCE RE: ONGOING LITIGATION (0.9);
                                          FOLLOW UP (0.1); TELECONFERENCE WITH B.
                                          SAX RE: COMPENSATION INQUIRIES (0.1,
                                          0.1); TELECONFERENCE WITH B. SAX AND L.
                                          HASSEL RE: PLAN INVESTOR INQUIRIES RE:
                                          PBGC LIENS (0.2); REVIEW DISCLOSURE
                                          LANGUAGE RE: SAME (0.4); REVIEW PLAN RE:
                                          SAME (0.3); COMMENT ON PLAN RE: SAME
                                          (0.3); WORKING GROUP CALL WITH S.
                                          CORCORAN, B. SAX AND D. SHERBIN RE:
                                          DISCLOSURE LETTER (0.8); WORKING GROUP
                                          CALL RE: REORGANIZATION PLAN (0.3);
                                          TELECONFERENCE WITH C. ALM RE:
                                          DISCLOSURE LETTER (0.2);
                                          TELECONFERENCE WITH B. SAX RE:
                                          DISCLOSURE LETTER (0.2);
                                          TELECONFERENCES WITH R. MCGEORGE (WHITE
                                          & CASE) RE: SAME (0.4, 0.2); REVIEW AND
                                          CONSIDER REVISIONS TO DISCLOSURE (0.5);
                                          TELECONFERENCE WITH D. ALEXANDER AND B.
                                          SAX RE: SAME (0.3); TELECONFERENCE WITH
                                          D. SHERBIN RE: SAME (0.2); REVIEW
                                          REVISIONS BY R. MCGEORGE RE: SAME (0.2);
                                          REVIEW AND RESPOND TO CORRESPONDENCE
                                          RE: SAME (0.3); TELECONFERENCE WITH S.
                                          CORCORAN RE: DISCLOSURE LETTER (0.3);
                                          TELECONFERENCE WITH S. CORCORAN, L.
                                          HASSEL RE: DISCLOSURE LETTER AND PBGC
                                          LIENS (0.3).

MEISLER RE        10/30/07        0.40    REVIEW AND RESPOND TO CORRESPONDENCE
                                          RE: DISCLOSURE LETTER DILIGENCE (0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/31/07 | 0.90 | REVIEW CORRESPONDENCE RE: TREATMENT UNDER REORGANIZATION PLAN (0.2); CONSIDER SAME (0.5) AND RESPOND (0.2). |
| | | **13.90** | |
| PANAGAKIS GN | 10/01/07 | 1.30 | REVIEW RESEARCH AND OPEN ISSUES RE: PLAN POTENTIAL OBJECTIONS (1.3). |
| PANAGAKIS GN | 10/02/07 | 1.00 | CONTINUE ASSESSMENT OF POTENTIAL PLAN OPEN ISSUES (1.0). |
| PANAGAKIS GN | 10/04/07 | 1.30 | CONTINUE ANALYSIS OF STAKEHOLDER ISSUES (0.8); OVERVIEW TRANSCRIPT. (0.5). |
| PANAGAKIS GN | 10/05/07 | 0.80 | CONTINUED REVIEW OF OPEN PLAN ISSUES AND POTENTIAL RESOLUTION FOR SAME (0.8). |
| PANAGAKIS GN | 10/08/07 | 1.80 | CONSIDERATION OF ISSUES RE: PLAN FUNDING (1.8). |
| PANAGAKIS GN | 10/09/07 | 1.00 | CONSIDERATION OF ISSUES RE: OCTOBER 10TH STAKEHOLDER MEETING (0.7); PREPARE FOR NEXT DAY MEETING (0.3). |
| PANAGAKIS GN | 10/10/07 | 5.50 | ATTEND STAKEHOLDER MEETINGS (4.5); CONSIDERATION OF POTENTIAL OBJECTIONS (1.0). |
| PANAGAKIS GN | 10/11/07 | 3.00 | CONTINUE ANALYSIS OF PLAN ISSUES AND ALTERNATIVE APPROACHES FOR SAME (3.0). |
| PANAGAKIS GN | 10/13/07 | 1.50 | CONSIDERATION OF ALTERNATIVE PLAN STRUCTURES (1.5). |
| PANAGAKIS GN | 10/14/07 | 1.20 | CONTINUED CONSIDERATION OF ALTERNATIVE PLAN STRUCTURES (1.2). |
| PANAGAKIS GN | 10/15/07 | 1.50 | CONSIDERATION OF IMPLEMENTATIONS OF VARIOUS OPEN PLAN ISSUES (1.5). |
| PANAGAKIS GN | 10/16/07 | 2.00 | STRATEGY SESSIONS RE: PLAN (1.2); REVIEW CHANGES PAGES (0.8). |
| PANAGAKIS GN | 10/17/07 | 2.80 | INTERNAL STRATEGY SESSIONS RE: PLAN (1.8); REVIEW CHANGES TO PLAN (1.0). |
| PANAGAKIS GN | 10/18/07 | 2.50 | REVIEW PLAN INVESTOR ISSUES LIST (0.8); REVIEW AND REVISE EMERGENCE TIMELINE (0.5); MEETINGS RE: PLAN ISSUES WITH DRAFTING TEAM (1.2). |
| PANAGAKIS GN | 10/19/07 | 1.50 | MEETING WITH DRAFTING TEAM RE: WARRANTS AND RELATED PLAN ISSUES (1.5). |
| PANAGAKIS GN | 10/20/07 | 1.30 | REVIEW REVISED EPCA AND RELATED PLAN ISSUES (1.3). |
| PANAGAKIS GN | 10/21/07 | 1.20 | REVIEW REVISED EPCA AND CONSIDERATION OF IMPACT ON PLAN (1.2). |
| PANAGAKIS GN | 10/22/07 | 1.80 | TELECONFERENCE RE: EPCA AND EXIT FINANCING (0.3); RESPOND TO ISSUES RE: CONFORMING PLAN TO EPCA (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/24/07 | 3.20 | REVIEW PLAN ISSUES LIST (0.7); TELECONFERENCE RE: SAME (0.5); PARTICIPATE ON TELECONFERENCES WITH STAKEHOLDERS AND DRAFTING TEAM RE: SAME (2.0). |
| PANAGAKIS GN | 10/25/07 | 2.00 | CONTINUE TO WORK ON OPEN PLAN ISSUES INCLUDING DISCUSSIONS WITH TEAM RE: SAME (2.0). |
| PANAGAKIS GN | 10/26/07 | 5.20 | REVIEW COMMENTS TO PLAN (1.5); INTERNAL DISCUSSION RE: COMMENTS (0.9); REORGANIZATION PLAN REVISIONS (2.8). |
| PANAGAKIS GN | 10/27/07 | 1.50 | ATTENTION TO PLAN RESEARCH ISSUES (1.5). |
| PANAGAKIS GN | 10/28/07 | 3.00 | ATTENTION TO PLAN RESEARCH ISSUES AND PREPARATIONS FOR NEXT DAY FILINGS (3.0). |
| PANAGAKIS GN | 10/29/07 | 4.80 | WORK ON FINALIZING DISCLOSURE STATEMENT FOR FILING, INCLUDING TELECONFERENCES AND MEETINGS WITH TEAM AND REVIEW OF COMMENTS AND CHANGED PAGES (4.8). |
| PANAGAKIS GN | 10/30/07 | 1.80 | CONTINUE TO WORK ON POST FILING PLAN ISSUES (1.8). |
| PANAGAKIS GN | 10/31/07 | 1.00 | REVIEW ADDITIONAL COMMENTS AND CORRESPONDENCE RE: PLAN (1.0). |
| | | **55.50** | |
| **Total Partner** | | **444.20** | |
| GARNER LP | 10/16/07 | 5.50 | REVIEW AND ANALYZE EQUITY COMMITTEE CORRESPONDENCE (1.0); LEGAL RESEARCH RE: PLAN ISSUES (4.5). |
| GARNER LP | 10/23/07 | 1.50 | REVIEW PLAN DOCUMENTS (1.5). |
| GARNER LP | 10/26/07 | 2.00 | REVIEW PLAN DOCUMENTS (2.0). |
| GARNER LP | 10/29/07 | 1.80 | BEGIN PREPARING FOR EPCA APPROVAL HEARING (1.8). |
| GARNER LP | 10/30/07 | 2.30 | REVIEW PLAN FILINGS (2.3). |
| GARNER LP | 10/31/07 | 8.30 | WORK ON DECLARATION OF J. SHEEHAN IN SUPPORT OF EPCA APPROVAL MOTION (4.2); REVIEW AND ANALYZE PLAN DOCUMENTS (4.1). |
| | | **21.40** | |
| MACDONALD N | 10/31/07 | 9.50 | REVIEW EPCA AMENDMENT MOTION AND DOCUMENTS RELATED TO SAME (6.2); BEGIN DRAFT OF MILLER DECLARATION (3.3). |
| | | **9.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/08/07 | 1.70 | REVIEW PLAN OF RESTRUCTURING MEETING MATERIALS (0.6); PREPARATIONS RE: SAME (0.6); CORRESPONDENCE WITH R. SILVINSKI RE: PLAN OF RESTRUCTURING MEETING (0.2); CORRESPONDENCE WITH B. SHAW RE: SAME (0.2); CORRESPONDENCE WITH V. MELWANI RE: SAME (0.1). |
| MATZ TJ | 10/09/07 | 2.10 | PREPARATION FOR PLAN OF REORGANIZATION FRAMEWORK MEETING (0.8); ATTEND MEETINGS WITH VARIOUS STAKEHOLDERS AND DELPHI TEAM RE: PLAN (1.3). |
| MATZ TJ | 10/15/07 | 0.20 | PREPARATION RE: 10/16 PLAN OF REORGANIZATION MEETINGS (0.2). |
| MATZ TJ | 10/16/07 | 2.00 | REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE RE: PLAN MATTERS (0.2); REVIEW CORRESPONDENCE FROM AD HOC TRADE COMMITTEE RE: PLAN MATTERS (0.2); PARTICIPATE IN TELECONFERENCE WITH SKADDEN TEAM RE: PLAN OF REORGANIZATION, DISCLOSURE STATEMENT (1.0); PARTICIPATE IN FOLLOW-UP MEETING WITH WORKING GROUP RE: SAME (0.6). |
| MATZ TJ | 10/17/07 | 0.60 | REVIEW AND COMMENT ON PLAN OF REORGANIZATION (0.6). |
| MATZ TJ | 10/24/07 | 3.20 | REVIEW MATERIALS AND PREPARING FOR PLAN OF REORGANIZATION MEETING (1.2); PARTICIPATE IN PLAN CONFERENCE CALL (0.8); REVIEW PLAN ISSUES CHART (0.4); FORWARD SAME TO T. LAURIA (0.1); REVIEW PLAN MATERIALS FOR D. SHERBIN (0.4); REVIEW PLAN MATERIALS FOR K. CRAFT (0.3). |
| MATZ TJ | 10/25/07 | 0.80 | REVIEW FURTHER COMMENTS TO PLAN OF REORGANIZATION AND REVISIONS (0.8). |
| MATZ TJ | 10/26/07 | 3.90 | REVIEW 10/24 VERSION OF PLAN OF REORGANIZATION, ISSUES CHART (1.2); REVIEW BLACK-LINED EPCA FOR CONFERENCE CALL (0.4); PARTICIPATE IN TELECONFERENCE WITH J. SHEEHAN, J. BOLIN, SKADDEN TEAM, WHITE AND CASE TEAM RE: REVISIONS TO EPCA (1.1); PARTICIPATE IN PLAN AND DISCLOSURE STATEMENT STATUS AND ISSUES CALL (1.2). |
| MATZ TJ | 10/27/07 | 3.80 | REVIEW AND REVISE PLAN (2.6); CONSIDERING EQUITY TREATMENT, RESEARCH RE: SAME (0.6); FURTHER REVIEW OF PLAN ISSUES AND PLAN (0.6). |
| MATZ TJ | 10/28/07 | 3.10 | CONSIDER VARIOUS PLAN MATTERS, RESEARCH RE: RELEASES, EXCULPATION (0.4); FURTHER CONSIDERATION AND REVIEW OF SAME (0.3); REVIEW AND COMMENT ON MOTION TO APPROVE AMENDED EPCA (1.7); FURTHER REVIEW AND REVISION TO SAME (0.7). |

B43E

### Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| MATZ TJ | 10/29/07 | 8.10 | CONTINUE TO RESEARCH AND DISCUSSING WITH WORKING GROUP PLAN OF REORGANIZATION RELEASES AND DISTRIBUTION PROVISIONS (2.4); REVIEW REVISIONS TO PLAN (0.3); FURTHER REVIEW AND COMMENT ON EPCA AMENDMENT APPROVAL MOTION AND ORDER (0.8); REVIEW ADDITIONAL "RELEASES" PRECEDENT (0.8); UPDATE MATERIALS RE: SAME (0.4); REVIEW AND COMMENT ON REVISED DRAFT EPCA AMENDMENT APPROVAL ORDER (0.3); REVIEW AND COMMENT ON REVISED DRAFT EPCA AMENDMENT APPROVAL ORDER (0.3); PREPARATION RE: NOTICING OF SAME (0.2); REVIEW AND COMMENTING ON NOTICE OF MOTION (0.2); REVIEW AND FINALIZE EPCA AMENDMENT APPROVAL MOTION, EXHIBITS AND ORDER FOR FILING (2.4). |
| MATZ TJ | 10/30/07 | 2.70 | CONTINUE TO REVISE AND FINALIZE EPCA APPROVAL MOTION FOR FILING, FILING AND ALL SERVICE REQUIREMENTS (2.5); TELECONFERENCE WITH CHAMBERS RE: ADDITIONAL PLAN OF REORGANIZATION/DISCLOSURE STATEMENT AMENDMENTS (0.2). |
| | | **32.20** | |
| RAMLO K | 10/01/07 | 0.40 | REVIEW SUMMARY OF PLAN DISBURSEMENT SERVICES (0.2); ANALYSIS RE: DISTRIBUTION TO FEDERAL GOVERNMENTAL ENTITIES (0.2). |
| RAMLO K | 10/02/07 | 0.90 | TELECONFERENCE WITH K. CRAFT RE: TREATMENT OF JOINT VENTURE LLC (0.2); REVIEW AND ANALYZE PROPOSED REVISIONS TO RELEASES FROM B. CECCOTTI (0.7). |
| RAMLO K | 10/11/07 | 0.60 | ANALYSIS RE: ENTITLEMENT AND RIGHT TO POSTPETITION/PRECONFIRMATION INTEREST (0.6). |
| RAMLO K | 10/17/07 | 1.80 | REVIEW AND COMMENT ON REVISION TO OTHER INTERESTS DEFINITION (0.4); REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE RE: PLAN ISSUES (0.5); STRATEGY RE: EXCLUSIVITY EXTENSION (0.9). |
| RAMLO K | 10/21/07 | 0.20 | REVIEW AND ANALYZE REVISED DEFINITION OF OTHER INTERESTS (0.2). |
| RAMLO K | 10/22/07 | 2.10 | ANALYSIS AND RESEARCH RE: AMENDMENTS TO PLAN RE: EMPLOYMENT-RELATED EQUITY-BASED PROGRAMS (2.1). |
| RAMLO K | 10/26/07 | 1.30 | REVIEW REVISIONS TO PLAN (1.3). |
| | | **7.30** | |
| **Total Counsel** | | **70.40** | |
| ARKUSS B | 10/16/07 | 7.20 | REVISE DISCLOSURE LETTER (7.2). |
| ARKUSS B | 10/17/07 | 9.60 | REVISE DISCLOSURE LETTER (9.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ARKUSS B | 10/18/07 | 9.60 | REVISE DISCLOSURE LETTER (9.6). |
| ARKUSS B | 10/19/07 | 7.20 | REVISE DISCLOSURE LETTER (7.2). |
| ARKUSS B | 10/20/07 | 6.60 | REVISE DISCLOSURE LETTER (6.6). |
| ARKUSS B | 10/21/07 | 2.20 | REVISE DISCLOSURE LETTER (2.2). |
| ARKUSS B | 10/22/07 | 8.20 | REVISE DISCLOSURE LETTER (8.2). |
| ARKUSS B | 10/23/07 | 7.50 | REVISE DISCLOSURE LETTER (7.5); DRAFTING/REVISING BOARD RESOLUTIONS (1.3). |
| ARKUSS B | 10/24/07 | 14.90 | REVISE DISCLOSURE LETTER; REVISE RIGHTS AMENDMENT; MEETING WITH S. CORCORAN AND J. SHEEHAN (14.9). |
| ARKUSS B | 10/25/07 | 10.20 | REVISE DISCLOSURE LETTER (10.2). |
| ARKUSS B | 10/26/07 | 3.60 | REVISE DISCLOSURE LETTER (3.6). |
| ARKUSS B | 10/27/07 | 2.90 | REVISE DISCLOSURE LETTER (2.9). |
| ARKUSS B | 10/28/07 | 6.80 | REVISE DISCLOSURE LETTER (6.8). |
| ARKUSS B | 10/29/07 | 14.80 | REVISE DISCLOSURE LETTER (14.8). |
| ARKUSS B | 10/30/07 | 4.10 | CREATE TRANSACTIONS DOCUMENT BINDER (4.1). |

**115.40**

| | | | |
|---|---|---|---|
| BEDNAROVA B* | 10/10/07 | 3.50 | REVIEW OF CHINESE FILING TEMPLATE; CONFERENCE CALL WITH CHINESE COUNSEL; REVIEW/DRAFT FOLLOW-UP CORRESPONDENCE (3.5). |
| BEDNAROVA B* | 10/11/07 | 3.10 | REVIEW OF INCOMING CORRESPONDENCE RE: CHINA (3.1). |
| BEDNAROVA B* | 10/18/07 | 6.20 | DRAFT EMAILS RE: CHINA; DRAFT MEMO RE: OUTSTANDING INFORMATION RE: ANTITRUST FILING IN CANADA; REVIEW OF INCOMING CORRESPONDENCE; CONFERENCE CALLS WITH (I) BUYER'S COUNSEL, (II) CANADIAN COUNSEL (6.2). |
| BEDNAROVA B* | 10/19/07 | 4.80 | REVISE MEMO ON OUTSTANDING INFORMATION FOR THE CANADIAN FILING; REVIEW OF INCOMING CORRESPONDENCE; DRAFT FOLLOW-UP EMAILS (4.8). |
| BEDNAROVA B* | 10/22/07 | 1.70 | DRAFT FOLLOW-UP EMAILS RE: CHINA (1.7). |
| BEDNAROVA B* | 10/23/07 | 3.60 | DRAFT EMAILS TO DELPHI ON REVENUE INFORMATION FOR CANADA; DRAFT EMAIL TO DELPHI RE: MERITS ANALYSIS FOR CANADA; DRAFT FOLLOW-UP EMAILS RE: CONFERENCE CALL ON CHINA; DRAFT EMAILS WITH CANADIAN COUNSEL (3.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BEDNAROVA B* | 10/24/07 | 6.40 | TELECONFERENCE WITH CHINESE COUNSEL, WHITE & CASE AND DELPHI ON CHINA; REVIEW OF INCOMING CORRESPONDENCE ON CHINA AND DRAFT FOLLOW-UP STATUS REPORT AND EMAILS; DRAFT FOLLOW-UP EMAILS TO DELPHI RE: CANADIAN MERITS ANALYSIS (6.4). |
| BEDNAROVA B* | 10/25/07 | 2.40 | TELECONFERENCE WITH WHITE & CASE; REVIEW OF INCOMING CORRESPONDENCE (2.4). |
| BEDNAROVA B* | 10/26/07 | 1.50 | TELECONFERENCE WITH CANADIAN COUNSEL; FOLLOW-UP EMAILS RE: CHINESE AFFIDAVIT (1.5). |
| BEDNAROVA B* | 10/30/07 | 1.30 | FOLLOW-UP EMAILS RE: CHINA (1.3). |
| | | **34.50** | |
| BELIN R | 10/01/07 | 2.00 | REVIEWED DRAFT OF NEW AGREEMENT (2.0). |
| BELIN R | 10/02/07 | 0.80 | REVIEW DOCUMENTS (0.8). |
| BELIN R | 10/09/07 | 7.20 | REVIEW DOCUMENTS (7.2). |
| BELIN R | 10/11/07 | 4.40 | REVIEW DOCUMENTS (4.4). |
| BELIN R | 10/12/07 | 4.70 | REVIEW DOCUMENTS (4.7). |
| BELIN R | 10/15/07 | 7.70 | WORK ALL DAY ON FILING DOCUMENTS (7.7). |
| BELIN R | 10/16/07 | 6.10 | WORK ON FILING; REVIEW DOCUMENTS (6.1). |
| BELIN R | 10/17/07 | 4.20 | WORK ON DOCUMENTS (4.2). |
| BELIN R | 10/22/07 | 1.90 | NEW DELPHI DOCUMENTS (1.6); E-MAIL WITH CLIENTS (0.3). |
| BELIN R | 10/24/07 | 7.30 | TELECONFERENCE WITH M. FAKUDA - CLIENT AND WORK ON TRANSACTION (7.3). |
| BELIN R | 10/25/07 | 5.80 | E-MAIL WITH CLIENT RE: DOCUMENTS (1.3); CROSS COMPANY AND INDEX (3.2); TELECONFERENCE WITH CLIENT RE: DOCUMENTS (1.3). |
| BELIN R | 10/26/07 | 6.60 | WORK ON INDEX (6.6). |
| BELIN R | 10/30/07 | 0.30 | REVIEW DESIGNATED DOCUMENTS (0.3). |
| BELIN R | 10/31/07 | 2.80 | TELECONFERENCES WITH CLIENT; MEETING WITH J. NISA RE: DESIGNATED DOCUMENTS; WORK ON INDEX (2.8). |
| | | **61.80** | |
| BOLTON IS | 10/02/07 | 5.70 | RESEARCH AND ANALYSIS RE: CERTAIN AGREEMENTS AND DISCHARGE OBLIGATIONS (4.3); RESEARCH AND ANALYSIS RE: REORGANIZATION PLAN EXHIBIT FILING DATES (1.4). |
| BOLTON IS | 10/09/07 | 0.70 | REVIEW DOCUMENTS RE: PLAN INVESTOR DILIGENCE DATA ROOM (0.3); CORRESPONDENCE WITH CLIENT RE: SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 10/10/07 | 0.90 | RESEARCH AND ANALYSIS RE: PRESENT AND HISTORICAL MICHIGAN STATUTORY INTEREST RATE (0.4); DRAFT CHART RE: SAME (0.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3). |
| BOLTON IS | 10/11/07 | 4.60 | RESEARCH AND ANALYSIS RE: CLAIMS TREATMENT UNDER REORGANIZATION PLAN (4.6). |
| BOLTON IS | 10/12/07 | 6.20 | CONTINUE RESEARCH AND ANALYSIS RE: CLAIMS TREATMENT UNDER REORGANIZATION PLAN (6.2). |
| BOLTON IS | 10/15/07 | 1.80 | CONTINUE RESEARCH AND ANALYSIS RE: 510(B) SUBORDINATION OF CERTAIN CLAIMS (1.8). |
| BOLTON IS | 10/16/07 | 5.20 | CONTINUE RESEARCH AND ANALYSIS RE: 510(B) SUBORDINATION OF CERTAIN CLAIMS (3.8); RESEARCH AND ANALYSIS RE: REORGANIZATION PLAN AND EXHIBITS (1.4). |
| BOLTON IS | 10/17/07 | 5.20 | RESEARCH AND ANALYSIS RE: SEC NO ACTION LETTERS (2.8); DRAFT, REVIEW, AND REVISE CHART RE: SAME (2.4). |
| BOLTON IS | 10/18/07 | 6.30 | RESEARCH AND ANALYSIS RE: SECTION 552 APPLICABILITY TO CERTAIN LIENS (3.2); CONTINUE RESEARCH AND ANALYSIS RE: WARRANTS (1.8); DRAFT, REVIEW, AND REVISE CHART RE: SAME (0.8); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.5). |
| BOLTON IS | 10/19/07 | 7.20 | RESEARCH AND ANALYSIS RE: PRE-CONFIRMATION FINANCING (3.2); CONTINUE RESEARCH AND ANALYSIS RE: WARRANTS (1.8); REVIEW AND REVISE CHART RE: SAME (0.6); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.8); CORRESPONDENCE WITH WORKING GROUP RE: DILIGENCE FOR PLAN INVESTORS (0.8). |
| BOLTON IS | 10/22/07 | 4.10 | RESEARCH AND ANALYSIS RE: INVESTOR DILIGENCE IN CONNECTION WITH DISCLOSURE LETTER (1.2); CORRESPONDENCE WITH CLIENT RE: SAME (0.8); CONTINUE RESEARCH AND ANALYSIS RE: 510(B) (2.1). |
| BOLTON IS | 10/23/07 | 1.90 | REVIEW DOCUMENTS RE: INVESTOR DILIGENCE IN CONNECTION WITH DISCLOSURE LETTER (0.2); CORRESPONDENCE WITH CLIENT RE: SAME (0.4); CONTINUE RESEARCH AND ANALYSIS RE: 510(B) SUBORDINATION (1.3). |
| BOLTON IS | 10/24/07 | 2.40 | RESEARCH AND ANALYSIS RE: PLAN INVESTOR DILIGENCE IN CONNECTION WITH DISCLOSURE LETTER (2.2); CORRESPONDENCE WITH CLIENT RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 10/25/07 | 7.20 | RESEARCH AND ANALYSIS RE: PLAN INVESTOR DILIGENCE IN CONNECTION WITH DISCLOSURE LETTER (4.8); CORRESPONDENCE WITH CLIENT RE: SAME (1.6); CORRESPONDENCE WITH PLAN INVESTOR COUNSEL RE: SAME (0.8). |
| BOLTON IS | 10/26/07 | 5.00 | RESEARCH AND ANALYSIS RE: PLAN INVESTOR DILIGENCE IN CONNECTION WITH DISCLOSURE LETTER (2.8); CORRESPONDENCE WITH CLIENT RE: SAME (0.8); CORRESPONDENCE WITH PLAN INVESTOR COUNSEL RE: SAME (1.4). |
| BOLTON IS | 10/27/07 | 1.70 | RESEARCH AND ANALYSIS RE: PLAN INVESTOR DILIGENCE IN CONNECTION WITH DISCLOSURE LETTER (0.2); CORRESPONDENCE WITH CLIENT RE: SAME (0.7); CORRESPONDENCE WITH PLAN INVESTOR COUNSEL RE: SAME (0.8). |
| BOLTON IS | 10/28/07 | 1.10 | CORRESPONDENCE WITH WORKING GROUP RE: MATERIALS REQUESTED BY THE PLAN INVESTORS UNDER THE DISCLOSURE LETTER IN CONNECTION WITH EPCA (0.6); REVIEW CORRESPONDENCE WITH CLIENT RE: SAME (0.5). |
| BOLTON IS | 10/29/07 | 3.60 | CONTINUE TO REVIEW AND ANALYZE MATERIALS RE: PLAN INVESTOR DILIGENCE REQUESTS IN CONNECTION WITH EPCA DISCLOSURE LETTER (1.2); CORRESPONDENCE WITH CLIENT RE: SAME (1.0); CORRESPONDENCE WITH PLAN INVESTOR COUNSEL RE: SAME (1.4). |
| BOLTON IS | 10/30/07 | 0.30 | CONTINUE TO REVIEW AND ANALYZE MATERIALS RE: PLAN INVESTOR DILIGENCE REQUESTS IN CONNECTION WITH EPCA DISCLOSURE LETTER (0.3). |
| BOLTON IS | 10/31/07 | 2.40 | CONTINUE TO REVIEW AND ANALYZE MATERIALS RE: PLAN INVESTOR DILIGENCE REQUESTS IN CONNECTION WITH EPCA DISCLOSURE LETTER (0.7); CORRESPONDENCE WITH CLIENT RE: SAME (0.4); CORRESPONDENCE WITH PLAN INVESTOR COUNSEL RE: SAME (1.3). |
| | | 73.50 | |
| CAMPANARIO ND | 10/08/07 | 3.00 | LEGAL RESEARCH RE: ABSOLUTE PRIORITY RULE (3.0). |
| CAMPANARIO ND | 10/17/07 | 0.30 | REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE CONCERNING PLAN OF REORGANIZATION (0.3). |
| CAMPANARIO ND | 10/26/07 | 1.20 | TELECONFERENCE WITH D. SHERBIN AND OTHERS RE: AMENDED DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION (1.2). |
| CAMPANARIO ND | 10/31/07 | 4.10 | REVIEW MOTION FOR APPROVAL OF DELPHI-APPALOOSA EPCA AMENDMENT (1.8); DRAFT PAPERS IN SUPPORT OF SAME (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**8.60**

| | | | |
|---|---|---|---|
| FERN BM | 10/01/07 | 0.50 | FORMULATE STRATEGY RE: TREATMENT AND RESOLUTION OF NON-DISCHARGEABLE CLAIMS (0.5). |
| FERN BM | 10/02/07 | 0.90 | REVIEW ISSUES RE: DISCHARGEABILITY OF ENVIRONMENTAL CLAIMS (0.5); ADDITIONAL ANALYSIS OF DISCHARGEABILITY OF CERTAIN CLAIMS (0.4). |
| FERN BM | 10/08/07 | 0.50 | REVIEW AND ANALYZE MATERIALS RE: CURE PAYMENTS UNDER PLAN OF REORGANIZATION (0.5). |
| FERN BM | 10/16/07 | 0.70 | REVIEW DOCUMENTS RE: POST-EFFECTIVE DATE DIVESTITURES (0.7). |
| FERN BM | 10/17/07 | 2.00 | ADDITIONAL REVIEW OF FILES AND EMAILS RE: POST-EFFECTIVE DATE DIVESTITURES (0.8); DRAFT LANGUAGE FOR PLAN INVESTOR DISCLOSURE LETTER RE: UPDATE ON DIVESTITURES (1.2). |
| FERN BM | 10/19/07 | 0.70 | REVIEW AND PROVIDE RESPONSES TO APPALOOSA'S MARK-UP OF DISCLOSURE LETTER (0.7). |
| FERN BM | 10/28/07 | 0.40 | REVIEW DOCUMENTS RE: EXECUTIVE COMPENSATION (0.4). |
| FERN BM | 10/30/07 | 0.50 | REVIEW DOCUMENTS RE: PROPOSED PLAN AMENDMENTS (0.5). |

**6.20**

| | | | |
|---|---|---|---|
| GANITSKY DI | 10/01/07 | 3.60 | TELECONFERENCE WITH M. GASAWAY RE: REG RIGHTS (0.9); REVIEW STATUS OF NUMEROUS MATTERS AND INTERNAL DISCUSSIONS RE: SAME (0.8); TELECONFERENCE WITH WHITE AND CASE RE: VARIOUS MATTERS (0.6); REVIEW AND REVISION OF SHAREHOLDERS AGREEMENT (1.3). |
| GANITSKY DI | 10/02/07 | 2.60 | WORK ON EPCA POSSIBLE CHANGES (1.8); REVIEW OF REG RIGHTS AGREEMENT (0.8). |
| GANITSKY DI | 10/03/07 | 1.10 | MATTERS AND REVIEW OF OPEN ITEMS WITH RESPECT TO CONSTITUENT DOCUMENTS AS WELL AS CORRESPONDENCE WITH WHITE CASE RE: SAME (1.1). |
| GANITSKY DI | 10/04/07 | 4.10 | REVIEW COMMENTS ON ORGANIZATIONAL DOCS FROM COMMITTEES (0.7); MATTER RE: REG RIGHTS AGREEMENT AND RELATED CORRESPONDENCE (0.6); REVIEW DOCUMENTATION IN ADVANCE OF POSSIBLE AMENDMENTS (2.8). |
| GANITSKY DI | 10/05/07 | 2.70 | REVIEW MATERIALS RE: EPCA DOCUMENTS IN ANTICIPATION OF FUTURE CHANGES AS WELL AS INTERNAL DISCUSSIONS (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GANITSKY DI    10/08/07    2.10    MATTERS RE: WARRANTS INCLUDING REVIEW
OF ISSUES LIST/MEMO (1.1);
CORRESPONDENCE RE: RIGHTS OFFERING
(0.3); REVIEW LATHAM COMMENTS TO
ORGANIZATIONAL DOCUMENTS (0.3)
CORRESPONDENCE RE: REG RIGHTS AND OTHER
ANCILLARY AGREEMENTS (0.4).

GANITSKY DI    10/09/07    6.90    WORK ON VARIOUS MATTERS INCLUDING LIST
OF ITEMS TO BE REVISED IN EPCA AND WALK
THROUGH SAME WITH WHITE AND CASE (3.4);
REVISIONS TO EPCA AMENDMENT (0.7)
MATTERS RE: DISCLOSURE LETTER
DISCLOSURE OF PLAN AND DISCLOSURE
STATEMENT MATTERS (0.6); REVIEW REG
RIGHTS AGREEMENT (0.5); WORK ON
REVISIONS TO REORGANIZATION PLAN TERM
SHEET AND RELATED MEETINGS RE: SAME
(1.7).

GANITSKY DI    10/10/07    3.10    REVIEW OF REORGANIZATION PLAN AMENDMENT
TERM SHEET AND RELATED CALLS AND
MEETINGS (1.6); CONTINUED WORK AND
REVISIONS TO EPCA AMENDMENT (1.5).

GANITSKY DI    10/11/07    2.10    REVIEW MATTERS RE: EQUITY COMMITTEE
MEETING (0.4); PARTICIPATE IN STRATEGY
CALLS AND INTERNAL MEETING (1.7).

GANITSKY DI    10/12/07    5.90    CORRESPONDENCE WITH TAX TEAM RE:
REVISED PLAN MATTERS (0.4);
CORRESPONDENCE WITH FINANCE TEAM RE:
REVISED PLAN MATTERS (0.6); WORK ON
AMENDMENT TO EPCA AND RELATED MATTERS
(3.1); PARTICIPATE IN SENIOR STRATEGY
CALL AND RELATED FOLLOW UPS (1.1);
REVIEW 1145 MATTERS AND REGISTRATION
RIGHTS MATTERS AND RELATED RESEARCH
(0.7).

GANITSKY DI    10/13/07    0.50    REVIEW CORRESPONDENCE RE:
REORGANIZATION PLAN AMENDMENTS (0.5).

GANITSKY DI    10/15/07    9.30    WORK ON NUMEROUS MATTERS RE:
TRANSACTION INCLUDING DRAFTING AND
REVISING AMENDMENT TO EPCA AS WELL AS
REVIEW SAME WITH CLIENT AND WHITE AND
CASE (4.1); REVIEW, ANALYZE AND
PARTICIPATE IN STRATEGY SESSION RE:
REORGANIZATION PLAN AMENDMENTS,
MATTERS RE: EPCA (4.5); WORK ON ECONOMIC
ISSUES LIST (0.7).

GANITSKY DI    10/16/07    9.20    MATTERS RE: DISCLOSURE LETTER INCLUDING
HANDLING CLIENT REQUEST AND
COORDINATION MATTERS (0.9); DRAFT AND
DISCUSS POSSIBLE RIDERS TO EPCA AND WORK
ON AMENDMENT TO SAME (3.3); REVIEW WHITE
CASE REQUEST RE: GSA AND MRA (0.6); WORK
ON ISSUES LIST (0.8); REVIEW LATEST
DRAFT OF TERM SHEET AND COMMENTS AS WELL
AS GROUP STRATEGY RE: SAME (1.6); REVIEW
AND WORK ON RESOLUTION LIST (0.7); WORK
ON ECONOMIC ISSUES LIST AND INTERNAL
DISCUSSION RE: SAME (1.3).

B43E

| | | | |
|---|---|---|---|
| GANITSKY DI | 10/17/07 | 7.80 | WORK ON RIDER RE: 3RD QUARTER 10-Q (1.3); REVIEW REORGANIZATION PLAN AMENDMENT TERMS AS WELL AS TERMS OF PREFERRED STOCK, REG RIGHTS AND OTHER RELATED DOCUMENTATION (2.2); WORK ON HIGH LEVEL ISSUES LIST (1.2); LEGAL RESEARCH RE: FEDERAL SECURITIES LAWS (1.4); REVIEW EPCA AND ORIGINAL EPCA RE: VARIOUS POINTS RAISED IN DISCUSSIONS (1.7). |
| GANITSKY DI | 10/18/07 | 1.20 | TELECONFERENCES WITH WORKING GROUP RE: VARIOUS MATTERS AND UPDATES AS WELL AS REVIEW OF CORRESPONDENCE (1.2). |
| GANITSKY DI | 10/20/07 | 0.70 | MATTERS RE: DISCLOSURE LETTER REVIEW (0.4); CORRESPONDENCE (0.3). |
| GANITSKY DI | 10/21/07 | 2.40 | REVIEW FINANCING SCENARIOS (0.6); REVIEW EPCA MARK UP (1.3); REVIEW DISCLOSURE LETTER MATTERS AND REQUESTS (0.5). |
| GANITSKY DI | 10/22/07 | 6.70 | TELECONFERENCES WITH GM, WEIL, WHITE CASE AND OTHERS (0.7); ASSISTED IN MATTERS RE: DISCLOSURE LETTER (1.4); REVIEW OF PLAN AND DISCLOSURE STATEMENT AS WELL AS RELATED ISSUES LIST (1.2); REVIEW LATEST DRAFTS OF EPCA AMENDMENT AND WORK ON ISSUES LIST RE: SAME (3.4). |
| GANITSKY DI | 10/23/07 | 8.40 | WORK ON NUMEROUS MATTERS IN CONNECTION WITH REVISED TRANSACTION INCLUDING: INTERNAL REVIEW OF EPCA AND TURNING OF SAME (4.3); TELECONFERENCES WITH J. SHEEHAN AND S. CORCORAN RE: VARIOUS MATTERS (1.4); REVIEW AND COMMENT ON DISCLOSURE LETTER (2.7). |
| GANITSKY DI | 10/24/07 | 8.90 | WORK ON SILVERPOINT NDA (0.5); REVIEW EPCA AND OTHER DOCUMENTS (1.2); MEETING WITH WHITE CASE RE: NUMEROUS MATTERS (6.4); REVIEW DISCLOSURE LETTER WITH CLIENT (0.8). |
| GANITSKY DI | 10/25/07 | 10.70 | REVIEW OF DOCUMENTS CIRCULATED PREVIOUS NIGHT BY WHITE AND CASE INCLUDING EPCA, BID LETTER AND TERM SHEETS FOR PREFERRED STOCK (4.2);   WORK ON SILVERPOINT NDA (1.7); DRAFT OPEN ITEMS LIST AND TELECONFERENCE RE: OPEN ITEMS (2.8); WORK ON BOARD SUMMARIES (1.4); TELECONFERENCE WITH GM, WEIL AND WHITE CASE RE: AGREEMENTS AND RELATED FOLLOW UPS (1.6); REVIEW REVISED DISCLOSURE LETTER AND ASSISTED WITH RELATED MATTERS (0.7); CORRESPONDENCE WITH B. SHAW RE: VARIOUS FIGURES AND REVIEW OF FIGURES AND REVISED COMMITMENT LETTERS (0.6). |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
GANITSKY DI      10/26/07      7.60   WORK ON NUMEROUS MATTERS RE:
                                      TRANSACTION INCLUDING SILVERPOINT NDA
                                      AND RELATED CORRESPONDENCE (1.1);
                                      REVIEW REVISED SET OF DOCS (2.2); WORK
                                      ON EPCA AMENDMENT AND REVIEW OF SAME
                                      VERSUS AMENDED AND RESTATED (2.4);
                                      TELECONFERENCES RE: FINANCING MATTERS
                                      (0.7); REVIEW AND COMMENT ON BID LETTER,
                                      WAIVER LETTER AND RELATED DOCUMENTS
                                      (0.8); DISCLOSURE LETTER MATTERS AND
                                      ASSISTANCE (0.4).

GANITSKY DI      10/27/07     10.70   WORK ON NUMEROUS MATTERS INCLUDING
                                      REVIEW OF REVISED SET OF DOCUMENTS
                                      (0.8); ALL HANDS CONFERENCE CALL AS WELL
                                      DELPHI SIDE BARS (4.3); TURNING OF
                                      DOCUMENTS BASED ON CALLS AND RELATED
                                      REVIEWS AS WELL AS FOLLOW UP CALLS
                                      (1.2); REVIEW COMMENT TO DISCLOSURE
                                      LETTER AND RELATED CORRESPONDENCE
                                      (0.4); CALL RE: DISCLOSURE LETTER AND
                                      WORK ON SUMMARY OF CALL FOR CLIENT
                                      (1.1); WORK ON SUMMARY OF EPCA AMENDMENT
                                      (2.6); DISTRIBUTION TO COMMITTEES
                                      (0.3).

GANITSKY DI      10/28/07     14.70   WORK ON NUMEROUS MATTERS RE:
                                      TRANSACTION IN EFFORT TO FINALIZE
                                      DOCUMENTATION INCLUDING REVIEW OF EPCA
                                      AMENDMENT AND WORK ON MARK UP OF SAME;
                                      CALLS AND REVISIONS RE: EXHIBIT F AND
                                      MARKETING COOPERATION LANGUAGE AS WELL
                                      AS REVISIONS TO DOCUMENT; REVISIONS TO
                                      BOARD SUMMARIES; TELECONFERENCES WITH
                                      J. SHEEHAN AND S. CORCORAN RE: VARIOUS
                                      MATTERS; TELECONFERENCE WITH WHITE CASE
                                      RE: DISCLOSURE LETTER; REVISE MRA BASED
                                      ON COMMENTS AND FINANCIAL REPORTING
                                      LANGUAGE; REVIEW PLAN AND DISCLOSURE
                                      LETTER (14.7).

GANITSKY DI      10/29/07     16.30   WORK ON NUMEROUS MATTERS RE:
                                      TRANSACTION IN ORDER TO MAKE FILLING
                                      DEADLINE INCLUDING TURNING OF
                                      DOCUMENTS; REVIEW AND COMMENT ON
                                      DISTRIBUTED DOCUMENTS; TELECONFERENCES
                                      WITH CLIENT; TELECONFERENCES WITH OTHER
                                      SIDE; ALL HANDS CALLS; DRAFT REP LETTER
                                      AND REVISIONS AND RIDERS TO VARIOUS
                                      DOCUMENTS;   REVIEW AND COMMENT ON
                                      DISCLOSURE LETTER AS WELL AS CALLS RE:
                                      SAME (16.3).

GANITSKY DI      10/30/07      2.80   NUMEROUS FOLLOW UPS AND REVIEW OF
                                      DOCUMENTS AND CALLS WITH OTHER SIDES RE:
                                      VARIOUS MATTERS INCLUDING 8-KS,
                                      EXCHANGE OF ORIGINALS, LOGISTICAL
                                      MATTERS, MINOR CHANGES, EXTENSION OF
                                      PROPOSAL LETTER AND REQUESTS FOR
                                      DOCUMENTS (2.8).
```

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GANITSKY DI | 10/31/07 | 3.80 | WORK ON TO DO LIST AND MEETING RE: NEXT STEPS (1.3); MATTERS RE: CONFORMED DOCUMENTS (0.7); REVIEW AND ORGANIZE CORRESPONDENCE IN EVENT OF CONTESTED HEARING (1.1); CORRESPONDENCE AND DISCUSSIONS RE: INVESTORS REQUESTS FOR MATERIAL (0.7). |

**155.90**

| | | | |
|---|---|---|---|
| GRANT K | 10/09/07 | 2.30 | RESEARCH RE: TREATMENT OF BOND CLAIMS (2.3). |
| GRANT K | 10/10/07 | 6.70 | CONTINUE RESEARCH RE: VALUATION FOR PLAN PURPOSES AND PAYMENT IN FULL (6.7). |
| GRANT K | 10/11/07 | 6.30 | RESEARCH RE: GIFT THEORY AND ABSOLUTE PRIORITY RULE (5.4); REVIEW PRECEDENT RE: SUBSTANTIVE CONSOLIDATION (0.9). |
| GRANT K | 10/12/07 | 5.90 | CONTINUE RESEARCH ON VALUATION (5.9). |
| GRANT K | 10/15/07 | 3.20 | RESEARCH RE: SUBORDINATION OF CERTAIN EMPLOYEE CLAIMS (1.5); REVIEW CURRENT PLAN-RELATED TERM SHEETS (1.7). |
| GRANT K | 10/16/07 | 1.90 | REVIEW TERM SHEETS AND PRESENTATIONS RE: PLAN AMENDMENTS (1.9). |
| GRANT K | 10/17/07 | 8.40 | REVISE PLAN (2.9); PERFORMED RESEARCH RE: EXEMPTION FOR ISSUANCE OF WARRANTS UNDER SECTION 1145 (3.1); DRAFT SUMMARY OF CHANGES TO PLAN (2.4). |
| GRANT K | 10/20/07 | 2.20 | REVIEW CURRENT DRAFTS OF PLAN AND TERM SHEETS (2.2). |
| GRANT K | 10/21/07 | 2.20 | REVIEW STAKEHOLDER COMMENTS TO PLAN (0.8); UPDATE ISSUES LIST RE: SAME (1.4). |
| GRANT K | 10/22/07 | 1.20 | REVIEW MEMO RE: DEFERRED COMPENSATION (1.2). |
| GRANT K | 10/23/07 | 2.50 | REVIEW CURRENT DRAFTS OF PLAN AND TERM SHEETS RE: REORGANIZATION PLAN, EPCA AND GM SETTLEMENTS (2.5). |
| GRANT K | 10/24/07 | 2.40 | PREPARE FOR AND PARTICIPATE IN PLAN ISSUES STRATEGY CALL (2.4). |
| GRANT K | 10/26/07 | 12.10 | REVIEW STAKEHOLDER COMMENTS TO PLAN/DISCLOSURE STATEMENT AND DRAFT SUMMARY RE: SAME (4.2); CONTINUE TO WORK ON REVISIONS TO PLAN AND DISCLOSURE STATEMENT (6.6); ATTENTION TO DISTRIBUTION OF SAME (1.3). |
| GRANT K | 10/27/07 | 1.70 | REVIEW EMAILS RE: AMENDED PLAN AND DISCLOSURE STATEMENT DISTRIBUTED ON 10/26 (1.7). |
| GRANT K | 10/28/07 | 3.70 | CONTINUE TO REVIEW OF CHANGES TO EPCA AND GM AGREEMENTS (1.4); AND STAKEHOLDER COMMENTS TO PLAN AND DISCLOSURE STATEMENT (2.3). |

B43E

| | | | |
|---|---|---|---|
| GRANT K | 10/29/07 | 15.50 | CONTINUE TO WORK ON REVISIONS TO PLAN AND DISCLOSURE STATEMENT (10.4); AND NOTICE OF FILING OF SAME (3.7) SERVICE OF SAME (1.4). |
| GRANT K | 10/30/07 | 5.20 | ATTENTION TO SERVICE OF EPCA MOTION (0.5); REVIEW DRAFT 10Q AND 8K RE: PLAN ISSUES (4.7). |
| GRANT K | 10/31/07 | 2.70 | REVIEW PROOF OF 8K RE: PLAN AND DISCLOSURE STATEMENT AMENDMENTS (2.7). |
| | | **86.10** | |
| GUZZARDO J | 10/11/07 | 0.70 | LEGAL RESEARCH IN CONNECTION WITH DRAFTING OF PLAN (0.7). |
| GUZZARDO J | 10/31/07 | 5.60 | BEGAN DOCUMENT COMPILATION AND REVIEW IN PREPARATION FOR EPCA AMENDMENT HEARING (5.6). |
| | | **6.30** | |
| HALPER A | 10/01/07 | 7.20 | TELECONFERENCE WITH WORKING GROUP RE: REGISTRATION RIGHTS (0.9); COORDINATE TO LOCATE AND DIGEST VARIOUS SUMMARIES TO CREATE SUMMARY ON GOVERNANCE TERMS (1.3); REVIEW VARIOUS DEAL STATUS EMAILS AND DISCUSS CURRENT FINANCING MATERIALS (2.5); REVIEW AND REVISE STOCKHOLDERS AGREEMENT (2.5). |
| HALPER A | 10/02/07 | 6.50 | REVIEW FORM 13D FILED ON PREVIOUS DAY BY HIGHLAND (0.5); REVIEW DOCUMENTS AND CREATE DOCUMENT THAT CONTAINS NECESSARY CHANGES REQUIRED IN EPCA AND OTHER DOCUMENTS IN THE EVENT OF REFINANCING OR SIMILAR (6.0). |
| HALPER A | 10/03/07 | 8.30 | REVIEW WARRANT AGREEMENTS AND CREATE ISSUES LISTS FOR POSSIBLE WARRANT AGREEMENT (8.3). |
| HALPER A | 10/04/07 | 5.80 | REVIEW AND REVISE MATERIAL IMPLEMENTING DOCUMENTS (5.8). |
| HALPER A | 10/05/07 | 4.60 | REVIEW RECENTLY FILED HIGHLAND 13D (0.6), REVIEW AND CREATE WARRANT LIST ISSUES (4.0). |
| HALPER A | 10/08/07 | 0.80 | REVIEW AND CONSIDER REGISTRATION RIGHTS AGREEMENT (0.6), REVIEW ISSUES RELATING TO WARRANT AGREEMENTS (0.2). |
| HALPER A | 10/09/07 | 8.10 | REVIEW NECESSARY DOCUMENT CHANGES AS A RESULT OF PLAN AND EXIT FINANCING CHANGES AND CREATE AMENDMENTS (6.8); ASSIST IN REVISING REORGANIZATION PLAN TERM SHEETS (1.3). |
| HALPER A | 10/10/07 | 5.90 | REVIEW AND REVISE EPCA AND RELATED EXHIBITS TO REFLECT PROPOSED CHANGES AS A RESULT OF REVISED FINANCING ETC, (4.8); REVIEW ISSUES RELATING TO CHRYSLER STRIKE (1.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HALPER A          10/11/07      6.60   REVIEW, REVISE AND DISCUSS PROPOSED
                                       EPCA AMENDMENTS WITH S. CORCORAN (4.2);
                                       ASSIST IN MEETINGS HELD AT SKADDEN
                                       (2.4).

HALPER A          10/12/07      5.40   REVIEW AND REVISE PREFERRED STOCK TERM
                                       SHEETS (1.2); REVIEW AND REVISE
                                       ILLUSTRATIVE TERMS (1.4) AND DISCUSS
                                       AND INCORPORATE COMMENTS FROM VARIOUS
                                       SKADDEN TEAM MEMBERS; ENGAGE IN CALLS
                                       WITH DELPHI LARGELY DEALING WITH
                                       REVISED REORGANIZATION PLAN MECHANICS
                                       INCLUDING REGISTRATION ISSUES (2.8).

HALPER A          10/15/07      9.40   REVIEW EPCA FOR POSSIBLE CHANGES, MEET
                                       WITH WHITE AND CASE TO DISCUSS CHANGES
                                       AS A RESULT OF REVISED PLAN (3.3);
                                       DISCUSS REORGANIZATION PLAN
                                       AMENDMENTS, ASSIST IN MEETING WITH PLAN
                                       INVESTORS, GM AND DELPHI AND REVIEW AND
                                       REVISE PROPOSED REORGANIZATION PLAN
                                       TERM SHEET (5.1). DISCUSS REVISED 10-Q
                                       AND REGISTRATION STATEMENT ISSUES WITH
                                       WORKING GROUP (1.0).

HALPER A          10/16/07      5.70   REVIEW ECONOMIC ISSUES AND PREPARE
                                       ECONOMIC ISSUES LIST BASED OFF REVIEW OF
                                       EPCA AND PREFERRED STOCK TERM SHEET
                                       (2.2). ASSIST IN REVISING AND
                                       DISTRIBUTING REORGANIZATION PLAN TERM
                                       SHEET (1.8); REVIEW EPCA ISSUES LIST AND
                                       DISCLOSURE LETTER AND DISCUSS ISSUES
                                       (1.7).

HALPER A          10/17/07      5.70   ASSIST IN REVISING AND DISTRIBUTING
                                       REORGANIZATION PLAN TERM SHEET (1.9);
                                       REVIEW DISCLOSURE LETTER ISSUES (2.7);
                                       REVIEW REVISED EPCA PROVISIONS (0.3);
                                       PARTICIPATE IN NUMEROUS CALLS
                                       THROUGHOUT THE DAY RE: STATUS OF EPCA
                                       DOCUMENTS, PREFERRED STOCK AND GENERAL
                                       CORPORATE MATTERS (0.8).

HALPER A          10/18/07      6.20   REVIEW W&C COMMENTS TO DISCLOSURE
                                       LETTER AND DISCUSS (1.8); DISCUSS
                                       DISCLOSURE LETTER OBLIGATIONS OF RECENT
                                       ENVIRONMENTAL DISCLOSURE WITH B. ARKUSS
                                       PURSUANT TO REVISIONS BY M. HESTER
                                       (0.3); DISCUSS REVIEW AND REVISE
                                       SUMMARY REORGANIZATION PLAN AMENDMENT
                                       (1.5); REVIEW AND REVISE TIMELINE FOR
                                       COMPLETION (0.3); REVIEW REGISTRATION
                                       RIGHTS MATRIX (1.5); DISCUSS, REVIEW
                                       AND REVISE PROPOSED GOLDMAN
                                       CONFIDENTIALITY AMENDMENT (0.8).

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| HALPER A | 10/19/07 | 13.10 | DRAFT AND REVISE WAIVER LETTER (2.1); REVIEW PROPOSED WHITE AND CASE COMMENTS TO EPCA (2.0); REVIEW WHITE AND CASE COMMENTS TO THE DISCLOSURE LETTER AND PREPARE ISSUES LISTS (2.5); DISCUSS DISCLOSURE LETTER WITH S. CORCORAN, REVISE DISCLOSURE LETTER AND PREPARE NUMEROUS EMAILS TO REQUEST ADDITIONAL INFORMATION (5.5); PARTICIPATE IN CALLS AND REVIEW REGISTRATION RIGHTS (1.0). |
| HALPER A | 10/20/07 | 9.70 | ENGAGE IN CALL WITH J. SHEEHAN AND S. CORCORAN RE: EPCA AMENDMENT (1.1); REVIEW AND REVISE DISCLOSURE LETTER, PREPARE EMAILS AND ENGAGE IN DILIGENCE RESEARCH (4.8); REVIEW AND REVISE EPCA WAIVER LETTER (0.8); REVIEW AND DISCUSS 8-K ISSUES (0.7); REVIEW ILLUSTRATIVE TIMELINE (0.8); REVIEW EPCA (1.5). |
| HALPER A | 10/21/07 | 2.40 | DISCUSS DISCLOSURE LETTER ISSUES, INCLUDING DISSEMINATION PROCESS WITH M. PERL, AND MONITOR RELATED EMAILS (1.6); REVIEW EMAILS AND RELATED DOCUMENTS FOR REGISTRATION RIGHTS CONCERNS, REORGANIZATION PLAN TERMS AND SIMILAR (0.8). |
| HALPER A | 10/22/07 | 9.80 | REVIEW, REVISE AND ENGAGE IN NUMEROUS TELECONFERENCES WITH DELPHI RE: THE DISCLOSURE LETTER (5.4); PREPARE LIST OF DOCUMENTS TO BE INCLUDED AS PART OF REORGANIZATION PLAN, PART OF OTHER DOCUMENTS, INCLUDING REQUIRED TO BE FILED AS A FORM 8-K, (2.1); REVIEW, REVISE AND UPDATE REORGANIZATION PLAN TERM SHEETS AND PARTICIPATE IN RELATED CALLS (2.3). |
| HALPER A | 10/23/07 | 8.80 | REVIEW, REVISE AND HOLD CALLS WITH RE: DISCLOSURE LETTER (5.6); REVIEW AND REVISE EPCA AND ENGAGE IN RELATED CALLS, REVIEW AND REVISE REORGANIZATION PLAN, INCLUDING REQUIRED RELATED DOCUMENTS, INCLUDING SHARE CALCULATIONS ISSUES AND REGISTRATION RIGHTS ANNEX (3.2). |
| HALPER A | 10/24/07 | 8.20 | PREPARE, REVIEW AND REVISE MATERIAL TRANSACTION DOCUMENTS LIST (0.8); CREATE CO-INVESTOR NDA (1.7); DRAFT REORGANIZATION PLAN EPCA PARAGRAPHS (1.7); ASSIST IN AND PARTICIPATE IN MEETINGS WITH WHITE AND CASE, DELPHI AND SKADDEN (2.2); REVIEW AND REVISE DISCLOSURE LETTER AND SPEAK WITH J. SHEEHAN AND S. CORCORAN RE: PROPOSED CHANGES (1.8). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HALPER A | 10/25/07 | 11.60 | REVIEW AND REVISE PROPOSED SILVERPOINT NDA (1.5); REVIEW AND REVISE AND DISCUSS WITH DELPHI AND WHITE AND CASE ISSUES RELATED TO DISCLOSURE LETTER (4.2); REVIEW AND REVISE EPCA AMENDMENT AND GM DOCUMENTS AND PARTICIPATE IN RELATED CALLS (4.6); REVIEW GOLDMAN NDA (0.3); REVISE DRAFT OF WAIVER LETTER AND DISCUSS RELATED ISSUES (1.0). |
| HALPER A | 10/26/07 | 8.50 | SPEAK WITH S. GALE, S. CORCORAN RE: DISCLOSURE LETTER (1.3); HANDLE GENERAL DILIGENCE AND OTHER DISCLOSURE MATTERS (1.2); REVISE DISCLOSURE LETTER INCLUDING TIME REVIEWING EPCA AND DISCUSSING DISCLOSURE WITH S. CORCORAN, K. CRAFT, B. SAX AND OTHERS (2.8); PARTICIPATE IN NUMEROUS CALLS AND DRAFTING SESSION TO REVISE EPCA AND RELATED DOCUMENTS (2.6); PARTICIPATE IN ALL HANDS DISTRIBUTION AND BOARD PRESENTATION CALL (0.6). |
| HALPER A | 10/27/07 | 8.10 | TALK TO E. COCHRAN, S. CORCORAN, J. SHEEHAN RE: DEAL STATUS (0.8); ENGAGE IN NUMEROUS CALLS WITH WHITE AND CASE, DELPHI AND SKADDEN RE: DISCLOSURE LETTER, EPCA AND (3.1); REVISE AND DISSEMINATE INFORMATION RE: DISCLOSURE LETTER (1.5); REVIEW AND REVISE EPCA AND GM SETTLEMENT AGREEMENTS (1.4); PREPARE BOARD SUMMARIES (2.8). |
| HALPER A | 10/28/07 | 6.20 | REVIEW AND REVISE BOARD SUMMARIES (1.2), HANDLE DISCLOSURE LETTER ISSUES INCLUDING NUMEROUS TELECONFERENCES WITH WHITE AND CASE, S. CORCORAN (3.7); ENGAGE IN STATUS CALLS WITH WHITE AND CASE, GM, DELPHI AND SKADDEN TEAM (1.3). |
| HALPER A | 10/29/07 | 16.10 | REVIEW AND REVISE EPCA, GM AGREEMENTS AND DISCLOSURE LETTER INCLUDING SPEAKING WITH DELPHI, GM, WEIL, WHITE & CASE, PARDUS (AND ITS ADVISORS), IN ORDER TO FINALIZE PRE-EXECUTION EPCA, GM AMENDMENT AND DISCLOSURE LETTER (16.1). |
| HALPER A | 10/30/07 | 3.80 | REVIEW PRIOR DAY'S AGREED TO TRANSACTION DOCUMENTS TO PROVIDE NECESSARY REVISIONS, AND ASSIST IN PREPARING VARIOUS DISTRIBUTIONS (3.8). |
| HALPER A | 10/31/07 | 3.10 | PARTICIPATE IN INTERNAL STATUS CALLS (1.8); CREATE STATUS LIST FOR MATERIAL IMPLEMENTING DOCUMENTS (1.3). |
| | | 195.60 | |
| HARDIN AS | 10/03/07 | 0.50 | WORKING GROUP TELECONFERENCE RE: MATTERS RELATED TO PLAN (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 10/05/07 | 2.70 | WORKING GROUP TELECONFERENCE RE: ISSUES RELATED TO PLAN AND DISCLOSURE STATEMENT (1.4); REVIEW AND REVISE MATERIALS RELATED TO SAME (0.6); WORKING GROUP TELECONFERENCE RE: SAME (0.7). |
| HARDIN AS | 10/09/07 | 1.70 | WORKING GROUP CONFERENCE CALL RE: PLAN AND DISCLOSURE STATEMENT PROCESS (1.7). |
| HARDIN AS | 10/15/07 | 1.40 | WORKING GROUP MEETING RE: REVISIONS TO PLAN AND DISCLOSURE STATEMENT (1.1); REVIEW MATERIALS RELATED TO SAME (0.3). |
| HARDIN AS | 10/16/07 | 1.60 | WORKING GROUP MEETING RE: REVISIONS TO PLAN (1.0); FOLLOW-UP WORKING GROUP MEETING RE: SAME (0.6). |
| HARDIN AS | 10/17/07 | 2.40 | REVIEW COMMUNICATION FROM AD HOC CREDITORS COMMITTEE (0.1); WORKING GROUP CONFERENCE CALL RE: AGREEMENT WITH PLAN INVESTORS (0.3); WORKING GROUP CONFERENCE CALLS RE: SECURITIES LAW ISSUES ARISING IN CONNECTION WITH PLAN (1.6); WORKING GROUP CONFERENCE CALL RE: PLAN STATUS (0.4). |
| HARDIN AS | 10/18/07 | 1.70 | REVIEW COMMUNICATION FROM AD HOC CREDITORS COMMITTEE (0.1); WORKING GROUP CONFERENCE CALL RE: TIME LINE AND RELATED ISSUES (1.6). |
| HARDIN AS | 10/19/07 | 0.40 | WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO PLAN AND DISCLOSURE STATEMENT (0.4). |
| HARDIN AS | 10/22/07 | 2.60 | REVIEW AMENDMENTS TO AGREEMENT RELATED TO PLAN (1.7); REVIEW PLEADINGS RELATED TO SAME (0.9). |
| HARDIN AS | 10/23/07 | 2.00 | WORKING GROUP TELECONFERENCE RE: AGREEMENT RELATED TO PLAN AND RELATED MATTERS (1.1); WORKING GROUP TELECONFERENCE RE: SAME (0.6); WORKING GROUP TELECONFERENCE RE: SAME (0.3). |
| HARDIN AS | 10/24/07 | 3.30 | BEGIN DRAFTING MOTION RE: AMENDMENTS TO PLAN INVESTMENT AGREEMENT (3.3). |
| HARDIN AS | 10/25/07 | 6.40 | WORKING GROUP TELECONFERENCE RE: AGREEMENTS RELATED TO PLAN (2.1); WORKING GROUP MEETINGS RE: SAME (4.3). |
| HARDIN AS | 10/26/07 | 7.60 | WORKING GROUP TELECONFERENCE RE: AGREEMENTS RELATED TO PLAN (0.8); WORKING GROUP TELECONFERENCE RE: SAME (1.5); WORKING GROUP MEETING RE: SAME (5.3). |
| HARDIN AS | 10/27/07 | 6.90 | WORKING GROUP TELECONFERENCE RE: ISSUES RELATED TO PLAN (2.3); REVIEW MATERIALS RELATED TO PLAN PROVIDED TO BOARD OF DIRECTORS (1.1); DRAFT AND REVISE MATERIALS CONCERNING AGREEMENT RELATED TO PLAN (3.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HARDIN AS | 10/28/07 | 10.60 | REVIEW AMENDMENT TO AGREEMENT RELATED TO PLAN (0.6); WORKING GROUP TELECONFERENCE RE: SAME (1.1); DRAFT AND REVISE PLEADINGS RELATED TO SAME (8.9). |
| HARDIN AS | 10/29/07 | 6.50 | PREPARE FOR FILING OF AMENDMENTS TO PLAN AND DISCLOSURE STATEMENT AND PLEADINGS CONCERNING AGREEMENT RELATED TO PLAN (6.5). |
| HARDIN AS | 10/30/07 | 5.80 | PREPARE FILING OF PLEADINGS CONCERNING AGREEMENT RELATED TO PLAN (3.0); PREPARE MATERIALS RELATED TO SERVICE OF PROPOSED AMENDMENTS TO DISCLOSURE STATEMENT AND AMENDMENT TO AGREEMENT RELATED TO PLAN (2.1); WORKING GROUP TELECONFERENCE RE: SAME (0.3); WORKING GROUP TELECONFERENCE RE: SAME (0.1); EMAIL EXCHANGES WITH E. GERSHBEIN RE: SAME (0.3). |

**64.10**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/02/07 | 2.20 | REVIEW AND REVISE MEMO FOR CLIENT RE: TREATMENT OF SERP, RSUS AND STOCK OPTIONS UNDER THE PLAN (2.2). |
| HERRIOTT AV | 10/03/07 | 0.80 | CONTINUE REVIEWING AND REVISING MEMO FOR CLIENT RE: TREATMENT OF RSUS, STOCK OPTIONS, AND SERP UNDER THE PLAN (0.8). |
| HERRIOTT AV | 10/05/07 | 3.70 | CONTINUE TO REVIEW AND REVISE MEMO FOR CLIENT RE: TREATMENT OF RSUS AND OPTION UNDER THE PLAN (2.4); CONFERENCE WITH D. ALEXANDER RE: SAME (0.4); REVIEW AND REVISE PLAN AND PERFORM REDLINE FOR DISTRIBUTION TO CLIENT AND POTENTIAL OBJECTORS (0.9). |
| HERRIOTT AV | 10/06/07 | 1.00 | REVIEW AND REVISE MEMO FOR CLIENT RE: TREATMENT OF RSUS AND STOCK OPTIONS UNDER THE PLAN (1.0). |
| HERRIOTT AV | 10/08/07 | 1.40 | REVIEW AND REVISE TIMELINE ASSOCIATED WITH PLAN MATTERS (0.4); ADDRESS PLAN MATTER (0.8); REVIEW AND REVISE MEMO OF TREATMENT OF RSUS UNDER THE PLAN (0.2). |
| HERRIOTT AV | 10/09/07 | 3.00 | REVIEW AND REVISE TIMELINE OF EVENTS FOR PLAN CONFIRMATION (0.6); CONTINUE MEMO RE: CERTAIN EMPLOYEE COMPENSATION ISSUES UNDER THE PLAN (0.5); CONDUCT RESEARCH RE: IRIDIUM AND SIMILAR CASES (1.9). |
| HERRIOTT AV | 10/10/07 | 0.10 | FOLLOW UP ON MISCELLANEOUS PLAN MATTER (0.1). |
| HERRIOTT AV | 10/18/07 | 2.90 | REVIEW AND REVISE ILLUSTRATIVE PLAN TIMELINE (2.9). |
| HERRIOTT AV | 10/19/07 | 0.40 | CONTINUE REVISIONS TO PLAN-RELATED TIMELINE (0.4). |

B43E

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/24/07 | 1.20 | PARTICIPATE IN WORKING GROUP MEETING RE: PLAN OF REORGANIZATION (1.2). |
| | | **16.70** | |
| KAHN MT | 10/29/07 | 1.80 | ANALYZE RELEASE PROVISION IN VARIOUS BANKRUPTCY PLANS (1.0); DRAFT CHART RE: SAME (0.8). |
| | | **1.80** | |
| KALOUDIS D | 10/02/07 | 1.00 | TELECONFERENCES WITH DISBURSEMENT AGENTS (0.7); REVISE SUMMARY RE: SAME (0.3). |
| KALOUDIS D | 10/05/07 | 0.90 | PREPARE FOR TELECONFERENCE RE: DISBURSEMENT AGENT (0.2); ATTEND TELECONFERENCE WITH COMPANY AND FTI RE: DISBURSEMENT AGENT (0.7). |
| | | **1.90** | |
| LOUKO T | 10/04/07 | 4.10 | PREPARE NON-US ANTITRUST FILINGS (4.1). |
| LOUKO T | 10/09/07 | 3.40 | PREPARE NON-US ANTITRUST NOTIFICATIONS (3.4). |
| LOUKO T | 10/10/07 | 4.20 | PREPARE NON-US ANTITRUST NOTIFICATIONS (4.2). |
| LOUKO T | 10/11/07 | 4.20 | PREPARE NON-US ANTITRUST NOTIFICATIONS (4.2). |
| LOUKO T | 10/12/07 | 1.60 | PREPARE NON-US ANTITRUST FILINGS (1.6). |
| LOUKO T | 10/15/07 | 1.20 | PREPARE NON-US ANTITRUST FILINGS (1.2. |
| LOUKO T | 10/16/07 | 0.60 | PREPARE NON-US ANTITRUST FILINGS (0.6). |
| LOUKO T | 10/17/07 | 2.70 | PREPARE NON-US ANTITRUST FILINGS (2.7). |
| LOUKO T | 10/18/07 | 2.00 | PREPARE NON-US ANTITRUST FILINGS (2.0). |
| LOUKO T | 10/19/07 | 3.70 | PREPARE NON-US ANTITRUST FILINGS (3.7). |
| LOUKO T | 10/23/07 | 0.70 | PREPARE NON-US ANTITRUST FILINGS (0.7). |
| LOUKO T | 10/24/07 | 0.80 | PREPARE NON-US ANTITRUST FILINGS (0.8). |
| LOUKO T | 10/25/07 | 1.00 | PREPARE NON-US ANTITRUST FILINGS (1.0). |
| LOUKO T | 10/26/07 | 2.40 | PREPARE NON-US ANTITRUST FILINGS (2.4). |
| LOUKO T | 10/29/07 | 2.20 | PREPARE NON-US ANTITRUST FILINGS (2.2). |
| LOUKO T | 10/30/07 | 1.10 | PREPARE NON-US ANTITRUST FILINGS (1.1). |
| LOUKO T | 10/31/07 | 0.60 | PREPARE NON-US ANTITRUST FILINGS (0.6). |
| | | **36.50** | |
| PERL MW | 10/10/07 | 0.10 | REVIEW DILIGENCE CORRESPONDENCES AND CIRCULATE LANGUAGE RE: SAME (0.1). |
| PERL MW | 10/18/07 | 3.30 | RESEARCH AND REVIEW PRECEDENT IN CONNECTION WITH EXCLUSIVITY EXTENSION (0.4); BEGIN DRAFTING EXCLUSIVITY EXTENSION MOTION (2.9). |

B43E

| | | | |
|---|---|---|---|
| PERL MW | 10/21/07 | 2.40 | REVIEW CORRESPONDENCE AND DOCUMENT REQUEST FROM WHITE AND CASE RE: DISCLOSURE LETTER (0.4); REVIEW DOCUMENT INDICES AND FOLLOW UP WITH WORKING GROUP RE: SAME (0.5); TELECONFERENCE WITH WORKING GROUP RE: STRATEGY FOR SAME (1.2); DRAFT CORRESPONDENCE RE: SAME (0.3). |
| PERL MW | 10/22/07 | 0.70 | STRATEGIZE WITH WORKING GROUP RE: DILIGENCE MATTERS IN CONNECTION WITH DISCLOSURE LETTER (0.3); REVIEW RELATED DOCUMENTS (0.1); COORDINATE WITH WORKING GROUP RE: SAME (0.3). |
| PERL MW | 10/25/07 | 0.30 | TELECONFERENCE WITH WORKING GROUP RE: DOCUMENT PRODUCTION TO PLAN INVESTORS (0.3). |
| PERL MW | 10/28/07 | 0.30 | REVIEW AND CONSIDER INQUIRIES RE: DILIGENCE MATTERS (0.3). |
| | | **7.10** | |
| PLATT SJ | 10/19/07 | 1.20 | RESEARCH RE: PRECEDENT FOR WARRANTS ISSUED UNDER SECTION 1145 (1.2). |
| PLATT SJ | 10/21/07 | 2.20 | CONTINUE SEARCHING FOR PRECEDENT RE: ISSUANCE OF WARRANTS (2.2). |
| | | **3.40** | |
| SAMOLE RM | 10/28/07 | 3.10 | RESEARCH RELEASE PROVISION ISSUES (3.1). |
| SAMOLE RM | 10/29/07 | 8.30 | CONTINUE RESEARCH RE: RELEASE PROVISIONS (3.9); DRAFT PROVISION OF DISCLOSURE LETTER RE: PBGC LIENS (4.1); TELECONFERENCE WITH WITH L. HASSEL RE: SAME (0.3). |
| SAMOLE RM | 10/30/07 | 2.10 | FURTHER RESEARCH RE: RELEASE PROVISIONS (2.1). |
| SAMOLE RM | 10/31/07 | 0.50 | TELECONFERENCE WITH WITH C. WOLF (0.3), L. HASSEL (0.2) RE: PBGC RELEASE UNDER PLAN. |
| | | **14.00** | |
| STUART NL | 10/08/07 | 3.50 | RESEARCH RE: 1145(B) (1.9); REVIEW AND REVISE TIMELINE FOR REORGANIZATION PLAN MECHANICS (1.6). |
| STUART NL | 10/09/07 | 11.90 | REVIEW NOTES IN PREPARATION OF STAKEHOLDER MEETING (0.3); ATTEND AND PARTICIPATE IN STAKEHOLDER MEETINGS (7.4); INTERNAL STRATEGY MEETING (1.1); REVIEW REORGANIZATION PLAN ISSUES RAISED IN STAKEHOLDER MEETINGS (3.1). |
| STUART NL | 10/10/07 | 14.60 | REVIEW REORGANIZATION PLAN BASED POTENTIAL DS OBJECTIONS (2.8); ATTEND REORGANIZATION PLAN STAKEHOLDER MEETINGS (9.5); RESEARCH RE: 1145(B) (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 10/11/07 | 10.50 | ADDITIONAL RESEARCH RE: SECURITIES TO BE DISTRIBUTED UNDER REORGANIZATION PLAN (3.4); RESEARCH RE: ALTERNATIVE REORGANIZATION PLAN APPROACHES (4.9); REORGANIZATION PLAN DISCUSSION WITH EQUITY COMMITTEE (0.5); REORGANIZATION PLAN DISCUSSION WITH CREDITORS' COMMITTEE (1.1); ADDITIONAL REORGANIZATION PLAN ALTERNATIVE RESEARCH (0.6). |
| STUART NL | 10/13/07 | 5.40 | RESEARCH RE: "PLAN B" ALTERNATIVE (5.4). |
| STUART NL | 10/14/07 | 4.30 | RESEARCH RE: "PLAN B" ALTERNATIVE (4.3). |
| STUART NL | 10/15/07 | 3.10 | REVIEW 1145(A) ISSUES (1.9); REVIEW 1145(B) ISSUES (1.2). |
| STUART NL | 10/16/07 | 10.50 | RESEARCH RE: 1145 ISSUES FOR REORGANIZATION PLAN TERM SHEET (1.4); PREPARE FOR INTERNAL REORGANIZATION PLAN MEETING (0.3); INTERNAL REORGANIZATION PLAN SESSION (0.9); REVIEW REORGANIZATION PLAN TERM SHEETS AND REVISE REORGANIZATION PLAN AND ANCILLARY DOCUMENTS (6.5); ADDITIONAL REORGANIZATION PLAN REVIEW FOR POTENTIAL REVISIONS (1.4). |
| STUART NL | 10/17/07 | 13.40 | RESEARCH RE: 1145 EXEMPTION (2.2); INTERNAL STRATEGY CALL RE: SECURITIES ISSUED UNDER REORGANIZATION PLAN (2.1); RESEARCH RE: REORGANIZATION PLAN REVISIONS (2.9); DRAFT REORGANIZATION PLAN REVISIONS (6.2). |
| STUART NL | 10/18/07 | 4.40 | REVIEW RIGHTS OFFERING ISSUES AND REVISE REORGANIZATION PLAN (2.2); UPDATE EMERGENCE TIMELINE (0.5); DRAFT REORGANIZATION PLAN ISSUES LISTS (0.5); INTERNAL MEETING RE: REORGANIZATION PLAN/DS STRATEGY (1.2). |
| STUART NL | 10/19/07 | 5.80 | INTERNAL STRATEGY CALL RE: WARRANTS (1.1); REVIEW ISSUES RELATED TO WARRANT DISTRIBUTION (1.5); REVIEW REORGANIZATION PLAN ISSUES RAISED BY STAKEHOLDERS (3.2). |
| STUART NL | 10/20/07 | 8.10 | DRAFT AND REVISE EMERGENCE TIMELINES RELATED TO FINANCING (5.1); REVISE EPCA REVISIONS (1.7); REVIEW REORGANIZATION PLAN ISSUES (1.3). |
| STUART NL | 10/21/07 | 8.70 | REVIEW AND COMMENT ON REVISED EPCA (1.6); REVIEW, REVISE AND UPDATE REORGANIZATION PLAN (3.1); REVIEW AND UPDATE REORGANIZATION PLAN ISSUES LIST (1.1); REVIEW RIGHTS OFFERING ISSUES RELATED TO DISTRIBUTION AND PROCEDURES (2.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 10/22/07 | 5.80 | TELECONFERENCE RE: EPCA AND EXIT FINANCING (0.3); REVIEW REORGANIZATION PLAN MECHANICS TO REFLECT LATEST TERM SHEET (5.5). |
| STUART NL | 10/23/07 | 4.10 | REORGANIZATION PLAN REVIEW AND REVISIONS (4.1). |
| STUART NL | 10/24/07 | 12.20 | DRAFT REORGANIZATION PLAN AND DS ISSUES LIST (1.7); TELECONFERENCE ON REORGANIZATION PLAN ISSUES (0.5); REVISE REORGANIZATION PLAN ISSUES LIST (2.1); REORGANIZATION PLAN/DS CALL WITH PLAN INVESTORS (1.5); REORGANIZATION PLAN REVISIONS (6.4). |
| STUART NL | 10/25/07 | 4.20 | FOLLOW UP ON REORGANIZATION PLAN ISSUES (4.2). |
| STUART NL | 10/26/07 | 8.50 | REVIEW PI COMMENTS TO REORGANIZATION PLAN (1.5); INTERNAL DISCUSSION RE: COMMENTS (0.9); TELECONFERENCE WITH COUNSEL TO GM RE: COMMENTS (0.3); REORGANIZATION PLAN REVISIONS (5.8). |
| STUART NL | 10/27/07 | 7.40 | RESEARCH PLAN ISSUES (3.1); REVIEW STAKEHOLDER COMMENTS TO PLAN (4.3). |
| STUART NL | 10/28/07 | 13.20 | REVIEW PI COMMENTS ON REORGANIZATION PLAN (3.3); DRAFT REORGANIZATION PLAN REVISIONS NOTICE (3.5); REVISE REORGANIZATION PLAN BASED ON PI COMMENTS (6.4). |
| STUART NL | 10/29/07 | 10.30 | FINALIZE AND FILE REORGANIZATION PLAN REVISIONS (7.9); COORDINATE DISTRIBUTIONS (1.1); REVIEW PRESS RELEASE AND 8K ISSUES (1.3). |
| STUART NL | 10/30/07 | 4.20 | VARIOUS REORGANIZATION PLAN ISSUES RELATED TO 10/29 FILING (4.2). |
| STUART NL | 10/31/07 | 3.90 | PLAN REVIEW AND MODIFICATIONS (3.9). |
| | | **178.00** | |
| SUBER KM | 10/01/07 | 3.50 | ORGANIZE AND PREPARE DOCUMENTATION FOR OCTOBER 3 HEARING (0.8); REVIEW REGISTRATION RIGHTS AGREEMENT AND PRINCIPAL ISSUES LIST (2.7). |
| SUBER KM | 10/08/07 | 0.50 | REVIEW DOCUMENTATION IN CONNECTION WITH THE REGISTRATION RIGHTS AGREEMENT (0.5). |
| SUBER KM | 10/25/07 | 2.00 | REVIEW DOCUMENTATION IN CONNECTION WITH ISSUANCE OF PREFERRED STOCK (2.0). |
| SUBER KM | 10/26/07 | 8.80 | COMPARE CUMULATIVE DRAFT OF THE EPCA TO THE FIRST AMENDMENT TO THE EPCA (4.5); REVISE FIRST AMENDMENT TO THE EPCA TO INCORPORATE NECESSARY MODIFICATIONS (2.3); INCORPORATE WG&M COMMENTS TO THE FIRST AMENDMENT (0.5); INCORPORATE OTHER COMMENTS FROM DELPHI CHAPTER 11 TEAM (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 14.80 |  |
|---|---|---|---|
| **Total Associate/Law Clerk** |  | **1,082.20** |  |
| DEMMA J | 10/02/07 | 1.70 | PREPARE PLAN AND DISCLOSURE STATEMENT FOR DISTRIBUTION (1.1); SEARCH CASE NUMBERS FOR ATTORNEY (0.6). |
| DEMMA J | 10/17/07 | 1.10 | ATTENTION TO PLAN AND DISCLOSURE STATEMENT (1.1). |
|  |  | 2.80 |  |
| KLIMEK MV | 10/31/07 | 1.80 | ASSIST WITH PREPARATIONS FOR DOCUMENT PRODUCTION WITH RESPECT TO EPCA II MATTER (1.8). |
|  |  | 1.80 |  |
| **Total Legal Assistant** |  | **4.60** |  |
| ~~ROBINSON SJ~~ | ~~10/26/07~~ | ~~2.30~~ | ~~ASSIST WITH STAKEHOLDERS MEETING (2.3).~~ |
| ~~ROBINSON SJ~~ | ~~10/29/07~~ | ~~5.70~~ | ~~ASSIST WITH STAKEHOLDERS MEETING (5.7).~~ |
|  |  | ~~8.00~~ |  |
| WORSCHECK TM | 10/04/07 | 0.60 | ATTENTION TO DATAROOM (0.6). |
| WORSCHECK TM | 10/31/07 | 0.40 | UPDATE BOARD MEETING MINUTES FILES (0.4). |
|  |  | 1.00 |  |
| **Total Legal Assistant Support** |  | **9.00** |  |
| **TOTAL TIME** |  | **1,610.40** |  |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/07
Reorganization Plan / Plan Sponsors               Bill Number: 1186564

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/04/07 | Stuart NL | 524.59 |
| Air/Rail Travel - vendor feed | 10/04/07 | Terry WC | 513.65 |
| Air/Rail Travel - vendor feed | 10/09/07 | Stuart NL | 1,072.29 |
| Air/Rail Travel - vendor feed | 10/10/07 | Panagakis GN | 607.49 |
| Air/Rail Travel - vendor feed | 10/10/07 | Panagakis GN | 1,334.33 |
| Air/Rail Travel - vendor feed | 10/10/07 | Panagakis GN | 620.47 |
| Air/Rail Travel - vendor feed | 10/10/07 | Panagakis GN | 620.47 |
| Air/Rail Travel - vendor feed | 10/10/07 | Panagakis GN | -607.49 |
| Air/Rail Travel - vendor feed | 10/10/07 | Panagakis GN | -620.47 |
| Air/Rail Travel - vendor feed | 10/10/07 | Panagakis GN | -620.47 |
| Air/Rail Travel - vendor feed | 10/12/07 | Stuart NL | 155.32 |
| Air/Rail Travel - vendor feed | 10/15/07 | Stuart NL | 563.25 |
| Air/Rail Travel - vendor feed | 10/15/07 | Panagakis GN | 563.25 |
| Air/Rail Travel - vendor feed | 10/17/07 | Panagakis GN | -168.00 |
| Air/Rail Travel - vendor feed | 10/17/07 | Panagakis GN | 612.09 |
| Air/Rail Travel - vendor feed | 10/18/07 | Stuart NL | 686.25 |
| Air/Rail Travel - vendor feed | 10/18/07 | Panagakis GN | 74.16 |
| Air/Rail Travel - vendor feed | 10/18/07 | Panagakis GN | 155.11 |
| Air/Rail Travel - vendor feed | 10/21/07 | Stuart NL | 1,072.29 |
| Air/Rail Travel - vendor feed | 10/21/07 | Grant K | 1,081.48 |
| Air/Rail Travel - vendor feed | 10/21/07 | Stuart NL | -1,027.29 |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/21/07 | Terry WC | 1,269.17 |
| Air/Rail Travel - vendor feed | 10/21/07 | Terry WC | -1,224.17 |
| Air/Rail Travel - vendor feed | 10/21/07 | Grant K | -1,036.49 |
| Air/Rail Travel - vendor feed | 10/22/07 | Demma J | 1,094.18 |
| Air/Rail Travel - vendor feed | 10/22/07 | Chow PP | 1,103.57 |
| Air/Rail Travel - vendor feed | 10/22/07 | Garner LP | 1,112.97 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$9,532.00** |
| In-house Reproduction | 10/05/07 | Copy Center, D | 3,624.02 |
| In-house Reproduction | 10/05/07 | Copy Center, D | 193.79 |
| In-house Reproduction | 10/12/07 | Copy Center, D | 10.90 |
| In-house Reproduction | 10/12/07 | Copy Center, D | 5.50 |
| In-house Reproduction | 10/16/07 | Copy Center, D | 0.09 |
| In-house Reproduction | 10/19/07 | Copy Center, D | 28.00 |
| In-house Reproduction | 10/19/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 10/23/07 | Copy Center, D | 29.90 |
| In-house Reproduction | 10/23/07 | Copy Center, D | 6.00 |
| In-house Reproduction | 10/26/07 | Copy Center, D | 59.30 |
| In-house Reproduction | 10/26/07 | Copy Center, D | 49.10 |
| In-house Reproduction | 10/30/07 | Copy Center, D | 12.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$4,019.00** |
| Non-standard/Outside Reproduction | 10/06/07 | Landmark Document Services | 4,164.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$4,164.00** |
| Lexis/Nexis | 10/02/07 | Bolton IS | 238.81 |
| Lexis/Nexis | 10/05/07 | Gartner M | 1,293.00 |
| Lexis/Nexis | 10/09/07 | Hardin AS | 206.18 |
| Lexis/Nexis | 10/11/07 | Bolton IS | 44.17 |
| Lexis/Nexis | 10/12/07 | Bolton IS | 68.43 |
| Lexis/Nexis | 10/15/07 | Gartner M | 491.35 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/15/07 | Bolton IS | 961.89 |
| Lexis/Nexis | 10/17/07 | Bolton IS | 108.36 |
| Lexis/Nexis | 10/18/07 | Bolton IS | 155.92 |
| Lexis/Nexis | 10/19/07 | Bolton IS | 449.78 |
| Lexis/Nexis | 10/21/07 | Bolton IS | 54.18 |
| Lexis/Nexis | 10/22/07 | Bolton IS | 68.27 |
| Lexis/Nexis | 10/23/07 | Bolton IS | 51.66 |
| | | **TOTAL LEXIS/NEXIS** | **$4,192.00** |
| Westlaw | 10/01/07 | Garner LP | 105.33 |
| Westlaw | 10/02/07 | Stuart NL | 30.91 |
| Westlaw | 10/05/07 | Samole RM | 106.17 |
| Westlaw | 10/08/07 | Stuart NL | 176.89 |
| Westlaw | 10/09/07 | Grant K | 239.53 |
| Westlaw | 10/10/07 | Stuart NL | 95.03 |
| Westlaw | 10/10/07 | Grant K | 449.87 |
| Westlaw | 10/12/07 | Stuart NL | 20.61 |
| Westlaw | 10/12/07 | Grant K | 142.07 |
| Westlaw | 10/15/07 | Stuart NL | 36.63 |
| Westlaw | 10/15/07 | Grant K | 384.09 |
| Westlaw | 10/17/07 | Grant K | 29.77 |
| Westlaw | 10/20/07 | Platt SJ | 96.31 |
| Westlaw | 10/22/07 | Garner LP | 142.51 |
| Westlaw | 10/22/07 | Stuart NL | 72.13 |
| Westlaw | 10/23/07 | Garner LP | 17.35 |
| Westlaw | 10/27/07 | Eichel S | 464.69 |
| Westlaw | 10/28/07 | Eichel S | 38.57 |
| Westlaw | 10/29/07 | Eichel S | 0.32 |
| Westlaw | 10/29/07 | Garner LP | 56.11 |
| Westlaw | 10/29/07 | Samole RM | 180.11 |
| | | **TOTAL WESTLAW** | **$2,885.00** |
| Reproduction - color | 10/02/07 | Copy Center, D | 333.00 |
| Reproduction - color | 10/02/07 | Copy Center, D | 150.00 |
| Reproduction - color | 10/03/07 | Copy Center, D | 135.50 |
| Reproduction - color | 10/05/07 | Copy Center, D | 790.50 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 10/20/07 | Copy Center, D | 87.00 |
| Reproduction - color | 10/23/07 | Copy Center, D | 76.00 |
| Reproduction - color | 10/30/07 | Copy Center, D | 803.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$2,375.00** |
| Vendor Hosted Telecon-ferencing | 10/31/07 | LEGAL CONNECT | 152.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$152.00** |
| Air/Rail Travel (external) | 10/09/07 | Butler, Jr. J | 329.63 |
| Air/Rail Travel (external) | 10/14/07 | Butler, Jr. J | 442.84 |
| Air/Rail Travel (external) | 10/22/07 | Butler, Jr. J | 299.63 |
| Air/Rail Travel (external) | 10/28/07 | Butler, Jr. J | 158.90 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,231.00** |
| Out-of-Town Travel | 10/09/07 | Butler, Jr. J | 80.00 |
| Out-of-Town Travel | 10/09/07 | Butler, Jr. J | 890.47 |
| Out-of-Town Travel | 10/09/07 | Butler, Jr. J | 20.50 |
| Out-of-Town Travel | 10/09/07 | Butler, Jr. J | 22.50 |
| Out-of-Town Travel | 10/11/07 | Stuart NL | 1,032.28 |
| Out-of-Town Travel | 10/14/07 | Butler, Jr. J | 40.00 |
| Out-of-Town Travel | 10/14/07 | Butler, Jr. J | 53.34 |
| Out-of-Town Travel | 10/14/07 | Butler, Jr. J | 33.34 |
| Out-of-Town Travel | 10/14/07 | Butler, Jr. J | 977.94 |
| Out-of-Town Travel | 10/16/07 | Stuart NL | 493.46 |
| Out-of-Town Travel | 10/18/07 | Stuart NL | 1,017.33 |
| Out-of-Town Travel | 10/19/07 | Stuart NL | 50.00 |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 47.96 |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 528.02 |
| Out-of-Town Travel | 10/25/07 | Garner LP | 1,503.57 |
| Out-of-Town Travel | 10/28/07 | Butler, Jr. J | 10.34 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 10/28/07 | Butler, Jr. J | 144.08 |
| Out-of-Town Travel | 10/28/07 | Butler, Jr. J | 21.34 |
| Out-of-Town Travel | 10/28/07 | Butler, Jr. J | 66.53 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$7,054.00** |
| Messengers/ Courier | 10/01/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 10/05/07 | OSMIO | 50.13 |
| Messengers/ Courier | 10/05/07 | OSMIO | 72.63 |
| Messengers/ Courier | 10/05/07 | OSMIO | 32.69 |
| Messengers/ Courier | 10/05/07 | OSMIO | 217.36 |
| Messengers/ Courier | 10/05/07 | OSMIO | 217.36 |
| Messengers/ Courier | 10/05/07 | OSMIO | 153.77 |
| Messengers/ Courier | 10/06/07 | Dist Serv/Mail/Page, D | 79.32 |
| Messengers/ Courier | 10/06/07 | Dist Serv/Mail/Page, D | 102.01 |
| Messengers/ Courier | 10/15/07 | Dist Serv/Mail/Page, D | 44.10 |
| Messengers/ Courier | 10/31/07 | Messenger Express | 51.99 |
| Messengers/ Courier | 10/31/07 | Messenger Express | 51.99 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,086.00** |
| Out-of-Town Meals | 10/09/07 | Stuart NL | 35.95 |
| Out-of-Town Meals | 10/09/07 | Stuart NL | 8.68 |
| Out-of-Town Meals | 10/09/07 | Butler, Jr. J | 21.02 |
| Out-of-Town Meals | 10/10/07 | Stuart NL | 35.95 |
| Out-of-Town Meals | 10/10/07 | Stuart NL | 2.93 |
| Out-of-Town Meals | 10/11/07 | Stuart NL | 6.07 |
| Out-of-Town Meals | 10/11/07 | Stuart NL | 7.59 |
| Out-of-Town Meals | 10/11/07 | Stuart NL | 3.78 |
| Out-of-Town Meals | 10/11/07 | Stuart NL | 44.19 |
| Out-of-Town Meals | 10/14/07 | Butler, Jr. J | 55.07 |
| Out-of-Town Meals | 10/14/07 | Butler, Jr. J | 55.06 |
| Out-of-Town Meals | 10/15/07 | Stuart NL | 9.23 |
| Out-of-Town Meals | 10/16/07 | Stuart NL | 14.65 |
| Out-of-Town Meals | 10/17/07 | Stuart NL | 3.37 |
| Out-of-Town Meals | 10/17/07 | Stuart NL | 10.61 |
| Out-of-Town Meals | 10/17/07 | Stuart NL | 7.64 |
| Out-of-Town Meals | 10/21/07 | MacDonald N | 90.10 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/22/07 | Butler, Jr. J | 12.76 |
| Out-of-Town Meals | 10/28/07 | Butler, Jr. J | 9.35 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$434.00** |
| Outside Research/Internet Services | 10/04/07 | Pacer Service Center | 41.68 |
| Outside Research/Internet Services | 10/04/07 | Pacer Service Center | 15.68 |
| Outside Research/Internet Services | 10/04/07 | Pacer Service Center | 158.74 |
| Outside Research/Internet Services | 10/04/07 | Pacer Service Center | 3,874.21 |
| Outside Research/Internet Services | 10/04/07 | Pacer Service Center | 485.57 |
| Outside Research/Internet Services | 10/04/07 | Pacer Service Center | 47.12 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$4,623.00** |
| Print Images to Paper (from Electronic Media) | 10/04/07 | DeJesus E | 216.82 |
| Print Images to Paper (from Electronic Media) | 10/04/07 | DeJesus E | 178.18 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$395.00** |
| Internal Catering-NY | 10/09/07 | Butler, Jr. J | 239.97 |
| Internal Catering-NY | 10/09/07 | Butler, Jr. J | 199.98 |
| Internal Catering-NY | 10/09/07 | Butler, Jr. J | 199.98 |
| Internal Catering-NY | 10/09/07 | Butler, Jr. J | 299.97 |
| Internal Catering-NY | 10/09/07 | Butler, Jr. J | 199.98 |
| Internal Catering-NY | 10/09/07 | Butler, Jr. J | 279.97 |
| Internal Catering-NY | 10/10/07 | Butler, Jr. J | 181.40 |
| Internal Catering-NY | 10/11/07 | Butler, Jr. J | 199.98 |
| Internal Catering-NY | 10/11/07 | Butler, Jr. J | 199.98 |
| Internal Catering-NY | 10/11/07 | Butler, Jr. J | 239.97 |
| Internal Catering-NY | 10/15/07 | Butler, Jr. J | 239.97 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Internal Catering-NY | 10/15/07 | Butler, Jr. J | 199.98 |
| Internal Catering-NY | 10/15/07 | Butler, Jr. J | 199.98 |
| Internal Catering-NY | 10/15/07 | Butler, Jr. J | 279.97 |
| Internal Catering-NY | 10/16/07 | Butler, Jr. J | 239.97 |
| Internal Catering-NY | 10/17/07 | Butler, Jr. J | 299.97 |
| Internal Catering-NY | 10/18/07 | Butler, Jr. J | 199.98 |
| | | **TOTAL INTERNAL CATERING-NY** | **$3,901.00** |
| CLR/Disclosure | 10/01/07 | Global Securities | 295.96 |
| CLR/Disclosure | 10/31/07 | Office Admin, D | 58.04 |
| | | **TOTAL CLR/DISCLOSURE** | **$354.00** |
| Wireless - Mo-bile/Cellular/Pager | 10/20/07 | Marafioti KA | 4.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$4.00** |
| | | **TOTAL MATTER** | **$46,401.00** |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

**Delphi Corporation (DIP))**                                    **Bill Date: 01/10/08**
**Reorganization Plan / Plan Sponsors**                          **Bill Number: 1206100**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/07 | 1.70 | CONTINUE TO PREPARE FOR NOVEMBER 8TH HEARING ON INVESTMENT AGREEMENT AMENDMENT BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING GENERAL HEARING PREPARATION FOR CONTESTED INVESTMENT AGREEMENT HEARING (0.8); TELECONFERENCES WITH J. TANENBAUM (0.4), D. SHERBIN (0.2) AND J. SHEEHAN (0.3) RE: INVESTMENT AGREEMENT MATTES. |
| BUTLER, JR. J | 11/02/07 | 1.40 | CONTINUE TO PREPARE FOR NOVEMBER 8TH HEARING ON INVESTMENT AGREEMENT AMENDMENT BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DECLARATIONS (0.6) AND BEGIN TO REVIEW AND EVALUATE OBJECTIONS FILED BY POTENTIAL OBJECTORS (0.5); EMAILS FROM/TO R. O'NEAL AND J. SHEEHAN RE: POR AND PLAN INVESTOR MATTERS (0.3). |
| BUTLER, JR. J | 11/03/07 | 3.10 | CONTINUE TO PREPARE FOR NOVEMBER 8TH HEARING ON INVESTMENT AGREEMENT AMENDMENT BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND ANALYSIS OF OBJECTIONS AND SUMMARY OBJECTION CHARTS (0.8); PREPARE FOR (0.2) AND PARTICIPATE IN (1.0) WORKING GROUP TELECONFERENCE WITH D. SHERBIN, K. CRAFT AND WORKING GROUP RE: DISCOVERY AND CONTESTED HEARING MATTERS; TELECONFERENCE AND EMAIL TO/FROM J. TANENBAUM RE: INVESTMENT AGREEMENT MATTERS (0.4); REVIEW AND REVISE PROPOSAL TO ADDRESS PLAN INVESTOR ISSUES INCLUDING EMAILS FROM/TO J. SHEEHAN RE: SAME (0.4); NUMEROUS EMAILS TO/FROM R. O'NEAL, D. RESNICK, J. SHEEHAN RE: CO-PLAN INVESTOR ISSUES AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 11/04/07 | 3.40 | CONTINUE TO PREPARE FOR NOVEMBER 8TH HEARING ON INVESTMENT AGREEMENT AMENDMENT BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING TELECONFERENCES WITH J. SHEEHAN AND D. RESNICK RE: VARIOUS DEAL ISSUES AND POTENTIAL DEFERRAL OF NOVEMBER 8TH HEARING (1.8); TELECONFERENCES WITH J. TANENBAUM RE: DEAL DEVELOPMENTS AND NEXT STEPS (0.4); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.2); EMAILS FROM/TO T. LAURIA RE: SAME (0.2); FOLLOW-UP ON REVISED EMERGENCE TIMELINE INCLUDING EMAIL FROM/TO D. SHERBIN (0.3); ; EMAILS FROM/TO S. CORCORAN, D. SHERBIN AND J. SHEEHAN RE: DISCOVERY MATTERS (0.3); TELECONFERENCE WITH R. O'NEAL AND J. SHEEHAN RE: DEVELOPMENTS AND NEXT STEPS (0.2). |

B43E

BUTLER, JR. J    11/05/07    3.30    CONTINUE TO PREPARE FOR HEARING ON
INVESTMENT AGREEMENT AMENDMENT BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
INCLUDING CONTINUED REVIEW AND ANALYSIS
OF OBJECTIONS AND DISCOVERY REQUESTS IN
LIGHT OF HEARING DEFERRAL (0.6);
PREPARE FOR (0.4) AND PARTICIPATE IN
(1.6) WORKING GROUP MEETING WITH J.
SHEEHAN, D. RESNICK, B. SHAW AND R.
EISENBERG IN NEW YORK CITY RE: EPCA AND
POR MATTERS; TELECONFERENCE WITH D.
SHERBIN AND S. CORCORAN RE: SAME (0.3);
TELECONFERENCE WITH J. TANENBAUM RE:
SAME (0.2); EMAILS FROM/TO B. ROSENBERG
RE: SAME (0.2).

BUTLER, JR. J    11/06/07    3.10    CONTINUE TO PREPARE FOR HEARING ON
INVESTMENT AGREEMENT AMENDMENT BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
INCLUDING INCLUDING PARTICIPATION IN
MEET AND CONFER IN NEW YORK (0.5) AND
STRATEGY MEETINGS IN WITH DELPHI
WORKING GROUP (J. SHEEHAN, D. RESNICK,
B. SHAW ET. AL.) RE: NEXT STEPS (1.6);
CONFERENCE WITH J. TANENBAUM ET. AL. RE:
SAME (0.3); FOLLOW-UP ON CONTINUING
SAFE HARBOR DISCUSSION PROTOCOL WITH
CO-INVESTORS AND ADDITIONAL INVESTORS
(0.2); EMAILS FROM/TO S. CORCORAN, J.
SHEEHAN, J. TANEBNAUM AND T. LAURIA RE:
SAME (0.3); REVIEW ADDITIONAL
ILLUSTRATIVE SCENARIOS FROM ROTHSCHILD
(0.2).

BUTLER, JR. J    11/07/07    3.80    CONTINUE TO PREPARE FOR NOVEMBER 29TH
HEARING ON INVESTMENT AGREEMENT
AMENDMENT BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING REVIEW AND
WORK ON SECOND SUPPLEMENTAL ORDER RE:
SAME (0.2) AND FOLLOW-UP ON NOVEMBER 6TH
MEET AND CONFER IN NEW YORK  (0.3);
PARTICIPATE IN STRATEGY MEETINGS WITH
DELPHI WORKING GROUP IN NEW YORK (J.
SHEEHAN, D. RESNICK, B. SHAW) ET. AL.)
RE: NEXT STEPS (2.3); FOLLOW-UP ON
DISCUSSION PROTOCOL WITH CO-INVESTORS
AND ADDITIONAL INVESTORS (0.3); EMAILS
FROM/TO J. SHEEHAN AND T. LAURIA RE:
SAFE HARBOR FOR CONTINUING DISCUSSIONS
(0.3); REVIEW REVISED ILLUSTRATIVE
SCENARIOS FROM JEFFERIES AND ROTHSCHILD
(0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J   11/08/07   3.30   CONTINUE TO PREPARE FOR NOVEMBER 29TH
HEARING ON INVESTMENT AGREEMENT
AMENDMENT BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING REVIEW AND
CONSIDERATION OF AFFIRMATIVE DISCOVERY
REQUESTS AND GENERAL HEARING
PREPARATION (0.3);   PARTICIPATE IN
STRATEGY MEETINGS WITH DELPHI WORKING
GROUP (J. SHEEHAN, D. RESNICK, B. SHAW
ET. AL.) RE: REVIEW OF ILLUSTRATIVE
SCENARIOS AND NEXT STEPS (0.5); REVIEW
SAME (0.2); FOLLOW-UP ON DISCUSSION
PROTOCOL WITH CO-INVESTORS AND
ADDITIONAL INVESTORS (0.2);
TELECONFERENCE WITH S. CORCORAN RE:
STATUS AND NEXT STEPS (0.5);
TELECONFERENCE WITH D. SHERBIN RE:
STATUS AND NEXT STEPS (0.6); PREPARE FOR
(0.1) AND PARTICIPATE IN (0.7) STRATEGY
TELECONFERENCE WITH R. O'NEAL, M.
WEBER, J. SHEEHAN, D. SHERBIN, D.
RESNICK AND B. SHAW; REVIEW APPALOOSA
REVISED PROPOSAL (0.2).

BUTLER, JR. J   11/09/07   2.40   CONTINUE TO WORK ON REVISIONS TO
TERMSHEET FOR PLAN AMENDMENTS AND
RELATED MATTERS (1.3); EMAILS AND
TELECONFERENCES TO/FROM J. SHEEHAN AND
B. SHAW (0.4); REVIEW AND COMMENT ON
REVISED PLAN PROVISIONS (0.4);
FOLLOW-UP ON INVESTMENT AGREEMENT
DISCOVERY MATTERS (0.3).

BUTLER, JR. J   11/10/07   4.60   CONTINUE TO WORK ON AGREEMENT AMONG
DELPHI, PLAN INVESTORS AND GM INCLUDING
REVIEW AND COMMENT ON PROPOSED ECPA, GSA
AND POR AMENDMENTS (3.4); VARIOUS
TELECONFERENCES WITH J. SHEEHAN AND B.
SHAW AND INTERNAL WORKING GROUP
TELECONFERENCES RE: SAME (1.2).

BUTLER, JR. J   11/11/07   1.80   CONTINUE TO WORK ON AGREEMENT AMONG
DELPHI, PLAN INVESTORS AND GM INCLUDING
REVIEW AND COMMENT ON PROPOSED ECPA, GSA
AND POR AMENDMENTS (1.2); VARIOUS
TELECONFERENCES AND EMAILS WITH J.
SHEEHAN AND INTERNAL WORKING GROUP
TELECONFERENCES RE: SAME (0.4);
TELECONFERENCES WITH B. ROSENBERG AND
D. ROSNER RE: SAME (0.2).

B43E

BUTLER, JR. J    11/12/07    3.10    CONTINUE TO WORK ON AGREEMENT AMONG
DELPHI, PLAN INVESTORS AND GM INCLUDING
REVIEW AND COMMENT ON PROPOSED ECPA, GSA
AND POR AMENDMENTS (1.2); VARIOUS
TELECONFERENCES AND EMAILS WITH J.
SHEEHAN AND INTERNAL WORKING GROUP
TELECONFERENCES RE: SAME (0.4); EMAILS
FROM/TO AND TELECONFERENCES WITH B.
ROSENBERG (0.4, 0.3), D. ROSNER (0.2)
AND B. SCHELER (0.2); CONTINUE TO
PREPARE FOR NOVEMBER 29TH HEARING ON
INVESTMENT AGREEMENT AMENDMENT BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
INCLUDING MEETINGS WITH S. MILLER, D.
SHERBIN AND J. SHEEHAN AT COMPANY IN
TROY (0.4).

BUTLER, JR. J    11/13/07    2.60    CONTINUE TO WORK ON AGREEMENT AMONG
DELPHI, PLAN INVESTORS AND GM INCLUDING
REVIEW AND COMMENT ON PROPOSED ECPA,
GSA, MRA AND POR AMENDMENTS (0.9);
FINALIZE AMENDMENTS TO POR, EPCA, GSA
AND MOR (1.7).

BUTLER, JR. J    11/16/07    4.20    PREPARE FOR (0.3) AND PARTICIPATE IN
(2.3) STRATEGIC DISCUSSIONS WITH J.
SHEEHAN, S. CORCORAN, D. RESNICK, B.
SHAW AND WORKING GROUP RE: NEXT STEPS
RE: POTENTIAL POR AMENDMENTS AND EPCA
AMENDMENTS; CONTINUE TO FOLLOW-UP ON
SAME AND DEVELOP NEXT STEPS (0.6);
EMAILS FROM/TO M. KESSLER RE: NOVEMBER
18TH TELECONFERENCE AMONG DELPHI AND GM
REPRESENTATIVES (0.2); TELECONFERENCE
WITH AND EMAIL TO B. ROSENBERG  RE:
GOLDMAN SACHS MATTERS (0.4); CONFERENCE
WITH J. SHEEHAN AND EMAIL TO B.
ROSENBERG RE: D. DAIGLE-J. OPIE
DISCUSSIONS RE: INVESTMENT AGREEMENT
MATTERS; SEVERAL TELECONFERENCES WITH
T. LAURIA RE: INVESTMENT AGREEMENT
MATTERS (0.2, 0.2).

BUTLER, JR. J    11/17/07    1.60    PREPARE FOR NOVEMBER 18TH MEETING WITH
REPRESENTATIVES OF DELPHI AND APPALOOSA
IN CHATHAM, NEW JERSEY INCLUDING
TELECONFERENCE WITH J. SHEEHAN, S.
CORCORAN, D. RESNICK AND B. SHAW (0.8);
REVIEW DRAFT RESNICK DECLARATION (0.4);
CONTINUE TO REVIEW ILLUSTRATIVE
SCENARIOS (0.4).

BUTLER, JR. J    11/18/07    2.40    PREPARE FOR NOVEMBER 18TH MEETING WITH
REPRESENTATIVES OF DELPHI AND APPALOOSA
IN CHATHAM, NEW JERSEY INCLUDING REVIEW
OF ADDITIONAL ROTHSCHILD SCENARIOS AND
EMAILS FROM/TO J. SHEEHAN AND B. SHAW
(0.7); WORK ON INVESTMENT AGREEMENT
AMENDMENT DISCOVERY MATTERS INCLUDING
REVIEW OF SUPPLEMENTAL DECLARATIONS
(0.6); PREPARE FOR (0.2) AND
PARTICIPATE IN (0.9) TELECONFERENCE
WITH DELPHI AND GM REPRESENTATIVES RE:
INVESTMENT AGREEMENT MATTERS.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    11/19/07    3.90   PREPARE FOR (INCLUDING EN ROUTE
                                    CONFERENCE WITH T. LAURIA) (1.0) AND
                                    ATTEND (2.9) MEETING WITH
                                    REPRESENTATIVES OF DELPHI AND APPALOOSA
                                    IN CHATHAM, NEW JERSEY.

BUTLER, JR. J    11/21/07    4.60   CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                    OMNIBUS HEARING BEFORE JUDGE DRAIN IN
                                    NEW YORK BANKRUPTCY COURT RE:
                                    INVESTMENT AGREEMENT AMENDMENT
                                    APPROVAL MOTION INCLUDING
                                    TELECONFERENCE WITH T. LAURIA RE:
                                    APPALOOSA MATTERS (0.5), PREPARE FOR
                                    (WITH WORKING GROUP) (1.0) AND
                                    TELECONFERENCE WITH (1.3) J. SHEEHAN
                                    AND S. CORCORAN RE: RECENT DEVELOPMENTS
                                    AND NEXT STEPS, REVIEW AND REVISE
                                    SUPPLEMENTAL DECLARATIONS FOR S. MILLER
                                    AND D. RESNICK (0.4) AND TELECONFERENCE
                                    WITH WORKING GROUP RE: SAME (0.3),
                                    TELECONFERENCE WITH D. SHERBIN RE: ALL
                                    OF THE ABOVE (0.3), BEGIN TO REVIEW
                                    SUPPLEMENTAL OBJECTIONS TO INVESTMENT
                                    AGREEMENT AMENDMENT (0.4), AND REVIEW
                                    J. SHEEHAN DEPOSITION TRANSCRIPT AND
                                    WORK ON DISCOVERY MATTERS (0.4).

BUTLER, JR. J    11/23/07    4.20   CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                    OMNIBUS HEARING BEFORE JUDGE DRAIN IN
                                    NEW YORK BANKRUPTCY COURT RE:
                                    INVESTMENT AGREEMENT AMENDMENT
                                    APPROVAL MOTION INCLUDING PREPARE FOR
                                    (0.3) AND PARTICIPATE IN (2.9) WORKING
                                    GROUP MEETING TO REVIEW SUPPLEMENTAL
                                    OBJECTIONS, OUTLINE OMNIBUS REPLY AND
                                    PREPARE FOR CONTESTED HEARING;
                                    TELECONFERENCE WITH B. SHAW RE:
                                    ILLUSTRATIVE SCENARIOS (0.3); REVIEW
                                    SAME (0.2); EMAILS TO/FROM B. SCHELER
                                    RE: SETTLEMENT MATTERS (0.2); WORK ON
                                    SAME (0.3).

BUTLER, JR. J    11/24/07    3.30   CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                    OMNIBUS HEARING BEFORE JUDGE DRAIN IN
                                    NEW YORK BANKRUPTCY COURT RE:
                                    INVESTMENT AGREEMENT AMENDMENT
                                    APPROVAL MOTION INCLUDING PREPARE FOR
                                    (0.2) AND PARTICIPATE IN (1.0)
                                    TELECONFERENCE WITH J. SHEEHAN, D.
                                    RESNICK AND B. SHAW RE: ILLUSTRATIVE
                                    SCENARIOS AND NEXT STEPS;
                                    TELECONFERENCE WITH T. LAURIA RE:
                                    SETTLEMENT MATTERS (0.3);
                                    TELECONFERENCE WITH B. SCHELER RE:
                                    SETTLEMENT MATTERS (0.3); CONTINUE TO
                                    REVIEW AND CONSIDER SUPPLEMENTAL
                                    OBJECTIONS AND PREPARE FOR CONTESTED
                                    HEARING (1.5).

B43E

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/25/07 | 2.80 | CONTINUE TO WORK ON PLAN AMENDMENT AND INVESTMENT AGREEMENT SETTLEMENT MATTERS INCLUDING REVIEW OF ALTERNATIVE PROPOSAL (0.6); EMAILS FROM/TO D. DAIGLE, B. ROSENBERG, T. LAURIA, B. SHAW AND J. SHEEHAN (0.4); CONTINUE TO WORK ON CONTESTED HEARING DISCOVERY MATTERS (0.4); REVIEW D. RESNICK DEPOSITION TRANSCRIPT (0.8); EMAILS TO/FROM B. SCHELER ET. AL. RE SETTLEMENT PROPOSAL (0.2); REVIEW REVISED ILLUSTRATIVE SCENARIOS (0.4). |
| BUTLER, JR. J | 11/26/07 | 5.90 | CONTINUE TO WORK ON PLAN AMENDMENT AND INVESTMENT AGREEMENT SETTLEMENT MATTERS (2.7); PREPARE FOR (0.3) AND PARTICIPATE IN (2.9) STRATEGY SESSION WITH J. SHEEHAN ET.AL. IN NEW YORK CITY. |
| BUTLER, JR. J | 11/27/07 | 11.60 | CONTINUE TO WORK ON PLAN AMENDMENT AND INVESTMENT AGREEMENT SETTLEMENT MATTERS INCLUDING PARTICIPATE IN (2.6) STRATEGY SESSION WITH J. SHEEHAN ET. AL. IN NEW YORK CITY AND PARTICIPATE IN (5.8) SETTLEMENT DISCUSSIONS/MEETINGS WITH REPRESENTATIVES OF DELPHI, APPALOOSA, GM AND THE CREDITORS COMMITTEE IN NEW YORK CITY; CONTINUE TO WORK ON CONTESTED HEARING DISCOVERY MATTERS (1.4); REVIEW DEPOSITION TRANSCRIPTS INCLUDING S. MILLER DEPOSITION (0.7); REVIEW DRAFT EXCLUSIVITY MOTION (0.3); REVIEW AND CONSIDER REVISED EMERGENCE TIMETABLE (0.4) REVIEW REVISED ILLUSTRATIVE SCENARIOUS (0.4). |
| BUTLER, JR. J | 11/28/07 | 5.90 | CONTINUE TO WORK ON REVISED POR INVESTMENT AGREEMENT SETTLEMENT PROPOSALS INCLUDING CONFERENCES WITH DELPHI REPRESENTATIVES AND STAKEHOLDERS IN NEW YORK CITY (4.2); REVIEW D. TEPPER DECLARATION (0.4); EMAILS TO/FROM AND TELECONFERENCES WITH M. ETKIN AND T. LAURIA RE SAME (0.7); REVIEW D. TEPPER DEPOSITION TRANSCRIPT (0.6). |
| BUTLER, JR. J | 11/29/07 | 2.40 | CONTINUE TO WORK ON REVISIONS TO INVESTMENT AGREEMENT (0.4); CONTINUE TO WORK ON REVISIONS POTENTIAL AMENDMENTS TO PLAN OF REORGANIZATION (0.5); CONFERENCES WITH J. SHEEHAN IN NEW YORK CITY AND CONTINUE TO PARTICIPATE IN NEGOTIATIONS WITH KEY STAKEHOLDERS TOWARDS RESOLVING INVESTMENT AGREEMENT OBJECTIONS AND RELATED MATTERS (0.8); TELECONFERENCE WITH D. ROSNER RE: TRANSACTION MATTERS (0.4); EMAILS FROM/TO AND TELECONFERENCES WITH B. SHAW RE: ILLUSTRATIVE ECONOMIC SCENARIO (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/30/07 | 2.10 | REVIEW AND REVISE EXCLUSIVITY EXTENSION MOTION (0.6); TELECONFERENCE WITH B. ROSENBERG RE: SAME (0.2); CONTINUE TO PREPARE FOR DECEMBER 6TH HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: INVESTMENT AGREEMENT AMENDMENT APPROVAL MOTION INCLUDING FOLLOW PROPOSED CHANGES ON INVESTMENT AGREEMENT AND STATUS (0.3); REVIEW EMAIL FROM V. MELWANI AND DANA DOCUMENTS RE: APPALOOSA SETTLEMENT OBJECTIONS AND COURT RULING (0.2); EMAIL FROM/TO T. LAURIA RE: PLAN INVESTOR MATTERS (0.2); CONTINUE TO CONSIDER EMERGENCE TIMELINE SCENARIOS (0.3); EMAILS FROM/TO S. MILLER, R. O'NEAL AND D. RESNICK RE: POTENTIAL BONDHOLDER LEAD ALTERNATIVE TRANSACTION (0.3). |
| | | **92.50** | |
| COCHRAN EL | 11/01/07 | 4.00 | PARTICIPATE IN CALLS ON PREPARATION FOR HEARINGS (1.2); REVIEW PBCG ISSUES (2.1); REVIEW GS FILING (0.7). |
| COCHRAN EL | 11/02/07 | 7.40 | REVIEW ISSUES RELATING TO EPCA INVESTMENT (3.7); REVIEW OBJECTIONS (1.6); REVIEW PLAN AND DS (2.1). |
| COCHRAN EL | 11/03/07 | 2.20 | REVIEW ISSUES RELATING TO PLAN OBJECTIONS (2.2). |
| COCHRAN EL | 11/04/07 | 5.00 | REVIEW PLAN ISSUES (2.3); REVIEW ISSUES RELATING TO DEFERED HEARING (2.7). |
| COCHRAN EL | 11/05/07 | 6.80 | MEETING AT LATHAM WITH UCC REPS (3.3); MEETING WITH CLIENT ON CURRENT STATUS OF PLAN (3.5). |
| COCHRAN EL | 11/06/07 | 4.50 | MEETING WITH CLIENT AND UCC (1.3); REVIEW ISSUES RE: EPCA MATTERS (3.2). |
| COCHRAN EL | 11/07/07 | 3.10 | REVIEW ISSUES RELATING TO DISCUSSIONS AMONG STAKEHOLDERS (3.1). |
| COCHRAN EL | 11/08/07 | 2.60 | REVIEW ISSUES RELATING TO STAKEHOLDER DISCUSSIONS (2.6). |
| COCHRAN EL | 11/09/07 | 10.20 | WORK ON REVISED TRANSACTION TERMS (10.2). |
| COCHRAN EL | 11/10/07 | 3.60 | REVIEW ISSUES RELATING TO REVISED EPCA PROPOSAL (3.6). |
| COCHRAN EL | 11/11/07 | 5.20 | TELECONFERENCE WITH REPRESENTATIVES OF GM AND APPALOOSA ON REVISED TRANSACTION (3.5); REVIEW REVISED DOCUMENTATION (1.7). |
| COCHRAN EL | 11/12/07 | 3.90 | WORK ON FINALIZING REVISED EPCA AND RELATED AMENDMENTS (3.9). |
| COCHRAN EL | 11/13/07 | 8.10 | NEGOTIATE REVISED EPCA AMENDMENT (8.1). |
| COCHRAN EL | 11/14/07 | 8.20 | FINALIZE DOCUMENTATION (8.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 11/16/07 | 4.50 | REVIEW ISSUES RELATING TO COURT GUIDANCE RE ECPA (4.5). |
| COCHRAN EL | 11/18/07 | 3.00 | TELECONFERENCE WITH DELPHI AND GM RE: POSSIBLE PLAN INVESTOR ISSUES (1.3); REVIEW ISSUES RELATING TO PLAN INVESTORS (1.7). |
| COCHRAN EL | 11/19/07 | 8.30 | MEETING AT APPALOOSA RE: CURRENT DEAL STATUS (4.7); REVIEW ISSUES RE: POSSIBLE EPCA/POR DAMAGES (3.6). |
| COCHRAN EL | 11/20/07 | 9.90 | MEETING WITH STATUTORY COMMITTEES (5.7); REVIEW ISSUES RELATING TO POSSIBLE EPCA CHANGES (4.2). |
| COCHRAN EL | 11/21/07 | 4.70 | CALLS ON POSSIBLE CHANGES TO TRANSACTION (4.7). |
| COCHRAN EL | 11/23/07 | 2.30 | REVIEW EPCA OBJECTIONS (2.3). |
| COCHRAN EL | 11/24/07 | 1.80 | CONTINUE TO REVIEW ECPA OBJECTIONS (1.8). |
| COCHRAN EL | 11/25/07 | 1.70 | REVIEW ISSUES RELATING TO POSSIBLE CHANGE TO DEAL TERMS (1.7). |
| COCHRAN EL | 11/26/07 | 10.20 | MEETING WITH J. SHEEHAN AND S. CORCORAN ON PLAN ISSUES (7.2); REVIEW EQUITY COMMITTEE PROPOSAL (1.3); REVIEW PREPARATION FOR 11/29 HEARING (1.7). |
| COCHRAN EL | 11/27/07 | 12.10 | MEETINGS WITH GM, APPALLOSA, UCC AND DELPHI RE: REVISION TO EPCA AND PLAN (12.1). |
| COCHRAN EL | 11/28/07 | 7.10 | WORK ON REVISED EPCA ISSUES (6.2); REVIEW GOODWIN NDA (0.9). |
| COCHRAN EL | 11/29/07 | 4.80 | ORGANIZE EPCA AMENDMENT EFFORT (3.7); REVIEW NDA FOR GOODWIN (1.1). |
| COCHRAN EL | 11/30/07 | 8.40 | WORK ON REVISED EPCA AMENDMENTS (8.4). |
| | | **153.60** | |
| HOGAN III AL | 11/01/07 | 6.70 | CONTINUE PREPARATIONS FOR EPCA AND DISCLOSURE STATEMENT HEARING, INCLUDING PREPARATION FOR WITNESS DISCOVERY, AND WITNESS DECLARATIONS, AND OTHER DISCOVERY AND EVIDENTIARY CONSIDERATIONS AND PREPARATIONS (6.7). |
| HOGAN III AL | 11/02/07 | 8.80 | CONTINUE PREPARATIONS FOR CONTESTED EPCA AND DISCLOSURE STATEMENT HEARING, INCLUDING DEVELOPMENT AND FINALIZATION OF WITNESS DECLARATIONS, REVIEW AND CONSIDERATION OF EVIDENCE, AND REVIEW OF OBJECTIONS (8.8). |

B43E

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/03/07 | 6.60 | REVIEW AND ANALYZE EPCA AND DISCLOSURE STATEMENT OBJECTIONS, AND PREPARE FOR CONTESTED HEARING CONCERNING SAME, INCLUDING COMMUNICATIONS WITH OBJECTORS' COUNSEL RE: HEARING PREPARATION AND DISCOVERY (5.4); PARTICIPATE IN STRATEGY CONFERENCE WITH WORKING GROUP RE: HEARING PREPARATIONS (1.2). |
| HOGAN III AL | 11/04/07 | 9.10 | REVIEW DISCOVERY AND PRE-HEARING REQUESTS FROM OPPOSING COUNSEL, AND DRAFT RESPONSES TO SAME (1.8); CONTINUE PREPARATIONS FOR CONTESTED HEARING, AND ANALYSIS OF EPCA AND CORRESPONDING DISCLOSURE STATEMENT RESPONSES TO OBJECTIONS (4.7); PARTICIPATE IN WORKING GROUP MEETING RE: STATUS OF HEARING (0.4); FORMULATE STRATEGY ON SUPPLEMENTAL SCHEDULING ORDER AND HEARING TIMING IN LIGHT OF SCHEDULING ADJUSTMENT (2.2). |
| HOGAN III AL | 11/05/07 | 8.10 | PARTICIPATE IN STATUS AND STRATEGY CONFERENCE RE: EPCA AMENDMENTS (2.7); COMMUNICATE WITH OBJECTING PARTIES RE: POTENTIAL SCHEDULING ISSUES (0.3); REVIEW AND DRAFT RESPONSES TO OBJECTORS DISCOVERY REQUESTS (2.3); CONTINUE ANALYSIS OF OBJECTOR THEMES IN PREPARATION FOR CONTESTED HEARING LITIGATION (2.8). |
| HOGAN III AL | 11/06/07 | 10.20 | CONTINUE TO REVIEW AND ANALYSIS OF DISCOVERY REQUESTS AND ISSUES IN CONNECTION WITH EPCA MOTION (3.5); CONFERENCE WITH WORKING GROUP RE: EPCA AND DS HEARING STRATEGY (1.3); PREPARE FOR AND CONDUCT MEET AND CONFER CONFERENCE RE: EPCA AND DS MOTION HEARINGS AND DISCOVERY, AND WORK ON PROPOSED SUPPLEMENTAL SCHEDULING ORDER IN CONNECTION WITH SAME (4.2); CONTINUE PREPARATIONS FOR LITIGATION OF MOTIONS (1.2). |
| HOGAN III AL | 11/07/07 | 8.40 | CONTINUE DISCUSSIONS AND NEGOTIATIONS CONCERNING SECOND SUPPLEMENTAL SCHEDULING ORDER IN CONNECTION WITH EPCA AND DS HEARINGS, AND FINALIZE AND SUBMIT SAME TO COURT (4.5); CONTINUE PREPARATIONS FOR RESPONDING TO DISCOVERY, INCLUDING PREPARATIONS FOR ADVISOR ELECTRONIC MAIL REVIEW (2.7); REVIEW AND PLAN FOR POTENTIAL AFFIRMATIVE DISCOVERY IN CONNECTION WITH EPCA/DS LITIGATION (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/08/07 | 7.00 | CONFERENCE WITH CLIENT AND LITIGATION TEAM RE: COLLECTION OF DOCUMENTS, AND FORMULATION OF RESPONSES TO DISCOVERY REQUESTS (1.1); FOLLOW-UP WORK PREPARING RESPONSIVE AND AFFIRMATIVE DISCOVERY FOR EPCA/DS LITIGATION (4.0); CONFERENCE WITH CORPORATE TEAM CONCERNING THEORIES RE: EPCA LITIGATION, AND FOLLOW-UP ANALYSIS WITH RESPECT TO SAME (1.9). |
| HOGAN III AL | 11/09/07 | 6.40 | CONTINUE PREPARATIONS FOR DISCOVERY RESPONSES AND LITIGATION PREPARATION, AND COORDINATE INITIAL PRODUCTIONS OF DOCUMENTS (5.7); PARTICIPATE IN SENIOR STRATEGY CONFERENCE (0.7). |
| HOGAN III AL | 11/10/07 | 5.20 | CONDUCE DISCOVERY REVIEW IN CONNECTION WITH EPCA/DS LITIGATION (5.2). |
| HOGAN III AL | 11/12/07 | 9.20 | CONTINUE PREPARATION FOR EPCA AMENDMENT AND DISCLOSURE STATEMENT LITIGATION, INCLUDING REVIEW AND COORDINATION OF POTENTIALLY RESPONSIVE COMMUNICATIONS, AND OTHER CONSIDERATIONS OF GATHERING AND REVIEWING EVIDENCE (9.2). |
| HOGAN III AL | 11/13/07 | 5.20 | CONTINUE REVIEW AND PRODUCTION OF DISCOVERY MATERIALS IN CONNECTION WITH EPCA AND DS MOTIONS, AND PREPARATIONS FOR CONTESTED HEARING (4.7); TELECONFERENCE WITH COUNSEL FOR PLAN INVESTORS RE: SAME (0.3); TELECONFERENCE WITH COUNSEL FOR EQUITY COMMITTEE RE: SAME (0.2). |
| HOGAN III AL | 11/14/07 | 3.70 | CONTINUE TO REVIEW OD DISCOVERY MATERIALS, AND PREPARATIONS FOR CONTESTED HEARING RE: EPCA AND DISCLOSURE STATEMENT MOTIONS (3.7). |
| HOGAN III AL | 11/15/07 | 4.20 | CONTINUE REVIEW AND PRODUCTION OF DISCOVERY MATERIALS, AND GENERAL PREPARATIONS FOR CONTESTED EPCA AND DISCLOSURE STATEMENT HEARINGS (4.2). |
| HOGAN III AL | 11/16/07 | 7.20 | CONFERENCE WITH CLIENT TO DISCUSS STRATEGY FOR PROCEEDING ON EPCA AND DISCLOSURE STATEMENT MOTIONS (2.9); REVIEW LEGAL MEMORANDUM RE: TECHNICAL ANALYSIS OF EPCA, AND INCORPORATE INTO THINKING ON CONTESTED EPCA MOTION (0.8); PLAN AND PREPARE FOR DISCOVERY ON EPCA MOTION, INCLUDING SHEEHAN DEPOSITION, AND PREPARATION OF SUPPLEMENTAL DECLARATIONS (3.5). |

B43E

| HOGAN III AL | 11/18/07 | 6.00 | REVIEW AND COMMENT ON SHEEHAN AND RESNICK SUPPLEMENTAL DECLARATIONS (1.7); TELECONFERENCE WITH WORKING GROUP RE: EPCA TECHNICAL ANALYSIS IN PREPARATION FOR DISCOVERY (0.4); PREPARE FOR SHEEHAN DEPOSITION, INCLUDING REVIEW OF PRIOR TESTIMONY AND ORGANIZATION OF PREPARATION POINTS (3.9). |
|---|---|---|---|
| HOGAN III AL | 11/19/07 | 11.80 | CONTINUE PREPARATIONS FOR J. SHEEHAN DEP PREP SESSION AND DEPOSITION, INCLUDING REVIEW OF PRIOR TESTIMONY AND REVIEW OF MATERIALS PRODUCED IN THIS MATTER (1.2); REVIEW CORRESPONDENCE TO THE COURT CONCERNING APPALOOSA'S REQUESTED CHAMBERS CONFERENCE, AND PREPARE FOR AND PARTICIPATE IN CHAMBERS CONFERENCE (2.2); PREPARE J. SHEEHAN, AND DEFEND J. SHEEHAN DEPOSITION (8.2); REVIEW AND ANALYZE RULE 408 ISSUE WITH RESPECT TO SUPPLEMENTAL DECLARATION (0.2). |
| HOGAN III AL | 11/20/07 | 5.90 | WORK ON SUPPLEMENTAL D. RESNICK AND S. MILLER DECLARATIONS, AND CONFERENCES WITH BOTH WITNESSES IN RESPECT TO SAME (2.3); MULTIPLE TELECONFERENCES WITH COUNSEL FOR PLAN INVESTORS RE: WITNESS AVAILABILITY, AND FINALIZE DEBTORS' WITNESS LIST FOR EPCA HEARING IN LIGHT OF SAME (0.9); REVIEW SUPPLEMENTAL DISCOVERY REQUESTS AND PLAN FOR FURTHER REVIEW OF MATERIALS AND WRITTEN RESPONSES TO SAME (0.8); CONFERENCE WITH EPCA LITIGATION WORKING GROUP RE: STATUS OF PREPARATIONS, AND PLANNING FOR NECESSARY TASKS TO BE COMPLETED OVER THE HOLIDAY BREAK (1.9). |
| HOGAN III AL | 11/21/07 | 9.20 | CONTINUE TO WORK ON, AND FINALIZATION OF SUPPLEMENTAL DECLARATIONS FOR EPCA CONTESTED HEARING (0.7); REVIEW IUE OBJECTION TO EPCA MOTION, AND OBJECTIONS FROM AD HOC TRADE, AD HOC BONDHOLDERS, AND WILMINGTON TRUST, AND PLAN FOR RESPONSES TO SAME (3.2); SERVE DEPOSITION NOTICES COURTESY COPIES ON COUNSEL FOR STATUTORY COMMITTEES, AND FOLLOW-UP DISCUSSIONS WITH COUNSEL FOR EQUITY COMMITTEE RE: SAME (0.3); ADDRESS DISCOVERY ISSUES IN CONNECTION WITH EPCA MOTION, AND REVIEW AND PRODUCE FURTHER MATERIALS IN CONNECTION WITH SAME (2.6); CONFERENCE WITH SENIOR WORKING GROUP RE: EPCA AND PLAN ISSUES, AND STRATEGY FOR ADDRESSING CURRENT CIRCUMSTANCES (2.4). |
| HOGAN III AL | 11/22/07 | 2.70 | FURTHER REVIEW OF EPCA OBJECTIONS, AND PLANNING FOR LITIGATION OF SAME (2.7). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/23/07 | 11.30 | CONTINUE REVIEW OF OBJECTIONS AND PREPARATION FOR HEARING (1.2); CONTINUE TO REVIEW OF POTENTIAL DISCOVERY MATERIAL, AND ORGANIZE PRODUCTION OF SAME (2.4); CONFERENCE WITH LITIGATION WORKING GROUP RE: PREPARATIONS FOR EPCA AND DISCLOSURE STATEMENT RESPONSES, AND CONTESTED HEARINGS (2.9); INVESTIGATE CERTAIN ASPECTS OF ONGOING DISCOVERY REQUESTS, AND DRAFT LETTER TO COUNSEL RESPONDING TO SUPPLEMENTAL REQUESTS (4.1); ORGANIZE AND OUTLINE MATERIALS FOR DEPOSITION PREPARATIONS FOR BOTH D. RESNICK AND S. MILLER (0.7). |
| HOGAN III AL | 11/24/07 | 7.70 | PREPARE FOR RESNICK AND MILLER DEPOSITIONS, INCLUDING REVIEW OF PRIOR TESTIMONY AND CURRENT DISCOVERY DOCUMENTS, AND OUTLINE PREPARATION POINTS (4.0); CONTINUE TO REVIEW AND COORDINATION OF DISCOVERY PROGRESS, INCLUDING INVESTIGATION OF CERTAIN CATEGORIES OF INFORMATION (3.7). |
| HOGAN III AL | 11/25/07 | 12.80 | PREPARE FOR, AND CONDUCT PREPARATION MEETING WITH D. RESNICK (3.4); DEFEND RESNICK DEPOSITION (7.2); PREPARE FOR DEPOSITION OF S. MILLER (2.2). |
| HOGAN III AL | 11/26/07 | 10.90 | REVIEW AND COMMENT ON PROPOSED EXHIBIT LIST IN ANTICIPATION OF EXCHANGE (0.8); CONTINUED PREPARATION FOR S. MILLER PREP SESSION, AND PREPARE AND DEFEND S. MILLER DEPOSITION (9.2); CONFERENCE WITH EPCA AND DISCLOSURE STATEMENT WORKING GROUP RE: STATUS OF HEARING PREPARATIONS (0.9). |
| HOGAN III AL | 11/27/07 | 10.30 | REVIEW EXHIBIT LISTS FROM OTHER PARTIES IN INTEREST, AND FORMULATE OBJECTIONS TO SAME (1.2); PREPARE FOR AND CONDUCT MEET AND CONFER SESSION IN CONNECTION WITH EPCA AND DISCLOSURE STATEMENT MOTIONS (4.7); CONFERENCE WITH EPCA AND DISCLOSURE STATEMENT WORKING GROUP CONCERNING STATUS OF NEGOTIATIONS, AND POTENTIAL ADJUSTMENT TO CONTESTED HEARING SCHEDULE (1.5); DRAFT POTENTIAL REVISED SCHEDULING ORDER (1.2); COMMUNICATE WITH DOL CLAIM WORKING GROUP RE: THEORY OF TOLLING AGREEMENT, AND STEPS NECESSARY TO EXECUTATE SAME (0.7); REVIEW AND EDIT OMNIBUS REPLY PAPERS FOR BOTH EPCA MOTION AND DISCLOSURE STATEMENT MOTION (1.0). |

B43E

| HOGAN III AL | 11/28/07 | 6.80 | MULTIPLE COMMUNICATIONS WITH COUNSEL FOR PLAN INVESTORS RE: D. TEPPER DEPOSITION, AND OBTAINING NECESSARY SIGNATURE PAGES IN CONNECTION WITH HEARING EXTENSION, AND UPDATES WITH THE WORKING GROUP IN CONNECTION WITH SAME (1.2); CONTINUE TO EDIT AND REVIEW OMNIBUS REPLY PAPERS ON BOTH EPCA AND DISCLOSURE STATEMENT MOTIONS (3.2); PARTICIPATE IN CHAMBERS CONFERENCE WITH COURT (0.5); CONTINUE TO DRAFT SUPPLEMENTAL SCHEDULING ORDER, AND REVIEW COMMENTS FROM COUNSEL RE: SAME (1.9). |
|---|---|---|---|
| HOGAN III AL | 11/29/07 | 3.70 | CONTINUE TO REVIEW AND CONSIDERATION OF COMMENTS FROM COUNSEL RE: EPCA AND DS SCHEDULING ORDER, AND DRAFT / EDIT SAME (3.1); CONSIDER AND PROVIDE COMMENTS TO CORPORATE TEAM RE: POTENTIAL NDA WITH BONDHOLDER GROUP (0.6). |
| HOGAN III AL | 11/30/07 | 2.80 | COMPLETE EDITS TO SUPPLEMENTAL SCHEDULING ORDER, AND DRAFT LETTER TO CHAMBERS IN CONNECTION WITH SUBMISSION OF SAME (2.1); CONFERENCE WITH SENIOR STRATEGY GROUP (0.7). |

207.90

| MARAFIOTI KA | 11/02/07 | 3.40 | CORRESPONDENCE WITH GOODWIN PROCTER RE: EPCA, DISCLOSURE, AND RULE 2019 (0.2); REVIEW AND REVISE S. MILLER DECLARATION IN SUPPORT OF EPCA AMENDMENT (0.7); CONSIDER CREDITORS' COMMITTEE COMMENTS RE: PLAN AND EPCA (0.5); CONSIDER PLAN ISSUES (0.6); CORRESPONDENCE FROM COUNSEL TO PARDUS (0.1); BEGIN REVIEW OF PLAN OBJECTIONS (0.6); REVIEW AND REVISE J. SHEEHAN DECLARATION IN SUPPORT OF EPCA AMENDMENT (0.7). |
|---|---|---|---|
| MARAFIOTI KA | 11/03/07 | 5.70 | REVIEW SUMMARIES OF OBJECTIONS TO EPCA AND PROPOSED RESPONSES (0.6); STRATEGY TELECONFERENCE WITH D. SHERBIN, K. CRAFT (1.5); REVIEW AND REVISE PLAN (3.6). |
| MARAFIOTI KA | 11/04/07 | 4.70 | REVIEW PLAN (3.3); REVIEW PLAN EXHIBITS (1.1); UPDATE RE: STATUS OF EPCA (0.3). |
| MARAFIOTI KA | 11/05/07 | 2.90 | MEETING WITH J. SHEEHAN, B. SHAW RE: STRATEGY (2.5); CORRESPONDENCE RE: DISCOVERY IN CONNECTION WITH EPCA (0.3); UPDATE RE: COMMITTEE POSITION (0.1). |
| MARAFIOTI KA | 11/06/07 | 2.00 | MEETINGS WITH J. SHEEHAN AND ROTHSCHILD RE: PLAN ISSUES (0.7); MEETING WITH D. DAIGLE, J. SHEEHAN, AND ROTHSCHILD RE: SAME (0.7); MEETING WITH SHEEHAN, ROTHSCHILD, AND WEIL RE: SAME (0.4); APPALOOSA CORRESPONDENCE EXCHANGE (0.2). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/08/07 | 0.70 | REVIEW CORRESPONDENCE FROM APPALOOSA TO GOLDMAN (0.1); BEGIN REVIEW OF DISCOVERY REQUESTS FROM GOODWIN GROUP (0.3 ) AND EQUITY COMMITTEE (0.3). |
| MARAFIOTI KA | 11/09/07 | 4.30 | REVIEW POSSIBLE RESTRUCTURING SCENARIO FROM APPALOOSA (0.4 ); REVIEW PROPOSED PLAN AND EPCA AMENDMENT (0.9 ); TELECONFERENCE WITH T. WAKSMAN, T. LAURIA, J. UZZI RE: EPCA REVISIONS (0.5); WORK ON DOCUMENT PRODUCTION IN CONNECTION WITH EPCA (2.5). |
| MARAFIOTI KA | 11/10/07 | 2.20 | CORRESPONDENCE RE: PLAN AND EPCA MATTERS (0.5); ANALYZE REVISIONS TO PLAN IN RESPECT OF SUBSTANTIVE CONSOLIDATION (0.4); REVIEW OTHER PLAN REVISIONS (1.3). |
| MARAFIOTI KA | 11/11/07 | 3.90 | TELECONFERENCE RE: DEAL DOCUMENTS WITH WEIL GOTSHAL, WHITE & CASE, S. CORCORAN (2.7); FOLLOWUP COMMENTARY ON DEAL DOCUMENTS (0.8); RELATED CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 11/12/07 | 6.40 | TELECONFERENCE WITH WEIL GOTSHAL, WHITE & CASE, AND ROTHSCHILD RE: DEAL DOCUMENTS (1.0); REVIEW PLAN REVISIONS (2.2); SECOND TELECONFERENCE WITH WEIL AND WHITE & CASE RE: SAME (0.7); TELECONFERENCE WITH J. UZZI RE: SAME (0.2); WORK ON FURTHER PLAN REVISIONS (1.4) AND DEVELOP STRATEGY RE: SAME (0.9). |
| MARAFIOTI KA | 11/13/07 | 4.40 | WORK ON PLAN REVISIONS (1.4); WORK ON RESPONSES TO DISCOVERY IN CONNECTION WITH PLAN AND EPCA (2.8); REVIEW NOTICE OF PROPOSED PLAN CHANGES (0.2). |
| MARAFIOTI KA | 11/14/07 | 2.00 | UPDATE RE: STATUS OF GOLDMAN PARTICIPATION AS PLAN INVESTOR (0.1); REVIEW REVISIONS TO PLAN (0.7); RELATED CORRESPONDENCE (0.2); CONSIDER POTENTIAL AMENDMENTS TO EPCA (0.5) AND DEAL DOCUMENTS (0.5). |
| MARAFIOTI KA | 11/16/07 | 2.60 | STRATEGY MEETING WITH CLIENT RE: PLAN ISSUES (2.2); TELECONFERENCE WITH T. LAURIA RE: PLAN POINTS (0.4). |
| MARAFIOTI KA | 11/19/07 | 2.30 | BEGIN REVIEW OF SHEEHAN SUPPLEMENTAL DECLARATION (0.4); CONFER WITH CLIENT AFTER CHAMBERS CONFERENCE (0.5); REVIEW CORRESPONDENCE FROM COMMITTEE RE: SHEEHAN DECLARATION (0.3); REVIEW CREDITORS' COMMITTEE'S SUPPLEMENTAL DISCOVERY REQUESTS (0.2); REVIEW EQUITY COMMITTEE SUPPLEMENTAL DISCOVERY REQUESTS (0.2); RESEARCH GIFT THEORY ISSUES (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/20/07 | 2.50 | MEETING WITH COMPANY AND ROTHSCHILD RE: PLAN STRATEGY (0.2); ADDITIONAL PLAN STRATEGY DEVELOPMENT (1.4); TELECONFERENCE WITH B. SHAW RE: PLAN ISSUES (0.2); DID RESEARCH RE: PLAN POINTS (0.4);   TELECONFERENCE WITH D. TEPPER WITH COMPANY AND ROTHSCHILD (0.3). |
| MARAFIOTI KA | 11/21/07 | 4.50 | UPDATE RE: STATUS OF NEGOTIATIONS (0.5); DEVELOP PLAN STRATEGY (2.6); TELECONFERENCE WITH J. SHEEHAN AND S. CORCORAN RE: SAME (1.2); CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 11/25/07 | 1.30 | ANALYZE TOPRS ISSUES (0.6); DEVELOP STRATEGY RE: CLASSIFICATION ISSUES (0.7). |
| MARAFIOTI KA | 11/26/07 | 4.70 | PLAN STRATEGY DEVELOPMENT (2.9); MEETING WITH GM (1.4); CONFER WITH J. SHEEHAN AND ROTHSCHILD (0.4). |
| MARAFIOTI KA | 11/27/07 | 11.00 | WORK ON EMERGENCE TIMELINE (0.4); DEVELOP STRATEGY RE: EPCA (0.4); WORK ON REPLY TO EPCA OBJECTIONS (0.9); STRATEGY MEETING WITH TEAM RE: PLAN AND EPCA (1.0); MEETING AND CONFER WITH OBJECTING PARTIES RE: EPCA (0.6); MEETINGS WITH APPALOOSA, GM, COMPANY, ADVISORS AND CREDITORS' COMMITTEE (5.8); FURTHER STRATEGY DEVELOPMENT (1.9). |
| MARAFIOTI KA | 11/28/07 | 2.80 | STRATEGY MEETING WITH CLIENT RE: PLAN (0.8); WORK ON EXCLUSIVITY MOTION (0.9); REVIEW CORRESPONDENCE EXCHANGE WITH GOODWIN GROUP (0.1); ANALYZE PLAN ISSUES (1.0). |
| MARAFIOTI KA | 11/29/07 | 1.60 | REVIEW EPCA WAIVER LETTER (0.3); REVISE GSA (0.1), AND REVISED MRA (0.1); WORK ON EXCLUSIVITY EXTENSION MOTION (0.5); REVIEW ROTHSCHILD TEV ANALYSIS (0.2); REVIEW AND REVISE GOOD GROUP CONFIDENTIALITY AGREEMENT (0.4). |
| MARAFIOTI KA | 11/30/07 | 3.50 | REVIEW GOODWIN NDA AND RELATED CORRESPONDENCE (0.2); REVIEW DRAFT LETTER TO CHAMBERS (0.2); REVIEW ENTERED SCHEDULING ORDER (0.1); CORRESPONDENCE RE: PLAN ISSUES (0.3); REVIEW AND CONSIDER REVISED EMERGENCE TIMELINE (1.3); DEVELOP PLAN STRATEGY (1.4). |
| | | **79.40** | |
| MEISLER RE | 11/01/07 | 0.80 | PARTICIPATE IN WORKING GROUP MEETING RE: POR (0.8). |
| MEISLER RE | 11/02/07 | 1.90 | BEGIN TO REVIEW AND CONSIDER OBJECTIONS TO EPCA (1.9). |
| MEISLER RE | 11/05/07 | 0.30 | REVIEW CORRESPONDENCE RE: EPCA DISCOVERY (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/09/07 | 0.60 | CONSIDER STATUS OF PLAN (0.2); REVIEW AND CONSIDER PLAN ISSUES RE: RESTRICTED STOCK UNITS (0.2); REVIEW EQUITY COMMITTEE SUBPOENA (0.2). |
| MEISLER RE | 11/12/07 | 0.80 | REVIEW STATUS OF PLAN (0.3); REVIEW AND CONSIDER TIMELINE OF ISSUES TO CONSIDER IN 2008 (0.5). |
| MEISLER RE | 11/14/07 | 3.90 | REVIEW EMAILS FOR DISCOVERY DOCUMENT PRODUCTION (3.9). |
| MEISLER RE | 11/15/07 | 2.80 | CONTINUE TO REVIEW EMAILS FOR DISCOVERY DOCUMENT PRODUCTION (2.8). |
| MEISLER RE | 11/19/07 | 0.30 | TELECONFERENCE WITH J. SEGAL RE: PBGC COMMENTS TO PLAN (0.2); TELECONFERENCE WITH K. MARAFIOTI RE: SAME (0.1). |
| MEISLER RE | 11/20/07 | 1.70 | REVIEW AND CONSIDER POSSIBLE MODIFICATIONS TO PLAN TO RESOLVE PBGC CONCERNS (0.9); TELECONFERENCE WITH L. HASSEL, N. STUART, AND M. BAKER RE: SAME (0.4); DRAFT CORRESPONDENCE RE: SAME (0.2); REVIEW DEFINED TERMS OF POR FOR SUGGESTED MODIFICATIONS (0.2). |
| MEISLER RE | 11/21/07 | 1.50 | REVIEW SUPPLEMENTAL OBJECTIONS TO EPCA (0.8); REVIEW AND COMMENT ON EXCLUSIVITY MOTION (0.7). |
| MEISLER RE | 11/23/07 | 1.20 | CONTINUE TO REVIEW OBJECTION TO EPCA (1.2). |
| | | **15.80** | |
| PANAGAKIS GN | 11/01/07 | 0.50 | ATTENTION TO RELEASE ISSUES (0.5). |
| PANAGAKIS GN | 11/04/07 | 0.40 | REVIEW TIMELINE ISSUE (0.4). |
| PANAGAKIS GN | 11/09/07 | 3.00 | TELECONFERENCES RE: NEW AGREEMENTS WITH GM AND PLAN INVESTORS AND CONSIDERATION OF CHANGES TO PLAN RE: SAME (3.0). |
| PANAGAKIS GN | 11/10/07 | 1.80 | REVIEW REVISED PLAN AND CALLS RE: SAME (1.8). |
| PANAGAKIS GN | 11/11/07 | 1.50 | REVIEW OF REVISED PLAN AND RELATED MATTERS (1.5). |
| PANAGAKIS GN | 11/12/07 | 1.80 | CONTINUE TO WORK ON REVISED PLAN (1.8). |
| PANAGAKIS GN | 11/13/07 | 2.60 | REVIEW BLACKLINE PAGES TO PLAN AND CONSIDERATION OF ISSUES RE: SAME (1.8); TEAM MEETINGS RE: SAME (0.8). |
| PANAGAKIS GN | 11/14/07 | 1.40 | REVIEW OPEN PLAN ISSUES (1.4). |
| PANAGAKIS GN | 11/15/07 | 2.00 | REVIEW REVISIONS TO DISCLOSURE STATEMENT AND CONSIDERATION OF ISSUES RE: SAME (2.0). |
| PANAGAKIS GN | 11/16/07 | 0.40 | CONSIDERATION OF POTENTIAL PLAN AMENDMENTS (0.4). |
| PANAGAKIS GN | 11/19/07 | 1.90 | CONSIDERATION TO MODIFIED GIFT THEORY ISSUES (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PANAGAKIS GN     11/24/07     1.80   REVIEW CHANGES TO PLAN (0.3);
                                     CONSIDERATION TO CLASSIFICATION ISSUES
                                     (1.5).

PANAGAKIS GN     11/25/07     2.00   CONTINUE ATTENTION TO PLAN
                                     CLASSIFICATION AND RELATED ISSUES
                                     (2.0).

PANAGAKIS GN     11/27/07     0.50   REVIEW PLAN ISSUES AND CORRESPONDENCE
                                     RE: SAME (0.5).

                             21.60

**Total Partner**           570.80

GARNER LP        11/01/07    13.40   PREPARE DECLARATION OF J. SHEEHAN IN
                                     SUPPORT OF AMENDED EPCA APPROVAL MOTION
                                     (8.8); MEET WITH WORKING GROUP RE:
                                     PREPARING FOR HEARING ON EPCA APPROVAL
                                     MOTION (1.3); TELECONFERENCE WITH J.
                                     SHEEHAN RE: PREPARATION OF DECLARATION
                                     (1.1); REVIEW AND ANALYZE EPCA RELATED
                                     DOCUMENTS AND SUMMARIZE AMENDMENTS
                                     (2.2).

GARNER LP        11/02/07    10.80   FINALIZE AND SERVE DECLARATION OF J.
                                     SHEEHAN IN SUPPORT OF EPCA APPROVAL
                                     MOTION (7.8); TELECONFERENCE WITH J.
                                     SHEEHAN RE: SAME (0.5); REVIEW AND
                                     COMMENT ON DECLARATION OF S. MILLER AND
                                     D. RESNICK (0.7); REVIEW OBJECTIONS TO
                                     DISCLOSURE STATEMENT AND EPCA APPROVAL
                                     MOTIONS (1.8).

GARNER LP        11/03/07     5.10   REVIEW AND ANALYZE OBJECTIONS TO
                                     DISCLOSURE STATEMENT AND EPCA APPROVAL
                                     MOTIONS (1.8); WORK ON REPLY BRIEF
                                     (2.0); TELECONFERENCE WITH WORKING
                                     GROUP RE: OBJECTIONS AND STRATEGY FOR
                                     HEARING (1.3).

GARNER LP        11/04/07     9.60   WORK ON REPLY BRIEF (5.5);
                                     TELECONFERENCE WITH WORKING GROUP RE:
                                     PLAN INVESTOR DEVELOPMENTS AND
                                     POTENTIAL ADJOURNMENT (0.6); WORK ON
                                     DRAFT ORDER RE: ADJOURNMENT AND
                                     SCHEDULING FOR NOVEMBER 29 (3.5).

GARNER LP        11/05/07     2.50   REVIEW OBJECTIONS, DISCOVERY REQUESTS
                                     AND CORRESPONDENCE RE: PROPOSED
                                     SCHEDULING ORDER FOR HEARINGS ON
                                     DISCLOSURE STATEMENT AND EPCA APPROVAL
                                     MOTIONS (2.5).

GARNER LP        11/06/07    11.30   PREPARE AND REVISE DRAFT ORDER AND
                                     SCHEDULE FOR DISCLOSURE STATEMENT AND
                                     EPCA APPROVAL MOTIONS (5.3); PREPARE
                                     STRATEGY FOR UPCOMING HEARINGS (1.5);
                                     PREPARE FOR AND ATTEND MEET AND CONFER
                                     WITH COUNSEL FOR POTENTIAL OBJECTORS
                                     (4.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GARNER LP | 11/07/07 | 8.30 | NEGOTIATE AND REVISE PROPOSED ORDER RE: HEARING ON DISCLOSURE STATEMENT AND EPCA APPROVAL MOTIONS (4.3); WORK ON WRITTEN DISCOVERY RESPONSES (3.0); REVISE CALENDAR OF LITIGATION EVENTS (0.5); PLAN FOR HEARING ON MOTIONS (0.5). |
|---|---|---|---|
| GARNER LP | 11/08/07 | 10.80 | TELECONFERENCES WITH LITIGATION TEAM AND S. CORCORAN RE: DOCUMENT COLLECTION PLANNING (1.8); PLAN AND PREPARE FOR DEPOSITIONS (2.0); PREPARE DOCUMENT COLLECTION MEMOS FOR DELPHI, SKADDEN AND ROTHSCHILD (2.5); EDIT AND SERVE WRITTEN DISCOVERY REQUESTS (2.0); EDIT AND SERVE RESPONSES TO DISCOVERY REQUESTS (2.5). |
| GARNER LP | 11/09/07 | 5.70 | WORK ON DOCUMENT COLLECTION FROM DELPHI AND SKADDEN IN RESPONSE TO EQUITY COMMITTEE AND BONDHOLDERS' DOCUMENT REQUESTS (5.7). |
| GARNER LP | 11/12/07 | 2.70 | WORK ON DISCOVERY ISSUES (2.7). |
| GARNER LP | 11/13/07 | 4.80 | WORK ON DOCUMENT COLLECTION AND DISCOVERY ISSUES (4.8). |
| GARNER LP | 11/14/07 | 7.20 | WORK ON SUPPLEMENTAL DECLARATION OF J. SHEEHAN (3.2); REVIEW EMAILS FOR PRODUCTION (4.0). |
| GARNER LP | 11/15/07 | 7.20 | REVIEW AND ANALYZE NEW EPCA AMENDMENT AND RELATED DOCUMENTS (7.2). |
| GARNER LP | 11/16/07 | 7.20 | LEGAL RESEARCH RE: VALUATION ISSUE (0.8); WORK ON SUPPLEMENTAL SHEEHAN DECLARATION (3.2); WORK ON DEPOSITION PREPARATION (3.2). |
| GARNER LP | 11/17/07 | 4.00 | WORK ON SUPPLEMENTAL DECLARATION OF J. SHEEHAN IN SUPPORT OF EPCA APPROVAL (4.0). |
| GARNER LP | 11/18/07 | 11.80 | PREPARE AND FINALIZE SUPPLEMENTAL DECLARATION OF J. SHEEHAN IN SUPPORT OF EPCA APPROVAL (9.8); DEPOSITION PREPARATION (2.0). |
| GARNER LP | 11/19/07 | 8.50 | REVIEW DOCUMENTS IN PREPARATION FOR J. SHEEHAN DEPOSITION AND HEARING TESTIMONY (2.8); CONTINUE ANALYSIS OF EPCA CONDITIONS (2.0); WORK ON APPALOOSA DISCOVERY ISSUES (1.7); WORK ON COLLECTION OF DOCUMENTS AND RESPONSE TO BONDHOLDERS' SUPPLEMENTAL DOCUMENT REQUESTS (2.0). |
| GARNER LP | 11/20/07 | 9.30 | PREPARE WITNESS LIST (1.4); REVIEW DISCOVERY AND HEARING PREPARATION CORRESPONDENCE (0.8); WORK ON RESPONSES AND DOCUMENT COLLECTION FOR SUPPLEMENTAL DOCUMENT REQUESTS (2.5); REVIEW AND COMMENT ON DECLARATIONS (1.2); REVIEW AND OUTLINE J. SHEEHAN DEPOSITION (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 11/21/07 | 8.20 | REVIEW AND COMMENT ON DECLARATIONS (2.2); WORK ON DISCOVERY ISSUES (2.5); REVIEW AND ANALYZE SUPPLEMENTAL OBJECTIONS (3.5). |
| GARNER LP | 11/23/07 | 12.60 | MEET WITH WORKING GROUP RE: PREPARATION FOR EPCA AND DISCLOSURE STATEMENT HEARINGS (3.0); REVIEW OBJECTIONS (2.0); WORK ON DISCOVERY RESPONSES (1.8); WORK ON OMIBUS REPLY IN SUPPORT OF APPROVAL OF EPCA AMENDMENTS (5.8). |
| GARNER LP | 11/24/07 | 12.90 | REVIEW AND EDIT EXHIBIT LIST FOR EPCA HEARING (1.2); WORK ON OMNIBUS REPLY BRIEF IN SUPPORT OF EPCA MOTION AND IN OPPOSITION TO MOTION TO ADJOURN (11.7). |
| GARNER LP | 11/25/07 | 8.60 | WORK ON OMNIBUS REPLY TO OBJECTIONS (8.6). |
| GARNER LP | 11/26/07 | 14.70 | ATTEND STRATEGY AND UPDATE MEETINGS (1.6); EDIT AND SUPPLEMENT OMNIBUS REPLY BRIEF IN SUPPORT OF EPCA MOTION (8.6); WORK ON EXHIBITS AND DEMONSTRATIVES FOR EPCA HEARING (4.5). |
| GARNER LP | 11/27/07 | 13.90 | PREPARE FOR AND ATTEND MEET AND CONFER SESSION IN PREPARATION FOR EPCA AND DISCLOSURE STATEMENT HEARINGS (1.3); CONSIDERATION OF EVIDENTIARY OBJECTIONS (1.0); REVISE OMNIBUS REPLY BRIEF (4.5); REVIEW RESNICK AND MILLER DEPOSITIONS (4.8); PREPARE FOR HEARING (2.3). |
| GARNER LP | 11/28/07 | 8.20 | REVISE OMNIBUS REPLY BRIEF (3.4); PREPARE FOR HEARING (2.1); WORK ON ADJOURNMENT OF HEARING (1.5); PREPARE FOR AND ATTEND CHAMBERS CONFERENCE (1.2). |
| GARNER LP | 11/30/07 | 4.60 | WORK ON DISCOVERY ISSUES (1.3); REVIEW AND ANALYZE NEW EPCA TERMS FOR REVISED OMNIBUS REPLY BRIEF (3.3). |
| | | **223.90** | |
| MACDONALD N | 11/01/07 | 15.70 | CONTINUE DRAFT OF S. MILLER DECLARATION (9.3); REVIEW DOCUMENTS RELATED TO SAME (4.5); MEET WITH CO-COUNSEL FOR CASE STATUS MEETING (1.7); TELECONFERENCE WITH BOD COUNSEL RE: MATTERS RELATED TO EPCA AMENDMENTS (0.2). |
| MACDONALD N | 11/02/07 | 11.40 | CONTINUE DRAFT OF S. MILLER DECLARATION (5.3); REVIEW DOCUMENTS RELATED THERETO (3.6); REVIEW OBJECTIONS TO EPCA AMENDMENTS (2.5). |
| MACDONALD N | 11/03/07 | 5.70 | CASE STATUS TELECONFERENCE WITH CO-COUNSEL (1.5); REVIEW NEWLY-FILED PLEADINGS AND DOCUMENTS RELATED THERETO (4.2). |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MACDONALD N | 11/04/07 | 12.50 | BEGIN DRAFT OF REPLY TO EPCA AMENDMENT OBJECTIONS (11.3); CASE STATUS TELECONFERENCES WITH CO-COUNSEL (1.2). |
| MACDONALD N | 11/05/07 | 2.60 | REVIEW DRAFT PLEADINGS AND DOCUMENT REQUESTS; PROVIDE COMMENTARY ON SAME (2.6). |
| MACDONALD N | 11/06/07 | 11.70 | DRAFT RESPONSES TO DOCUMENT REQUESTS AND REVIEW DOCUMENTS RELATED TO SAME (8.3); REVIEW DOCUMENTS IN PREPARATION FOR HEARING WITNESS PREPARATION (3.4). |
| MACDONALD N | 11/07/07 | 8.10 | DRAFT DOCUMENT REQUESTS AND INTERROGATORIES TO EQUITY COMMITTEE; REVIEW PLEADINGS AND DOCUMENTS RELATED TO SAME (8.1). |
| MACDONALD N | 11/08/07 | 10.60 | DRAFT DOCUMENTS REQUESTS AND INTERROGATORIES TO EQUITY COMMITTEE; REVIEW PLEADINGS AND DOCUMENTS RELATED TO SAME (4.1); TELECONFERENCES WITH CLIENT AND CO-COUNSEL RE: CASE STATUS (1.3); DRAFT DOCUMENTS HARVEST MEMOS AND REVIEW DOCUMENTS IN CONNECTION WITH SAME (2.1); REVIEW TRANSCRIPTS AND DOCUMENTS TO PREPARE WITNESS PREPARATION MATERIALS (3.1). |
| MACDONALD N | 11/13/07 | 3.20 | REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION (3.2). |
| MACDONALD N | 11/14/07 | 13.10 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR WITNESS DEPOSITIONS (13.1). |
| MACDONALD N | 11/15/07 | 14.10 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR WITNESS DEPOSITIONS (14.1). |
| MACDONALD N | 11/16/07 | 10.90 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR WITNESS DEPOSITIONS (10.9). |
| MACDONALD N | 11/18/07 | 6.20 | REVIEW DOCUMENTS RELATED TO S. MILLER DECLARATION AND BEGIN DRAFT OF S. MILLER SUPPLEMENTAL DECLARATION (6.2). |
| MACDONALD N | 11/19/07 | 15.40 | CONTINUE WITH DRAFT OF S. MILLER SUPPLEMENTAL DECLARATION AND REVIEW DOCUMENTS RELATED TO SAME (12.3); REVIEW DRAFT OF J. SHEEHAN DECLARATION (2.2); REVIEW W&C DOCUMENTS FOR PRIVILEGE (0.9). |
| MACDONALD N | 11/20/07 | 7.70 | CONTINUE REVIEW OF W&C DOCUMENTS FOR PRIVILEGE (1.8); CONTINUE REVIEW OF J. SHEEHAN DEPOSITION TRANSCRIPT AND DOCUMENTS RELATED TO SAME (5.9). |
| MACDONALD N | 11/21/07 | 6.90 | CONTINUE REVIEW OF DOCUMENTS RELATED TO EPCA AMENDMENTS IN PREPARATION FOR PENDING DEPOSITIONS AND REVISE DRAFT DECLARATIONS (6.3); TELECONFERENCE WITH CO-COUNSEL TO DISCUSS MATTERS RELATED TO CASE STATUS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MACDONALD N        11/22/07       5.20    CONTINUE REVIEW OF DOCUMENTS RELATED TO
                                          EPCA AMENDMENTS IN PREPARATION FOR
                                          PENDING DEPOSITIONS (5.2).

MACDONALD N        11/23/07      14.00    REVIEW DOCUMENTS IN PREPARATION FOR
                                          PENDING DEPOSITIONS AND DOCUMENT
                                          PRODUCTION (10.1); TELECONFERENCE TO
                                          DISCUSS CASE STATUS (3.2); DRAFT
                                          AMENDED LANGUAGE TO S. MILLER
                                          SUPPLEMENTAL DECLARATION AND DISCOVERY
                                          SOURCE MOTION CHART (0.7).

MACDONALD N        11/24/07      16.10    BEGIN DRAFT OF EXHIBIT INDEX AND REVIEW
                                          DOCUMENTS RELATED TO SAME (16.1).

MACDONALD N        11/25/07       8.80    CONTINUE DRAFT OF EXHIBIT INDEX AND
                                          REVIEW DOCUMENTS RELATED TO SAME (0.7);
                                          REVIEW PLEADINGS AND DRAFT DOCUMENTS
                                          AND PROVIDE COMMENTARY (8.1).

MACDONALD N        11/26/07      19.60    CONTINUE WITH REVIEW OF PLEADINGS,
                                          TRANSCRIPTS, DOCUMENTS AND PROVIDE
                                          COMMENTARY RE: SAME AND PREPARE
                                          EVIDENCE AND EXHIBIT COMPILATIONS IN
                                          PREPARATION FOR WITNESS TESTIMONY
                                          (18.4); MEETINGS WITH CO-COUNSEL RE:
                                          CASES STATUS (1.2).

MACDONALD N        11/27/07      19.30    CONTINUE WITH REVIEW OF PLEADINGS,
                                          TRANSCRIPTS, DOCUMENTS AND PROVIDE
                                          COMMENTARY RE: SAME AND PREPARE
                                          EVIDENCE AND EXHIBIT COMPILATIONS IN
                                          PREPARATION FOR WITNESS TESTIMONY
                                          (4.2); LEGAL RESEARCH ON SCOPE AND
                                          OPERATION OF FED.R.EVID. 408 (2.2);
                                          DRAFT RESPONSES TO OBJECTIONS TO
                                          HEARING EXHIBITS AND DECLARATIONS
                                          (8.8); ATTEND MEET AND CONFER WITH
                                          OPPOSING COUNSEL (2.8);
                                          TELECONFERENCES WITH CO-COUNSEL TO
                                          DISCUSS CASE STATUS (1.3).

MACDONALD N        11/28/07      10.90    CONTINUE DRAFTING RESPONSES TO
                                          OBJECTIONS TO HEARING EXHIBITS AND
                                          DECLARATIONS (4.6); PREPARE FOR AND
                                          ATTEND DEPOSITION (6.3).

                                 249.70

MATZ TJ            11/01/07       1.00    PARTICIPATE IN PLAN AND DISCLOSURE
                                          STATEMENT WORKING GROUP STRATEGY
                                          TELECONFERENCE (1.0).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/02/07 | 6.60 | REVIEW EQUITY PURCHASE COMMITMENT AGREEMENT ("EPCA") MATTER (0.4); TELECONFERENCE WITH B. SHAW RE: SAME (0.2); REVIEW AND COMMENT ON DRAFT D. RESNICK DECLARATION RE: EPCA MOTION (0.6); REVIEW AND COMMENT ON S. MILLER DECLARATION LIEN PART (0.4); REVIEW EQUITY COMMITTEE MOTION TO ADJOURN DISCLOSURE STATEMENT AND EPCA HEARINGS AND BRANDES STATEMENT IN SUPPORT THEREOF (0.8); CORRESPONDENCE WITH TEAM RE: RE-NOTICING ARGUMENT AND FOLLOW UP (0.2); REVIEW AND DISTRIBUTE 9 OBJECTIONS TO EPCA, DISCLOSURE STATEMENT MOTIONS TO WORKING GROUP (0.8); REVIEW AND COMMENT ON J. SHEEHAN DECLARATIONS (0.8); FURTHER REVIEW AND COMMENT ON D. RESNICK DECLARATION (0.4); FURTHER REVIEW AND COMMENT ON S. MILLER DECLARATION (0.6); FURTHER REVIEW AND COMMENT ON J. SHEEHAN DECLARATION (0.4); TELECONFERENCE WITH S. CORCORAN RE: PREPETITION CLAIM TREATMENT (0.2); CONSIDER SAME (0.2); TELECONFERENCES WITH CHAMBERS RE: EPCA (0.2); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH B. MEHLSACK RE: EPCA, DISCLOSURE STATEMENT HEARING (0.3). |
| MATZ TJ | 11/03/07 | 5.00 | REVIEW OBJECTIONS TO EPCA MOTION AND TO DISCLOSURE STATEMENT (2.5); REVIEW EQUITY COMMITTEE MOTION TO ADJOURN DISCLOSURE STATEMENT HEARING, EPCA HEARING (0.6); RESEARCH RE: RE-NOTICING DISCLOSURE STATEMENT ADEQUACY HEARING (0.4); PARTICIPATE IN CONFERENCE CALL WITH D. SHERBIN, K. CRAFT RE: OMNIBUS REPLIES TO EPCA OBJECTIONS AND DISCLOSURE STATEMENT OBJECTIONS (1.5). |
| MATZ TJ | 11/04/07 | 0.40 | REVIEW SUBSTANTIVE CONSOLIDATION MATERIALS (0.4). |
| MATZ TJ | 11/05/07 | 0.90 | REVIEW SCHEDULING MATTERS AND REVISED TIME LINE (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.4); FURTHER TELECONFERENCES WITH CHAMBERS RE: SAME (0.2). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/06/07 | 4.10 | REVIEW AND COMMENT ON DRAFT SECOND SUPPLEMENTAL DISCLOSURE STATEMENT, EQUITY PURCHASE COMMITMENT AGREEMENT ("EPCA") SCHEDULING ORDER (0.2); PREPARATION, AGENDA RE: 11/6 MEET AND CONFER (0.3); PREPARATION OF AGENDA MATERIALS FOR DISCLOSURE STATEMENT & EPCA MEET & CONFER (0.6) PARTICIPATE IN MEET & CONFER MEETING WITH COUNSEL FOR GM, WILMINGTON TRUST, STATUTORY COMMITTEES, AD HOC TRADE AND BONDHOLDERS GROUP (2.1); FOLLOW-UP DISCUSSION WITH E. FOX RE: SAME (0.4); REVIEW AND COMMENT ON REVISED PROPOSED SECOND SUPPLEMENTAL SCHEDULING ORDER (0.4); TELECONFERENCE WITH CHAMBERS RE: ADJOURNMENT (0.1). |
| MATZ TJ | 11/07/07 | 2.90 | TELECONFERENCE WITH CHAMBERS RE: STATUS OF DISCLOSURE STATEMENT/EPCA SCHEDULING ORDER, ADJOURNMENT (0.2); REVIEW AND COMMENT ON PROPOSED DISCLOSURE STATEMENT/EPCA SCHEDULING ORDER (0.3); REVIEW DRAFT SCHEDULING ORDER MATTER (0.2); TWO TELECONFERENCES WITH V. VRON RE: SAME (0.3); TELECONFERENCE WITH D. BAUMSTEIN RE: SAME (0.1); TELECONFERENCE WITH M. RIELA RE: SAME (0.1); COMMENT ON REVISED DRAFT SCHEDULING ORDER AND CORRESPONDENCE TO CHAMBERS (0.5); FORWARD SAME TO CHAMBERS AND ALL COUNSEL (0.3); FORWARD REVISED SCHEDULING ORDER TO US TRUSTEE (0.1); TELECONFERENCE UPDATING WITH U.S. TRUSTEE RE: SAME (0.3); FOLLOW UP TELECONFERENCES WITH U.S. TRUSTEE RE: DISCOVERY, SCHEDULE RE: DISCLOSURE STATEMENT/EPCA EQUITY COMMITTEE ADJOURNMENT MOTION (0.5). |
| MATZ TJ | 11/08/07 | 0.40 | TELECONFERENCE WITH U.S. TRUSTEE RE: EPCA, EQUITY COMMITTEE MOTION TO ADJOURN AND DISCOVERY SCHEDULE (0.4). |
| MATZ TJ | 11/09/07 | 0.70 | TELECONFERENCE WITH CHAMBERS RE: EQUITY PURCHASE COMMITMENT AGREEMENT ("EPCA") MOTION (0.2); COORDINATE DEPOSITION SCHEDULING (0.2); TELECONFERENCE WITH L. PETERSEN RE: PLAN, EPCA (0.3). |
| MATZ TJ | 11/12/07 | 0.20 | REVIEW REVISED PLAN AND EPCA TERMS (0.2). |
| MATZ TJ | 11/13/07 | 5.40 | TELECONFERENCE WITH L. PETERSON RE: PLAN (0.4); PARTICIPATE IN WORKING GROUP CONFERENCE CALL RE: PLAN, PLAN MATERIALS (3.5); REVIEW CORRESPONDENCE RE: DISCOVERY REQUEST (1.5). |
| MATZ TJ | 11/14/07 | 0.40 | REVIEW JOINT STIPULATION AND PROTECTIVE ORDER RE: DISCLOSURE STATEMENT, EQUITY PURCHASE COMMITMENT AGREEMENT AMENDMENT AND EQUITY COMMITTEE MOTION (0.2); FORWARD TO CHAMBERS FOR ENTRY (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/15/07 | 0.80 | REVIEW DOCUMENT PRODUCTION REQUEST FROM FRIED FRANK (0.8). |
| MATZ TJ | 11/16/07 | 1.30 | TELECONFERENCE WITH U.S. TRUSTEE RE: AMENDMENTS, EQUITY PURCHASE COMMITMENT AGREEMENT AND DEPOSITIONS, SCHEDULING (0.5); TELECONFERENCE WITH L. PETERSON RE: PLAN OF RESTRUCTURING (0.3); FURTHER TELECONFERENCE WITH L. PETERSON RE: SAME (0.2); TELECONFERENCE WITH B. CECCOTTI RE: UAW PLAN NOTICE (0.3). |
| MATZ TJ | 11/19/07 | 1.50 | REVIEW EQUITY COMMITTEE, UNSECURED CREDITORS COMMITTEE AND APPALOOSA CORRESPONDENCE RE: CHAMBERS CONFERENCE RE: EPCA DISCOVERY, DEPOSITIONS (0.3); PARTICIPATE IN CHAMBERS CONFERENCE RE: SAME (0.5); REVIEW FURTHER DEPOSITION NOTICE RE: EPCA MOTION (0.3); TELECONFERENCE WITH A. PIERCE RE: FILED AMENDMENTS (0.2); FURTHER TELECONFERENCE FROM L. PETERSON RE: 11/16 FILED AMENDMENTS (0.2). |
| MATZ TJ | 11/20/07 | 0.60 | CORRESPONDENCE WITH R. O'NEAL RE: 11/16 HEARING TRANSCRIPT (0.2); DISTRIBUTION OF SAME (0.2); TELECONFERENCE WITH B. CECCOTTI RE: USW NOTICE (0.2). |
| MATZ TJ | 11/21/07 | 5.10 | TELECONFERENCE WITH CHAMBERS RE: MATERIALS FOR EQUITY PURCHASE COMMITMENT AGREEMENT AND DISCLOSURE STATEMENT HEARINGS (0.3); REVIEW OBJECTIONS FILED BY EQUITY COMMITTEE, UCC, WILMINGTON TRUST, AD HOC BOND HOLDERS, LEAD PLAINTIFFS AND LAW DEBENTURE TO DISCLOSURE STATEMENT/SOLICITATION PROCEDURES (2.2); REVIEW OBJECTIONS BY IUE-CWA, EQUITY COMMITTEE, UNSECURED CREDITORS COMMITTEE, AD HOC BONDHOLDERS COMMITTEE, WILMINGTON TRUST AND TRADE COMMITTEE TO EQUITY PURCHASE COMMITMENT AGREEMENT APPROVAL MOTION (2.6). |
| MATZ TJ | 11/25/07 | 3.70 | FOLLOW UP WORK RE: ECPA EXHIBITS (1.3); REVIEW AND COMMENT ON EQUITY PURCHASE COMMITMENT AGREEMENT APPROVAL MOTION DRAFT REPLY (1.8); FURTHER PREPARATION RE: HEARING EXHIBITS TO SAME (0.6). |
| MATZ TJ | 11/26/07 | 6.70 | CONTINUE TO REVIEW AND COMMENT ON DRAFT EQUITY PURCHASE COMMITMENT AGREEMENT REPLY (0.8); PARTICIPATE IN MEETING WITH WORKING GROUP RE: EQUITY PURCHASE COMMITMENT AGREEMENT AND DISCLOSURE STATEMENT HEARINGS (1.0); REVIEW AND COMMENT ON DRAFT EQUITY PURCHASE COMMITMENT AGREEMENT REPLY (1.6); CONTINUE TO REVIEW OF EQUITY PURCHASE COMMITMENT AGREEMENT AND DISCLOSURE STATEMENT REPLIES AND EXHIBITS (3.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/27/07 | 4.20 | CONTINUE TO REVIEW AND COMMENT ON EQUITY PURCHASE COMMITMENT AGREEMENT ("EPCA") REPLY (1.2); PREPARATION FOR 11/27 MEET AND CONFER AND 11/29 HEARING (2.4); PARTICIPATE IN MEETING WITH PARALEGALS RE: 11/29 HEARING PREPARATION (0.6). |
| MATZ TJ | 11/28/07 | 3.60 | CONTINUE PREPARATION RE: EQUITY PURCHASE COMMITMENT AGREEMENT ("EPCA") EXHIBITS BINDERS (1.6); TELECONFERENCES WITH CHAMBERS RE: CHAMBERS CONFERENCE (0.3); CORRESPONDENCE WITH COUNSEL RE: CHAMBERS CONFERENCE RE: EPCA AND DISCLOSURE HEARINGS (0.2); PARTICIPATE IN CHAMBERS CONFERENCE RE: SAME (0.6); FURTHER REVIEW AND COMMENT ON EPCA REPLY (0.9). |
| MATZ TJ | 11/29/07 | 1.20 | REVIEW THIRD SUPPLEMENTAL DISCLOSURE STATEMENT/EQUITY PURCHASE COMMITMENT AGREEMENT APPROVAL SCHEDULING ORDER (0.6); FINAL REVIEW AND DISTRIBUTION OF SAME TO ALL OBJECTORS (0.6). |
| MATZ TJ | 11/30/07 | 2.90 | REVIEW CORRESPONDENCE FROM VARIOUS OBJECTORS RE: 3RD SUPPLEMENTAL SCHEDULING ORDER (0.4); REVIEW AND COMMENT ON PROPOSED SCHEDULING ORDER, COVER LETTER (0.6); FINALIZE SCHEDULING ORDER MATERIALS FOR SUBMISSION TO CHAMBERS, DISTRIBUTION TO ALL OBJECTORS OF SAME (0.6); COMPLETE SUBMISSION OF SAME (0.2); FURTHER SUBMISSION AND DISTRIBUTION OF SCHEDULING MATERIALS (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); PREPARE MANUAL BACKLINES OF ENTERED 3RD SUPPLEMENTAL SCHEDULING ORDER (0.4); DISTRIBUTE SAME TO DELPHI, SKADDEN TEAM (0.1); TELECONFERENCE WITH CHAMBERS RE: ENTERED SCHEDULING ORDER (0.1). |
| | | **59.60** | |
| RAMLO K | 11/01/07 | 1.10 | ANALYSIS OF MECHANICS AND LAW RE: RELEASE OF PBGC PENSION FUNDING LIENS (1.1). |
| RAMLO K | 11/02/07 | 1.20 | BEGIN TO REVIEW OBJECTIONS TO AMENDED EPCA AGREEMENT (1.2). |
| RAMLO K | 11/16/07 | 0.30 | SUPERVISE REVISIONS TO EXCLUSIVITY EXTENSION MOTION (0.3). |
| RAMLO K | 11/17/07 | 0.50 | REVISIONS TO EXCLUSIVITY MOTION (0.5). |
| RAMLO K | 11/20/07 | 2.90 | REVISE EXCLUSIVITY MOTION (2.3); BEGIN REVIEWING DECLARATIONS RE: EPCA MOTION (0.6). |
| RAMLO K | 11/21/07 | 2.60 | FURTHER REVISE EXCLUSIVITY MOTION (1.4); BEGIN REVIEWING OBJECTIONS TO EPCA MOTION (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 11/22/07 | 3.20 | REVIEW VARIOUS PLEADINGS, RESEARCH RE: EXCLUSIVITY, AND REVISE FIFTH EXCLUSIVITY MOTION (3.2). |
| RAMLO K | 11/26/07 | 0.60 | CORRESPONDENCE FROM K. COBB RE: PBGC LIEN LANGUAGE (0.2); REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE CHAIRPERSON (0.2); CORRESPONDENCE TO J. SHEEHAN, D. SHERBIN, S. CORCORAN AND K. CRAFT RE: EXCLUSIVITY EXTENSION MOTION (0.2). |
| RAMLO K | 11/28/07 | 1.50 | REVISE EXCLUSIVITY EXTENSION MOTION (1.5). |
| RAMLO K | 11/29/07 | 3.30 | FURTHER REVISE EXCLUSIVITY EXTENSION MOTION (3.2); CORRESPONDENCE TO J. SHEEHAN, D. SHERBIN, S. CORCORAN AND K. CRAFT RE: SAME (0.1). |
| RAMLO K | 11/30/07 | 2.90 | CORRESPONDENCE AND TELECONFERENCE WITH S. CORCORAN RE: EXCLUSIVITY EXTENSION MOTION (0.1); FURTHER REVISE EXCLUSIVITY EXTENSION MOTION AND ARRANGE FOR FILING (2.8). |
| | | **20.10** | |
| **Total Counsel** | | **553.30** | |
| ARKUSS B | 11/05/07 | 2.60 | DRAFT COMPARISON CHART OF EQUITY COMMITMENT AGREEMENTS (2.6). |
| ARKUSS B | 11/06/07 | 8.40 | DRAFT COMPARISON CHART OF EQUITY COMMITMENT AGREEMENTS (8.4). |
| ARKUSS B | 11/07/07 | 11.10 | DRAFT COMPARISON CHART OF EQUITY COMMITMENT AGREEMENTS (11.1). |
| ARKUSS B | 11/08/07 | 8.90 | DRAFT COMPARISON CHART OF EQUITY COMMITMENT AGREEMENTS (8.9). |
| ARKUSS B | 11/09/07 | 2.80 | REVISE EPA CHART (2.8). |
| | | **33.80** | |
| BOLTON IS | 11/01/07 | 3.80 | REVIEW RE: HONDA WARRANTY REPLY LETTER (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.2); CONTINUE TO REVIEW MATERIALS RE: OUTSTANDING DILIGENCE FOR PLAN INVESTORS IN CONNECTION WITH EPCA DISCLOSURE LETTER (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.8); CORRESPONDENCE WITH CLIENT RE: SAME (0.2); CORRESPONDENCE WITH PLAN INVESTOR COUNSEL RE: SAME (0.8). |
| BOLTON IS | 11/02/07 | 2.80 | REVIEW MATERIALS RE: OUTSTANDING DILIGENCE FOR PLAN INVESTORS IN CONNECTION WITH EPCA DISCLOSURE LETTER (1.2); DRAFT CORRESPONDENCE TO PLAN INVESTORS RE: SAME (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BOLTON IS | 11/05/07 | 1.40 | CONTINUE TO REVIEW MATERIALS RE: OUTSTANDING DILIGENCE FOR PLAN INVESTORS IN CONNECTION WITH EPCA DISCLOSURE LETTER (0.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.7); DRAFT CORRESPONDENCE WITH PLAN INVESTORS RE: SAME (0.5). |
| BOLTON IS | 11/08/07 | 1.00 | REVIEW AND ANALYSIS RE: HONDA WARRANTY LETTER (0.8); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.2). |
| BOLTON IS | 11/09/07 | 2.40 | RESEARCH AND ANALYSIS RE: OWNERSHIP OF CERTAIN FOREIGN ENTITIES (0.6); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.2); CORRESPONDENCE WITH CLIENT RE: SAME (0.6). |
| BOLTON IS | 11/12/07 | 1.60 | CONTINUE RESEARCH AND ANALYSIS RE: OWNERSHIP OF CERTAIN FOREIGN ENTITIES (0.3); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.0); CORRESPONDENCE WITH CLIENT RE: SAME (0.3). |
| BOLTON IS | 11/14/07 | 1.30 | RESEARCH AND ANALYSIS RE: ENTITY OWNERSHIP AND FORMATION (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.5); CORRESPONDENCE WITH CLIENT RE: SAME (0.4). |
| | | **14.30** | |
| CAMPANARIO ND | 11/01/07 | 10.50 | TELECONFERENCE WITH W. SHAW OF ROTHSCHILD RE: MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT (0.4); CONFERENCE RE: PREPARATION FOR HEARING ON NOV. 8 (1.5); CONTINUE DRAFTING PAPERS IN SUPPORT OF MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT (8.6). |
| CAMPANARIO ND | 11/02/07 | 11.20 | REVIEW OBJECTIONS TO MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT (3.1) AND REVISE PAPERS IN SUPPORT OF MOTION (8.1). |
| CAMPANARIO ND | 11/03/07 | 8.20 | PREPARE SUMMARY OF OBJECTIONS TO MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT AND RESPONSES TO SAME (6.7); FORMULATE STRATEGY RE: HEARING ON NOV. 8 (1.5). |
| CAMPANARIO ND | 11/04/07 | 5.80 | DRAFT PROTECTIVE ORDERS (1.0) AND REPLY BRIEF (4.8) CONCERNING MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT. |
| CAMPANARIO ND | 11/05/07 | 1.80 | EDIT PROPOSED SECOND SUPPLEMENTAL SCHEDULING ORDER CONCERNING HEARING ON MOTIONS TO APPROVE DISCLOSURE STATEMENT AND DELPHI-APPALOOSA EPCA AMENDMENT (1.0) AND REVIEW DISCOVERY REQUESTS FROM EQUITY COMMITTEE AND BONDHOLDERS RE: SAME (0.8). |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

CAMPANARIO ND    11/06/07    8.50    REVIEW DELPHI-APPALOOSA EPCA AND
                                     AMENDMENT AND PREPARE SUMMARY OF
                                     CONDITIONS (8.5).

CAMPANARIO ND    11/07/07    7.90    REVISE RESPONSES TO DISCOVERY REQUESTS
                                     (3.4); REVIEW SUPPLEMENTAL SCHEDULING
                                     ORDER (0.3), AND DRAFT DISCOVERY
                                     REQUESTS (4.2) CONCERNING MOTIONS TO
                                     APPROVE DELPHI-APPALOOSA EPCA
                                     AMENDMENT AND DISCLOSURE STATEMENT.

CAMPANARIO ND    11/08/07    4.20    REVISE DISCOVERY REQUESTS CONCERNING
                                     MOTIONS TO APPROVE DELPHI-APPALOOSA
                                     EPCA AMENDMENT AND DISCLOSURE STATEMENT
                                     (4.2).

CAMPANARIO ND    11/15/07    4.30    TELECONFERENCE WITH W. SHAW OF
                                     ROTHSCHILD RE: DELPHI-APPALOOSA EPCA
                                     AMENDMENT (0.8) AND DRAFT PAPERS IN
                                     SUPPORT OF SAME (3.5).

CAMPANARIO ND    11/16/07    5.30    COMPLETE DRAFT OF SUPPLEMENTAL PAPERS
                                     IN SUPPORT OF MOTION TO APPROVE
                                     DELPHI-APPALOOSA EPCA AMENDMENT (5.3).

CAMPANARIO ND    11/17/07    3.70    REVISE SUPPLEMENTAL PAPERS IN SUPPORT
                                     OF MOTION TO APPROVE DELPHI-APPALOOSA
                                     EPCA AMENDMENT (3.7).

CAMPANARIO ND    11/18/07    2.10    REVISE SUPPLEMENTAL PAPERS IN SUPPORT
                                     OF MOTION TO APPROVE DELPHI-APPALOOSA
                                     EPCA AMENDMENT (2.1).

CAMPANARIO ND    11/19/07   11.30    LEGAL RESEARCH RE: ATTORNEY-CLIENT
                                     PRIVILEGE AND WORK-PRODUCT DOCTRINE
                                     (4.3); REVIEW DOCUMENTS PRODUCED IN
                                     CONNECTION WITH MOTION TO APPROVE
                                     DELPHI-APPALOOSA EPCA AMENDMENT AND
                                     SELECT DOCUMENTS FOR DEPOSITION
                                     PREPARATION (4.5); REVISE SUPPLEMENTAL
                                     PAPERS IN SUPPORT OF MOTION TO APPROVE
                                     DELPHI-APPALOOSA EPCA AMENDMENT (0.6)
                                     AND REVIEW TRANSCRIPT OF J. SHEEHAN
                                     DEPOSITION RE: SAME (1.9).

CAMPANARIO ND    11/20/07    4.30    ANALYZE SUPPLEMENTAL DISCOVERY
                                     REQUESTS AND WITNESS DESIGNATIONS,
                                     REVISE SUPPLEMENTAL PAPERS IN SUPPORT
                                     OF MOTION, AND REVIEW NOV. 16 HEARING
                                     TRANSCRIPT, ALL IN CONNECTION WITH
                                     MOTION TO APPROVE DELPHI-APPALOOSA EPCA
                                     AMENDMENT (4.3).

CAMPANARIO ND    11/21/07    7.30    REVISE SUPPLEMENTAL PAPERS (2.6), DRAFT
                                     DEPOSITION NOTICES (0.8), PREPARE
                                     HEARING SUBPOENAS (0.7), AND REVIEW
                                     OBJECTIONS (3.2) IN CONNECTION WITH
                                     MOTION TO APPROVE DELPHI-APPALOOSA EPCA
                                     AMENDMENT.

CAMPANARIO ND    11/23/07    7.30    REVIEW OBJECTIONS TO MOTION TO APPROVE
                                     DELPHI-APPALOOSA EPCA AMENDMENT AND
                                     PREPARE CHART SUMMARIZING OBJECTIONS
                                     AND RESPONSES (7.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CAMPANARIO ND | 11/24/07 | 2.90 | TELECONFERENCE WITH WORKING GROUP RE: PREPARATION FOR HEARING ON NOV. 29 (2.4); REVIEW SEC FILINGS BY HIGHLAND CAPITAL MANAGEMENT (0.5). |
|---|---|---|---|
| CAMPANARIO ND | 11/25/07 | 14.20 | REVISE EXHIBIT LIST AND GATHER EXHIBITS FOR HEARING ON MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT (10.1) AND COMPILE MATERIALS FOR S. MILLER DEPOSITION PREPARATION (4.1). |
| CAMPANARIO ND | 11/26/07 | 14.70 | REVISE EXHIBIT LIST AND REVIEW AND COMPILE EXHIBITS DESIGNATED BY OBJECTORS (7.8), PREPARE FOR HEARING (3.8), AND REVIEW TRANSCRIPT OF D. RESNICK DEPOSITION (3.1) ALL IN CONNECTION WITH MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT. |
| CAMPANARIO ND | 11/27/07 | 15.00 | PREPARE DEBTORS' OBJECTIONS TO OBJECTORS' EXHIBITS (1.9); REVIEW AND ANALYZE OBJECTORS' OBJECTIONS TO EXHIBITS (3.0); PREPARE FOR HEARING, (3.6); PREPARE FOR MEET AND CONFER AND ATTEND SAME (5.7); CONFERENCE WITH WORKING GROUP RE: RECENT DEVELOPMENTS (0.8), ALL IN CONNECTION WITH MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT. |
| CAMPANARIO ND | 11/28/07 | 4.70 | PREPARE FOR HEARING RE: MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT (4.7). |
| CAMPANARIO ND | 11/29/07 | 1.30 | REVIEW AND REVISE PROPOSED THIRD SUPPLEMENTAL SCHEDULING ORDER RE: MOTIONS TO APPROVE DISCLOSURE STATEMENT AND DELPHI-APPALOOSA EPCA AMENDMENT (1.3). |
| CAMPANARIO ND | 11/30/07 | 3.10 | REVISE PROPOSED THIRD SUPPLEMENTAL SCHEDULING ORDER IN CONNECTION WITH MOTIONS TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT AND DISCLOSURE STATEMENT (3.1). |

**159.60**

| DUNCOMB BM | 11/11/07 | 1.50 | REVIEW FILINGS RELATED TO EPCA AND DISCOVERY (1.5). |
|---|---|---|---|
| DUNCOMB BM | 11/12/07 | 2.90 | REVIEW EPCA MATERIALS FOR DISCOVERY PURPOSES (0.7); MEETING RE: DOCUMENT REVIEW (0.5); DOCUMENT REVIEW (1.7). |
| DUNCOMB BM | 11/13/07 | 2.70 | DOCUMENT REVIEW (2.7). |
| DUNCOMB BM | 11/14/07 | 11.30 | DOCUMENT REVIEW (11.3). |
| DUNCOMB BM | 11/15/07 | 10.60 | RESEARCH FOR SETTLEMENT RIDER (5.3); DOCUMENT REVIEW (5.3). |
| DUNCOMB BM | 11/16/07 | 7.30 | RESEARCH AND DRAFT SETTLEMENT RIDER (6.1); DOCUMENT REVIEW (1.2). |

**36.30**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GANITSKY DI      11/01/07      6.30    INTERNAL SKADDEN TELECONFERENCE RE:
                                        NEXT STEPS AND TO DO ITEMS (1.6);
                                        CORRESPONDENCE WITH WHITE CASE RE:
                                        VARIOUS MATTERS INCLUDING ADAH 13D
                                        (0.7); WORK WITH LITIGATORS ON MATTERS
                                        RE: EPCA AMENDMENT FOR THEIR MOTIONS
                                        (0.8); TRACKING DOWN AND REVIEW OF
                                        STATUS OF MATERIAL INVESTMENT DOCS
                                        (0.7); REVIEW GOLDMAN 13D AND CIRCULATE
                                        UPDATE RE: SAME (0.5); TELECONFERENCE
                                        WITH PBGC AS WELL AS REVIEW CONDITION IN
                                        EPCA RE: SAME AND HISTORY OF PROVISION
                                        (1.3); REVIEW FINANCING DOCUMENTATION
                                        (0.7).

GANITSKY DI      11/02/07      6.70    MATTERS RE: CONFORMED DOCUMENTS BASED
                                        ON 10/29 AMENDMENTS AND HANDLING OF
                                        RELATED TASKS (1.4); REVIEW DOCUMENTS
                                        (1.7); CORRESPONDENCE WITH WHITE AND
                                        CASE RE: VARIOUS MATTERS (0.5); REVIEW
                                        AND COMMENT ON SHEEHAN DECLARATION
                                        (1.7); REVIEW OBJECTIONS TO AMENDMENTS
                                        (0.8); REVIEW PLAN AND DISCLOSURE
                                        STATEMENT (0.6).

GANITSKY DI      11/03/07      0.60    CORRESPONDENCE RE: EPCA AND POR (0.6).

GANITSKY DI      11/04/07      3.10    REVIEW PLAN AND DISCLOSURE STATEMENT
                                        (2.3); TELECONFERENCE WITH GROUP RE:
                                        PLAN AND DISCLOSURE STATEMENT (0.8).

GANITSKY DI      11/06/07      8.30    ATTEND MEETINGS WITH CLIENT RE:
                                        STRATEGY AND RELATED MATTERS (3.3)
                                        MEETINGS WITH DAIGLE, LATHAM AND
                                        JEFFRIES (2.7); MEETING WITH WEIL AND GM
                                        (1.2); CORRESPONDENCE WITH WHITE CASE
                                        (0.4); FOLLOW UP MEETINGS WITH CLIENT AT
                                        END OF DAY (0.7).

GANITSKY DI      11/07/07      8.40    REVIEW OTHER FORMS OF INVESTMENT
                                        AGREEMENT AND COMPARE TO EPCA AT CLIENT
                                        REQUEST (2.2); PARTICIPATE IN INTERNAL
                                        MEETINGS (1.8); WORK ON REVISING WAIVER
                                        LETTERS AS WELL AS REVIEW OF AGREEMENTS
                                        AMONG INVESTORS AND AMONG INVESTORS AND
                                        ADDITIONAL INVESTORS (2.4); MATTERS RE:
                                        GOLDMAN NDA REVIEW (0.5);
                                        TELECONFERENCE WITH LITIGATORS RE:
                                        STRATEGY AND DISCOVERY MATTERS (1.2);
                                        REVIEW BOARD MINUTES (0.3).

GANITSKY DI      11/08/07      6.30    ASSIST LITIGATORS WITH DISCOVERY
                                        REQUESTS FROM EQUITY COMMITTEE AND
                                        RELATED DISCUSSIONS WITH A. HOGAN AND E.
                                        COCHRAN (1.6); REVIEW AND DISCUSSIONS
                                        RE: APPALOOSA 13D DISCLOSURE AND
                                        RELATED DISCLOSURE MATTERS (2.1);
                                        REVIEW APPLOOSA/GOLDMAN CORRESPONDENCE
                                        (0.3); PARTICIPATED IN STRATEGY
                                        SESSIONS (1.7); REVIEW OF MATTERS RE:
                                        POSSIBLE WAIVER FROM ADDITIONAL
                                        INVESTORS AND INVESTORS (0.6).

B43E

| | | | |
|---|---|---|---|
| GANITSKY DI | 11/09/07 | 11.30 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE AND RELATED FOLLOW UP MATTERS (1.1); WORK ON MOVING E-MAILS TO DISCOVERY FOLDER AT REQUEST OF LITIGATORS (2.4); RECEIVE UPDATE ON REVISED DEAL AND PARTICIPATED IN NEGOTIATIONS RE: SAME AS WELL AS TURNING DOCUMENTS FOR REVISED TRANSACTION INCLUDING GSA, MRA AND WAIVER LETTER AS WELL AS TELECONFERENCE WITH WHITE & CASE TO REVIEW ITEMS TO BE REVISED IN EPCA AND CALLS WITH SECURITIES TEAM RE: REGISTRATION ISSUES (7.8). |
| GANITSKY DI | 11/10/07 | 7.80 | ORGANIZE MATERIALS IN COMPLIANCE FOLDER AT REQUEST OF LITIGATORS (3.5); REVIEW TRANSACTION DOCUMENTS CIRCULATED BY WHITE CASE AND MARK UP SAME (2.1); REVISE PLAN TERM SHEET AND CALLS AND CORRESPONDENCE RE: SAME AS WELL AS DISTRIBUTION OF SAME (1.8); CORRESPONDENCE WITH WEIL AND WHITE CASE (0.4). |
| GANITSKY DI | 11/11/07 | 9.90 | INTERNAL CONFERENCE CALL RE: PLAN TERM SHEET AND RELATED TURN (0.7); REVIEW DOCUMENTS CIRCULATED BY OTHER SIDE AND COMBINE COMMENTS AS WELL AS ADDITIONAL REVIEW OF DOCS CIRCULATED BY WHITE CASE (1.4); ALL HANDS CONFERENCE CALLS RE: TRANSACTIONS AND RELATED FOLLOW UPS (3.4);  WORK ON BOARD MATERIAL (1.4); TURNING OF MRA, GSA AND PLAN TERM SHEET AS WELL AS RELATED MATTERS AND CALLS RE: SAME (2.4); CORRESPONDENCE WITH WEIL AND WHITE CASE (0.6). |
| GANITSKY DI | 11/12/07 | 11.70 | WORK ON NUMEROUS MATTERS RE: TRANSACTION INCLUDING REVIEW, REVISIONS, NEGOTIATIONS AND DISCUSSIONS RE: EPCA AMENDMENT, GSA AND MRA AMENDMENTS AND OTHER DOCUMENTATION SUCH AS BID LETTER AND COMMITMENT LETTERS; CALLS AND CORRESPONDENCE WITH WEIL, WHITE CASE, ROTHSCHILD AND CLIENT; WORK ON BOARD PACKAGE INCLUDING RESOLUTIONS AND DOCUMENTATION AS WELL AS COORDINATION WITH CLIENT AND CHICAGO OFFICE; REVIEW OF PLAN AND MARK UP SECTIONS OF DISCLOSURE STATEMENT (11.7). |
| GANITSKY DI | 11/13/07 | 12.70 | WORK ON FINALIZING DOCUMENTS FOR FILING WITH BANKRUPTCY COURT INCLUDING REVIEWING AND REVISING EPCA AMENDMENT, GM SETTLEMENT AMENDMENTS AND PREFERRED STOCK TERMS SHEETS AS WELL AS COMMITMENT LETTERS, WAIVER LETTER AND BID LETTER; CALLS WITH CLIENT, WEIL, ROTHCHILD, WHITE AND CASE AND OTHERS; COORDINATION OF FILING MATTERS WITH CHICAGO TEAM; LOGISTICAL MATTERS RE: SIGNATURES AND DISCUSSIONS RE: SEC FILINGS (12.7). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| GANITSKY DI | 11/14/07 | 13.00 | WORK ON NUMEROUS MATTERS IN EFFORTS TO FINALIZE AMENDMENTS, INCLUDING REVIEW AND REVISE DOCUMENTS IN THE EVENT OF NON-GOLDMAN DEAL; REVISE DOCUMENTS IN THE EVENT OF GOLDMAN DEAL; CALLS WITH CLIENT, WHITE CASE AND WEIL RE: NUMEROUS MATTERS; REVIEW REVISED SET OF DOCUMENTS INCLUDING EPCA AMENDMENT, PREFERRED STOCK TERMS SHEETS, BID LETTER AND PLAN; FINALIZE DOCUMENTS AND LOGISTICAL MATTERS RE: EXECUTION (12.2); MOVE MORE RECENT E-MAILS INTO LITIGATION COMPLIANCE FOLDER (0.8). |
| GANITSKY DI | 11/15/07 | 7.20 | ASSIST N. STUART AND A. HERRIOTT WITH PARTS OF DISCLOSURE STATEMENT AND REVIEW DOCUMENT (1.3); REVIEW DOCUMENTS THAT HAD BEEN AGREED UPON AND RELATED MATTERS INCLUDING WORK ON BLACKLINES AND CONFORMED COPIES (1.6); REVIEW 8-K DISCLOSURE AND CALLS WITH A. KULOKOWSKI RE: DISCLOSURE MATTERS (0.8); REVIEW CONFORMED DOCUMENTS (0.4); PARTICIPATE IN STRATEGY SESSION AND REVIEW OF PLAN AND DOCUMENT WITH CLIENT AND SKADDEN TEAM (3.1). |
| GANITSKY DI | 11/16/07 | 7.40 | RECEIVE UPDATE RE: COURT HEARING AND PARTICIPATED IN CALLS AND STRATEGY SESSION RE: NEXT STEPS AS WELL AS DISCUSSIONS WITH LITIGATORS RE: THEIR REQUESTS AND SUMMARIZE OF CERTAIN PROVISIONS AND HISTORY OF PROVISIONS IN EPCA AS WELL AS GOLDMAN NDA (6.1); REVIEW AND WORK ON CONFORMED DOCS BASED ON FILINGS AND CORRESPONDENCE WITH WEIL RE: SAM (0.4); REVIEW 13D FILLED BY INVESTO (0.3); REVIEW CERTAIN SECTION OF DISCLOSURE STATEMENT (0.6). |
| GANITSKY DI | 11/18/07 | 1.40 | PARTICIPATE IN CONFERENCE CALLS WITH WORKING GROUP RE: EPCA (1.4). |
| GANITSKY DI | 11/19/07 | 5.80 | ASSIST LITIGATION TEAM WITH VARIOUS MATTERS (0.6); ATTEND MEETINGS WITH CLIENT RE: NEXT STEPS   (2.3); WORK ON EMERGENCE ANALYSIS CHART AND REVIEW PRIOR SCENARIOS RELATED TO SAME (2.1); REVIEW MATTERS RE: INVESTOR AGREEMENTS (0.8). |
| GANITSKY DI | 11/20/07 | 5.10 | REVIEW AND ANALYZE ADDITIONAL INVESTOR AGREEMENTS AND POSSIBLE WAIVERS TO SAME (2.8); CORRESPONDENCE WITH WEIL RE: VARIOUS MATTERS (0.6); REVIEW MATERIAL FROM COMMITTEE MEETINGS (0.4); REVIEW POSSIBLE SCENARIOS AND IMPACT ON EPCA (1.3). |
| GANITSKY DI | 11/21/07 | 0.80 | CORRESPONDENCE RE: VARIOUS EPCA MATTERS ANS SCENARIOS (0.8). |
| GANITSKY DI | 11/23/07 | 0.40 | CORRESPONDENCE RE: INVESTOR HOLDINGS AND OTHER EPCA MATTERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

134.20

| GRANT K | 11/09/07 | 2.30 | REVIEW NEW POR TERM SHEET AND ILLUSTRATIVE SCENARIOS (1.8); PARTICIPATE IN CALLS WITH SKADDEN, GM AND APPALOOSA TEAMS RE: SAME (0.5). |
|---|---|---|---|
| GRANT K | 11/11/07 | 3.10 | EMAIL RE: AMENDMENTS TO PLAN AND EPCA (2.3); DRAFT BOARD RESOLUTION RE: PLAN AND DISCLOSURE STATEMENT (0.8). |
| GRANT K | 11/13/07 | 7.30 | DRAFT AND REVISE NOTICE FOR FILING CHANGED PAGES TO PLAN AND CERTAIN EXHIBITS AND APPENDICES (5.1) AND WORK ON EXHIBITS RE: SAME. (2.2). |
| GRANT K | 11/19/07 | 0.90 | RESEARCH RE: EXCLUSIVITY EXTENSIONS AFTER DEBTOR FILES PLAN AND DISCLOSURE STATEMENT (0.9). |

13.60

| GUZZARDO J | 11/01/07 | 11.60 | DOCUMENT AND EVIDENCE GATHERING, REVIEW, COMPILING, AND PREPARATION IN CONNECTION WITH EPCA AMENDMENT AND DISCLOSURE STATEMENT HEARINGS (11.6). |
|---|---|---|---|
| GUZZARDO J | 11/02/07 | 10.10 | COMPILE AND PREPARATION OF EXHIBITS AND OTHER TRIAL MATERIALS IN CONNECTION WITH EPCA HEARING (10.1). |
| GUZZARDO J | 11/03/07 | 7.70 | DOCUMENT REVIEW AND DISCOVERY AND TRIAL MATERIAL COORDINATION IN CONNECTION WITH EPCA HEARING (7.7). |
| GUZZARDO J | 11/04/07 | 6.30 | TRAVEL TO NEW YORK FROM CHICAGO (3.5) REVIEW OF OBJECTIONS AND TRIAL STRATEGY MATERIALS FOR SAME. (3.2) DISCOVERY PREPARATION FOR SAME. (1.2) STRATEGY TELECONFERENCE AND SUBSEQUENT FOLLOW UP ON ISSUES RAISED (1.9). |
| GUZZARDO J | 11/05/07 | 4.90 | EVALUATE DISCOVERY MATTERS AND DOCUMENT REVIEW AND PRODUCTION TECHNOLOGY COORDINATION IN CONNECTION WITH ADJOURNMENT AND POTENTIAL RESCHEDULING OF EPCA HEARING (3.6); TEAM TELECONFERENCE AND FOLLOW UP WITH DISCOVERY DOCUMENT PRODUCTION STRATEGIES (1.3). |
| GUZZARDO J | 11/06/07 | 12.70 | DOCUMENT REVIEW IN CONNECTION WITH EPCA MOTION (6.2); ATTEND MEET AND CONFER RE: DISCOVERY ISSUES IN CONNECTION WITH SAME, AND FOLLOW UP OF SAME MEET AND CONFER (6.5). |
| GUZZARDO J | 11/07/07 | 8.50 | COORDINATION OF DISCOVERY IN RESPONSE TO MEET AND CONFER; DRAFT OF MEET AND CONFER REPORT (8.5). |
| GUZZARDO J | 11/08/07 | 10.30 | DISCOVERY TELECONFERENCE WITH CLIENT AND FOLLOW UP (1.6); DOCUMENT REVIEW AND E-DISCOVERY COORDINATION (8.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 11/09/07 | 8.90 | DOCUMENT REVIEW AND COORDINATION OF DOCUMENT PRODUCTION IN CONNECTION WITH EPCA HEARINGS (8.9). |
| GUZZARDO J | 11/10/07 | 4.60 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH EPCA HEARINGS (4.6). |
| GUZZARDO J | 11/11/07 | 6.30 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH EPCA HEARINGS (6.3). |
| GUZZARDO J | 11/12/07 | 11.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH EPCA HEARINGS (11.7). |
| GUZZARDO J | 11/13/07 | 12.30 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH EPCA HEARINGS (12.3). |
| GUZZARDO J | 11/14/07 | 13.60 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH EPCA HEARINGS (13.6). |
| GUZZARDO J | 11/15/07 | 7.50 | DOCUMENT REVIEW AND COORDINATION OF DOCUMENT PRODUCTION IN CONNECTION WITH EPCA HEARINGS (7.5). |
| GUZZARDO J | 11/16/07 | 16.30 | DOCUMENT REVIEW, AND DISCOVERY DATABASE AND DOCUMENT PRODUCTION COORDINATION IN CONNECTION WITH EPCA AMENDMENT HEARINGS (16.3). |
| GUZZARDO J | 11/17/07 | 4.40 | DOCUMENT REVIEW AND COORDINATION OF DOCUMENT PRODUCTION (4.4). |
| GUZZARDO J | 11/18/07 | 6.50 | EXHIBIT BINDER PREPARATION, DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH THE EPCA AMENDMENT AND DISCLOSURE STATEMENT MOTION HEARINGS (5.3); COORDINATED SUPPLEMENTAL PRODUCTION OF DOCUMENTS IN CONNECTION WITH EPCA AND DS HEARINGS (1.2). |
| GUZZARDO J | 11/19/07 | 14.50 | EXHIBIT PREPARATION AND ATTENTION TO DISCOVERY REQUESTS (6.6); REVIEW OF DEPOSITION TRANSCRIPTS AND DOCUMENT EVIDENCE (5.4); REVIEW OF PLAN INVESTOR DISCOVERY (2.5). |
| GUZZARDO J | 11/20/07 | 4.20 | DISCOVERY COORDINATION AND EXHIBIT PREPARATION IN CONNECTION WITH EPCA AND DISCLOSURE STATEMENT HEARINGS (4.2). |
| GUZZARDO J | 11/21/07 | 11.50 | DISCOVERY COORDINATION, DOCUMENT REVIEW AND EXHIBIT PREPARATION IN CONNECTION WITH EPCA AND DISCLOSURE STATEMENT MOTIONS (11.5). |
| GUZZARDO J | 11/22/07 | 4.60 | WITNESS BINDER AND GENERAL PREPARATION BINDER COORDINATION IN CONNECTION WITH DEPOSITIONS FOR EPCA AMENDMENT HEARING (4.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 11/23/07 | 15.40 | EXHIBIT BINDER PREPARATION, DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH EPCA HEARING (15.4). |
| GUZZARDO J | 11/24/07 | 16.20 | DOCUMENT REVIEW, PRODUCTION COORDINATION AND EXHIBIT BINDER PREPARATION IN CONNECTION WITH EPCA AND DISCLOSURE STATEMENT HEARINGS (16.2). |
| GUZZARDO J | 11/25/07 | 11.20 | EXHIBIT AND DEPOSITION PREPARATION BINDER COORDINATION (11.2). |
| GUZZARDO J | 11/26/07 | 14.10 | FINAL COORDINATION OF EXHIBIT LIST AND EXCHANGE OF EXHIBITS IN CONNECTION WITH EPCA AMENDMENT HEARING AND CREATION OF DEMONSTRATIVE EXHIBITS (14.1). |
| GUZZARDO J | 11/27/07 | 17.60 | JOINT BINDER PREPARATION, MEET AND CONFER, AND ATTENTION TO OTHER EVIDENTIARY ISSUES IN CONNECTION WITH EPCA AMENDMENT MOTION HEARING (17.6). |
| GUZZARDO J | 11/28/07 | 0.70 | FOLLOW UP ON DISCOVERY REQUEST AND TRIAL BINDER MATTERS (0.7). |
| GUZZARDO J | 11/30/07 | 4.20 | ATTENTION TO DISCOVERY REQUESTS AND REQUESTS FOR RETURN OF DISCOVERY, AND COMPILATION OF HEARING BINDER MATERIALS (4.2). |

**278.40**

| | | | |
|---|---|---|---|
| HALPER A | 11/01/07 | 2.30 | REVIEW PROVISION OF THE GOLDMAN NDA, AND PROVIDE THE SAME NDA (0.4); REVIEW MATERIAL INVESTMENT DOCUMENT STATUS AND PREPARE ISSUES LIST (1.5); REVIEW DOCUMENTS FOR EQUITY COMMITTEE INCLUDING REVIEWING EPCA EXHIBITS (0.4). |
| HALPER A | 11/02/07 | 3.70 | REVIEW J. SHEEHAN DECLARATION AND PROVIDE COMMENTS (2.5); ASSIST IN VARIOUS BANKRUPTCY MOTIONS IN PROVIDING AND REVIEWING EXHIBITS (1.2). |
| HALPER A | 11/03/07 | 4.50 | REVIEW POR AND DISCLOSURE STATEMENT (4.5). |
| HALPER A | 11/04/07 | 4.70 | REVIEW POR AND DISCLOSURE STATEMENT (4.0); REVIEW EMAILS RELATING TO REVISED EMERGENCE TRANSACTION (0.7). |
| HALPER A | 11/05/07 | 2.30 | REVIEW AND RESEARCH ISSUES RELATING TO AGREEMENTS AMONG PLAN INVESTORS AND ADDITIONAL INVESTORS (2.3). |
| HALPER A | 11/06/07 | 6.80 | ASSIST DURING FRAMEWORK MEETINGS (2.0); RESEARCH AND REVIEW ISSUES RELATING TO ADDITIONAL INVESTORS (3.1); ASSIST IN PREPARING EPCA COMPARISON CHART (0.6); ATTEMPT TO ASSIST IN DILIGENCE TO WHITE AND CASE RELATING TO INTELLECTUAL PROPERTY (0.3); REVIEW AND DISCUSS REVISED TRANSACTION STRUCTURE (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HALPER A | 11/07/07 | 6.00 | REVIEW 10-K AND DISCLOSURE LETTER DISCLOSURE AND DISCUSS WITH T. TWOMEY TO ADVISE ON DILIGENCE MATTERS (0.4); REVIEW EPCA COMPARISON CHART AGAINST OTHER RIGHTS OFFERING DOCUMENTS (2.3); REVIEW NDA LANGUAGE FROM FEE APPLICATION, REVIEW NDAS TO DETERMINE APPROPRIATENESS (0.9); CREATE LIST OF NECESSARY PARTIES AND BEGIN TO ORGANIZE EMAILS (2.4). |
| HALPER A | 11/09/07 | 6.50 | PARTICIPATE IN CALLS RE: REVISED POR TRANSACTION, ASSIST IN REVISING POR TERM SHEET (1.5); PARTICIPATE IN CALLS RE: REVISED EPCA AND GSA (1.0); ASSIST IN REVISING GSA, WAIVER LETTER AND RELATED DOCUMENTS (4.0). |
| HALPER A | 11/10/07 | 4.20 | REVIEW REVISED EPCA, PREFERRED STOCK TERM SHEETS, BID LETTER, AND REVIEW AND REVISE POR AMENDMENT TERM SHEET (4.2). |
| HALPER A | 11/11/07 | 4.40 | REVIEW AND REVISE MRA, GSA (1.6); REVIEW AND PROPOSE REVISIONS TO EPCA, BID LETTER AND PREF STOCK TERM SHEETS (2.8). |
| HALPER A | 11/12/07 | 8.60 | REVIEW AND DISCUSS ISSUES RELATING TO GSA/MRA, WAIVER LETTER, EPCA AMENDMENTS, PREF STOCK AND OTHER DOCUMENTS.  PARTICIPATE IN RELATED CALLS WITH RESPECT TO THESE DOCUMENTS AND TIMING OF FILING OF PLAN AND DISCLOSURE STATEMENT (7.3); REVIEW AND REVISE GM, AND EPCA PORTIONS OF DISCLOSURE STATEMENT (1.3). |
| HALPER A | 11/13/07 | 7.80 | REVIEW AND COMMENT ON PROPOSAL LETTER, GSA, MRA AND WAIVER LETTER, REVISE AND REVIEW DOCUMENTS ENGAGING IN NUMEROUS CALLS WITH WHITE AND CASE, WEIL, J. SHEEHAN, S. CORCORAN (7.1); REVIEW ISSUES AND PARTICIPATE ON TELECONFERENCE WITH S&C RE: 35 INVESTOR LIMIT (0.7). |
| HALPER A | 11/14/07 | 9.70 | COORDINATE SIGNING OF PROPOSAL LETTER, GSA, MRA AND WAIVER LETTER, INCLUDING REVIEWING RELATED PRESS RELEASES, REVISING AND REVIEWING DOCUMENTS (INCLUDING RESEARCHING PROPOSED CHANGES IN THE EVENT OF REVISED TRANSACTIONS), ENGAGING IN NUMEROUS CALLS WITH WHITE AND CASE, WEIL, J. SHEEHAN, AND S. CORCORAN AND PROVIDING DISTRIBUTIONS AFTER SIGNING INCLUDING COORDINATING PRODUCTION OF BOUND DOCUMENTS AND FAXES. (9.7). |
| HALPER A | 11/16/07 | 5.60 | ORGANIZE DOCUMENTS RELATING TO NOVEMBER 14, 2007 AMENDMENTS (2.2); EVALUATE CONDITIONS ISSUES AND STATUS OF CASE AFTER BANKRUPTCY COURT HEARING WITH WORKING GROUP (2.6); REVIEW ADDITIONAL INVESTOR AGREEMENTS AND RELATED DOCUMENTS (0.8). |

B43E

| HALPER A | 11/19/07 | 7.00 | REVIEW PROPOSED REVISIONS TO EMERGENCE TRANSACTIONS (0.5); ASSIST IN CREATING DOCUMENTS TO BE USED IN CONNECTION WITH J. SHEEHAN'S DECLARATION (1.6); REVIEW VARIOUS SCENARIOS AND CREATE CHARTS (3.4); REVIEW POSSIBLE WAIVER WITH ADDITIONAL INVESTORS (0.5); REVIEW SCHEDULE 13DS (0.2); COORDINATE SIGNATURES FOR PUBLIC DOCUMENTS (0.3); SPEAK WITH J. SHEEHAN AND ASSIST OTHERS (0.5). |
| HALPER A | 11/20/07 | 4.00 | SPEAK WITH FOREIGN ANTITRUST REGULATORS TO DISCUSS REVISED EMERGENCE PLAN (0.4); REVIEW AND REVISE EPCA COMPARISON CHART (0.9); REVIEW EPCA AND CO-INVESTOR ADDITIONAL INVESTOR AGREEMENTS FOR ISSUES RELATED TO WAIVERS (1.8); CREATE AGGREGATION OF ADDITIONAL INVESTORS AND CO-INVESTOR DOCUMENTS (0.9). |
| HALPER A | 11/21/07 | 3.70 | REVIEW DELPHI FILES (3.7). |
| HALPER A | 11/24/07 | 3.50 | REVIEW EMAILS AND NDA BINDERS FOR EVIDENCE OF PLAN INVESTORS HOLDINGS AND RELATED COMMUNICATIONS (3.5). |
| HALPER A | 11/26/07 | 10.20 | ASSIST IN PREPARATION OF EXHIBIT LIST FOR OBJECTIONS (1.8); DISCUSS REVISED WAIVER PROVISIONS DRAFT RELATED RIDER AFTER REVIEWING PRECEDENT (0.9), ATTEND TWO SEPARATE WORKING GROUP MEETINGS TO DISCUSS STATUS (1.0) OF DEAL; REVIEW PROPOSAL LETTER (AND ATTACHMENTS), WAIVER LETTER GSA AND MRA TO CREATE A LIST OF REQUIRED CHANGES IN THE EVENT OF REVISED TRANSACTION (3.6).  REVIEW UPDATED POR TRANSACTION POSSIBILITIES (0.3), REVIEW RIGHTS AGREEMENT AND BOARD RESOLUTIONS AND DRAFT REVISIONS TO GM AND EPCA BOARD RESOLUTIONS (1.4), REVIEW 13DS TO CREATE ESTIMATES OF PLAN INVESTOR HOLDINGS (1.2). |
| HALPER A | 11/27/07 | 8.50 | REVIEW CHANGES TO POR, INVESTMENT AGREEMENT AND EXHIBIT A TO INVESTMENT AGREEMENT, ASSIST IN DRAFTING RELATED RIDES (2.7); ASSIST AND PARTICIPATE IN MEETINGS WITH STAKEHOLDERS (3.2); REVIEW ISSUES RELATED TO 13D HOLDINGS, TRADING AND NDAS (2.6). |

**B43E**

05-44481-rdd   Doc 19256-4   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-1(a)   Pg 80 of 164
Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| HALPER A | 11/28/07 | 7.80 | REVIEW TRADING AND REVIEW 13DS AND NDAS IN CONNECTION WITH SKADDEN TAX DEPARTMENT QUESTION (0.4); ASSIST IN MEETING WITH STAKEHOLDERS BY ANSWERING AND RESEARCHING QUESTIONS INCLUDING THOSE RELATING TO NDAS, ASSISTING IN DOCUMENT PRODUCTION, REVIEWING PROTECTION ORDERS AND ALSO CERTAIN INVESTMENT AGREEMENT RELATED MATTERS, INCLUDING EXTENSION LETTER (3.2); REVIEW OLD NDAS AND CREATE NEW AD HOC BONDHOLDER COMMITTEE NDA AND FORM BONDHOLDER NDA (4.2). |
| HALPER A | 11/29/07 | 6.50 | REVIEW AND REVISE GOODWIN NDA (3.6); CREATE SIGNATURE PAGES FOR EPCA AND GM DOCUMENTS AND DISTRIBUTE (0.6); REVIEW CHANGES TO EPCA AND GM DEAL INCLUDING THOSE PROPOSED BY DOCUMENTS AND TEV ANALYSIS (1.2); PARTICIPATE IN FOLLOW-UP CALLS AND MEETING WITH WHITE AND CASE, DELPHI AND SKADDEN (1.1). |
| HALPER A | 11/30/07 | 10.10 | REVIEW AND REVISE GOODWIN NDA (3.4); ASSIST IN REVISING EPCA, RELATED TRANSACTION DOCUMENTS AND GM SETTLEMENT AGREEMENT AS WELL AS DISCUSS POSSIBLE CHANGES AND CREATE ISSUES LISTS (6.3); PROVIDE REQUESTED DOCUMENTS AND EVALUATE RELATIONSHIP OF GM DOCS TO EPCA DOCS (0.4). |

138.40

| HARDIN AS | 11/02/07 | 4.40 | WORKING GROUP MEETINGS AND CONFERENCE CALLS RE: AGREEMENTS RELATED TO PLAN (4.4). |
| HARDIN AS | 11/05/07 | 3.30 | WORKING GROUP MEETINGS RE: PLAN (3.3). |
| HARDIN AS | 11/09/07 | 4.40 | WORKING GROUP CONFERENCE CALLS RE: MATTERS RELATED TO PLAN (2.3); REVIEW DRAFT MATERIALS RELATED TO PLAN (0.7); WORKING GROUP CONFERENCE CALLS RE: SAME (1.4). |
| HARDIN AS | 11/11/07 | 2.80 | WORKING GROUP CONFERENCE CALL RE: MATTERS RELATED TO PLAN (1.2); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.4); WORKING GROUP CONFERENCE CALLS RE: SAME (1.2). |
| HARDIN AS | 11/12/07 | 3.30 | WORKING GROUP CONFERENCE CALLS RE: AGREEMENTS RELATED TO PLAN (1.1); WORKING GROUP EMAIL EXCHANGE RE: RIGHTS OFFERING AND RELATED ISSUES (0.3); REVIEW AND REVISE AGREEMENTS RELATED TO PLAN (0.3); WORKING GROUP CONFERENCE CALLS RE: SAME (1.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 11/13/07 | 9.60 | WORKING GROUP CONFERENCE CALL RE: AGREEMENTS RELATED TO PLAN (0.5); PREPARE MATERIALS RELATED TO SAME (3.5); WORKING GROUP CONFERENCE CALLS RE: SAME (4.5); REVIEW PROPOSED CHANGES TO PLAN AND DISCLOSURE STATEMENT (1.1). |
| HARDIN AS | 11/14/07 | 6.70 | ASSIST IN PREPARATION OF AMENDMENTS TO AGREEMENTS RELATED TO PLAN (6.7). |
| HARDIN AS | 11/16/07 | 0.80 | WORKING GROUP MEETING RE: AGREEMENTS RELATED TO PLAN (0.6); WORKING GROUP EMAIL EXCHANGE RE: EXHIBITS TO AGREEMENT RELATED TO PLAN (0.2). |
| HARDIN AS | 11/19/07 | 6.90 | REVISE PLEADING CONCERNING AGREEMENT RELATED TO PLAN (2.8); HEARING PREPARATION (4.1). |
| HARDIN AS | 11/20/07 | 6.30 | HEARING PREPARATION (6.3). |
| HARDIN AS | 11/21/07 | 4.90 | PREPARE MATERIALS RELATED TO LITIGATION CONCERNING AGREEMENT RELATED TO PLAN (1.1); WORKING GROUP CONFERENCE CALLS RE: SAME (0.4); REVIEW AND REVISE PLAN (0.9); WORKING GROUP CONFERENCE CALLS RE: SAME (2.5). |
| HARDIN AS | 11/26/07 | 10.60 | PREPARE FOR HEARING (10.6). |
| HARDIN AS | 11/27/07 | 9.90 | PREPARE FOR HEARING (9.9). |
| HARDIN AS | 11/29/07 | 6.70 | PREPARE FOR, ATTEND, AND CONDUCT FOLLOW-UP RELATED TO OMNIBUS HEARING (6.7). |
| HARDIN AS | 11/30/07 | 5.90 | WORKING GROUP CONFERENCE CALLS RE: AGREEMENTS RELATED TO PLAN (1.1); REVIEW REVISIONS TO SAME (0.4); PREPARE MATERIALS RELATED TO SAME (1.1); WORKING GROUP CONVERGENCE CALLS AND MEETINGS RE: SAME (3.3). |
| | | **86.50** | |
| HERRIOTT AV | 11/01/07 | 3.10 | DRAFT DEMONSTRATIVE EXHIBIT IN PREPARATION FOR HEARING ON EPCA AMENDMENT (3.1). |
| HERRIOTT AV | 11/09/07 | 0.40 | REVIEW POTENTIAL TERM SHEET (0.4). |
| HERRIOTT AV | 11/13/07 | 4.10 | REVIEW PLAN AND PREPARE FOR FILING (4.1). |
| HERRIOTT AV | 11/14/07 | 1.60 | REVIEW PLAN AND PREPARE FOR FILING OF MARKED PAGES (1.6). |
| HERRIOTT AV | 11/19/07 | 0.90 | FOLLOW UP WITH CLIENT ON PLAN RELATED EMPLOYEE MATTER (0.9). |
| HERRIOTT AV | 11/20/07 | 2.20 | REVIEW J. SHEEHAN DEPOSITION TRANSCRIPT IN CONNECTION WITH EPCA (2.2). |
| HERRIOTT AV | 11/26/07 | 2.30 | REVIEW AND REVISE PLAN TIMELINE (2.3). |
| HERRIOTT AV | 11/30/07 | 0.80 | REVIEW AND REVISE PLAN EMERGENCE TIMELINE (0.8). |

B43E

**15.40**

| | | | |
|---|---|---|---|
| LOUKO T | 11/05/07 | 0.30 | PREPARE NON-US ANTITRUST NOTIFICATIONS (0.3). |
| LOUKO T | 11/06/07 | 1.70 | PREPARE NON-US ANTITRUST FILINGS (1.7). |
| LOUKO T | 11/08/07 | 0.70 | TELECONFERENCE WITH D. ERNST AT WHITE & CASE RE: NON-US ANTITRUST FILINGS (0.7). |
| LOUKO T | 11/20/07 | 1.90 | PREPARE NON-US ANTITRUST FILINGS AND ANALYSIS (1.9). |
| LOUKO T | 11/21/07 | 0.80 | PREPARE NON-US ANTITRUST FILINGS (0.8). |
| LOUKO T | 11/23/07 | 0.70 | PREPARE NON-US ANTITRUST FILINGS (0.7). |
| LOUKO T | 11/27/07 | 4.60 | PREPARE NON-US ANTITRUST FILINGS (4.6). |
| LOUKO T | 11/30/07 | 0.30 | PREPARE NON-US ANTITRUST NOTIFICATIONS (0.3). |

**11.00**

| | | | |
|---|---|---|---|
| PLATT SJ | 11/02/07 | 0.30 | TELECONFERENCE WITH CLAIMANT RE: TREATMENT UNDER PLAN (0.3). |
| PLATT SJ | 11/16/07 | 1.20 | REVIEW PRECEDENT RE: EXCLUSIVITY MOTION POST-FILING OF DISCLOSURE STATEMENT (1.2). |
| PLATT SJ | 11/17/07 | 2.90 | REVIEW AND SUMMARIZE OBJECTION TO PLAN IN DURA CHAPTER 11 CASE (0.2); BEGIN DRAFTING EXCLUSIVITY MOTION (2.7). |
| PLATT SJ | 11/19/07 | 2.60 | DRAFT EXCLUSIVITY MOTION (2.6). |
| PLATT SJ | 11/20/07 | 3.10 | REVISE EXCLUSIVITY MOTION (3.1). |
| PLATT SJ | 11/24/07 | 1.80 | RESEARCH RE: INTEREST RATES UNDER ABSOLUTE PRIORITY RULE (1.8). |
| PLATT SJ | 11/26/07 | 1.00 | REVISE EXCLUSIVITY MOTION (1.0). |
| PLATT SJ | 11/27/07 | 0.50 | REVISE EXCLUSIVITY MOTION, ORDER, AND NOTICE (0.5). |
| PLATT SJ | 11/28/07 | 1.20 | REVISE EXCLUSIVITY MOTION (1.2). |
| PLATT SJ | 11/30/07 | 2.20 | REVIEW AND FINALIZE EXCLUSIVITY MOTION FOR FILING (2.2). |

**16.80**

| | | | |
|---|---|---|---|
| STUART NL | 11/01/07 | 3.30 | REVIEW POTENTIAL POR AMENDMENTS (1.2); RESEARCH RE: RELEASES (2.1). |
| STUART NL | 11/04/07 | 2.60 | REVISE EMERGENCE TIMELINE (2.6). |
| STUART NL | 11/06/07 | 2.10 | REVIEW POTENTIAL POR UPDATES (2.1). |
| STUART NL | 11/09/07 | 10.30 | VARIOUS TELECONFERENCES RE: NEW AGREEMENTS WITH GM AND PIS (2.2); REVISE AND CIRCULATE POR (8.1). |
| STUART NL | 11/10/07 | 8.40 | REDRAFT AND CIRCULATE POR TO GM AND PLAN INVESTORS (8.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 11/11/07 | 9.90 | REVISE AND CIRCULATE POR TO GM/PI (9.9). |
| STUART NL | 11/12/07 | 8.70 | CONTINUE TO REVISE POR BASED GM/PI AGREEMENT (8.7). |
| STUART NL | 11/13/07 | 15.60 | POR REVISIONS (6.4); REVISE AND REVIEW EXHIBITS AND NOTICE OF FILING FOR POTENTIAL POR AMENDMENTS (5.3); INTERNAL DISCUSSIONS RE: VARIOUS ISSUES RELATED TO INVESTMENT AGREEMENT AND POR (3.9). |
| STUART NL | 11/14/07 | 13.20 | REVISE AND FILE POR POTENTIAL AMENDMENTS AND ASSOCIATED EXHIBITS (13.2). |
| STUART NL | 11/16/07 | 1.20 | REVIEW POTENTIAL POR REVISIONS (1.2). |
| STUART NL | 11/19/07 | 7.80 | REVIEW AND RESEARCH CASELAW RE: PLAN DISTRIBUTIONS AS A GIFT (4.6); ADDITIONAL POR RESEARCH RE: CLASSIFICATION ISSUES (3.2). |
| STUART NL | 11/20/07 | 5.20 | REVIEW SUGGESTED POR CHANGES (1.7); REVIEW MATERIALS RELATED TO EPCA DEPOSITIONS (3.5). |
| STUART NL | 11/21/07 | 2.80 | RESEARCH RE: PLAN DISTRIBUTION MECHANICS (2.8). |
| STUART NL | 11/24/07 | 1.80 | POTENTIAL CLASSIFICATION ISSUES, RESEARCH, AND DISCUSSION (1.8). |
| STUART NL | 11/26/07 | 1.70 | REVISE EMERGENCE TIMELINE (1.7). |
| STUART NL | 11/27/07 | 2.10 | INTERNAL DISCUSSION RE: TIMELINE EMERGENCE ISSUE (2.1). |
| STUART NL | 11/28/07 | 6.90 | REVISE EMERGENCE TIMELINE (1.5); REVIEW DEPOSITION MATERIALS IN CONNECTION WITH EPCA MOTION (4.3); REVIEW AND REVISE CERTAIN POR PROVISIONS (1.1). |
| STUART NL | 11/30/07 | 8.10 | REVISE AND REDRAFT POR (3.6); VARIOUS INTERNAL TELECONFERENCES RE: POR AND EMERGENCE (0.8); REVIEW AND REVISE EMERGENCE TIMELINES (3.7). |
| | | **111.70** | |
| TULLSON CT | 11/11/07 | 2.00 | REVIEW RELEVANT EPCA MOTIONS FOR DOCUMENT REVIEW PROJECT (2.0). |
| TULLSON CT | 11/12/07 | 5.80 | EPCA DOCUMENT REVIEW (2.4); EPCA DOCUMENT REVIEW (1.1); RESEARCH RE: PROOF OF DELIVERY (2.1); OMNIBUS SUMMARY RESPONSE CHART (0.2). |
| TULLSON CT | 11/13/07 | 1.90 | EPCA DOCUMENT REVIEW (1.9). |
| TULLSON CT | 11/14/07 | 4.20 | EPCA DOCUMENT REVIEW (4.2). |
| TULLSON CT | 11/15/07 | 5.70 | EPCA DOCUMENT REVIEW (5.7). |
| TULLSON CT | 11/16/07 | 4.50 | EPCA DOCUMENT REVIEW (4.5). |
| | | **24.10** | |

B43E

| | | | |
|---|---|---|---|
| VAN GELDER A | 11/07/07 | 2.00 | READ AND REVIEW EPCA HEARING MATERIALS IN CONNECTION WITH PREPARING TO ASSIST WITH DOCUMENT REVIEW (2.0. |
| VAN GELDER A | 11/08/07 | 1.00 | REVIEW EPCA DISCOVERY MATERIALS (1.0). |
| VAN GELDER A | 11/12/07 | 5.00 | REVIEW EMAIL CORRESPONDENCE FOR RESPONSIVENESS IN CONNECTION WITH EPCA DISCOVERY (5.0). |
| VAN GELDER A | 11/13/07 | 3.50 | CONTINUE TO REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONNECTION WITH EPCA DISCOVERY REQUESTS (3.5). |
| | | 11.50 | |
| **Total Associate** | | **1,085.60** | |
| TERRY WC | 11/09/07 | 3.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (3.2). |
| TERRY WC | 11/12/07 | 4.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (4.3). |
| TERRY WC | 11/13/07 | 6.70 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (6.7). |
| TERRY WC | 11/14/07 | 6.80 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (6.8). |
| TERRY WC | 11/15/07 | 11.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (11.2). |
| TERRY WC | 11/16/07 | 10.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (10.2). |
| TERRY WC | 11/17/07 | 4.10 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (4.1). |
| TERRY WC | 11/19/07 | 2.80 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (2.8). |
| TERRY WC | 11/20/07 | 3.70 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (3.7). |
| TERRY WC | 11/21/07 | 3.00 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (3.0). |
| TERRY WC | 11/26/07 | 4.80 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (4.8). |
| TERRY WC | 11/27/07 | 2.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE ECPA DISCOVERY (2.3). |
| TERRY WC | 11/29/07 | 1.10 | ASSIST CASE TEAM WITH ASSEMBLY OF DOCUMENTS RE: RETURN TO W&C (1.1). |
| | | 64.20 | |
| **Total Client Specialist** | | **64.20** | |
| CHAVALI A | 11/14/07 | 0.40 | PREPARE STIPULATION AND AGREED UPON ORDER RE: EPCA FOR SUBMISSION (0.4). |
| CHAVALI A | 11/15/07 | 0.80 | PREPARE NOTICES OF AMENDED DS AND PLAN (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 11/20/07 | 1.40 | LOCATE AND DISTRIBUTE EPCA II DECLARATIONS (1.4). |
| CHAVALI A | 11/21/07 | 6.00 | ASSIST WITH DISTRIBUTION OF DECLARATIONS IN SUPPORT OF THE EPCA AND D/S (1.7); TRACK AND DISTRIBUTE D/S AND EPCA OBJECTIONS (1.4); ASSIST WITH PREPARING DRAFT HEARING BINDER (1.3); CREATE D/S AND EPCA OBJECTION BINDERS (1.6). |
| CHAVALI A | 11/26/07 | 7.10 | ASSEMBLE EPCA III EXHIBIT BINDERS (4.3); REVIEW EXHIBIT BINDER BEFORE PRODUCTION (1.4); COORDINATE PRODUCTION OF TRIAL DEMONSTRATIVES (0.6); MEETING RE: PREP MATERIALS NEEDED (0.8). |
| CHAVALI A | 11/27/07 | 4.30 | UPDATE EPCA III EXHIBIT BINDERS (2.1); REVIEW TRIAL DEMONSTRATIVES (0.4); PREPARE D/S AND EPCA HEARING BINDERS FOR DELIVERY TO CHAMBERS WITH SUPPLEMENTAL OBJECTIONS (1.8). |
| CHAVALI A | 11/28/07 | 4.90 | PREPARE MATERIALS FOR CHAMBERS CONFERENCE (1.8); DISTRIBUTE MATERIALS FOR CONFERENCE (0.7); UPDATE EPCA III EXHIBIT BINDER (2.4). |
| CHAVALI A | 11/29/07 | 3.50 | UPDATE AND PREPARE FOR DISTRIBUTION OF COMPLETE SETS OF EPCA III EXHIBIT BINDERS TO OBJECTORS (2.7); REVISE EPCA III EXHIBIT BINDER INDEX (0.8). |
| CHAVALI A | 11/30/07 | 1.60 | CONTINUE UPDATING EPCA III EXHIBIT BINDERS (1.6). |
| | | **30.00** | |
| CZEBINIAK TM | 11/02/07 | 3.50 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (1.7); ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (1.8). |
| CZEBINIAK TM | 11/05/07 | 1.00 | ASSIST TO REVISE DRAFT OF HSR PREMERGER NOTIFICATION (1.0). |
| CZEBINIAK TM | 11/09/07 | 7.10 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (1.5); ASSEMBLE FOR ATTORNEY REVIEW THE REVIEWED DELPHI 4(C) DOCUMENTS AND HSR-RELATED DOCUMENTS FROM DISCS (5.6). |
| CZEBINIAK TM | 11/12/07 | 1.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (1.3). |
| CZEBINIAK TM | 11/28/07 | 0.20 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (0.2). |
| | | **13.10** | |
| FIGUEROA T | 11/26/07 | 4.20 | ASSEMBLE EPCA EXHIBIT BINDERS FOR THE NOVEMBER 29, 2007 OMNIBUS HEARING (4.2). |
| | | **4.20** | |

B43E

| KLIMEK MV | 11/01/07 | 8.10 | ASSIST WITH PREPARATIONS FOR FRAMEWORK III HEARING (8.1). |
|-----------|----------|------|---|
| KLIMEK MV | 11/02/07 | 3.10 | CONTINUE TO ASSIST WITH HEARING PREPARATIONS FOR FRAMEWORK III (3.1). |
| KLIMEK MV | 11/05/07 | 1.50 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT PRODUCTION IN FRAMEWORK III MATTER (1.5). |
| KLIMEK MV | 11/06/07 | 2.50 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT PRODUCTION IN FRAMEWORK III MATTER (2.5). |
| KLIMEK MV | 11/07/07 | 0.20 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT PRODUCTION IN FRAMEWORK III MATTER (0.2). |
| KLIMEK MV | 11/08/07 | 0.10 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT PRODUCTION IN FRAMEWORK III (0.1). |
| KLIMEK MV | 11/09/07 | 5.50 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT PRODUCTION IN FRAMEWORK III MATTER (5.5). |
| KLIMEK MV | 11/12/07 | 6.10 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT PRODUCTION (6.1). |
| KLIMEK MV | 11/13/07 | 9.80 | CONTINUE TO ASSIST WITH DOCUMENT REVIEW AND PRODUCTION (9.8). |
| KLIMEK MV | 11/14/07 | 11.90 | CONTINUE TO ASSIST WITH DOCUMENT REVIEW AND PRODUCTION IN FRAMEWORK III MATTER (11.9). |
| KLIMEK MV | 11/15/07 | 13.70 | CONTINUE TO ASSIST WITH DOCUMENT REVIEW AND PRODUCTION IN FRAMEWORK III MATTER (13.7). |
| KLIMEK MV | 11/16/07 | 12.00 | CONTINUE TO ASSIST WITH DOCUMENT REVIEW AND PRODUCTION IN FRAMEWORK III MATTER (12.0). |
| KLIMEK MV | 11/20/07 | 3.50 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DOCUMENT PRODUCTION, AND DISCOVERY IN EPCA III LITIGATION (3.5). |
| KLIMEK MV | 11/21/07 | 8.80 | CONTINUE TO ASSIST WITH REVIEW OF SUPPLEMENTAL DOCUMENT PRODUCTION (8.8). |
| KLIMEK MV | 11/23/07 | 3.50 | CONTINUE TO ASSIST WITH REVIEW OF SUPPLEMENTAL DOCUMENT PRODUCTION (3.5). |
| KLIMEK MV | 11/24/07 | 6.60 | CONTINUE TO ASSIST WITH REVIEW OF SUPPLEMENTAL DOCUMENT PRODUCTION (6.6). |
| KLIMEK MV | 11/25/07 | 3.50 | CONTINUE TO ASSIST WITH REVIEW OF SUPPLEMENTAL DOCUMENT PRODUCTION (3.5). |
| KLIMEK MV | 11/26/07 | 15.70 | ASSIST WITH HEARING PREPARATIONS IN FRAMEWORK III LITIGATION (15.7). |

B43E

05-44481-rdd   Doc 19256-4   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-1(a)   Pg 87 of 164
Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| KLIMEK MV | 11/27/07 | 15.20 | CONTINUE TO ASSIST WITH PREPARATIONS FOR HEARING IN FRAMEWORK III LITIGATION (15.2). |
| KLIMEK MV | 11/28/07 | 11.80 | CONTINUE TO ASSIST WITH PREPARATIONS FOR HEARING IN FRAMEWORK III LITIGATION (11.8). |
| | | **143.10** | |
| NOWICKI JA | 11/15/07 | 4.40 | ASSIST WITH DOCUMENT PRODUCTION IN FRAMEWORK III LITIGATION (4.4). |
| NOWICKI JA | 11/21/07 | 5.30 | ASSIST WITH SUPPLEMENTAL DOCUMENT PRODUCTION IN FRAMEWORK LITIGATION. (5.3). |
| NOWICKI JA | 11/28/07 | 4.40 | ATTENTION TO ASSEMBLING CROSS-EXAMINATION PREPARATION MATERIALS FOR MILLER, RESNICK, AND SHEEHAN. (4.4). |
| | | **14.10** | |
| SHRAGO R | 11/02/07 | 1.50 | REVIEW EPCA EXHIBIT BINDERS FOR COMPLETENESS (0.8); CORRECT EPCA EXHIBIT BINDERS (0.7). |
| SHRAGO R | 11/25/07 | 4.10 | ASSEMBLE EPCA MATERIALS BINDER FOR CHAMBERS (2.8); AID IN ASSEMBLING S. MILLER DEPOSITION PREP BINDER (1.3). |
| SHRAGO R | 11/26/07 | 6.80 | ASSEMBLE REVISED EPCA EXHIBIT BINDERS (4.9); ASSEMBLE EPCA MATERIALS BINDER (1.9). |
| SHRAGO R | 11/29/07 | 0.30 | DRAFT AND REVIEW CORRESPONDENCE RE: DELIVERY OF EPCA EXHIBIT BINDERS (0.3). |
| SHRAGO R | 11/30/07 | 0.90 | FILE EXCLUSIVITY MOTION AND COORDINATE SERVICE WITH KCC (0.6); DRAFT AND REVIEW CORRESPONDENCE RE: FILINGS (0.3). |
| | | **13.60** | |
| **Total Legal Assistant** | | **218.10** | |
| NAKAI KM | 11/16/07 | 2.10 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (2.1). |
| NAKAI KM | 11/21/07 | 1.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (1.2). |
| NAKAI KM | 11/23/07 | 4.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (4.3). |
| NAKAI KM | 11/24/07 | 4.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (3.4); ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT (0.8). |
| NAKAI KM | 11/25/07 | 1.00 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (1.0). |
| NAKAI KM | 11/26/07 | 0.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (0.2). |
| | | **13.00** | |

B43E

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

| | | | |
|---|---|---|---|
| **Total Legal Assistant Specialist** | | **13.00** | |
| ~~GALLAGHER T~~ | ~~11/06/07~~ | ~~1.40~~ | ~~MAINTAIN IMAGEBASE (1.4).~~ |
| ~~GALLAGHER T~~ | ~~11/15/07~~ | ~~7.30~~ | ~~ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (7.3).~~ |
| ~~GALLAGHER T~~ | ~~11/16/07~~ | ~~4.60~~ | ~~ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (4.6).~~ |
| | | ~~13.30~~ | |
| ROMAN JJ | 11/27/07 | 1.10 | WORK WITH A. CHAVALI RE: PREPARATION AND SERVICE OF EPCA MATERIALS (1.1). |
| | | 1.10 | |
| **Total Legal Assistant Support** | | **14.40** | |
| **TOTAL TIME** | | **2,519.40** | |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**                          **Bill Date: 01/10/08**
**Reorganization Plan / Plan Sponsors**               **Bill Number: 1206100**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/14/07 | Stuart NL | -512.38 |
| Air/Rail Travel - vendor feed | 09/24/07 | Hogan III AL | -620.46 |
| Air/Rail Travel - vendor feed | 09/27/07 | Stuart NL | -513.66 |
| Air/Rail Travel - vendor feed | 10/22/07 | Chow PP | -1,058.59 |
| Air/Rail Travel - vendor feed | 10/23/07 | Chow PP | -9.40 |
| Air/Rail Travel - vendor feed | 11/04/07 | Campanario ND | 1,141.14 |
| Air/Rail Travel - vendor feed | 11/04/07 | MacDonald N | 1,141.14 |
| Air/Rail Travel - vendor feed | 11/04/07 | Guzzardo J | 1,333.61 |
| Air/Rail Travel - vendor feed | 11/04/07 | Campanario ND | -1,096.14 |
| Air/Rail Travel - vendor feed | 11/04/07 | MacDonald N | -1,096.14 |
| Air/Rail Travel - vendor feed | 11/05/07 | Hogan III AL | 1,332.90 |
| Air/Rail Travel - vendor feed | 11/05/07 | Terry WC | 1,118.31 |
| Air/Rail Travel - vendor feed | 11/05/07 | Terry WC | 1.86 |
| Air/Rail Travel - vendor feed | 11/05/07 | Garner LP | 1,358.68 |
| Air/Rail Travel - vendor feed | 11/05/07 | Demma J | 1,141.18 |
| Air/Rail Travel - vendor feed | 11/05/07 | Demma J | -1,096.18 |
| Air/Rail Travel - vendor feed | 11/07/07 | Guzzardo J | 113.36 |
| Air/Rail Travel - vendor feed | 11/12/07 | Meisler RE | -509.06 |
| Air/Rail Travel - vendor feed | 11/13/07 | Meisler RE | 1,075.16 |
| Air/Rail Travel - vendor feed | 11/14/07 | Hogan III AL | 1,371.11 |
| Air/Rail Travel - vendor feed | 11/14/07 | Hogan III AL | -663.05 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/16/07 | Hogan III AL | 663.05 |
| Air/Rail Travel - vendor feed | 11/16/07 | Meisler RE | 571.91 |
| Air/Rail Travel - vendor feed | 11/18/07 | MacDonald N | 1,159.98 |
| Air/Rail Travel - vendor feed | 11/18/07 | Hogan III AL | 1,371.11 |
| Air/Rail Travel - vendor feed | 11/18/07 | Guzzardo J | 1,146.73 |
| Air/Rail Travel - vendor feed | 11/18/07 | Garner LP | 1,170.02 |
| Air/Rail Travel - vendor feed | 11/20/07 | Meisler RE | -506.31 |
| Air/Rail Travel - vendor feed | 11/20/07 | Hogan III AL | 663.05 |
| Air/Rail Travel - vendor feed | 11/23/07 | MacDonald N | 1,169.98 |
| Air/Rail Travel - vendor feed | 11/23/07 | MacDonald N | 562.49 |
| Air/Rail Travel - vendor feed | 11/23/07 | MacDonald N | -562.49 |
| Air/Rail Travel - vendor feed | 11/24/07 | Campanario ND | 739.40 |
| Air/Rail Travel - vendor feed | 11/24/07 | Hogan III AL | 147.47 |
| Air/Rail Travel - vendor feed | 11/25/07 | Grant K | 694.30 |
| Air/Rail Travel - vendor feed | 11/25/07 | Grant K | 50.47 |
| Air/Rail Travel - vendor feed | 11/25/07 | Guzzardo J | 488.41 |
| Air/Rail Travel - vendor feed | 11/25/07 | Klimek MV | 699.77 |
| Air/Rail Travel - vendor feed | 11/25/07 | Stuart NL | 1,326.15 |
| Air/Rail Travel - vendor feed | 11/25/07 | Grant K | -148.90 |
| Air/Rail Travel - vendor feed | 11/29/07 | Grant K | 301.21 |
| Air/Rail Travel - vendor feed | 11/29/07 | Klimek MV | 234.41 |
| Air/Rail Travel - vendor feed | 11/29/07 | Hogan III AL | 727.64 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/29/07 | MacDonald N | 708.05 |
| Air/Rail Travel - vendor feed | 11/29/07 | Hogan III AL | 673.05 |
| Air/Rail Travel - vendor feed | 11/29/07 | Hogan III AL | -673.05 |
| Air/Rail Travel - vendor feed | 11/29/07 | Hogan III AL | 718.05 |
| Air/Rail Travel - vendor feed | 11/29/07 | Guzzardo J | 233.21 |
| Air/Rail Travel - vendor feed | 11/30/07 | Campanario ND | 161.42 |
| Air/Rail Travel - vendor feed | 11/30/07 | Grant K | 663.07 |
| Air/Rail Travel - vendor feed | 11/30/07 | Grant K | -373.34 |
| Air/Rail Travel - vendor feed | 11/30/07 | Campanario ND | 228.30 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$18,962.00** |
| In-house Reproduction | 10/16/07 | Copy Center, D | 7.80 |
| In-house Reproduction | 11/02/07 | Copy Center, D | 329.03 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 1.90 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 514.13 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 13.50 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 1.20 |
| In-house Reproduction | 11/13/07 | Copy Center, D | 5.60 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 23.40 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 7.30 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 11.20 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 0.20 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 167.61 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 273.02 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 198.81 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 156.01 |
| In-house Reproduction | 11/29/07 | Morel BA | 40.80 |
| In-house Reproduction | 11/29/07 | Morel BA | 2,052.13 |
| In-house Reproduction | 11/29/07 | Haskin GM | 265.02 |
| In-house Reproduction | 11/29/07 | Haskin GM | 254.72 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/30/07 | Copy Center, D | 292.02 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 5.60 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$4,621.00** |
| Lexis/Nexis | 11/05/07 | Hardin AS | 5.12 |
| Lexis/Nexis | 11/06/07 | Stuart NL | 53.52 |
| Lexis/Nexis | 11/07/07 | Stuart NL | 74.46 |
| Lexis/Nexis | 11/14/07 | Stuart NL | 6.77 |
| Lexis/Nexis | 11/20/07 | Cazers PL | 856.13 |
| | | **TOTAL LEXIS/NEXIS** | **$996.00** |
| Westlaw | 11/04/07 | MacDonald N | 477.47 |
| Westlaw | 11/04/07 | Campanario ND | 50.38 |
| Westlaw | 11/10/07 | Campanario ND | 77.85 |
| Westlaw | 11/11/07 | Campanario ND | 50.94 |
| Westlaw | 11/16/07 | Garner LP | 127.44 |
| Westlaw | 11/16/07 | Stuart NL | 10.30 |
| Westlaw | 11/17/07 | Stuart NL | 133.95 |
| Westlaw | 11/19/07 | Campanario ND | 75.71 |
| Westlaw | 11/19/07 | Platt SJ | 158.15 |
| Westlaw | 11/19/07 | Grant K | 41.84 |
| Westlaw | 11/20/07 | Yates EA | 8.16 |
| Westlaw | 11/20/07 | Cazers PL | 184.74 |
| Westlaw | 11/21/07 | Platt SJ | 10.30 |
| Westlaw | 11/22/07 | Ramlo K | 29.18 |
| Westlaw | 11/24/07 | Platt SJ | 132.41 |
| Westlaw | 11/26/07 | Garner LP | 4.58 |
| Westlaw | 11/26/07 | Shah AS | 89.57 |
| Westlaw | 11/27/07 | MacDonald N | 115.52 |
| Westlaw | 11/27/07 | Van Gelder A | 884.87 |
| Westlaw | 11/27/07 | MacDonald N | 18.47 |
| Westlaw | 11/28/07 | Platt SJ | 4.58 |
| Westlaw | 11/29/07 | Van Gelder A | 387.59 |
| | | **TOTAL WESTLAW** | **$3,074.00** |
| Scanning Services | 11/20/07 | 24 Seven Discovere, L.L.C. | 6,434.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL SCANNING SERVICES** | **$6,434.00** |
| Reproduction - color | 11/02/07 | Copy Center, D | 500.19 |
| Reproduction - color | 11/09/07 | Copy Center, D | 43.02 |
| Reproduction - color | 11/10/07 | Copy Center, D | 51.52 |
| Reproduction - color | 11/10/07 | Copy Center, D | 44.02 |
| Reproduction - color | 11/14/07 | Copy Center, D | 103.54 |
| Reproduction - color | 11/16/07 | Copy Center, D | 24.99 |
| Reproduction - color | 11/27/07 | Copy Center, D | 150.06 |
| Reproduction - color | 11/30/07 | Copy Center, D | 419.66 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,337.00** |
| Vendor Hosted Telecon-ferencing | 10/01/07 | Teleconferencing Services, LLC | 13.20 |
| Vendor Hosted Telecon-ferencing | 10/02/07 | Teleconferencing Services, LLC | 8.22 |
| Vendor Hosted Telecon-ferencing | 10/02/07 | Teleconferencing Services, LLC | 9.06 |
| Vendor Hosted Telecon-ferencing | 10/03/07 | Teleconferencing Services, LLC | 8.04 |
| Vendor Hosted Telecon-ferencing | 10/03/07 | Teleconferencing Services, LLC | 3.84 |
| Vendor Hosted Telecon-ferencing | 10/10/07 | Teleconferencing Services, LLC | 6.89 |
| Vendor Hosted Telecon-ferencing | 10/10/07 | Teleconferencing Services, LLC | 4.50 |
| Vendor Hosted Telecon-ferencing | 10/11/07 | Teleconferencing Services, LLC | 14.76 |
| Vendor Hosted Telecon-ferencing | 10/12/07 | Teleconferencing Services, LLC | 18.24 |
| Vendor Hosted Telecon-ferencing | 10/12/07 | Teleconferencing Services, LLC | 11.04 |
| Vendor Hosted Telecon-ferencing | 10/14/07 | Teleconferencing Services, LLC | 2.10 |
| Vendor Hosted Telecon-ferencing | 10/16/07 | Teleconferencing Services, LLC | 3.72 |
| Vendor Hosted Telecon-ferencing | 10/16/07 | Teleconferencing Services, LLC | 11.64 |
| Vendor Hosted Telecon-ferencing | 10/17/07 | Teleconferencing Services, LLC | 19.68 |
| Vendor Hosted Telecon-ferencing | 10/18/07 | Teleconferencing Services, LLC | 34.74 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 10/19/07 | Teleconferencing Services, LLC | 0.66 |
| Vendor Hosted Telecon-ferencing | 10/20/07 | Teleconferencing Services, LLC | 21.72 |
| Vendor Hosted Telecon-ferencing | 10/20/07 | Teleconferencing Services, LLC | 17.46 |
| Vendor Hosted Telecon-ferencing | 10/21/07 | Teleconferencing Services, LLC | 18.30 |
| Vendor Hosted Telecon-ferencing | 10/21/07 | Teleconferencing Services, LLC | 7.38 |
| Vendor Hosted Telecon-ferencing | 10/21/07 | Teleconferencing Services, LLC | 3.84 |
| Vendor Hosted Telecon-ferencing | 10/21/07 | Teleconferencing Services, LLC | 9.12 |
| Vendor Hosted Telecon-ferencing | 10/23/07 | Teleconferencing Services, LLC | 5.76 |
| Vendor Hosted Telecon-ferencing | 10/23/07 | Teleconferencing Services, LLC | 31.14 |
| Vendor Hosted Telecon-ferencing | 10/24/07 | Teleconferencing Services, LLC | 16.02 |
| Vendor Hosted Telecon-ferencing | 10/24/07 | Teleconferencing Services, LLC | 18.36 |
| Vendor Hosted Telecon-ferencing | 10/24/07 | Teleconferencing Services, LLC | 14.04 |
| Vendor Hosted Telecon-ferencing | 10/25/07 | Teleconferencing Services, LLC | 4.74 |
| Vendor Hosted Telecon-ferencing | 10/26/07 | Teleconferencing Services, LLC | 62.99 |
| Vendor Hosted Telecon-ferencing | 10/27/07 | Teleconferencing Services, LLC | 5.22 |
| Vendor Hosted Telecon-ferencing | 10/28/07 | Teleconferencing Services, LLC | 3.54 |
| Vendor Hosted Telecon-ferencing | 10/28/07 | Teleconferencing Services, LLC | 5.88 |
| Vendor Hosted Telecon-ferencing | 10/29/07 | Teleconferencing Services, LLC | 15.42 |
| Vendor Hosted Telecon-ferencing | 10/29/07 | Teleconferencing Services, LLC | 8.94 |
| Vendor Hosted Telecon-ferencing | 10/29/07 | Teleconferencing Services, LLC | 5.10 |
| Vendor Hosted Telecon-ferencing | 11/01/07 | Teleconferencing Services, LLC | 7.70 |
| Vendor Hosted Telecon-ferencing | 11/01/07 | Teleconferencing Services, LLC | 1.98 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 11/01/07 | Teleconferencing Services, LLC | 24.12 |
| Vendor Hosted Telecon-ferencing | 11/03/07 | Teleconferencing Services, LLC | 117.23 |
| Vendor Hosted Telecon-ferencing | 11/04/07 | Teleconferencing Services, LLC | 3.30 |
| Vendor Hosted Telecon-ferencing | 11/04/07 | Teleconferencing Services, LLC | 22.68 |
| Vendor Hosted Telecon-ferencing | 11/04/07 | Teleconferencing Services, LLC | 9.78 |
| Vendor Hosted Telecon-ferencing | 11/05/07 | Teleconferencing Services, LLC | 1.38 |
| Vendor Hosted Telecon-ferencing | 11/05/07 | Teleconferencing Services, LLC | 11.64 |
| Vendor Hosted Telecon-ferencing | 11/06/07 | Teleconferencing Services, LLC | 32.70 |
| Vendor Hosted Telecon-ferencing | 11/08/07 | Teleconferencing Services, LLC | 15.66 |
| Vendor Hosted Telecon-ferencing | 11/08/07 | Teleconferencing Services, LLC | 5.70 |
| Vendor Hosted Telecon-ferencing | 11/09/07 | Teleconferencing Services, LLC | 10.32 |
| Vendor Hosted Telecon-ferencing | 11/09/07 | Teleconferencing Services, LLC | 0.60 |
| Vendor Hosted Telecon-ferencing | 11/09/07 | Teleconferencing Services, LLC | 20.58 |
| Vendor Hosted Telecon-ferencing | 11/09/07 | Teleconferencing Services, LLC | 9.42 |
| Vendor Hosted Telecon-ferencing | 11/10/07 | Teleconferencing Services, LLC | 3.18 |
| Vendor Hosted Telecon-ferencing | 11/11/07 | Teleconferencing Services, LLC | 0.78 |
| Vendor Hosted Telecon-ferencing | 11/11/07 | Teleconferencing Services, LLC | 2.22 |
| Vendor Hosted Telecon-ferencing | 11/11/07 | Teleconferencing Services, LLC | 74.09 |
| Vendor Hosted Telecon-ferencing | 11/12/07 | Teleconferencing Services, LLC | 45.36 |
| Vendor Hosted Telecon-ferencing | 11/12/07 | Teleconferencing Services, LLC | 24.30 |
| Vendor Hosted Telecon-ferencing | 11/13/07 | Teleconferencing Services, LLC | 2.10 |
| Vendor Hosted Telecon-ferencing | 11/14/07 | Teleconferencing Services, LLC | 3.84 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 11/15/07 | Teleconferencing Services, LLC | 11.94 |
| Vendor Hosted Telecon-ferencing | 11/18/07 | Teleconferencing Services, LLC | 11.10 |
| Vendor Hosted Telecon-ferencing | 11/21/07 | Teleconferencing Services, LLC | 2.82 |
| Vendor Hosted Telecon-ferencing | 11/21/07 | Teleconferencing Services, LLC | 42.30 |
| Vendor Hosted Telecon-ferencing | 11/23/07 | Teleconferencing Services, LLC | 28.02 |
| Vendor Hosted Telecon-ferencing | 11/27/07 | Teleconferencing Services, LLC | 19.86 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$1,012.00** |
| Air/Rail Travel (external) | 11/04/07 | Butler, Jr. J | 228.31 |
| Air/Rail Travel (external) | 11/18/07 | Butler, Jr. J | 243.57 |
| Air/Rail Travel (external) | 11/25/07 | Butler, Jr. J | 152.20 |
| Air/Rail Travel (external) | 11/25/07 | Garner LP | 1,096.92 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,721.00** |
| Out-of-Town Travel | 08/02/07 | Panagakis GN | 957.06 |
| Out-of-Town Travel | 08/02/07 | Panagakis GN | 62.00 |
| Out-of-Town Travel | 09/11/07 | Panagakis GN | 30.00 |
| Out-of-Town Travel | 09/11/07 | Panagakis GN | 455.87 |
| Out-of-Town Travel | 10/10/07 | Panagakis GN | 26.00 |
| Out-of-Town Travel | 10/16/07 | Panagakis GN | 5.00 |
| Out-of-Town Travel | 10/19/07 | Panagakis GN | 1,642.96 |
| Out-of-Town Travel | 10/19/07 | Panagakis GN | 92.00 |
| Out-of-Town Travel | 10/25/07 | Campanario ND | 34.90 |
| Out-of-Town Travel | 10/25/07 | Campanario ND | 1,503.64 |
| Out-of-Town Travel | 10/25/07 | Campanario ND | 40.02 |
| Out-of-Town Travel | 11/04/07 | Butler, Jr. J | 618.27 |
| Out-of-Town Travel | 11/04/07 | Butler, Jr. J | 15.50 |
| Out-of-Town Travel | 11/04/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 11/04/07 | Guzzardo J | 40.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/04/07 | Butler, Jr. J | 26.67 |
| Out-of-Town Travel | 11/04/07 | Butler, Jr. J | 14.17 |
| Out-of-Town Travel | 11/06/07 | Guzzardo J | 7.03 |
| Out-of-Town Travel | 11/06/07 | Guzzardo J | 4.60 |
| Out-of-Town Travel | 11/06/07 | Garner LP | 1,501.26 |
| Out-of-Town Travel | 11/06/07 | Hogan III AL | 10.00 |
| Out-of-Town Travel | 11/07/07 | Guzzardo J | 40.00 |
| Out-of-Town Travel | 11/07/07 | Guzzardo J | 2,719.07 |
| Out-of-Town Travel | 11/07/07 | Guzzardo J | 55.00 |
| Out-of-Town Travel | 11/07/07 | Garner LP | 40.00 |
| Out-of-Town Travel | 11/08/07 | Hogan III AL | 2,932.13 |
| Out-of-Town Travel | 11/15/07 | Hogan III AL | 1,229.16 |
| Out-of-Town Travel | 11/16/07 | Hogan III AL | 72.00 |
| Out-of-Town Travel | 11/18/07 | Guzzardo J | 38.50 |
| Out-of-Town Travel | 11/18/07 | Hogan III AL | 319.81 |
| Out-of-Town Travel | 11/18/07 | Butler, Jr. J | 84.96 |
| Out-of-Town Travel | 11/18/07 | Butler, Jr. J | 202.27 |
| Out-of-Town Travel | 11/18/07 | Guzzardo J | 40.00 |
| Out-of-Town Travel | 11/18/07 | Butler, Jr. J | 11.00 |
| Out-of-Town Travel | 11/19/07 | Hogan III AL | 7.00 |
| Out-of-Town Travel | 11/19/07 | Hogan III AL | 915.32 |
| Out-of-Town Travel | 11/20/07 | Guzzardo J | 1,197.52 |
| Out-of-Town Travel | 11/20/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 11/20/07 | Guzzardo J | 4.50 |
| Out-of-Town Travel | 11/23/07 | MacDonald N | 2,092.52 |
| Out-of-Town Travel | 11/23/07 | MacDonald N | 45.00 |
| Out-of-Town Travel | 11/25/07 | MacDonald N | 35.00 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 21.34 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 10.34 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 464.71 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 14.56 |
| Out-of-Town Travel | 11/25/07 | Guzzardo J | 40.25 |
| Out-of-Town Travel | 11/25/07 | Garner LP | 40.00 |
| Out-of-Town Travel | 11/26/07 | Klimek MV | 50.00 |
| Out-of-Town Travel | 11/26/07 | Hogan III AL | 8.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/27/07 | MacDonald N | 14.87 |
| Out-of-Town Travel | 11/29/07 | MacDonald N | 50.00 |
| Out-of-Town Travel | 11/29/07 | Campanario ND | 3,091.68 |
| Out-of-Town Travel | 11/29/07 | Guzzardo J | 40.00 |
| Out-of-Town Travel | 11/29/07 | Guzzardo J | 34.20 |
| Out-of-Town Travel | 11/29/07 | Guzzardo J | 2,458.33 |
| Out-of-Town Travel | 11/29/07 | Guzzardo J | 3,201.92 |
| Out-of-Town Travel | 11/29/07 | Garner LP | 2,549.09 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$31,357.00** |
| Messengers/ Courier | 11/02/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/02/07 | Dist Serv/Mail/Page, D | 59.38 |
| Messengers/ Courier | 11/03/07 | Dist Serv/Mail/Page, D | 134.91 |
| Messengers/ Courier | 11/05/07 | Dist Serv/Mail/Page, D | 10.79 |
| Messengers/ Courier | 11/05/07 | Dist Serv/Mail/Page, D | 17.05 |
| Messengers/ Courier | 11/07/07 | OSMIO | 97.23 |
| Messengers/ Courier | 11/09/07 | Quick Int'l - Ny | 278.02 |
| Messengers/ Courier | 11/12/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 11/12/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 11/12/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 11/14/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 11/14/07 | Dist Serv/Mail/Page, D | 34.48 |
| Messengers/ Courier | 11/14/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/14/07 | Dist Serv/Mail/Page, D | 13.40 |
| Messengers/ Courier | 11/14/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/14/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/14/07 | Dist Serv/Mail/Page, D | 34.48 |
| Messengers/ Courier | 11/14/07 | Dist Serv/Mail/Page, D | 34.48 |
| Messengers/ Courier | 11/15/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 11/15/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 11/15/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 91.74 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 34.48 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.63 |
| Messengers/ Courier | 11/19/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 11/21/07 | Vendor Refunds | -865.06 |
| Messengers/ Courier | 11/23/07 | Dist Serv/Mail/Page, D | 62.22 |
| Messengers/ Courier | 11/23/07 | Dist Serv/Mail/Page, D | 27.92 |
| Messengers/ Courier | 11/24/07 | Dist Serv/Mail/Page, D | 13.40 |
| Messengers/ Courier | 11/24/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/24/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/24/07 | Dist Serv/Mail/Page, D | 91.74 |
| Messengers/ Courier | 11/24/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/24/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/24/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/24/07 | Dist Serv/Mail/Page, D | 13.40 |
| Messengers/ Courier | 11/26/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 6.82 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 23.61 |
| | | **TOTAL MESSENGERS/ COURIER** | **$895.00** |
| Out-of-Town Meals | 10/16/07 | Panagakis GN | 13.67 |
| Out-of-Town Meals | 10/23/07 | Campanario ND | 11.93 |
| Out-of-Town Meals | 10/24/07 | Campanario ND | 134.95 |
| Out-of-Town Meals | 10/25/07 | Garner LP | 51.58 |
| Out-of-Town Meals | 11/04/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 11/04/07 | Guzzardo J | 27.99 |
| Out-of-Town Meals | 11/04/07 | Guzzardo J | 2.70 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/04/07 | Butler, Jr. J | 9.51 |
| Out-of-Town Meals | 11/04/07 | Butler, Jr. J | 8.67 |
| Out-of-Town Meals | 11/05/07 | Hogan III AL | 44.92 |
| Out-of-Town Meals | 11/05/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 11/05/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 11/05/07 | Guzzardo J | 25.26 |
| Out-of-Town Meals | 11/06/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 11/06/07 | Hogan III AL | 5.96 |
| Out-of-Town Meals | 11/06/07 | Hogan III AL | 134.95 |
| Out-of-Town Meals | 11/07/07 | Garner LP | 21.66 |
| Out-of-Town Meals | 11/07/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 11/07/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 11/07/07 | Guzzardo J | 30.78 |
| Out-of-Town Meals | 11/08/07 | Hogan III AL | 44.98 |
| Out-of-Town Meals | 11/08/07 | Hogan III AL | 22.53 |
| Out-of-Town Meals | 11/14/07 | Hogan III AL | 15.71 |
| Out-of-Town Meals | 11/14/07 | Hogan III AL | 36.26 |
| Out-of-Town Meals | 11/14/07 | Meisler RE | 22.96 |
| Out-of-Town Meals | 11/14/07 | Meisler RE | 56.62 |
| Out-of-Town Meals | 11/15/07 | Hogan III AL | 44.98 |
| Out-of-Town Meals | 11/15/07 | Meisler RE | 10.83 |
| Out-of-Town Meals | 11/15/07 | Meisler RE | 20.41 |
| Out-of-Town Meals | 11/18/07 | Butler, Jr. J | 26.99 |
| Out-of-Town Meals | 11/18/07 | Guzzardo J | 4.67 |
| Out-of-Town Meals | 11/18/07 | Guzzardo J | 44.98 |
| Out-of-Town Meals | 11/18/07 | MacDonald N | 44.98 |
| Out-of-Town Meals | 11/18/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 11/19/07 | Hogan III AL | 44.98 |
| Out-of-Town Meals | 11/19/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 11/19/07 | Guzzardo J | 8.89 |
| Out-of-Town Meals | 11/19/07 | Guzzardo J | 12.14 |
| Out-of-Town Meals | 11/20/07 | Guzzardo J | 13.64 |
| Out-of-Town Meals | 11/20/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 11/25/07 | Butler, Jr. J | 12.23 |
| Out-of-Town Meals | 11/25/07 | Guzzardo J | 2.63 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/25/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 11/25/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 11/25/07 | Klimek MV | 9.00 |
| Out-of-Town Meals | 11/25/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/26/07 | Guzzardo J | 8.32 |
| Out-of-Town Meals | 11/26/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 11/26/07 | Guzzardo J | 4.88 |
| Out-of-Town Meals | 11/26/07 | Guzzardo J | 44.98 |
| Out-of-Town Meals | 11/26/07 | Garner LP | 45.24 |
| Out-of-Town Meals | 11/26/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/26/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/26/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/26/07 | Hogan III AL | 34.90 |
| Out-of-Town Meals | 11/27/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/27/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/27/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/27/07 | Hogan III AL | 32.63 |
| Out-of-Town Meals | 11/27/07 | Campanario ND | 21.67 |
| Out-of-Town Meals | 11/27/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 11/27/07 | Garner LP | 60.68 |
| Out-of-Town Meals | 11/27/07 | Garner LP | 12.00 |
| Out-of-Town Meals | 11/28/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/28/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/28/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 11/28/07 | MacDonald N | 179.94 |
| Out-of-Town Meals | 11/28/07 | Hogan III AL | 44.98 |
| Out-of-Town Meals | 11/28/07 | Campanario ND | 60.21 |
| Out-of-Town Meals | 11/28/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 11/29/07 | Klimek MV | 8.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,741.00** |
| Court Reporting | 11/27/07 | TSG Reporting, Inc | 3,024.00 |
| | | **TOTAL COURT REPORTING** | **$3,024.00** |
| Scanning | 11/24/07 | Nakai KM | 56.00 |
| | | **TOTAL SCANNING** | **$56.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| OCR Processing | 11/12/07 | Legal Technology, D | 2.05 |
| OCR Processing | 11/13/07 | Legal Technology, D | 116.95 |
| | | **TOTAL OCR PROCESSING** | **$119.00** |
| CD Creation | 11/09/07 | Legal Technology, D | 209.00 |
| CD Creation | 11/14/07 | Legal Technology, D | 228.00 |
| CD Creation | 11/15/07 | Legal Technology, D | 228.00 |
| CD Creation | 11/17/07 | Mead I | 228.00 |
| CD Creation | 11/23/07 | Romero E | 266.00 |
| | | **TOTAL CD CREATION** | **$1,159.00** |
| Print Images to Paper (from Electronic Media) | 11/05/07 | Azarcon EP | 11.84 |
| Print Images to Paper (from Electronic Media) | 11/05/07 | Azarcon EP | 11.76 |
| Print Images to Paper (from Electronic Media) | 11/05/07 | Azarcon EP | 13.84 |
| Print Images to Paper (from Electronic Media) | 11/06/07 | Copy Center, D | 39.36 |
| Print Images to Paper (from Electronic Media) | 11/12/07 | Laughran KA | 40.88 |
| Print Images to Paper (from Electronic Media) | 11/12/07 | Laughran KA | 10.08 |
| Print Images to Paper (from Electronic Media) | 11/12/07 | Laughran KA | 40.88 |
| Print Images to Paper (from Electronic Media) | 11/12/07 | Laughran KA | 10.08 |
| Print Images to Paper (from Electronic Media) | 11/12/07 | Copy Center, D | 39.60 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Laughran KA | 41.04 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Laughran KA | 13.68 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Dixon DC | 26.72 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Dixon DC | 16.08 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Dixon DC | 38.16 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Dixon DC | 10.56 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Laughran KA | 48.08 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/15/07 | Laughran KA | 46.72 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Laughran KA | 30.80 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Buckley KA | 29.60 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Buckley KA | 32.24 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Giacovelli L | 33.04 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Giacovelli L | 21.28 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Giacovelli L | 10.80 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Giacovelli L | 11.44 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Giacovelli L | 14.56 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Giacovelli L | 49.04 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Giacovelli L | 13.28 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Giacovelli L | 38.08 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Azarcon EP | 39.52 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Copy Center, D | 37.84 |
| Print Images to Paper (from Electronic Media) | 11/21/07 | Copy Center, D | 72.33 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | Dixon DC | 62.17 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 72.89 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 72.89 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 72.89 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 54.01 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 54.01 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 54.01 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 30.48 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 30.48 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 62.49 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 30.64 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 49.28 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 53.69 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 27.92 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 41.44 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 24.16 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 54.01 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 30.48 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 62.49 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 30.64 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 49.28 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 53.61 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 27.92 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 41.44 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | DeJesus E | 24.16 |
| Print Images to Paper (from Electronic Media) | 11/23/07 | Copy Center, D | 127.77 |
| Print Images to Paper (from Electronic Media) | 11/26/07 | Copy Center, D | 38.96 |
| Print Images to Paper (from Electronic Media) | 11/26/07 | Peresiper R | 400.60 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Quiles E | 19.52 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/29/07 | Quiles E | 27.60 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Quiles E | 278.43 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Quiles E | 278.43 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$3,232.00** |
| File Conversion (Single-page to Multi-page) | 11/16/07 | Legal Technology, D | 803.36 |
| File Conversion (Single-page to Multi-page) | 11/23/07 | Nakai KM | 22.64 |
| | | **TOTAL FILE CONVERSION (SINGLE-PAGE TO MULTI-PAGE)** | **$826.00** |
| Scanning to PDF with Full Text | 11/23/07 | Tattenbaum MR | 1.00 |
| | | **TOTAL SCANNING TO PDF WITH FULL TEXT** | **$1.00** |
| DVD creation | 11/16/07 | Legal Technology, D | 456.00 |
| | | **TOTAL DVD CREATION** | **$456.00** |
| Production Export (with Bates and Legends) | 11/09/07 | Terry WC | 52.32 |
| Production Export (with Bates and Legends) | 11/12/07 | Terry WC | 52.32 |
| Production Export (with Bates and Legends) | 11/14/07 | Laughran KA | 88.66 |
| Production Export (with Bates and Legends) | 11/15/07 | Laughran KA | 51.28 |
| Production Export (with Bates and Legends) | 11/15/07 | Laughran KA | 503.28 |
| Production Export (with Bates and Legends) | 11/15/07 | Terry WC | 47.44 |
| Production Export (with Bates and Legends) | 11/16/07 | Legal Technology, D | 3,214.19 |
| Production Export (with Bates and Legends) | 11/17/07 | Mead I | 344.16 |
| Production Export (with Bates and Legends) | 11/19/07 | Laughran KA | 344.16 |
| Production Export (with Bates and Legends) | 11/19/07 | Laughran KA | 3,214.19 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Production Export (with Bates and Legends) | 11/20/07 | Laughran KA | 88.64 |
| Production Export (with Bates and Legends) | 11/25/07 | Davis M | 125.36 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$8,126.00** |
| Loading Images/Data | 11/12/07 | Lesch AW | 68.43 |
| Loading Images/Data | 11/12/07 | Ansari M | 47.90 |
| Loading Images/Data | 11/12/07 | Ansari M | 46.82 |
| Loading Images/Data | 11/12/07 | Guo D | 47.90 |
| Loading Images/Data | 11/12/07 | Guo D | 27.37 |
| Loading Images/Data | 11/12/07 | Guo D | 27.37 |
| Loading Images/Data | 11/12/07 | Shnitzer M | 290.93 |
| Loading Images/Data | 11/13/07 | Guo D | 62.45 |
| Loading Images/Data | 11/16/07 | Guo D | 86.90 |
| Loading Images/Data | 11/20/07 | Rodriguez A | 21.60 |
| Loading Images/Data | 11/23/07 | Guo D | 98.79 |
| Loading Images/Data | 11/24/07 | Guo D | 205.32 |
| Loading Images/Data | 11/26/07 | Chu J | 377.83 |
| Loading Images/Data | 11/27/07 | Pingol SD | 107.39 |
| | | **TOTAL LOADING IMAGES/DATA** | **$1,517.00** |
| Internal Catering-NY | 11/12/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 11/15/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 11/16/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 11/30/07 | Kitchen Dept. | -109.76 |
| Internal Catering-NY | 11/30/07 | Kitchen Dept. | -7,328.24 |
| | | **TOTAL INTERNAL CATERING-NY** | **$-6,538.00** |
| CLR/Disclosure | 10/04/07 | Global Securities | 12.17 |
| CLR/Disclosure | 10/17/07 | Global Securities | 14.05 |
| CLR/Disclosure | 10/19/07 | Global Securities | 129.78 |
| | | **TOTAL CLR/DISCLOSURE** | **$156.00** |
| Wireless - Mobile/Cellular/Pager | 11/15/07 | Meisler RE | 3.51 |
| Wireless - Mobile/Cellular/Pager | 11/20/07 | Marafioti KA | 1.49 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL WIRELESS - MOBILE/CELLULAR/PAGER | $5.00 |
| | | TOTAL MATTER | $84,289.00 |

B43E

05-44481-rdd   Doc 19256-4   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-1(a)   Pg 108 of 164
Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

**Delphi Corporation (DIP))**                              **Bill Date: 01/31/08**
**Reorganization Plan / Plan Sponsors**                    **Bill Number: 1208196**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/01/07 | 1.10 | CONTINUE TO PREPARE FOR DECEMBER 6TH HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: INVESTMENT AGREEMENT AMENDMENT APPROVAL MOTION INCLUDING CONTINUE TO REVIEW OF PROPOSED OMNIBUS REPLY TO OBJECTIONS (0.4); FOLLOW-UP AND CONSIDER GOODWIN PROCTOR NDA ISSUES (0.2); CONTINUE TO CONSIDER EMERGENCE TIMELINE ISSUES (0.3); REVIEW AND EVALUATE EMAILS FROM T. TIMKO AND M. LOEB RE: SAME (0.2). |
| BUTLER, JR. J | 12/02/07 | 1.90 | CONTINUE TO PREPARE FOR DECEMBER 6TH HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: INVESTMENT AGREEMENT AMENDMENT APPROVAL MOTION INCLUDING REVIEW OF DECEMBER 3RD POTENTIAL AMENDMENT FILING RE: PLAN AND INVESTMENT AGREEMENT AMENDMENTS (0.6); EMAIL FROM/TO S. MILLER, R. O'NEAL AND D. SHERBIN RE: LEHMAN TELECONFERENCE RE: POTENTIAL UNSOLICITED ALTERNATIVE PLAN INVESTOR TRANSACTION AND WORK ON NEXT STEPS (0.4); TELECONFERENCE WITH D. RESNICK RE: SAME (0.3); CONSIDER AND FOLLOW-UP ON EMERGENCE TIMELINE CONSIDERATIONS INCLUDING REVIEW MATERIALS FROM T. TIMKO AND FOLLOW-UP EMAILS WITH J. SHEEHAN AND D. SHERBIN (0.4); CONTINUE TO WORK ON POTENTIAL EQUITY COMMITTEE SETTLEMENT DISCUSSIONS (0.2). |
| BUTLER, JR. J | 12/03/07 | 4.30 | CONTINUE TO PREPARE FOR DECEMBER 6TH HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: INVESTMENT AGREEMENT AMENDMENT APPROVAL MOTION INCLUDING WORK ON FINAL REVISIONS TO INVESTMENT AGREEMENT (1.3); TELECONFERENCES WITH T. LAURIA RE: SAME (0.4, 0.3, 0.3, 0.2, 0.2); CONFERENCES WITH J. SHEEHAN AND S. CORCORAN AT COMPANY IN TROY RE: SAME (0.8); REVIEW AND COMMENT ON VARIOUS EMERGENCE TIMELINE SCENARIOS (0.4); FOLLOW-UP ON POTENTIAL ALTERNATIVE BONDHOLDER FUNDED TRANSACTION WITH S. MILLER AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 12/04/07 | 0.50 | CONTINUE TO PREPARE FOR DECEMBER 6TH HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: INVESTMENT AGREEMENT AMENDMENT APPROVAL MOTION INCLUDING REVIEW SUPPLEMENTAL DISCOVERY (0.3); EMAILS FROM/TO T. LAURIA RE: DEC. 6TH CONTESTED HEARING AND WITNESS MATTERS (0.2). |

BUTLER, JR. J     12/05/07     4.10   CONTINUE TO PREPARE FOR DECEMBER 6TH
                                      HEARING BEFORE JUDGE DRAIN IN NEW YORK
                                      BANKRUPTCY COURT RE: INVESTMENT
                                      AGREEMENT AMENDMENT APPROVAL MOTION
                                      INCLUDING FINALIZING OMNIBUS REPLY
                                      (0.4); PARTICIPATE IN SETTLEMENT
                                      DISCUSSIONS WITH EQUITY COMMITTEE, PLAN
                                      INVESTOR AND AD HOC COMMITTEE COUNSEL
                                      (2.2); PARTICIPATE IN LATE EVENING
                                      HEARING PREPARATION SESSION (1.5).

BUTLER, JR. J     12/06/07    12.30   PREPARE FOR (INCLUDING OVERNIGHT
                                      PREPARATION (1.3) AND COURTHOUSE
                                      SETTLEMENT DISCUSSIONS WITH
                                      STAKEHOLDERS (2.2) AND ATTEND
                                      (INCLUDING RECESSES) (8.8) HEARING
                                      BEFORE JUDGE DRAIN IN NEW YORK
                                      BANKRUPTCY COURT RE: INVESTMENT
                                      AGREEMENT AMENDMENT APPROVAL MOTION.

BUTLER, JR. J     12/07/07     2.50   PREPARE FOR (INCLUDING DISCUSSIONS WITH
                                      DELPHI, PLAN INVESTOR AND STATUTORY
                                      COMMITTEE REPRESENTATIVES RE: EPCA
                                      INTEREST CAP COVENANT) (0.8) AND ATTEND
                                      (1.7) SECOND DAY OF HEARING BEFORE JUDGE
                                      DRAIN IN NEW YORK BANKRUPTCY COURT RE:
                                      INVESTMENT AGREEMENT AMENDMENT
                                      APPROVAL MOTION.

BUTLER, JR. J     12/10/07     0.60   REVIEW AND REVISE EMERGENCE TIMELINE
                                      (0.4); EMAILS FROM/TO D. SHERBIN RE SAME
                                      (0.2).

BUTLER, JR. J     12/11/07     0.80   FOLLOW-UP AND CONSIDER DISCOVERY
                                      REQUEST FROM AD HOC BONDHOLDERS
                                      COMMITTEE AND NEXT STEPS (0.4);
                                      CONTINUE TO REVIEW AND CONSIDER
                                      EMERGENCE TIMELINE ISSUES (0.4).

BUTLER, JR. J     12/12/07     0.80   WORK ON REVISED TIMETABLE MATTERS
                                      (0.3); REVIEW STATUS OF CONSTITUENT
                                      DOCUMENTS AND TIMETABLE RE: SAME (0.3);
                                      FOLLOW-UP ON AD HOC COMMITTEE
                                      PRE-CONFIRMATION OBJECTIVE DISCOVERY
                                      REQUEST AND NEXT STEPS (0.2).

BUTLER, JR. J     12/13/07     2.50   FOLLOW-UP ON PLAN INVESTOR MATTERS
                                      (0.7); EMAILS FROM/TO T. LAURIA RE SAME
                                      (0.2); CONTINUE TO WORK ON REVISED
                                      TIMETABLE MATTERS (0.4); FOLLOW-UP ON
                                      AD HOC COMMITTEE PRE-CONFIRMATION
                                      OBJECTION DISCOVERY REQUEST AND NEXT
                                      STEPS (0.3); REVIEW OVERALL PREPARATION
                                      FOR CONTESTED CONFIRMATION HEARING AND
                                      RELATED PLANNING (0.9).

BUTLER, JR. J     12/14/07     1.50   CONTINUE TO FOLLOW-UP ON PLAN INVESTOR
                                      MATTERS (0.4); TELECONFERENCE WITH T.
                                      LAURIA RE SAME (0.2); REVIEW AND BEGIN
                                      TO EVALUATE PRELIMINARY OBJECTION AND
                                      RELATED DISCOVERY REQUESTS OF AD HOC
                                      BONDHOLDERS COMMITTEE (0.6); EMAILS
                                      FROM/TO D. SHERBIN AND B. SAX RE UAW
                                      DISCOVERY MATTERS AND FOLLOW UP ON SAME
                                      (0.4); REVIEW DRAFT EPCA OPINION (0.1).

B43E

BUTLER, JR. J     12/16/07     0.80   REVIEW AND EVALUATE ISSUES LIST RE PLAN
                                      INVESTOR COMMENTS ON MATERIAL
                                      INVESTMENT DOCUMENTS (0.4); EMAILS
                                      FROM/TO J. SHEEHAN RE SAME (0.2); REVIEW
                                      CSM UPDATE (0.2).

BUTLER, JR. J     12/17/07     2.70   CONTINUE TO REVIEW AND EVALUATE ISSUES
                                      LIST RE PLAN INVESTOR COMMENTS ON
                                      MATERIAL INVESTMENT DOCUMENTS AT
                                      COMPANY IN TROY AND CONSIDER PACKAGE
                                      RESPONSE (1.3); EMAILS FROM/TO P. DE
                                      CHIARA RE UAW DISCOVERY REQUESTS AND
                                      CONSIDER NEXT STEPS INCLUDING PROPOSED
                                      MEET AND CONFER (0.4); CONTINUE TO MEET
                                      WITH DELPHI MANAGEMENT AT COMPANY IN
                                      TROY RE PLANNING FOR CONTESTED
                                      CONFIRMATION HEARING AND RELATED
                                      DISCOVERY CALENDAR (1.0).

BUTLER, JR. J     12/18/07     1.30   CONTINUE TO REVIEW AND EVALUATE ISSUES
                                      LIST RE MATERIAL INVESTMENT DOCUMENTS
                                      AND NEXT STEPS (0.4); CONTINUE TO REVIEW
                                      AND EVALUATE DISCOVERY ISSUES RE
                                      CONTESTED CONFIRMATION HEARING AND
                                      POSSIBLE DECEMBER 20TH CHAMBERS
                                      CONFERENCE (0.7); EMAILS FROM/TO B.
                                      ROSENBERG, B. STEINGART, T. LURIA, M.
                                      KESSLER ET AL RE SAME (0.2).

BUTLER, JR. J     12/19/07     4.50   CONTINUE TO PREPARE FOR DECEMBER 20TH
                                      OMNIBUS HEARING BEFORE JUDGE DRAIN IN
                                      NEW YORK BANKRUPTCY COURT RE:
                                      EXCLUSIVITY EXTENSION MOTION INCLUDING
                                      CLIENT PREP SESSION IN NEW YORK CITY
                                      (0.2); CONTINUE TO PREPARE FOR JANUARY
                                      17TH CONFIRMATION HEARING INCLUDING
                                      PREPARE FOR (0.4) AND PARTICIPATE IN
                                      (0.8) MEET AND CONFER WITH
                                      REPRESENTATIVES OF DELPHI, UAW,
                                      STATUTORY COMMITTEES, GM AND PLAN
                                      INVESTORS, PREPARE FOR (0.3) AND
                                      PARTICIPATE IN (1.4) MEET AND CONFER
                                      WITH REPRESENTATIVES OF DELPHI, AD HOC
                                      BONDHOLDERS COMMITTEE, STATUTORY
                                      COMMITTEES, GM AND PLAN INVESTORS AND
                                      PREPARE FOR (0.2) AND PARTICIPATE IN
                                      (1.2) FOLLOW-UP MEETING WITH J.
                                      SHEEHAN, T. DONO, A. VANDENBERG, S.
                                      CORCORAN, K. CRAFT, B. SHAW ET. AL. RE:
                                      SAME.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    12/20/07    3.90  PREPARE FOR (0.1) AND ATTEND (0.1)
                                   OMNIBUS HEARING BEFORE JUDGE DRAIN IN
                                   NEW YORK BANKRUPTCY COURT RE:
                                   EXCLUSIVITY EXTENSION MOTION; PREPARE
                                   FOR (INCLUDING SETTLEMENT CONFERENCE)
                                   (0.8) AND PARTICIPATE IN (0.2) CHAMBERS
                                   CONFERENCE IN NEW YORK BANKRUPTCY COURT
                                   BEFORE JUDGE DRAIN RE: CONFIRMATION
                                   HEARING DISCOVERY MATTERS; CONTINUE TO
                                   PREPARE FOR JANUARY 17TH CONFIRMATION
                                   HEARING INCLUDING PREPARE FOR (0.8) AND
                                   PARTICIPATE IN (1.9) CONFIRMATION
                                   PREPARATION SESSION WITH J. SHEEHAN, S.
                                   CORCORAN ET. AL. AND WORKING GROUP IN
                                   NEW YORK CITY.

BUTLER, JR. J    12/21/07    2.60  CONTINUE TO REVIEW AND COMMENT ON
                                   EXHIBITS FOR DECEMBER 28TH PLAN EXHIBIT
                                   FILING DEADLINE (2.2); REVIEW PLAN
                                   CONFIRMATION HEARING OBJECTIONS (0.4).

BUTLER, JR. J    12/22/07    1.80  CONTINUE TO REVIEW AND COMMENT ON
                                   EXHIBITS FOR DECEMBER 28TH PLAN EXHIBIT
                                   FILING DEADLINE (1.8).

BUTLER, JR. J    12/23/07    1.30  CONTINUE TO REVIEW AND COMMENT ON
                                   EXHIBITS FOR DECEMBER 28TH PLAN EXHIBIT
                                   FILING DEADLINE (1.3).

BUTLER, JR. J    12/24/07    2.80  CONTINUE TO REVIEW AND COMMENT ON
                                   EXHIBITS FOR DECEMBER 28TH PLAN EXHIBIT
                                   FILING DEADLINE (2.8).

BUTLER, JR. J    12/26/07    4.70  CONTINUE TO REVIEW AND COMMENT ON
                                   EXHIBITS FOR DECEMBER 28TH PLAN EXHIBIT
                                   FILING DEADLINE (2.6); PREPARE FOR
                                   (0.2) AND PARTICIPATE IN (0.6) STRATEGY
                                   CALL WITH J. SHEEHAN ET. AL. RE:
                                   CONFIRMATION HEARING PREPARATION;
                                   CONTINUE TO WORK ON CONTESTED
                                   CONFIRMATION HEARING PREPARATION
                                   INCLUDING OUTLINE OF OVERALL APPROACH
                                   TO HEARING AND RELATED MATTERS (1.3).

BUTLER, JR. J    12/27/07    3.10  CONTINUE TO REVIEW AND COMMENT ON
                                   EXHIBITS FOR DECEMBER 28TH PLAN EXHIBIT
                                   FILING DEADLINE (2.3); REVIEW PLAN
                                   EXHIBIT 7.3 RESTRUCTURING TRANSACTIONS
                                   NOTICE (0.4); REVIEW AND COMMENT ON
                                   DRAFT D. RESNICK DECLARATION INCLUDING
                                   TELECONFERENCE WITH B. SHAW RE: SAME
                                   (0.4).

**B43E**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/28/07 | 8.10 | DRAFT, REVIEW AND FINALIZE PLAN EXHIBIT 7.8 SUPPLEMENT INCLUDING EMAILS AND TELECONFERENCES WITH COMPANY, APPALOOSA AND CEO'S REPRESENTATIVES RE: SAME (3.2); REVIEW AND FINALIZE ALL EXHIBITS FOR PLAN EXHIBIT FILING DEADLINE INCLUDING WORKING GROUP MEETINGS RE: SAME (3.9); PREPARE FOR DECEMBER 29TH TELECONFERENCE WITH J. SHEEHAN, D. RESNICK AND B. SHAW RE: AD HOC BONDHOLDER GROUP MATTERS INCLUDING EMAILS FROM/TO SAME (0.3); TELECONFERENCES AND EMAILS FROM/TO M. KAUTZ RE: APPALOOSA REVIEW AND APPROVAL OF PLAN EXHIBITS AND RELATED MATTERS (0.4); REVIEW AND COMMENT ON DRAFT NOTICE OF FILING (0.3). |
| BUTLER, JR. J | 12/29/07 | 3.40 | PREPARE FOR (0.2) AND PARTICIPATE IN (1.0) TELECONFERENCE WITH J. SHEEHAN, D. RESNICK AND B. SHAW RE: AD HOC BONDHOLDER GROUP MATTERS; WORK ON PLAN CONFIRMATION AND EMERGENCE MATTERS INCLUDING REVIEW OF PRECEDENT, OUTLINE HEARING PRESENTATION AND PREPARATION TIMELINE, AND CONSIDER MAJOR SUBJECT AREAS TO BE COVERED AT CONFIRMATION HEARING (1.9); BEGIN TO CONSIDER ORDER OF PRESENTATION AND DRAFT CONFIRMATION HEARING AGENDA (0.3). |
| BUTLER, JR. J | 12/30/07 | 1.10 | CONTINUE TO PREPARE FOR JANUARY 17TH CONFIRMATION HEARING INCLUDING WORK ON DISCOVERY MATTERS (0.2); REVIEW DRAFT DECLARATIONS (0.6); CONTINUE TO CONSIDER TALKING POINTS RE: AD HOC BONDHOLDER GROUP MATTERS (0.3). |
| BUTLER, JR. J | 12/31/07 | 2.70 | CONTINUE TO PREPARE FOR JANUARY 17TH CONFIRMATION HEARING INCLUDING WORK ON PROOFS OUTLINE AND CASE PREPARATION (1.1); REVIEW DRAFT DECLARATIONS (0,6); FOLLOW-UP ON DISCOVERY MATTERS AND NEXT STEPS WITH WORKING GROUP (0.4); BEGIN TO REVIEW DRAFT CONFIRMATION ORDER (0.6). |
| | | **77.70** | |
| COCHRAN EL | 12/01/07 | 2.50 | WORK ON REVISED EPCA AMENDMENTS (2.5). |
| COCHRAN EL | 12/02/07 | 5.10 | WORK ON REVISED EPCA ISSUES (5.1). |
| COCHRAN EL | 12/03/07 | 6.90 | CALL ON TIMING ISSUES WITH DELPHI (1.7); WORK ON REVISED EPCA DOCUMENTS (5.2). |
| COCHRAN EL | 12/04/07 | 8.70 | WORK ON EPCA REVISIONS (8.7). |
| COCHRAN EL | 12/05/07 | 12.70 | PREPARE FOR COURT HEARING ON EPCA AMENDMENT AND DISCLOSURE STATEMENT (12.7). |
| COCHRAN EL | 12/06/07 | 9.40 | PARTICIPATE IN COURT HEARING ON EPCA AMENDMENT AND DISCLOSURE STATEMENT (9.4). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| COCHRAN EL | 12/07/07 | 8.20 | PARTICIPATE IN COURT HEARING ON EPCA AMENDMENT AND DISCLOSURE STATEMENT (8.2). |
| COCHRAN EL | 12/10/07 | 3.70 | CONTINUE TO REVIEW AND REVISE COMPLETE MATERIAL INVESTMENT DOCUMENTS (2.5); WORK ON EXECUTION OF EPCA (1.2). |
| COCHRAN EL | 12/11/07 | 4.60 | CONTINUE TO REVIEW AND REVISE MATERIAL INVESTMENT DOCUMENTS (4.6). |
| COCHRAN EL | 12/12/07 | 6.00 | REVIEW ISSUES RELATING TO FINALIZING MATERIAL INVESTMENT DOCUMENTS (4.9); REVIEW ISSUES (1.1). |
| COCHRAN EL | 12/13/07 | 5.20 | REVIEW ISSUES RELATING TO FINALIZING MATERIAL INVESTMENT DOCUMENTS (5.2). |
| COCHRAN EL | 12/14/07 | 7.00 | ORGANIZE REVIEW OF MATERIAL INVESTMENT DOCUMENTS (5.6); CONTINUE TO REVIEW AND REVISE S-1 (1.4). |
| COCHRAN EL | 12/15/07 | 4.20 | REVIEW REVISED MATERIAL INVESTMENT DOCUMENTS DELIVERED BY PLAN INVESTORS (4.2). |
| COCHRAN EL | 12/16/07 | 8.90 | ORGANIZE EFFORT TO RESPOND TO REVISED MATERIAL INVESTMENT DOCUMENTS (4.2); TELECONFERENCE WITH CLIENT ON REVISED MATERIAL INVESTMENT DOCUMENTS (M. LOEB AND S. CORCORAN) (2.3); TELECONFERENCE WITH PLAN INVESTOR COUNSEL ON REVISED MATERIAL INVESTMENT DOCUMENTS (2.4). |
| COCHRAN EL | 12/17/07 | 6.60 | WORK ON RESPONSES TO REVISED MATERIAL INVESTMENT DOCUMENTS (4.7); TELECONFERENCES WITH PLAN INVESTOR COUNSEL ON REVISED MATERIAL INVESTMENT DOCUMENTS (1.9). |
| COCHRAN EL | 12/18/07 | 7.30 | WORK ON REVISED MATERIAL INVESTMENT DOCUMENTS (7.3). |
| COCHRAN EL | 12/19/07 | 6.90 | REVIEW REVISED MATERIAL INVESTMENT DOCUMENTS (6.9). |
| COCHRAN EL | 12/20/07 | 5.60 | WORK ON REVISED MATERIAL INVESTMENT DOCUMENTS (5.6). |
| COCHRAN EL | 12/21/07 | 6.90 | WORK ON REVISED MATERIAL INVESTMENT DOCUMENTS (6.9). |
| COCHRAN EL | 12/24/07 | 3.50 | WORK ON MATERIAL INVESTMENT DOCUMENTS (3.5). |
| COCHRAN EL | 12/26/07 | 4.10 | WORK ON MATERIAL INVESTMENT DOCUMENTS (4.1). |
| COCHRAN EL | 12/27/07 | 6.10 | WORK ON MATERIAL INVESTMENT DOCUMENTS (6.1). |
| COCHRAN EL | 12/28/07 | 4.60 | FINAL MATERIAL INVESTMENT DOCUMENTS (4.6). |

**144.70**

| HIESTAND NL | 12/05/07 | 0.90 | REVIEW MATTERS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HIESTAND NL | 12/06/07 | 0.60 | REVIEW PLAN MATTERS (0.6). |
| HIESTAND NL | 12/14/07 | 1.80 | PREPARE FOR AND ATTEND CALL; FOLLOW UP (1.8). |
| HIESTAND NL | 12/20/07 | 1.20 | REVIEW MATERIALS (1.2). |
| | | **4.50** | |
| HOGAN III AL | 12/02/07 | 2.70 | REVIEW AND EDIT DRAFT REPLY TO EPCA AMENDMENT MOTION (2.7). |
| HOGAN III AL | 12/03/07 | 4.40 | REVIEW STATUS OF EPCA DISCOVERY WITH LITIGATION TEAM, AND MAP OUT STRATEGY FOR CONTESTED HEARING ON EPCA AMENDMENT MOTION (4.4). |
| HOGAN III AL | 12/04/07 | 6.70 | CONTINUE WORK ON EPCA AMENDMENT CONTESTED HEARING PREPARATIONS, NCLUDING REVIEW OF OPEN ISSUES WITH CLIENT AND PREPARATION FOR DEPOSITIONS AND HEARING TESTIMONY CONCERNING SAME (6.7). |
| HOGAN III AL | 12/05/07 | 8.30 | CONTINUE FINAL PREPARATIONS FOR CONTESTED EPCA AMENDMENT MOTION, INCLUDING REVIEW OF EVIDENTIARY ISSUES AND OBJECTIONS, REVIEW OF FINAL EXHIBITS, PREPARATION OF WITNESSES FOR CROSS EXAMINATION AND TESTIMONY, AND FILING OF REPLY AND ASSOCIATED HEARING MATERIALS (8.3). |
| HOGAN III AL | 12/06/07 | 11.50 | FINALIZE PREPARATIONS FOR, AND PARTICIPATE IN EPCA CONTESTED HEARING MOTION, INCLUDING MULTIPLE SETTLEMENT AND POTENTIAL RESOLUTION DISCUSSIONS WITH PARTIES-IN-INTEREST (11.5). |
| HOGAN III AL | 12/07/07 | 6.10 | PREPARE FOR AND ATTEND EPCA AMENDMENT AND DISCLOSURE STATEMENT CONTESTED HEARINGS (5.4); REVIEW AND EDIT ORDER WITH RESPECT TO APPROVED EPCA AMENDMENT (0.7). |
| HOGAN III AL | 12/11/07 | 0.40 | REVIEW PLAN EXHIBIT REQUIREMENT, AND CONSIDER RETAINED ACTIONS ASPECT (0.4). |
| HOGAN III AL | 12/14/07 | 1.30 | REVIEW BONDHOLDERS' PRELIMINARY OBJECTION, AND CONFER WITH RESTRUCTURING WORKING GROUP RE: CONFIRMATION HEARING PREPARATIONS (1.3). |
| HOGAN III AL | 12/17/07 | 3.00 | REVIEW UAW PRELIMINARY CONFIRMATION OBJECTION (0.5); CONSIDER AND PLAN FOR CONFIRMATION HEARING DISCOVERY ISSUES (2.5). |
| HOGAN III AL | 12/18/07 | 5.40 | CONTINUE PLANNING AND ASSESSMENT OF CONFIRMATION HEARING DISCOVERY AND PREPARATION MATTERS, INCLUDING PREPARATION FOR MEET AND CONFER SESSIONS WITH PRELIMINARY OBJECTORS (5.4). |

B43E

HOGAN III AL     12/19/07     7.60   CONTINUE PREPARATIONS FOR, AND
                                     PARTICIPATE IN MEET AND CONFER SESSIONS
                                     WITH POTENTIAL OBJECTORS CONCERNING
                                     DISCOVERY RELATED TO CONFIRMATION
                                     PROCESS (3.6); CONTINUE TO PLAN AND
                                     PREPARE FOR CONFIRMATION HEARING
                                     PREPARATION AND DISCOVERY (4.0).

HOGAN III AL     12/20/07     7.70   ATTEND OMNIBUS COURT HEARING, AND
                                     CONTINUE MEET AND CONFER DISCUSSIONS
                                     WITH OBJECTING PARTIES CONCERNING
                                     CONFIRMATION DISCOVERY, AND
                                     PREPARATIONS FOR CHAMBERS CONFERENCE
                                     CONCERNING SAME (3.8); PARTICIPATE IN
                                     CHAMBERS CONFERENCE CONCERNING
                                     CONFIRMATION HEARING (0.4); CONTINUE TO
                                     WORK ON CONFIRMATION HEARING AND
                                     DISCOVERY PREPARATION, INCLUDING
                                     CONFERENCE WITH WORKING GROUP
                                     CONCERNING POTENTIAL WITNESSES AND CASE
                                     THEORIES (3.5).

HOGAN III AL     12/21/07     1.30   ADDRESS ISSUES WITH PROTECTIVE ORDER
                                     CONCERNING BONDHOLDER DISCOVERY (0.4);
                                     CONFERENCES WITH LITIGATION WORKING
                                     GROUP MEMBERS RE: PROGRESS OF DISCOVERY
                                     CONCERNING CONFIRMATION HEARING (0.9).

HOGAN III AL     12/22/07     6.10   PLAN AND PREPARE FOR CONFIRMATION
                                     HEARING, INCLUDING REVIEW OF PLAN
                                     DOCUMENTS AND CONSIDERATION OF
                                     NECESSARY EVIDENCE AND WITNESSES (6.1).

HOGAN III AL     12/23/07     6.70   CONTINUE PREPARATIONS FOR CONTESTED
                                     CONFIRMATION NOHEARING, INCLUDING
                                     ASSESMENT OF EVIDENCE, AND REVIEW OF
                                     LEGAL MEMORANDA RE: NECESSARY ELEMENTS
                                     IN CONFIRMATION CASE (6.7).

HOGAN III AL     12/24/07     3.60   DISCUSSION WITH WORKING GROUP RE:
                                     EXPERT OPINION EVIDENCE RELATED TO
                                     SUBCON AND BUSINESS PLAN ISSUES (0.7);
                                     FOLLOW-UP ANALYSIS OF POTENTIAL
                                     EVIDENCE AND POSITIONS CONCERNING
                                     FINANCIAL ANALYSIS (1.1); CONTINUE
                                     CONFIRMATION HEARING PREPARATIONS,
                                     INCLUDING MANAGING DISCOVERY PROCESS
                                     WITH RESPECT TO SAME (1.8).

HOGAN III AL     12/26/07     6.50   CONTINUE PREPARATION AND ANALYSIS IN
                                     CONNECTION WITH CONFIRMATION HEARING,
                                     INCLUDING REVIEW OF STATUTORY
                                     EVIDENTIARY REQUIREMENTS, AND LEGAL
                                     ANALYSIS ON KEY CONFIRMATION ISSUES
                                     (5.5) ; CONFERENCE WITH SENIOR WORKING
                                     GROUP RE: STATUS OF CONFIRMATION
                                     HEARING PREPARATION (0.6); CONFERENCE
                                     WITH WORKING GROUP RE: STATUS OF
                                     DISCOVERY REQUESTS AND DOCUMENT
                                     COLLECTION (0.4).

B43E

05-44481-rdd   Doc 19256-4   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-1(a)   Pg 116 of 164
Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HOGAN III AL | 12/27/07 | 6.80 | CONTINUE WORK ON CONFIRMATION HEARING PREPARATIONS, INCLUDING FOCUS ON POTENTIAL EXPERT TESTIMONY AND STATUTORY EVIDENTIARY ISSUES (6.5); COMMUNICATE WITH THIRD PARTY COUNSEL RE: PRODUCTION OF DOCUMENTS (0.3). |
|---|---|---|---|
| HOGAN III AL | 12/28/07 | 4.40 | REVIEW PLAN EXHIBITS RE: RETAINED ACTIONS, AND COMMUNICATION WITH COU-COUNSEL RE: SAME (0.4); TELECONFERENCE WITH CONFIRMATION HEARING GROUP RE: HEARING PREPARATION AND DECLARATION STATUS (0.5); CONTINUE PREPARATION AND ANALYSIS OF CONFIRMATION HEARING, INCLUDING REVIEW OF STATUTORY EVIDENCE CHART (3.5). |
| HOGAN III AL | 12/29/07 | 7.10 | CONTINUE CONFIRMATION HEARING PREPARATIONS, INCLUDING REVIEW OF STATUS OF DISCOVERY ISSUES, REVIEW OF PRECEDENT FOR DECLARATIONS AND EXHIBITS, AND REVIEW OF DRAFT DECLARATIONS (7.1). |
| HOGAN III AL | 12/30/07 | 5.40 | CONFERENCE WITH B. SAX RE: STATUS OF UNION DISCOVERY AND PREPARATION ISSUES (0.4); CONTINUE TO WORK ON PREPARATIONS FOR CONFIRMATION HEARING AND DISCOVERY ISSUES (5.0). |
| HOGAN III AL | 12/31/07 | 5.90 | CONDUCT MEET AND CONFER TELECONFERENCES WITH CONFIRMATION OBJECTORS RE: DISCOVERY ISSUES (1.2); CONTINUE PREPARATIONS FOR CONFIRMATION HEARING, AND REVIEW LEGAL RESEARCH AND MEMORANDA AS STATUTORY REQUIREMENTS, AND ANALYZE MAJOR LEGAL AND FACTUAL ISSUES TO RESOLVE (4.7). |
| | | **118.90** | |
| MARAFIOTI KA | 12/01/07 | 0.90 | REVIEW GOODWIN PROCTER NDA (0.7) AND RELATED CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 12/02/07 | 2.00 | REVIEW AND REVISE PLAN (2.0). |
| MARAFIOTI KA | 12/03/07 | 1.50 | REVIEW CREDITORS' COMMITTEE COMMENT RE: PLAN (0.1); CORRESPONDENCE RE: SUMMARY OF LEHMAN PROPOSAL (0.1); CORRESPONDENCE EXCHANGE RE: AMENDMENTS TO PLAN (0.6); WORK ON PLAN VARIOUS PLAN MATTERS (0.7). |
| MARAFIOTI KA | 12/04/07 | 4.50 | REVIEW AND REVISE PLAN FILINGS (0.8); CONSIDER CREDITORS' COMMITTEE COMMENTS RE: EPCA (0.3), EQUITY COMMITTEE COMMENTS RE: PLAN AND DISCLOSURE STATEMENT (0.3), AND COMMENTS OF PLAN INVESTORS, GM, AND LAW DEBENTURE RE: PLAN AND DISCLOSURE STATEMENT (1.5); WORK ON REPLY RE: EPCA OBJECTIONS (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/05/07 | 8.40 | WORK ON ISSUES RE: EQUITY COMMITTEE AND CREDITORS' COMMITTEE COMMENTS TO PLAN (1.1); WORK ON PREPARATION FOR HEARING (0.7); VARIOUS TELECONFERENCES WITH G. UZZI, G. PRYOR RE: PLAN POINTS (1.4) AND FINALIZE PLAN CHANGES (2.2); ADDITIONAL NEGOTIATION CALLS RE: REVISIONS WITH D. ROSEN, T. LAURIA, G. UZZI AND PRYOR (2.8); CORRESPONDENCE B. SCHELER, U. MELWANI, AND T. LAURIA (0.2). |
| MARAFIOTI KA | 12/06/07 | 14.40 | PREPARE FOR EPCA HEARING (2.3); ATTEND AND PARTICIPATE IN ALL DAY HEARING ON EPCA, INCLUDING NEGOTIATIONS WITH PARTIES IN INTEREST (9.5 ); FOLLOW-UP MEETING WITH CLIENT (2.6). |
| MARAFIOTI KA | 12/07/07 | 2.80 | MEETING WITH CLIENT RE: EPCA MATTERS (0.8); ATTEND HEARINGS AND COURT RULING ON EPCA (2.0). |
| MARAFIOTI KA | 12/10/07 | 1.80 | CONSIDER PLAN ISSUES (1.8). |
| MARAFIOTI KA | 12/11/07 | 1.40 | WORK ON ISSUES RE: PLAN SUPPLEMENT DOCUMENTS (EXHIBITS) (1.4). |
| MARAFIOTI KA | 12/12/07 | 3.20 | CORRESPONDENCE RE: PLAN EXHIBITS (0.2) AND WORK ON SAME (0.7); TELECONFERENCE WITH N. BERGER RE: PLAN EXHIBIT (RETAINED CAUSES OF ACTION) (0.1); CONFERENCE CALL WITH BERGER, S. CORCORAN RE: PLAN SCHEDULE (0.4); WORK ON EMERGENCE ISSUES (1.8). |
| MARAFIOTI KA | 12/13/07 | 2.60 | CORRESPONDENCE RE: PLAN CONFIRMATION ISSUES (0.2) AND CONSIDER SAME (0.4 ); WORK ON PLAN EXHIBIT 7.24 (0.3); REVIEW AND REVISE WARRANT PROSPECTUS (1.7). |
| MARAFIOTI KA | 12/14/07 | 1.40 | WORK ON ISSUES RE: EMERGENCE (1.4). |
| MARAFIOTI KA | 12/17/07 | 1.30 | CONSIDER PLAN IMPLEMENTATION ISSUES (0.6); REVIEW BONDHOLDERS' PRELIMINARY CONFIRMATION OBJECTION (0.1) AND DISCOVERY REQUEST (0.6). |
| MARAFIOTI KA | 12/18/07 | 2.80 | WORK ON J. SHEEHAN DECLARATION IN SUPPORT OF EXCLUSIVITY EXTENSION (0.6); CONSIDER ISSUES RE: DISPUTED CLAIMS RESERVE (0.9 ); WORK ON PLAN EXHIBIT RE: RETAINED CLAIMS (0.5) AND TELECONFERENCE WITH N. BERGER RE: SAME (0.1); WORK ON ISSUES RE: SUBSTANTIVE CONSOLIDATION DISCOVERY AND LITIGATION (0.7). |
| MARAFIOTI KA | 12/19/07 | 1.10 | MEETING WITH COMPANY AND ROTHSCHILD RE: BONDHOLDER PLAN DISCOVERY REQUESTS (1.1). |

B43E

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/20/07 | 5.80 | CONFERENCES WITH UAW AND GOODWIN PROCTER RE: PLAN ISSUES (1.6); ATTEND CHAMBERS CONFERENCE WITH COURT RE: SAME (0.3); MEETING WITH CLIENT RE: PLAN ISSUES (1.0); WORK ON PREPARATION FOR CONFIRMATION HEARING (2.5); WORK ON PLAN EXHIBITS (0.4). |
| MARAFIOTI KA | 12/21/07 | 3.30 | CORRESPONDENCE RE: PLAN ISSUES (0.2); COMMUNICATIONS WITH LAW DEBENTURE RE: PLAN POINTS (0.2); WORK ON PLAN EXHIBITS (1.0); WORK ON PLAN CONFIRMATION MATTERS (1.9). |
| MARAFIOTI KA | 12/26/07 | 2.10 | CONSIDER COMMENTS OF COMMITTEES RE: REORGANIZED DELPHI CHARTER AND BY-LAWS (0.2); TELECONFERENCE WITH COMPANY RE: CONFIRMATION PREPARATION (0.2); WORK ON PLAN EXHIBITS (1.5) AND CORRESPONDENCE RE: SAME (0.2). |
| MARAFIOTI KA | 12/27/07 | 2.50 | TELECONFERENCE WITH S. CORCORAN RE: PLAN EXHIBITS (0.2); WORK ON FINALIZING PLAN EXHIBITS (1.8); WORK ON ISSUES RE: BONDHOLDER DISCOVERY (0.5). |
| MARAFIOTI KA | 12/28/07 | 12.40 | WORK ON ISSUES RE: BONDHOLDER DISCOVERY (0.3); REVIEW AND REVISE PLAN EXHIBITS (4.6); STRATEGY TELECONFERENCE RE: CONFIRMATION PREPARATION (0.5); FINALIZE AND FILE PLAN EXHIBITS (6.7) AND RELATED CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 12/31/07 | 6.20 | REVIEW AND REVISE CONFIRMATION ORDER (2.4); WORK ON PLAN EMERGENCE ISSUES (0.7); REVIEW AND REVISE CONFIRMATION ORDER (2.4); WORK ON PLAN EMERGENCE ISSUES (0.7). |
| | | **82.40** | |
| MEISLER RE | 12/01/07 | 0.50 | REVIEW PLAN EXHIBITS TO BE FILED (0.5). |
| MEISLER RE | 12/03/07 | 0.80 | REVIEW POSSIBLE PLAN AMENDMENT TO ARTICLE VII RE: PENSION (0.5); REVIEW CORRESPONDENCE RE: PREPARATION FOR FINALIZING EPCA (0.3). |
| MEISLER RE | 12/05/07 | 1.20 | REVIEW, CONSIDER AND DRAFT CHANGES TO PLAN RE: INTERCOMPANY CLAIMS (1.0); MEET WITH K. CRAFT AND J. SHEEHAN RE: INTERCOMPANY CLAIMS (0.2). |
| MEISLER RE | 12/06/07 | 8.70 | CONTINUE TO PREPARE FOR EPCA HEARING (1.5); ATTEND EPCA HEARING (7.2). |
| MEISLER RE | 12/07/07 | 1.00 | ATTEND CONCLUSION OF EPCA HEARING (1.0). |
| MEISLER RE | 12/13/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE RE: CONFIRMATION ORDER (0.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MEISLER RE       12/14/07      2.20   REVIEW AND CONSIDER AD HOC BONDHOLDERS
                                      OBJECTION TO PLAN (0.3); DRAFT INTERNAL
                                      CORRESPONDENCE RE: SAME (0.2); REVIEW
                                      DISCOVERY REQUESTS (1.0); REVIEW AND
                                      CONSIDER IMPLEMENTATION OF SERVICE OF
                                      CURE ELECTION NOTICE FORMS (0.7).

MEISLER RE       12/15/07      0.60   TELECONFERENCE WITH K. CRAFT, D. UNRUE
                                      RE: CURE AND DISTRIBUTIONS (0.5);
                                      TELECONFERENCE WITH K. CRAFT RE: REVIEW
                                      OF CURES FOR 12/21 SERVICE IN CONNECTION
                                      WITH PLAN (0.1).

MEISLER RE       12/17/07      2.40   TELECONFERENCE WITH E. WEBER AND K.
                                      CRAFT RE: ASSUMPTION AND ASSIGNMENT OF
                                      EXECUTORY CONTRACTS UNDER THE PLAN
                                      (0.6); REVIEW AND COMMENT ON
                                      STIPULATION AND AGREED PROTECTIVE ORDER
                                      RE: AD HOC BONDHOLDERS (0.4);
                                      CONFERENCE WITH WORKING GROUP RE: SAME
                                      (1.0); REVIEW COMMENTS TO PLAN RE:
                                      DISTRIBUTIONS (0.3); REVIEW AND RESPOND
                                      TO CORRESPONDENCE RE: HSR FILINGS
                                      (0.1).

MEISLER RE       12/19/07      0.40   TELECONFERENCE WITH K. CRAFT RE:
                                      EXECUTORY CONTRACT REVIEW IN
                                      PREPARATION FOR CURE NOTICES PER PLAN
                                      (0.2); DRAFT CORRESPONDENCE RE:
                                      CONTRACTS TO BE REJECTED (0.2).

MEISLER RE       12/20/07      2.40   WORKING GROUP CALL RE: PLAN AND
                                      CONFIRMATION HEARING PREPARATION
                                      (1.1); REVIEW DRAFT EXHIBIT 8.1(A)
                                      (0.3); DRAFT CORRESPONDENCE RE: SAME
                                      (0.2); DRAFT CORRESPONDENCE RE: PLAN
                                      EXHIBITS (0.2); REVIEW STATUS UPDATE
                                      RE: REVIEW OF CURE CONTRACTS TO BE
                                      ASSUMED PER PLAN (0.6).

MEISLER RE       12/21/07      1.30   TELECONFERENCE WITH J. SULLIVAN RE:
                                      FRACTIONAL WARRANTS (0.6); NOTES TO
                                      FILE RE: SAME (0.2); WORK ON PLAN
                                      EXHIBITS (0.5).

MEISLER RE       12/22/07      0.20   REVIEW CORRESPONDENCE RE: PLAN EXHIBITS
                                      (0.2).

MEISLER RE       12/23/07      0.20   REVIEW IUE PLAN OBJECTION (0.2).

MEISLER RE       12/24/07      0.10   DRAFT CORRESPONDENCE RE: DECLARATIONS
                                      IN PREPARATION FOR CONFIRMATION (0.1).

MEISLER RE       12/26/07      4.20   TELECONFERENCE WITH K. KUBY AND E. WEBER
                                      RE: CURE CONTRACTS UPDATE (0.5);
                                      INTERNAL WORKING GROUP CALL RE: PLAN
                                      PREP (1.3); WORKING GROUP CALL WITH
                                      CLIENT RE: PLAN PREP (1.5); REVIEW AND
                                      COMMENT ON PLAN EXHIBITS (0.5); DRAFT
                                      CORRESPONDENCE RE: SAME (0.2); DRAFT
                                      CORRESPONDENCE RE: CONFIRMATION ORDER
                                      (0.2).

B438

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

MEISLER RE        12/27/07        4.00    CONTINUE TO REVIEW AND COMMENT ON PLAN
                                          EXHIBITS (1.6); DRAFT CORRESPONDENCE TO
                                          L. WILLIAMS RE: SAME (0.1); REVIEW AND
                                          REVISE PLAN EXHIBIT 8.1(A) TO
                                          INCORPORATE B. SAX COMMENTS (0.2.);
                                          CONTINUE TO REVIEW AND COMMENT ON
                                          RESTRUCTURING TRANSACTION NOTICE
                                          (0.5); CONTINUE TO FURTHER REVIEW AND
                                          COMMENT ON REMAINING PLAN EXHIBITS
                                          (0.3); BEGIN TO PREPARE FOR
                                          TELECONFERENCE WITH C. WITTMER RE: PLAN
                                          CONFIRMATION HEARING PREPARATIONS
                                          (0.4); REVIEW COMMENTS TO CONFIRMATION
                                          ORDER (0.3); REVIEW AND RESPOND TO
                                          CORRESPONDENCE RE: AD HOC BONDHOLDERS'
                                          GROUP DISCOVERY REQUEST (0.2); REVIEW
                                          1129(B) FACTORS IN PREPARATION FOR PLAN
                                          CONFIRMATION (0.3); DRAFT
                                          CORRESPONDENCE WITH C. WITTMER RE: PLAN
                                          CONFIRMATION (0.1).

MEISLER RE        12/28/07        4.90    WORKING GROUP CALL RE: PLAN EXHIBITS
                                          (0.5); CONTINUE TO REVIEW AND CONSIDER
                                          CHANGES TO PLAN EXHIBITS (3.1); DRAFT
                                          CORRESPONDENCE RE: RESTRUCTURING
                                          TRANSACTION NOTICE (0.1);
                                          TELECONFERENCE WITH C. WITTMER RE:
                                          DECLARATIONS TO BE DRAFTED FOR
                                          CONFIRMATION (0.6); DRAFT
                                          CORRESPONDENCE TO M. WILLIAMS RE:
                                          PRESENTATIONS SUMMARIZING PWC
                                          INITIATIVE (0.2); DRAFT INTERNAL
                                          CORRESPONDENCE RE: SAME (0.2); REVIEW
                                          UPDATES TO CONFIRMATION ORDER (0.2).

MEISLER RE        12/31/07        4.10    REVIEW DRAFT CONFIRMATION BRIEF AND
                                          PREPARE FOR CONFIRMATION HEARING (3.9);
                                          REVIEW CORRESPONDENCE RE: PLAN EXHIBITS
                                          (0.2).

                                 39.50

PANAGAKIS GN      12/01/07        1.20    REVIEW REVISIONS TO PLAN AND EXHIBIT
                                          LISTS IN PREPARATION FOR DISCLOSURE
                                          STATEMENT HEARING (1.2).

PANAGAKIS GN      12/02/07        1.30    CONTINUE TO WORK ON PLAN IN PREPARATION
                                          FOR HEARING (1.3).

PANAGAKIS GN      12/03/07        4.10    CONTINUE TO REVIEW OF PLAN AND CALLS
                                          WITH COUNSEL RE: SAME IN PREPARATION FOR
                                          FILING (4.1).

PANAGAKIS GN      12/05/07        1.80    TELECONFERENCES RE: RELEASE ISSUES
                                          (0.9); ATTENTION TO RECORD DATE ISSUES
                                          (0.9).

PANAGAKIS GN      12/14/07        0.40    REVIEW PLAN OBJECTION AND RESPOND TO
                                          INQUIRIES RE: SAME (0.4).

PANAGAKIS GN      12/20/07        1.40    RESPOND TO INQUIRIES RE: PLAN
                                          CONFIRMATION HEARING PREPARATIONS
                                          (0.6); PARTICIPATE ON HEARING
                                          PREPARATION CALL (0.8).

PANAGAKIS GN      12/27/07        0.50    BONDHOLDER DISCOVERY REQUESTS (0.5).

B43E

|  |  | 10.70 |  |
|---|---|---|---|
| **Total Partner** |  | **478.40** |  |
| GARNER LP | 12/01/07 | 6.30 | REVIEW NEW AMENDMENTS AND REVISE OMNIBUS REPLY IN SUPPORT OF APPROVAL OF EPCA AMENDMENTS (6.3). |
| GARNER LP | 12/02/07 | 0.60 | GATHER AND REVIEW MATERIALS IN PREPARATION FOR EPCA APPROVAL HEARING (0.6). |
| GARNER LP | 12/03/07 | 7.30 | REVIEW DOCUMENTS AND DEPOSITION TESTIMONY AND PREPARE FOR EPCA APPROVAL HEARING (5.3); WORK ON DISCOVERY ISSUES (2.0). |
| GARNER LP | 12/04/07 | 13.80 | GATHER AND REVIEW DOCUMENTS FOR DISCOVERY (2.2); DRAFT WRITTEN DISCOVERY RESPONSES (0.8); WORK ON DEMONSTRATIVE EXHIBITS (2.0); REVISE OMNIBUS REPLY IN SUPPORT OF EPCA APPROVAL (5.7); HEARING PREPARATION (3.1). |
| GARNER LP | 12/05/07 | 14.60 | EDIT AND FINALIZE REPLY IN SUPPORT OF EPCA APPROVAL (3.7); PREPARE OUTLINE OF D. TEPPER DEPOSITION/TESTIMONY POINTS (1.2); REVIEW AND ANALYZE OBJECTIONS (2.3); WORK ON DISCOVERY ISSUES (2.2); HEARING PREPARATION (5.2). |
| GARNER LP | 12/06/07 | 12.80 | PREPARE FOR HEARING ON EPCA APPROVAL (4.5); ATTEND HEARING (8.3). |
| GARNER LP | 12/07/07 | 3.80 | PREPARE FOR AND ATTEND REMAINDER OF EPCA AMENDMENT APPROVAL HEARING AND WORK ON DRAFT ORDER RE: SAME (3.8). |
| GARNER LP | 12/17/07 | 3.40 | BEGIN REVIEW AND ANALYSIS RE: CONFIRMATION HEARING PREPARATION (2.2); REVIEW AND ANALYZE DISCOVERY CORRESPONDENCE RE: SAME (1.2). |
| GARNER LP | 12/18/07 | 6.90 | LEGAL RESEARCH RE: PLAN CONFIRMATION ISSUES (2.5); GATHER AND REVIEW DOCUMENTS RE: SUBSTANTIVE CONSOLIDATION (3.2); CONSIDERATION OF WITNESS DECLARATIONS (1.2). |
| GARNER LP | 12/19/07 | 7.60 | WORK ON DISCOVERY ISSUES RE: FTI WORK IN SUPPORT OF CONFIRMATION (3.0); ANALYZE PLAN CONFIRMATION ISSUES (4.6). |
| GARNER LP | 12/20/07 | 9.50 | WORK ON DISCOVERY ISSUES AND REVIEW OF DOCUMENTS (4.2); WORK ON ANALYSIS OF PLAN CONFIRMATION ISSUES (5.3). |
| GARNER LP | 12/21/07 | 8.30 | WORK ON ANALYSIS OF SUBSTANTIVE CONSOLIDATION ISSUE FOR PLAN CONFIRMATION (6.0); REVIEW AND COMMENT ON DRAFT R. EISENBERG DECLARATION (2.3). |
| GARNER LP | 12/24/07 | 0.80 | TELECONFERENCE WITH K. KUBY AND C. WU RE: R. EISENBERG DECLARATION (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 12/27/07 | 1.20 | REVIEW AND COMMENT ON FTI MATERIALS RE: SUBSTANTIVE CONSOLIDATION (1.2). |
| GARNER LP | 12/31/07 | 3.50 | REVIEW DOCUMENTS AND PREPARE FOR CONFIRMATION HEARING (3.5). |
| | | 100.40 | |
| MACDONALD N | 12/03/07 | 14.70 | REVIEW DRAFTS OF NEW PLEADINGS, TRANSCRIPTS AND DOCUMENTS IN PREPARATION FOR HEARING (14.7). |
| MACDONALD N | 12/04/07 | 13.30 | CONTINUE REVIEW OF TRANSCRIPTS AND DOCUMENTS FOR HEARING WITNESS PREPARATION AND CONTINUE PREPARATION OF WITNESS PREPARATION MATERIALS (13.3). |
| MACDONALD N | 12/05/07 | 17.80 | CONTINUE REVIEW OF TRANSCRIPTS AND DOCUMENTS FOR HEARING WITNESS PREPARATION AND CONTINUE PREPARATION OF WITNESS PREPARATION MATERIALS (12.7); TELECONFERENCES WITH OPPOSING COUNSEL RE: DISCOVERY DISPUTES (2.4); MEET WITH CO-COUNSEL FOR CASE STATUS AND STRATEGY MEETING (2.7). |
| MACDONALD N | 12/06/07 | 17.10 | CONTINUE REVIEW OF TRANSCRIPTS AND DOCUMENTS FOR HEARING WITNESS PREPARATION AND CONTINUE PREPARATION OF WITNESS PREPARATION MATERIALS (3.0); PREPARE AND REVIEW HEARING EXHIBITS (1.9); ATTEND HEARING (12.2). |
| MACDONALD N | 12/07/07 | 4.20 | ATTEND HEARING (4.2). |
| MACDONALD N | 12/17/07 | 5.70 | MEETINGS WITH CO-COUNSEL TO DISCUSS MATTERS RELATED TO CONFIRMATION HEARING (1.4); REVIEW DOCUMENT REQUESTS AND REVIEW DOCUMENTS RELATED TO SAME (4.3). |
| MACDONALD N | 12/19/07 | 4.10 | TELECONFERENCE MEET AND CONFER RE: UAW DISCOVERY REQUESTS (1.1); TELECONFERENCE MEET AND CONFER RE: BONDHOLDERS' DISCOVERY REQUESTS (3.0). |
| MACDONALD N | 12/20/07 | 11.90 | RESEARCH ON MATTERS RELATED TO DISCOVERY AND CONFIRMATION HEARING OBJECTIONS (4.2); CONTINUE TO RESPOND TO REQUESTS FOR PRODUCTION (7.7). |
| MACDONALD N | 12/21/07 | 9.10 | CONTINUE TO RESPOND TO REQUESTS FOR PRODUCTION (9.1). |
| MACDONALD N | 12/23/07 | 7.20 | BEGIN DRAFT OF O'NEAL DECLARATION IN SUPPORT OF CONFIRMATION HEARING (7.2). |
| MACDONALD N | 12/26/07 | 10.90 | TELECONFERENCE WITH CO-COUNSEL RE: CONFIRMATION HEARING MATTERS (0.8); CONTINUE DRAFT OF O'NEAL DECLARATION IN SUPPORT OF CONFIRMATION HEARING (10.1). |

B43E

| | | | |
|---|---|---|---|
| MACDONALD N | 12/27/07 | 10.90 | CONTINUE TO RESPOND TO REQUESTS FOR PRODUCTION OF DOCUMENTS (3.7); CONTINUE DRAFT OF O'NEAL DECLARATION IN SUPPORT OF CONFIRMATION HEARING (5.9); MEETINGS WITH CO-COUNSEL TO COORDINATE MATTERS RELATED TO DOCUMENTS PRODUCTION AND RESPONSES TO REQUESTS FOR PRODUCTION (1.3). |
| MACDONALD N | 12/29/07 | 5.90 | CONTINUE TO DRAFT O'NEAL DECLARATION IN SUPPORT OF CONFIRMATION HEARING (5.3); TELECONFERENCE ABOUT MATTERS RELATED TO RESPONDING TO DISCOVERY REQUESTS (0.6). |
| | | 132.80 | |
| MATZ TJ | 12/02/07 | 1.20 | REVIEW AND COMMENT ON 11/30 DRAFT OF PLAN (1.2). |
| MATZ TJ | 12/03/07 | 1.80 | TELECONFERENCE WITH U.S. TRUSTEE RE: UPDATE (0.8); REVIEW FILES RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: PLAN OF REORGANIZATION AND EPCA AMENDMENTS (0.2); PREPARE PLAN, FILING MATERIALS (0.6). |
| MATZ TJ | 12/04/07 | 2.30 | TELECONFERENCE WITH FROM CHAMBERS RE: SAME, EQUITY COMMITTEE EMERGENCY MOTION (0.2); TELECONFERENCE WITH CHAMBERS RE: BLACK-LINES DISCLOSURE STATEMENT AND PLAN DOCUMENTS (0.4); TELECONFERENCES WITH CHAMBERS RE: EPCA MATERIALS FOR CHAMBERS AND PREPARATION RE: SAME (0.6); REVISIONS TO 12/6 HEARING AGENDA (0.4); COORDINATE THE PREPARATION OF EXHIBIT BINDERS (0.7). |
| MATZ TJ | 12/05/07 | 9.30 | REVIEW AND COMMENT ON OMNIBUS REPLY TO OBJECTIONS TO AMENDED EQUITY PURCHASE COMMITMENT AGREEMENT ("EPCA") MOTION (2.2); PREPARING WITH SKADDEN TEAM ALL HEARING MATERIALS, BINDERS, SCRIPTS AND HEARING EXHIBITS FOR AMENDED EPCA APPROVAL HEARING (7.1). |
| MATZ TJ | 12/06/07 | 13.80 | CONTINUE TO PREPARE ALL HEARING MATERIALS, BINDERS, SCRIPTS AND HEARING EXHIBITS FOR AMENDED EPCA APPROVAL HEARING (3.3); PREPARATION AT COURT FOR EPCA APPROVAL HEARING (1.8) ATTEND ERCA HEARING (8.7). |
| MATZ TJ | 12/11/07 | 0.30 | DISCUSSION WITH N. BERGER RE: PLAN EXHIBIT (RETAINED ACTIONS) (0.2); CORRESPONDENCE WITH N. BERGER RE: SAME (0.1). |
| MATZ TJ | 12/13/07 | 0.40 | CORRESPONDENCE WITH D. BAUMSTEIN RE: EPCA OPINION (0.2); CORRESPONDENCE WITH SKADDEN TEAM RE: CONFIRMATION ORDER (0.2). |
| MATZ TJ | 12/14/07 | 0.30 | CORRESPONDENCE WITH P. O'HEARN RE: PLAN PROVISIONS (0.2); CORRESPONDENCE WITH K. CRAFT RE: SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 12/17/07 | 0.30 | TELECONFERENCE WITH U.S. TRUSTEE RE: MOTION TO EXTEND EXCLUSIVITY (0.3). |
|---------|----------|------|---|
| MATZ TJ | 12/18/07 | 1.10 | TELECONFERENCE WITH D. BAUMSTEIN RE: 12/20 HEARING (0.2); TELECONFERENCE WITH R. SLIVINSKI RE: 12/ 20 HEARING (0.2); TELECONFERENCE WITH CHAMBERS RE: EXCLUSIVITY HEARING (0.2); FURTHER TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH D. BAUMSTEIN RE: UAW, BONDHOLDERS CONFIRMATION OBJECTIONS, MEET AND CONFER (0.2); TELECONFERENCE WITH D. BAUMSTEIN RE: SAME (0.2). |
| MATZ TJ | 12/19/07 | 5.20 | COORDINATE AND LIAISE WITH UAW, BONDHOLDER MEET AND CONFER (0.4); CORRESPONDENCE WITH J. FURFARO RE: UAW OBJECTION, DEPOSITION REQUEST (0.1); TELECONFERENE WITH CHAMBERS RE: FILED AGENDA, STATUS OF SALE MATTERS (0.2). |
| MATZ TJ | 12/20/07 | 3.40 | DISCUSSION WITH A. BRILLIANT RE: CONFIRMATION DISCOVERY, PROTECTIVE ORDER (1.1); ATTEND CHAMBERS CONFERENCE RE: CONFIRMATION DISCOVERY WITH A. BRILLIANT (0.3); PARTICIPATE IN WORKING GROUP RE: CONFIRMATION HEARING PLANNING, MAJOR ISSUES/MATTERS (1.2); CORRESPONDENCE WITH E. FOX, B. STARK RE: PLAN EXHIBITS (0.2); CONSIDER ADDITIONAL PLAN EXHIBIT MATTER (0.6). |
| MATZ TJ | 12/21/07 | 4.30 | REVIEW MATERIAL RE: HSR FILING (0.8); REVIEW, COMMENT AND FORWARD TO CHAMBERS THE GOODWIN PROCTER PROTECTIVE ORDER (0.3); TELECONFERENCE TO CHAMBERS RE: SAME (0.1); CORRESPONDENCE WITH B. STARK RE: LAW DEBENTURE FEES (0.1); TELECONFERENCE WITH B. STARK RE: SAME (0.4); FOLLOW UP TELECONFERENCES TO B. STARK RE: SAME (0.2); TELECONFERENCE TO E. FOX RE: EXHIBIT 10.4 (0.1); CONSIDER STOCK TERMS AND SUMMARY EXHIBIT (0.2); REVIEW SUBMITTED DOCUMENTATION RE: SAME (0.1); FOLLOW UP TELECONFERENCE TO CHAMBERS RE: SAME (0.1); REVIEW AND DISTRIBUTE UAW AMENDED OBJECTION TO CONFIRMATION (0.1); TELECONFERENCE WITH CHAMBERS RE: GOODWIN PROCTOR PROTECTIVE ORDER (0.3); RE FORWARD SAME TO CHAMBERS (0.1); PARTICIPATE IN PLAN CONFIRMATION PREPARATION MEETING WITH WORKING GROUP (0.7); REVIEW ADDITIONAL PLAN EXHIBITS, 12/28 FILING RE: SAME (0.7). |
| MATZ TJ | 12/26/07 | 0.80 | TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN, D. ALEXANDER RE: PLAN CONFIRMATION (0.8). |

B43E

| | | | |
|---|---|---|---|
| MATZ TJ | 12/27/07 | 3.40 | REVIEW AND COMMENT ON VARIOUS PLAN EXHIBITS (1.6); CORRESPONDENCE WITH E. FOX (0.3); DRAFT CORRESPONDENCE TO R. STARK RE: EXHIBIT 10.4 (0.2); CONTINUE TO REVIEW AND COMMENT ON PROPOSED PLAN EXHIBITS (1.3). |
| MATZ TJ | 12/28/07 | 11.20 | PREPARE AND REVISE REMAINING PLAN EXHIBITS AS PER COMMENTS FROM WHITE & CASE, N. BERGER, DELPHI FOR FILING BY 12/28/07 DEADLINE AND ATTENDING TO FILING AND NOTICE OF FLING PLAN EXHIBITS AND FILING OF PLAN EXHIBITS (11.2). |
| | | **59.10** | |
| RAMLO K | 12/12/07 | 0.30 | REVISE HEARING SCRIPT FOR EXCLUSIVITY MOTION (0.3). |
| RAMLO K | 12/14/07 | 0.70 | REVISE EXCLUSIVITY HEARING MATERIALS (0.7). |
| RAMLO K | 12/17/07 | 2.40 | REVISE SHEEHAN DECLARATION FOR EXCLUSIVITY EXTENSION (2.4). |
| RAMLO K | 12/18/07 | 0.30 | CONFER RE: CONFIRMATION BRIEF (0.3). |
| RAMLO K | 12/20/07 | 0.30 | CORRESPONDENCE WITH J. TRAURIG RE: PRESERVED ACTIONS UNDER THE PLAN (0.3). |
| RAMLO K | 12/26/07 | 3.30 | CONFIRMATION HEARING PLANNING, INCLUDING IDENTIFYING ISSUES AND WITNESS SELECTION (1.8); CONFER WITH WORKING GROUP RE: SAME (1.3); REVIEW UAW OBJECTION (0.2). |
| RAMLO K | 12/27/07 | 1.80 | CONTINUE CONFIRMATION HEARING PLANNING, INCLUDING ISSUE IDENTIFICATION, BEGIN TO REVIEW DRAFT CONFIRMATION BRIEF AND EXHIBIT LIST (1.8). |
| RAMLO K | 12/28/07 | 5.00 | ANALYSIS RE: 1129(A) CASE IN CHIEF (0.6); DRAFT AND REVISE J. SHEEHAN CONFIRMATION DECLARATION (3.8); REVIEW AND COMMENT ON DRAFT CONFIRMATION ORDER (0.6). |
| RAMLO K | 12/29/07 | 1.60 | REVIEW DRAFT CONFIRMATION DECLARATIONS (1.6). |
| RAMLO K | 12/30/07 | 1.20 | REVISE J. SHEEHAN DECLARATION IN SUPPORT OF CONFIRMATION (0.5); PLANNING FOR CONFIRMATION HEARING (0.7). |
| RAMLO K | 12/31/07 | 0.50 | REVIEW DRAFT CONFIRMATION ORDER (0.5). |
| | | **17.40** | |
| **Total Counsel** | | **309.70** | |
| ARKUSS B | 12/04/07 | 1.40 | CONFORMING EPCA (1.4). |
| ARKUSS B | 12/18/07 | 4.70 | REVISE CONFIDENTIALITY AGREEMENTS; RESEARCHING STOCKHOLDER APPROVAL FOR ISSUANCE OF CONVERTIBLE STOCK (4.7). |

B43E

**6.10**

| | | | |
|---|---|---|---|
| BEDNAROVA B* | 12/03/07 | 3.70 | REVIEW OF INCOMING CORRESPONDENCE (3.7). |
| BEDNAROVA B* | 12/04/07 | 6.10 | REVIEW OF DRAFT CANADIAN FILING; REVIEW OF INCOMING CORRESPONDENCE; REVIEW OF DRAFT FOLLOW-UP EMAILS RE: CANADIAN FILING AND STATUS OF ANTITRUST FILINGS (6.1). |
| BEDNAROVA B* | 12/05/07 | 8.30 | REVIEW OF INFORMATION RECEIVED FROM DELPHI RE: CANADIAN FILING; PREPARATION FOR THE CONFERENCE CALL; TELECONFERENCE WITH DELPHI, BUYER'S COUNSEL AND CANADIAN LOCAL COUNSEL (8.3). |
| BEDNAROVA B* | 12/07/07 | 2.70 | DRAFT REPORT FROM THE CONFERENCE CALL RE: MERITS ISSUES IN NORTH AMERICA (2.7). |
| BEDNAROVA B* | 12/11/07 | 1.00 | REVIEW OF INCOMING CORRESPONDENCE RE: MEXICO; REVIEW OF CANADIAN DATA REQUEST (1.0). |
| BEDNAROVA B* | 12/14/07 | 0.40 | REVIEW OF INCOMING CORRESPONDENCE (0.4). |
| BEDNAROVA B* | 12/20/07 | 1.60 | TELECONFERENCES WITH SKADDEN NY AND BUYER'S ANTITRUST COUNSEL RE: TRANSACTION STRUCTURE (1.6). |

**23.80**

| | | | |
|---|---|---|---|
| BELIN R | 12/05/07 | 0.20 | REVIEW NEW POTENTIAL 4C DOC (0.2). |
| BELIN R | 12/06/07 | 1.00 | TELECONFERENCE WITH CLIENT; WORK ON IDENTIFYING DOCUMENTS GIVEN TO INVESTORS PER M. FUKUDA'S REQUEST TO SEND TO INVESTOR'S LAWYER; ALSO SENT E-MAIL TO CLIENT AND REVIEWED CLIENT'S NEW INFORMATION (1.0). |
| BELIN R | 12/07/07 | 0.80 | REVIEW SHAREHOLDER INFO ON CLIENT'S SEC FILINGS (0.8). |
| BELIN R | 12/11/07 | 2.70 | REVIEW NEW CLIENT DATA; WORKED ON FILING (2.7). |
| BELIN R | 12/12/07 | 0.90 | TELECONFERENCE WITH APPALOOSA'S COUNSEL RE: 4C DOCUMENTS; E-MAIL TO CLIENT; REVIEW DOCUMENTS THAT APPEARED EXCHANGED (0.9). |
| BELIN R | 12/13/07 | 0.40 | E-MAIL TO CLIENT RE: APPALOOSA DOCUMENTS; TELECONFERENCE WITH CLIENT; REVIEW ADDITIONAL DOCUMENTS RE: APPALOOSA; SEND CLIENT AN E-MAIL; TELECONFERENCE WITH CLIENT (0.4). |
| BELIN R | 12/14/07 | 6.10 | MEETING WITH WHITE & CASE RE: 4C DOCUMENTS; FOLLOW UP; REVIEW DOCUMENTS/SEARCHING TO RECONCILE LISTS (6.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BELIN R | 12/16/07 | 2.30 | WORK ON FILING; SEARCHING FOR 4C DOCUMENTS TO RECONCILE WITH BUYER'S VERSION (2.3). |
|---|---|---|---|
| BELIN R | 12/17/07 | 2.00 | WORK ON FILING; 4C ISSUES (2.0). |
| BELIN R | 12/18/07 | 6.60 | WORK ON FILING, INCLUDING CONFERENCE CALL WITH CLIENT; CALLS WITH WHITE & CASE; RECONCILE ALL LISTS OF 4C DOCUMENTS; ADDING CLIENT ANSWERS TO HSR DRAFTS (6.6). |
| BELIN R | 12/19/07 | 12.20 | WORK ON THE FILING; MULTIPLE CALLS AND E-MAILS WITH CLIENT, WHITE & CASE; REVIEW DOCUMENTS; GROUP CALL (12.2). |
| BELIN R | 12/20/07 | 13.80 | MULTIPLE E-MAILS RE: HSR ISSUES IN PREPARATION FOR THE FILING (13.8. |
| BELIN R | 12/21/07 | 8.80 | MULTIPLE E-MAILS/CALLS AND WORKING ON FILING (8.8). |
| BELIN R | 12/26/07 | 0.70 | MULTIPLE E-MAILS AND CALLS RE: FILING FEE ISSUE (0.7). |
| BELIN R | 12/27/07 | 1.00 | MULTIPLE CALLS AND E-MAILS RE: PARDUS FILING FEE ISSUE (1.0). |
| BELIN R | 12/28/07 | 1.60 | MULTIPLE E-MAILS AND CALLS RE: PARDUS ISSUE; REVIEWED DOCUMENTS (1.6). |
| BELIN R | 12/29/07 | 0.80 | CONFERENCE CALL AND E-MAIL RE: PARDUS (0.8). |
| | | **61.90** | |
| BOLTON IS | 12/11/07 | 0.70 | REVIEW AND ANALYSIS RE: BRAZILIAN DOCUMENT LEGALIZATION (0.2); CORRESPONDENCE WITH CLIENT RE: SAME (0.5). |
| BOLTON IS | 12/18/07 | 4.50 | LEGAL RESEARCH AND ANALYSIS RE: POSTPETITION CONTRACTS (2.0); REVIEW AND ANALYSIS RE: PREPETITION PURCHASE ORDERS TO BE ASSUMED PURSUANT TO THE POR (2.2); DRAFT AND REVIEW CORRESPONDENCE WITH CLIENT RE: SAME (0.2); DRAFT AND REVIEW CORRESPONDENCE WITH E. WEBER OF FTI RE: SAME (0.1). |
| BOLTON IS | 12/19/07 | 3.10 | CONTINUE REVIEW AND ANALYSIS RE: PREPETITION PURCHASE ORDERS TO BE ASSUMED PURSUANT TO THE POR (1.8); DRAFT AND REVIEW CORRESPONDENCE WITH CLIENT RE: SAME (0.3); DRAFT AND REVIEW CORRESPONDENCE WITH E. WEBER OF FTI RE: SAME (0.2); DRAFT AND REVIEW CORRESPONDENCE WITH WORKING GROUP RE: CURE NOTICES (0.8). |
| BOLTON IS | 12/20/07 | 3.40 | DRAFT AND REVISE NOTICE RE: PLAN EXHIBIT FILINGS (0.4); REVIEW AND ANALYSIS RE: CURE NOTICES (2.8); RESEARCH AND ANALYSIS RE: DELPHI ORG. CHART (0.2). |

B43E

| | | | |
|---|---|---|---|
| BOLTON IS | 12/21/07 | 0.60 | RESEARCH AND ANALYSIS RE: PARDUS HSR (0.6). |
| BOLTON IS | 12/27/07 | 4.00 | RESEARCH AND ANALYSIS RE: MATERIAL ADVERSE EFFECT (1.8); DRAFT MEMO RE: SAME (0.5); REVIEW AND ANALYSIS RE: PERSONAL INDEMNIFICATION CLAIMS (0.5); DRAFT CHART RE: SAME (1.2). |
| BOLTON IS | 12/28/07 | 2.60 | CONTINUE REVIEW AND ANALYSIS RE: PLAN EXHIBITS FILING (1.8); DRAFT AND REVIEW CORRESPONDENCE WITH KCC RE: SAME (0.2); CONTINUE REVIEW AND ANALYSIS RE: DILIGENCE PRESENTATION (0.6). |
| BOLTON IS | 12/31/07 | 3.30 | BEGIN TO DRAFT, REVIEW, AND REVISE TASK LIST RE: CONFIRMATION (3.3). |
| | | **22.20** | |
| CAMPANARIO ND | 12/04/07 | 14.70 | PREPARE FOR HEARING ON MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT (14.7). |
| CAMPANARIO ND | 12/05/07 | 13.60 | PREPARE FOR HEARING ON MOTION TO APPROVE DELPHI-APPALOOSA EPCA AMENDMENT (13.6). |
| CAMPANARIO ND | 12/06/07 | 16.30 | PREPARE FOR HEARING ON DELPHI-APPALOOSA EPCA AMENDMENT (6.6) AND ATTEND SAME (9.7). |
| CAMPANARIO ND | 12/07/07 | 7.80 | PREPARE FOR HEARING ON DELPHI-APPALOOSA EPCA AMENDMENT AND DISCLOSURE STATEMENT (2.5), ATTEND SAME (2.7), AND REVISE PROPOSED ORDER APPROVING DELPHI-APPALOOSA EPCA AMENDMENT (2.6). |
| CAMPANARIO ND | 12/18/07 | 0.70 | ANALYZE UAW DISCOVERY REQUESTS AND RESPONSES TO SAME (0.7). |
| | | **53.10** | |
| CAZERS PL | 12/20/07 | 2.80 | CONDUCT ADDITIONAL LEGAL RESEARCH RE: SUBSTANTIVE CONSOLIDATION (2.8). |
| CAZERS PL | 12/21/07 | 4.20 | CONDUCT AND REVIEW ADDITIONAL LEGAL RESEARCH RE: SUBSTANTIVE CONSOLIDATION (4.2). |
| CAZERS PL | 12/26/07 | 4.10 | REVIEW LEGAL RESEARCH, CONDUCTED LEGAL RESEARCH, DRAFT OUTLINE OF SUPPLEMENTAL MEMO RE: SUBSTANTIVE CONSOLIDATION (4.1). |
| | | **11.10** | |
| CONNORS CP | 12/18/07 | 5.80 | REVIEW AND ANALYZE MATERIAL RE: EXECUTIVE COMPENSATION RE: UAW OBJECTION TO PLAN CONFIRMATION AND DOCUMENT REQUEST (5.8). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 12/19/07 | 11.50 | REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH UAW OBJECTION TO PLAN CONFIRMATION (4.7); PARTICIPATE IN MEET AND CONFER RE: UAW OBJECTION AND FOLLOW UP ON ISSUES RAISED DURING MEET AND CONFER (1.1); WORK ON DRAFTING REPORT OF MEET AND CONFER RE: UAW (3.7); WORK ON ISSUES RE: DISCOVERY RE: UAW (2.0). |
| CONNORS CP | 12/20/07 | 10.10 | WORK ON ISSUES RE: UAW DOCUMENT REQUEST RE: UAW OBJECTION TO THE PLAN (4.7); REVIEW AND ANALYZE MATERIAL IN CONNECTION WITH UAW OBJECTION TO PLAN CONFIRMATION (5.4). |
| CONNORS CP | 12/21/07 | 3.90 | WORK ON ISSUES RE: UAW DOCUMENT REVIEW AND PRODUCTION RE: UAW PLAN OBJECTION (3.9). |
| CONNORS CP | 12/22/07 | 5.90 | WORK ON ISSUES RE: UAW DOCUMENT REVIEW AND PRODUCTION (5.9). |
| CONNORS CP | 12/26/07 | 8.70 | REVIEW AND ANALYZE MATERIALS RE: EXECUTIVE COMPENSATION PROGRAMS IN CONNECTION WITH UAW PLAN CONFIRMATION OBJECTION (3.3); FORMULATE STRATEGY RE: DISCOVERY RE: UAW PLAN CONFIRMATION OBJECTION (0.5); WORK ON ISSUES RE: DISCOVERY RE: UAW OBJECTION TO PLAN CONFIRMATION (4.9). |
| CONNORS CP | 12/27/07 | 12.40 | WORK ON ISSUES RE: DISCOVERY RE: PLAN CONFIRMATION OBJECTION OF UAW AND IUE-CWA (2.9); WORK ON DECLARATION OF N. BUBNOVICH RE: UAW AND IUE-CWA PLAN CONFIRMATION OBJECTIONS (5.8); WORK ON DECLARATION OF C. NAYLOR RE: UAW AND IUE-CWA PLAN CONFIRMATION OBJECTIONS (3.7). |
| CONNORS CP | 12/28/07 | 10.30 | WORK ON DECLARATION RE: RESPONSE TO UAW AND IUE OBJECTIONS TO PLAN CONFIRMATION (4.9); REVIEW AND ANALYZE DOCUMENTS RE: PREPARATION OF DECLARATIONS (5.4). |
| CONNORS CP | 12/30/07 | 6.10 | WORK ON ISSUES RELATED TO DOCUMENT REVIEW RE: UAW AND IUE DOCUMENT REQUESTS (5.1); WORK ON PROTECTIVE ORDER FOR UAW AND IUE DISCOVERY RE: PLAN CONFIRMATION (1.0). |
| CONNORS CP | 12/31/07 | 5.40 | WORK ON ISSUES RE: TO UAW DISCOVERY (5.4). |
| | | **80.10** | |
| DUNCOMB BM | 12/27/07 | 7.60 | UPDATE R. EISENBERG DECLARATION (1.4); MEET TO DISCUSS UAW DOCUMENT REVIEW (0.8); REVIEW COMPENSATION COMMITTEE MINUTES FOR UAW DOCUMENT REQUEST (5.4). |
| DUNCOMB BM | 12/28/07 | 7.20 | REVIEW COMPENSATION COMMITTEE MINUTES FOR UAW DOCUMENT REQUESTS (7.2). |
| DUNCOMB BM | 12/30/07 | 8.80 | WORK ON DOCUMENT PRODUCTION FOR UAW REQUESTS (8.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DUNCOMB BM | 12/31/07 | 4.00 | REVIEW DOCUMENTS FOR UAW DOCUMENT REQUEST (4.0). |
| | | **27.60** | |
| FERN BM | 12/03/07 | 0.40 | DRAFT PLAN PROVISIONS RE: DIVESTITURE-RELATED CONTRACTS (0.4). |
| FERN BM | 12/04/07 | 1.40 | DRAFT PLAN LANGUAGE RE: ASSUMPTION OF DIVESTITURE CONTRACTS (0.5); ANALYZE AND REVISED DRAFT PLAN LANGUAGE RE: SALES (0.9). |
| FERN BM | 12/13/07 | 0.50 | CONFERENCE CALL WITH K. CRAFT AND E. WEBER RE: PLAN CURE ISSUES (0.5). |
| FERN BM | 12/14/07 | 0.60 | PREPARE DILIGENCE STRATEGY RE: PLAN CURE NOTICES (0.6). |
| FERN BM | 12/16/07 | 0.40 | TELECONFERENCE WITH K. CRAFT RE: PLAN CURE ISSUES (0.4). |
| FERN BM | 12/17/07 | 0.50 | EVALUATE ISSUES RE: PLAN CURE NOTICE (0.5). |
| FERN BM | 12/26/07 | 0.40 | REVIEW DOCUMENTS FOR SAMPLES OF SHEEHAN DECLARATIONS (0.4). |
| | | **4.20** | |
| GANITSKY DI | 12/01/07 | 3.20 | REVIEW DOCUMENTS RE: EPCA AMENDMENTS AND CORRESPONDENCE RE: OPEN POINTS (1.4); TURNING OF EPCA AMENDMENT AND RELATED CORRESPONDENCE AND INTERNAL CALLS (0.6) MATTERS RE: GOODWIN NDA (0.8); REVIEW LIST OF PLAN EXHIBITS (0.4). |
| GANITSKY DI | 12/02/07 | 2.20 | CORRESPONDENCE RE: VARIOUS EPCA RELATED OPEN POINTS AND CIRCULATION OF REVISED DOCUMENT TO CLIENT (1.4); CORRESPONDENCE RE: COMMITTEE DISTRIBUTION MATTERS AND RELATED MATTERS (0.5); MATTERS RE: GOODWIN NDA (0.3). |
| GANITSKY DI | 12/03/07 | 14.40 | WORK ON EPCA DOCUMENTATION INCLUDING AMENDMENTS TO EPCA, PREFERRED STOCK TERM SHEETS, PROPOSAL LETTER, WAIVER LETTER INCLUDING TURNING OF AGREEMENTS AND DOCUMENTS BASED ON COMMENTS AND NEGOTIATIONS, TELECONFERENCES WITH CLIENT AND OTHER SIDES AND RELATED MATTERS INCLUDING WORK ON RESOLUTIONS AND BOARD MATERIAL (9.6); REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT AND DRAFTING OF RIDERS RE: EPCA MATTERS AS WELL AS MDL CASHLESS EXERCISE MATTERS (4.8). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GANITSKY DI      12/04/07      9.00   WORK ON GSA AMENDMENT, MRA AMENDMENT,
                                      EPCA AMENDMENT, WAIVER LETTER, PROPOSAL
                                      LETTER AND OTHER DOCUMENTATION
                                      INCLUDING VARIOUS VARIATIONS BASED ON
                                      DEVELOPMENTS AND COMMENTS FROM GM AND
                                      PLAN INVESTORS (5.8); TELECONFERENCES
                                      WITH CLIENT AND OTHER CONSTITUENCIES
                                      INCLUDING WEIL, WHITE CASE AND
                                      ROTHSHILD AND WORK ON CONFORMED
                                      DOCUMENTS AND IN ADDITION REVIEW
                                      MATTERS RE: PLAN AND DISCLOSURE
                                      STATEMENT (2.0); WORK ON ADDITIONAL
                                      DISCOVERY REQUEST BY MOVING E-MAILS
                                      INTO COMPLIANCE FOLDER (0.7); MATTERS
                                      RE: AD HOC TRADE COMMITTEE NDA (0.5).

GANITSKY DI      12/05/07     13.80   REVIEW DOCUMENTS FOR ACCURACY AND
                                      LATEST CHANGES TO PLAN, DISCLOSURE
                                      STATEMENT AND ALL EPCA DOCUMENTS AND
                                      COMMENT ON SAME AS WELL AS ASSISTANCE IN
                                      FILING (4.8); TELECONFERENCES WITH
                                      CLIENT AND WHITE AND CASE RE: REVISED
                                      PROPOSAL FROM WHITE AND CASE AND RELATED
                                      MATTERS INCLUDING FOLLOW UP CALLS TO
                                      FRIED FRANK AND LATHAM AS WELL AS UPDATE
                                      OF BANKERS AND CLIENT (3.6);
                                      PARTICIPATED IN STRATEGY SESSION RE:
                                      HEARING FOLLOWING DAY AS WELL AS RELATED
                                      NEGOTIATIONS WITH AD HOC COMMITTEE
                                      (5.4).

GANITSKY DI      12/06/07     10.60   ATTENDED MEETING PRIOR TO HEARING AS
                                      WELL AS HEARING IN CASE (10.6).

GANITSKY DI      12/07/07      3.10   REVIEW REVISED DOCUMENTATION
                                      CIRCULATED BY WHITE& CASE (0.8); REVIEW
                                      SET OF DOCS CIRCULATED IN AFTERNOON BY
                                      WHITE & CASE, CALLS RE: SAME WITH WHITE
                                      & CASE AND COORDINATE DELIVERY TO COURT
                                      TO BOTH A. HALPER AND M. KAUTZ (1.4);
                                      REVIEW EPCA AND DRAFT CONSENT RE:
                                      STEERING TRANSACTION AS WELL AS REVIEW
                                      DOCS RE: STEERING TRANSACTION INCLUDING
                                      AGREEMENT WITH GM (0.9).

GANITSKY DI      12/08/07      1.80   MATTERS RE: FILING OF DOCUMENTS WITH
                                      COURT AND WORK ON RELATED MATTERS AS
                                      WELL AS RELATED CORRESPONDENCE (1.8).

GANITSKY DI      12/10/07      2.60   REVIEW EPCA RE: VARIOUS OBLIGATIONS AND
                                      RELATED CORRESPONDENCE (0.8); MATTERS
                                      RE: FINAL EXECUTION INCLUDING
                                      CORRESPONDENCE WITH CLIENT, WHITE CASE
                                      (1.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GANITSKY DI      12/11/07      7.70   REVIEW PRESENTATION INCLUDING DIESEL
                                      PROJECT RE: NECESSITY OF EPCA APPROVAL
                                      (0.4); UPDATE CALL WITH ANTITRUST TEAM
                                      (0.4); CORRESPONDENCE RE: BANKRUPTCY
                                      COURT FILINGS, SOLICITATION AND RELATED
                                      MATTERS (0.6); STRATEGY MEETING RE:
                                      NEXT STEPS AND WORK ON LIST RE: SAME AND
                                      INTERNAL AND EXTERNAL INQUIRIES (1.1);
                                      REVIEW MATERIAL INVESTMENT AGREEMENTS
                                      (0.6); MATTERS RE: EPCA COMMITMENT FEE
                                      OBLIGATIONS (0.3); WORK ON SUMMARIES
                                      RE: PREFERRED (2.3); REVIEW WARRANT
                                      PRECEDENTS FOR COMPANIES COMING OUT OF
                                      CHAPTER 11 (1.5); MATTERS RE: NDA FOR
                                      TRADE AD HOC AND CALL WITH D. ROSNER
                                      (0.5).

GANITSKY DI      12/12/07     11.30   DRAFT OF WARRANT AGREEMENT INCLUDING
                                      REVIEW OF PRECEDENTS AND CONFORMING
                                      CERTAIN PORTIONS TO CERTIFICATE OF
                                      DESIGNATIONS (6.3); REVIEW OTHER
                                      MATERIAL INVESTMENT DOCUMENTS TO
                                      REFRESH STATUS THEREOF AND OPEN ISSUES
                                      (1.3); WORK ON SUMMARIES OF CERTIFICATE
                                      OF DESIGNATIONS (2.1); DRAFT TIMELINE
                                      MATERIAL INVESTMENT DOCUMENTS AS WELL
                                      AS REVISIONS RE: SAME (1.6).

GANITSKY DI      12/13/07      7.90   REVIEW AND FURTHER REVISE WARRANT
                                      AGREEMENT (1.2); WORK ON RESOLUTIONS
                                      (0.7); WORK ON STOCKHOLDERS AGREEMENT
                                      (0.4); WORK ON TIMELINE RE: MATERIAL
                                      INVESTMENT DOCUMENTS (0.8); MATTERS RE:
                                      NDAS (0.3); WORK ON SUMMARIES OF
                                      MATERIAL INVESTMENT DOCUMNENT
                                      DOCUMENTS FOR BOARD (4.2); REVIEW FILED
                                      13D (0.3).

GANITSKY DI      12/14/07      5.70   REVISE WARRANT AGREEMENT BASED ON
                                      COMMENTS RECEIVED AND ADDITIONAL
                                      MATTERS (2.7); REVISE MEMO RE: MATERIAL
                                      INVESTMENT DOCUMENTS BASED ON COMMENTS
                                      (2.6); REVIEW 13DS FILED BY INVESTORS
                                      (0.4).

GANITSKY DI      12/15/07      8.30   REVIEW DRAFTS OF CHARTER, BYLAWS, BOTH
                                      CERTIFICATES OF DESIGNATION AND
                                      STOCKHOLDERS AGREEMENT CIRCULATED BY
                                      WHITE AND CASE AND CREATE ISSUES LIST
                                      RE: SAME (8.3).

GANITSKY DI      12/16/07     11.70   INTERNAL CALL TO REVIEW ISSUES LIST
                                      (1.9); TURNING OF ISSUES LIST BASED ON
                                      COMMENTS FROM CALL AND ADDITIONAL
                                      REVIEW (1.3); TELECONFERENCE WITH
                                      CLIENT RE: DOCUMENTS AND ISSUES LIST
                                      (2.7); TURNING AND EXPANDING OF ISSUES
                                      LIST BASED ON CALL AND REVIEW OF
                                      ADDITIONAL DOCS (2.1); TELECONFERENCE
                                      WITH WHITE CASE, CLIENT RE: DOCUMENTS
                                      (3.1); TURNING OF ISSUES LIST BASED ON
                                      CALL (0.6).

B43E

| GANITSKY DI | 12/17/07 | 14.70 | WORK ON NUMEROUS MATTERS RELATING TO MATERIAL INVESTMENT DOCUMENTS INCLUDING CALLS WITH WHITE CASE RE: CERTIFICATE OF DESIGNATIONS; REVISIONS TO ISSUES LIST BASED ON CALL, REVISED RECOMMENDATIONS AND FURTHER REVIEW OF COMMENTS FROM FRIED FRANK, LATHAM, WEIL AND WHITE CASE RE: WARRANT AGREEMENT AND CONSOLIDATION OF SAME; STRATEGIC CALLS RE: NEXT STEPS WITH CLIENT INCLUDING M. LOEB, S. CORCORAN AND J. SHEEHAN; DRAFT AND CIRCULATE PROPOSAL PACKAGE; TURNING OF DOCUMENTS INCLUDING COI, BYLAW AND STOCKHOLDERS AGREEMENT AS WELL AS BEGIN TURNING A/B CERTIFICATE OF DESIGNATION (14.7). |

| GANITSKY DI | 12/19/07 | 8.90 | REVIEW PORTIONS OF HSR FILING AND CALLS RE: SAME AS WELL AS REVIEW MATTERS RE: OWNERSHIP ANALYSIS BY PLAN INVESTORS (1.2); WORK ON REVISED WARRANT AGREEMENT (2.3); CONTINUE TO WORK ON MIDS BASED ON PACKAGE PROPOSAL (1.1) REVIEW APPALOOSA RESPONSE TO PROPOSAL AND ANALYZE SAME AS WELL AS CALLS WITH CLIENT AND OTHER SIDE RE: SAME (3.2) ; CALLS WITH TAX TEAM RE: GOLDMAN MATTERS (0.5); TELECONFERENCE WITH S. DANIELS RE: COI AND BYLAWS AND DISCUSS COMMENTS (0.6). |

| GANITSKY DI | 12/20/07 | 12.80 | ALL HANDS HSR CALL AND RELATED FOLLOW UPS (0.8); OTHER CALLS AND CORRESPONDENCE RE: HSR FEES ISSUE (0.7); WORK ON SUMMARY OF MATERIAL INVESTMENT AGREEMENTS AND RELATED MATTERS (3.8); WORK ON WARRANT AGREEMENT INCLUDING REVIEWING AND TESTING FORMULAS (2.5); MATTERS RE: MATERIAL INVESTMENT AGREEMENTS INCLUDING REVISIONS AND CHANGES TO DOCUMENTS TO NARROW OPEN ISSUES TO FEW ITEMS FOR PRINCIPALS AND COMMENTING AND TURNING OF SAME AND LATE NIGHT REVIEW OF REVISED SET OF DOCUMENTS (4.5); REVIEW REG RIGHTS ISSUES LIST (0.5). |

| GANITSKY DI | 12/21/07 | 6.90 | HANDLE NUMEROUS MATTERS RELATING TO INVESTMENT DOCUMENTS INCLUDING REVIEW OF DRAFTS CIRCULATED BY OTHER SIDE AND DISTRIBUTION OF SAME (1.4); TELECONFERENCE WITH CLIENT AND OTHER SIDE RE: AGREEMENTS AND RESOLUTION OF REMAINING ISSUES AS WELL AS HAND MARK UP PRESENTATION (1.1); TURNING OF WARRANT AGREEMENT AND CIRCULATION OF SAME AS WELL FINAL VERIFICATION OF FORMULAS (1.3); REVIEW OF FURTHER REVISED DOCUMENTS AND FINALIZE FOR DISTRIBUTION AS WELL AS CALLS WITH CLIENT AND WHITE CASE (1.8); MATTERS AND CALL RE: HSR FILINGS (0.7); CALL WITH WEIL RE: COMMENTS TO WARRANT AGREEMET (0.4); MATTERS RE: COMMON STOCK TERM SHEET INCLUDING PRECEDENT REVIEW (0.2). |

B43E

GANITSKY DI      12/22/07      1.80   REVIEW AND COMMENT ON COMMON STOCK TERM
                                     SHEET AS WELL AS EXHIBITS TO WARRANT
                                     AGREEMENT (1.8).

GANITSKY DI      12/23/07      3.20   CORRESPONDENCE RE: MATERIAL INVESTMENT
                                     DOCUMENTS AND MATTERS RE: PARDUS AS WELL
                                     AS TURNING OF WARRANT AGREEMENT BASED ON
                                     COMMENTS AND REVIEW OF COMMENTS BY
                                     COMMITTEES (3.2).

GANITSKY DI      12/24/07      8.20   INTERNAL CONFERENCE CALL RE: MATERIAL
                                     INVESTMENT DOCUMENTS AS WELLL AS CALL
                                     WITH CLIENT (1.2); WORK ON REACTIONS TO
                                     COMMENTS TO MATERIAL INVESTMENT
                                     DOCUMENTS AS WELL AS TURNING OF WARRANT
                                     AGREEMENT AND GENERAL REVIEW OF
                                     DOCUMENTS (6.3); REVIEW OF PARDUS NDA
                                     (0.7).

GANITSKY DI      12/25/07      0.60   REVIEW MATERIAL INVESTMENT DOCUMENTS
                                     PARTICULARLY REG RIGHTS (0.6).

GANITSKY DI      12/26/07      8.80   WORK ON MATERIAL INVESTMENT AGREEMENTS
                                     (COI, BYLAWS, CERTIFICATES OF
                                     DESIGNATION, SUMMARY OF COMMON STOCK
                                     AND WARRANT AGREEMENT) INCLUDING CALLS
                                     WITH CLIENT, WHITE CASE, LATHAM, FRIED
                                     FRANK AS WELL AS CHANGES TO SAME BASED
                                     ON COMMENTS AND FURTHER AGREEMENTS ON
                                     POINTS AND COORDINATION OF FILING
                                     (8.8).

GANITSKY DI      12/27/07      5.50   WORK ON MATERIAL INVESTMENT AGREEMENTS
                                     INCLUDING CALLS WITH CLIENT, LATHAM,
                                     WHITE CASE, ESCROW AGENT AND FRIED FRANK
                                     AS WELL AS REVIEW COMMENTS TO DOCUMENTS
                                     AND INTERNAL CALLS RE: STATUS AND OPEN
                                     ITEMS (3.2); MATTERS RE: HSR FILING FEE
                                     AND RELATED CORRESPONDENCE (0.6);
                                     MATTER RE: REG RIGHTS AGREEMENT (0.4);
                                     REVIEW CONFIRMATION ORDER (1.3).

GANITSKY DI      12/28/07      2.10   TELECONFERENCE WITH WARRANT AGENT AND
                                     RELATED MATTERS (0.6); COORDINATION OF
                                     FILING AND FINALIZATION OF MATERIAL
                                     INVESTMENT DOCUMENTS AND RELATED
                                     CORRESPONDENCE (0.8); TELECONFERENCE
                                     WITH ROTHSCHILD RE: ANTITRUST MATTERS
                                     AND RELATED CORRESPONDENCE (0.7).

GANITSKY DI      12/29/07      0.40   CORRESPONDENCE RE: HSR MATTERS AND
                                     DISTRIBUTIONS (0.4).

                              187.20

GRANT K          12/31/07      7.60   REVIEW MATERIALS RECEIVED RE:
                                     SUBSTANTIVE CONSOLIDATION AND RESPOND
                                     TO DISCOVERY REQUESTS RE: SAME; (2.2)
                                     REVIEW DRAFT CONFIRMATION BRIEF AND
                                     BEGIN TO WORK ON REVISING SAME; (3.3)
                                     REVIEW OF MATERIALS RE: SAME (2.1).

                                7.60

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GUZZARDO J        12/03/07     11.10    COORDINATION OF EXHIBIT MATERIALS AND
                                        PREPARATION OF TRIAL OUTLINES IN
                                        CONNECTION WITH EPCA AMENDMENT HEARING
                                        (11.1).

GUZZARDO J        12/04/07     16.20    DOCUMENT REVIEW, COORDINATION OF
                                        DOCUMENT PRODUCTION, AND HEARING
                                        MATERIAL PREPARATION IN CONNECTION WITH
                                        EPCA AND DISCLOSURE STATEMENT HEARINGS
                                        (16.2).

GUZZARDO J        12/05/07     19.20    EXHIBIT BINDER, ATTENTION TO
                                        SUPPLEMENTAL PRODUCTIONS; PRIVILEGE
                                        LOG CREATION AND OTHER TASKS ASSOCIATED
                                        WITH HEARING PREP IN CONNECTION WITH THE
                                        EPCA AMENDMENT MOTION (19.2).

GUZZARDO J        12/06/07     11.30    PREPARATION AND ASSISTANCE WITH EPCA
                                        HEARING AND ATTENDANCE OF HEARING
                                        (11.3).

GUZZARDO J        12/12/07      0.30    FOLLOW UP ISSUES RE: WHITE AND CASE
                                        DISCOVERY FROM EPCA HEARING (0.3).

GUZZARDO J        12/14/07      0.40    REVIEW OF DISCOVERY REQUESTS IN
                                        CONNECTION WITH CONFIRMATION HEARING
                                        (0.4).

GUZZARDO J        12/17/07      4.90    COORDINATION OF AND EVALUATE DISCOVERY
                                        REQUESTS IN CONNECTION WITH
                                        CONFIRMATION HEARING (4.9).

GUZZARDO J        12/18/07      8.60    DISCOVERY COORDINATION IN CONNECTION
                                        WITH CONFIRMATION HEARING (8.6).

GUZZARDO J        12/19/07     17.20    ATTEND MEET AND CONFERS IN CONNECTION
                                        WITH DISCOVERY REQUESTS FOR
                                        CONFIRMATION HEARINGS AND DRAFTED
                                        FOLLOW UP REPORTS (11.8); DOCUMENT
                                        REVIEW AND COLLECTION IN CONNECTION
                                        WITH SAME (5.4).

GUZZARDO J        12/20/07      8.60    DOCUMENT COLLECTION AND REVIEW IN
                                        CONNECTION WITH CONFIRMATION HEARING
                                        OBJECTIONS (8.6).

GUZZARDO J        12/21/07      7.90    DOCUMENT REVIEW AND DISCOVERY
                                        COORDINATION IN CONNECTION WITH PLAN
                                        CONFIRMATION HEARING (7.9).

GUZZARDO J        12/22/07      1.20    COORDINATION OF DOCUMENT PRODUCTION IN
                                        CONNECTION WITH CONFIRMATION HEARING
                                        (1.2).

GUZZARDO J        12/26/07      7.70    COORDINATION OF DOCUMENT DISCOVERY AND
                                        DOCUMENT REVIEW IN CONNECTION WITH
                                        CONFIRMATION HEARING (7.7).

GUZZARDO J        12/27/07      9.20    COORDINATION OF DISCOVERY AND DOCUMENT
                                        REVIEW IN CONNECTION WITH CONFIRMATION
                                        HEARING (9.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GUZZARDO J | 12/28/07 | 11.10 | CLIENT CALL AND FOLLOW UP RE: DOCUMENT COLLECTION IN CONNECTION WITH CONFIRMATION HEARING (1.6); TELEPHONIC MEET AND CONFER AND FOLLOW UP WITH OBJECTORS RE: SAME (2.1); DOCUMENT REVIEW AND PRODUCTION COORDINATION RE: SAME. (7.4). |
|---|---|---|---|
| GUZZARDO J | 12/29/07 | 5.80 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH CONFIRMATION HEARING. (4.5); TELECONFERENCE WITH DEBTORS ADVISORS (FTI) AND FOLLOW UP RE: SAME. (1.3). |
| GUZZARDO J | 12/30/07 | 4.80 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH CONFIRMATION HEARING (4.8). |
| GUZZARDO J | 12/31/07 | 5.70 | COORDINATION OF DOCUMENT DISCOVERY AND DOCUMENT REVIEW IN CONNECTION WITH PLAN CONFIRMATION (5.7). |

**151.20**

| HALPER A | 12/02/07 | 4.50 | TELECONFERENCES WITH J. BUTLER, N. STUART AND D. GANTISKY RE: DEAL STATUS AND BOARD PRESENTATIONS (1.1); REVIEW GOODWIN NDA AND CREATE CORRESPONDENCE RE: STATUS (0.9); REVIEW REVISED EPCA (1.9), REVIEW POR AND DS (0.6). |
|---|---|---|---|
| HALPER A | 12/03/07 | 1.80 | PREPARE EPCA AND GM DOCUMENTS FOR INCLUSION IN PLAN FILING (1.2); COORDINATE DISTRIBUTION OF AGGREGATE DOCUMENT BINDERS (0.6). |
| HALPER A | 12/04/07 | 7.70 | COORDINATE PRODUCTION OF EPCA AND GM DOCS AT REQUEST OF JUDGE (0.8), PREPARATIONS FOR HSR AND FOREIGN ANTI-TRUST SPECIALISTS RE: DEAL STATUS (0.7), REVIEW AND DISCUSS POSSIBLE REVISIONS TO EPCA AND GM DOCS (4.7), COORDINATE PRODUCTION OF DOCUMENTS RELATING TO GOODWIN NDA (0.4), EVALUATE AMENDMENT TO AD HOC COMMITTEE NDA (1.1). |
| HALPER A | 12/05/07 | 11.00 | DISCUSS TIMING, OUTSTANDING ISSUES, PREPARATION FOR 12/6-12/7 HEARINGS, PROPOSED CHANGES AND OTHER MATTERS WITH WEIL, PLAN INVESTORS, S. CORCORAN, J. SHEEHAN (4.4); REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH NEW EXECUTION DATE (1.6); CREATE DISTRIBUTIONS WITH FINAL DOCUMENTS (0.9); REVISE AND DISTRIBUTE NDA FOR AD HOC TRADE COMMITTEE (0.9); ASSIST WITH COORDINATING REVISIONS TO POR, DISCUSSING ISSUES RELATING TO POR AND OTHER MATTERS WITH WEIL AND PLAN INVESTORS COUNSEL (3.2). |

B43E

| HALPER A | 12/06/07 | 4.00 | UPDATE AND REVISE RIGHTS AGREEMENT AMENDMENT (0.6); REVISE EPCA, GM AND RELATED DOCUMENTS TO REFLECT REVISED DATES AND VARIOUS PERMEATIONS OF PLAN, EPCA AND OTHER FILE DATES, CREATE SIGNATURE PAGES (2.8); REVIEW DOCUMENTS REVISED BY WHITE AND CASE (0.6). |
| HALPER A | 12/07/07 | 8.00 | REVISE AND UPDATE DOCUMENTS AND SIGNATURE PAGES FOR DECEMBER 7, 2007 EXECUTION (1.4); REVIEW BID LETTER PACKAGE (0.4); ASSIST E. COCHRAN AND OTHER DELPHI TEAM AT EPCA AND DISCLOSURE STATEMENT HEARING (6.2). |
| HALPER A | 12/08/07 | 2.30 | CREATE AND DISTRIBUTE CONFORMED EPCA AGREEMENTS AND DISCUSS RELATED ISSUES (2.3). |
| HALPER A | 12/09/07 | 3.80 | ORGANIZE PROCESS FOR OBTAINING ADAH STEERING CONSENT (0.6); ASSIST IN CREATING PLAN (3.2). |
| HALPER A | 12/10/07 | 6.20 | ASSIST WITH PREPARING PLAN EXHIBITS (3.1); REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH EXECUTION OF EPCA AND CALLS WITH GM, WHITE AND CASE TO COORDINATE SIGNING (3.1). |
| HALPER A | 12/11/07 | 8.50 | REVIEW MATERIAL INVESTMENT DOCUMENTS (4.3); REVIEW AND COORDINATE KASOWITZ NDA (0.4), CREATE EXECUTION BINDERS (1.4); COORDINATE POST-SIGNING ISSUES INCLUDING EXHIBITS (1.6); CREATE WARRANT MATRIX (0.8). |
| HALPER A | 12/12/07 | 11.70 | REVIEW AND REVISE MIDS (9.8); SPEAK WITH R. EISENBERG AND REVISE DOCUMENTS FOR CAPSTONE NDA (1.3); REVISE BOARD RESOLUTIONS (0.6). |
| HALPER A | 12/13/07 | 6.00 | REVIEW AND REVISE MIDS (5.6); REVIEW AND REVISE CAPSTONE NDA (0.4),. |
| HALPER A | 12/14/07 | 4.80 | REVIEW AND REVISE MIDS (4.8). |
| HALPER A | 12/15/07 | 5.10 | REVIEW AND REVISE MIDS AND CREATE RELATED ISSUES LISTS (5.1). |
| HALPER A | 12/16/07 | 13.20 | REVIEW AND REVISE MID AND ENGAGE IN NECESSARY CONFERENCE CALLS WITH DELPHI AND WHITE AND CASE (13.2). |
| HALPER A | 12/17/07 | 10.70 | REVISE MIDS (9.8) AND CREATE ISSUES LISTS AND ANNOTATED ISSUES LIST, DISCUSS AND DISTRIBUTE CAPSTONE NDA (0.9). |
| HALPER A | 12/18/07 | 10.80 | REVIEW AND REVISE MATERIAL INVESTMENT DOCUMENTS (COI, COD, BYLAWS, WARRANT AGREEMENT, STOCKHOLDERS AGREEMENT), INCLUDING DISCUSSING DOCUMENTS WITH M. LOEB AND G. PRYOR (9.6), COORDINATE NDA BINDER UPDATES AND DISTRIBUTE EXECUTED CAPSTONE NDA AMENDMENT (0.6); REVIEW HSR FILING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HALPER A | 12/19/07 | 7.20 | REVIEW HSR FILING FOR APPALOOSA AND PARDUS AND DISCUSS ISSUES WITH M. FAKUDA AND R. BARZWANI, ALSO LONGER ALL HANDS PARDUS CALL PARTICIPATION (1.3); REVIEW AND REVISE MATERIAL INVESTMENT DOCUMENTS, INCLUDING DISCUSSING REVISIONS WITH DELPHI AND W&C (5.9). |
| HALPER A | 12/20/07 | 12.90 | REVIEW AND REVISE MATERIAL INVESTMENT DOCUMENTS INCLUDING WARRANT AGREEMENT (8.0); PREPARE SUMMARIES ON MIDS (2.3); PARTICIPATE IN ALL HANDS HSR CALL AND REVIEW DOCUMENTS TO PREPARE FOR CALL, INCLUDING TIME DISCUSSING EPCA AND SEC RULES ON AFFILIATES FOR FILING FEE ISSUE (2.6). |
| HALPER A | 12/21/07 | 7.70 | DISCUSS ISSUES RELATING TO HSR FILING AND REVIEW 13D AND EPCA WITH W&C HSR AND WILKIE HSR SPECIALIST, G. PRYOR (2.7); REVIEW POR AND DISCUSS ISSUES WITH WORKING GROUP (0.9); REVIEW AND REVISE MATERIAL INVESTMENT DOCUMENTS AND WARRANT AGREEMENT (4.1). |
| HALPER A | 12/22/07 | 2.40 | REVIEW MID FILES AND REVIEW EMAIL TRAFFIC (1.6); REVIEW SUMMARY OF NEW COMMON STOCK (0.8). |
| HALPER A | 12/23/07 | 4.50 | REVIEW WARRANT AGREEMENT AND REVIEW AND REVISE WARRANT EXHIBITS (2.3); REVIEW AND REVISE TERMS OF COMMON STOCK (1.4); REVIEW COMMENTS SENT BY FRIED FRANK (0.4); REVIEW RELATED EMAIL TRAFFIC (0.4),. |
| HALPER A | 12/24/07 | 7.80 | CREATE ISSUES LISTS, AND REVIEW AND REVISE MATERIAL INVESTMENT DOCUMENTS (6.5); REVIEW AND PREPARE EMAIL RE: PARDUS (1.3). |
| HALPER A | 12/26/07 | 11.20 | REVIEW, COMMENT AND REVISE MIDS (6.4), INCLUDING CALLS WITH G. PRYOR, C. ALM AND M. LOEB (1.8); EVALUATE ISSUES RELATING TO INTERIORS SALE (0.3); PREPARE EMAIL AND REVIEW PARDUS AND ORIGINAL CO-INVESTOR NDAS (2.3); DISCUSS AND PREPARE DISTRIBUTION PLAN FOR EXHIBITS (0.4). |
| HALPER A | 12/27/07 | 12.70 | CREATE EMPLOYEE NDA (1.5); REVIEW AND REVISE MIDS INCLUDING PREPARING FOR BANKRUPTCY COURT FILING (8.9); COORDINATE ON HSR ISSUES AND DRAFT HSR REQUEST (1.2); REVIEW CONFIRMATION ORDER FOR EPCA ISSUES (1.1). |
| HALPER A | 12/28/07 | 10.80 | REVIEW REVISE AND ASSIST ON FILING OF MIDS (7.7); REVISE EMPLOYEE NDA (1.2); ENGAGE IN NUMEROUS CALLS AND RESEARCH RELATING TO HSR FILING FEE (1.9). |
| HALPER A | 12/29/07 | 1.30 | PREPARE FOR, REVIEW RELATED EMAILS AND PARTICIPATE IN HSR CONFERENCE CALL WITH ROTCHCHILDS AND S. CORCORAN (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

                              198.60

HARDIN AS        12/08/07    1.00   WORKING GROUP EMAIL EXCHANGE RE: ORDER
                                    APPROVING AMENDMENTS TO AGREEMENT
                                    RELATED TO PLAN (0.3); WORKING GROUP
                                    CONFERENCE CALL RE: ISSUES RELATED TO
                                    PLAN EXHIBITS (0.7).

HARDIN AS        12/11/07    3.70   WORKING GROUP CONFERENCE CALL RE:
                                    COMPLETION OF EXHIBITS TO PLAN (1.4);
                                    REVIEW REVISED DRAFTS OF SAME (2.3).

HARDIN AS        12/12/07    7.20   WORKING GROUP EMAIL EXCHANGE RE: PLAN
                                    (0.2); REVIEW AND COMMENT ON EXHIBITS TO
                                    PLAN (2.6); WORKING GROUP CONFERENCE
                                    CALLS RE: SAME (2.3); DRAFT AND REVISE
                                    MATERIALS RELATED TO PLAN EXHIBITS
                                    (2.1).

HARDIN AS        12/14/07    0.90   WORKING GROUP CONFERENCE CALL RE:
                                    ISSUES RELATED TO PLAN EXHIBITS (0.9).

HARDIN AS        12/15/07    5.90   WORKING GROUP CONFERENCE CALLS RE: PLAN
                                    EXHIBITS (2.8); REVIEW AND REVISE
                                    MATERIALS RELATED TO SAME (3.1).

HARDIN AS        12/20/07    3.00   RESEARCH PROCEDURAL ISSUE RELATED TO
                                    OBJECTIONS TO CONFIRMATION (1.1);
                                    WORKING GROUP EMAIL EXCHANGE RE: SAME
                                    (0.6); WORKING GROUP MEETING RE: PLAN
                                    EXHIBITS (0.7); WORKING GROUP
                                    CONFERENCE CALLS RE: SAME (0.6).

HARDIN AS        12/21/07    5.10   WORKING GROUP MEETING RE: CONFIRMATION
                                    PREPARATION (0.7); DRAFT MEMO RE:
                                    ISSUES RELATED TO CONFIRMATION (3.5);
                                    WORKING GROUP EMAIL EXCHANGE RE:
                                    AGREEMENT RELATED TO PLAN (0.3);
                                    REVIEW, REVISE, AND DISTRIBUTE
                                    CONFIRMATION TASK LIST (0.6).

HARDIN AS        12/22/07    0.60   REVISE MEMO RE: ISSUES RELATED TO
                                    CONFIRMATION (0.3); WORKING GROUP EMAIL
                                    EXCHANGE RE; SAME (0.3).

HARDIN AS        12/23/07    1.90   REVIEW DRAFT PLAN EXHIBITS (1.1);
                                    WORKING GROUP EMAIL EXCHANGES AND
                                    TELECONFERENCES RE: SAME (0.8).

HARDIN AS        12/28/07   14.10   PREPARE FILING OF PLAN EXHIBITS (14.1).

HARDIN AS        12/29/07    8.30   PREPARE MATERIALS RELATED TO
                                    CONFIRMATION HEARING (4.5); REVIEW
                                    RECENTLY FILED EXHIBITS TO PLAN (0.9);
                                    WORKING GROUP CONFERENCE CALL RE:
                                    CONFIRMATION TASK LIST (0.7); PREPARE
                                    MATERIALS IN SUPPORT OF CONFIRMATION
                                    (2.2).

                              51.70

B43E

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/11/07 | 3.20 | PREPARE SHORT PRESENTATION/SUMMARY OF CLAIMS CLASSES AND VOTING INFORMATION RE: THE PLAN FOR COMPANY (2.2); REVIEW AND REVISE PLAN SOLICITATION AND EMERGENCE TIMELINES (0.5); BEGIN PREPARATIONS FOR CONFIRMATION HEARING (0.5). |
| HERRIOTT AV | 12/14/07 | 3.80 | REVIEW AND REVISE PLAN CONFIRMATION TIMELINE WITH RELEVANT DATES (0.9); BEGIN DRAFT OF PLAN CONFIRMATION ORDER (2.3); REVIEW DISCOVERY REQUESTS AND OTHER PLAN LITIGATION ISSUES (0.6). |
| HERRIOTT AV | 12/17/07 | 4.90 | CONTINUE DRAFT OF CONFIRMATION ORDER (4.9). |
| HERRIOTT AV | 12/18/07 | 2.70 | CONTINUE TO DRAFT CONFIRMATION ORDER (2.7). |
| HERRIOTT AV | 12/19/07 | 6.20 | CONTINUE DRAFT OF CONFIRMATION ORDER (6.2). |
| HERRIOTT AV | 12/20/07 | 5.00 | CONTINUE DRAFT OF CONFIRMATION ORDER (4.8); REVIEW PLAN EXHIBITS (0.2). |
| HERRIOTT AV | 12/21/07 | 1.70 | REVIEW AND REVISE DRAFT CONFIRMATION ORDER (1.4); MISCELLANEOUS CONFIRMATION HEARING PREPARATIONS (0.3). |
| HERRIOTT AV | 12/28/07 | 2.70 | CONTINUE DRAFTING, REVIEWING AND REVISING CONFIRMATION ORDER (2.7). |
| HERRIOTT AV | 12/31/07 | 3.70 | CONTINUE TO DRAFT, REVIEW AND REVISE PROPOSED PLAN CONFIRMATION ORDER (3.7). |
| | | **33.90** | |
| HOWE EJ | 12/04/07 | 1.40 | DRAFT PLAN RIDER RE: CLAIMS FILED AFTER THE EFFECTIVE DATE (1.4). |
| HOWE EJ | 12/19/07 | 3.00 | WORK ON DECLARATION OF D. UNRUE IN SUPPORT OF PLAN CONFIRMATION (1.6) AND MEETING WITH D. UNRUE RE: SAME (0.7); REVIEW SERP REJECTION ISSUES, INCLUDING LANGUAGE TO BE DRAFTED FOR EXHIBIT TO THE PLAN RE: SAME (0.7). |
| HOWE EJ | 12/20/07 | 3.20 | REVIEW D. UNRUE DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.7); COORDINATE DRAFTING OF LANGUAGE FOR PLAN EXHIBIT RE: REJECTION OF SERP (1.5). |
| HOWE EJ | 12/21/07 | 3.70 | REVIEW AND REVISE DECLARATION OF D. UNRUE IN SUPPORT OF PLAN CONFIRMATION (3.7). |
| HOWE EJ | 12/27/07 | 0.60 | CONTINUE TO REVIEW AND REVISE D. UNRUE DECLARATION IN SUPPORT OF PLAN CONFIRMATION (0.6). |
| | | **11.90** | |
| KOHUT RD | 12/10/07 | 2.20 | REVIEW OF EXHIBITS TO PLAN (2.2). |

| | | | |
|---|---|---|---|
| KOHUT RD | 12/27/07 | 4.40 | UNION SETTLEMENT AGREEMENT PRECEDENT GATHERING (0.4); REVIEW OF PLAN EXHIBITS AND PLAN (1.2); REVIEW AND COMMENT TO PLAN CONFIRMATION ORDER (1.6); RESEARCH, REVIEW AND DISCUSSIONS OF SECTION 1129(A)(13) (1.2). |
| KOHUT RD | 12/28/07 | 5.10 | REVIEW AND COMMENT TO PLAN CONFIRMATION ORDER (0.7); LEGAL RESEARCH ON SECTION 1129(A)(13) (4.4). |
| KOHUT RD | 12/30/07 | 0.20 | SECTION 1129(A)(13) CORRESPONDENCE (0.2). |
| KOHUT RD | 12/31/07 | 1.50 | REVIEW OF CONFIRMATION PLAN PRECEDENT (0.7) AND DRAFTING OF RETIREE BENEFITS SECTION OF CONFIRMATION PLAN DECLARATION (0.8). |
| | | 13.40 | |
| LOUKO T | 12/03/07 | 2.00 | PREPARE ANTITRUST NOTIFICATIONS (2.0). |
| LOUKO T | 12/04/07 | 2.60 | PREPARE ANTITRUST FILINGS AND MEMO ON STATUS OF ANTITRUST FILINGS (2.6). |
| LOUKO T | 12/05/07 | 2.40 | PREPARE CANADIAN AND MEXICAN ANTITRUST FILINGS (2.4). |
| LOUKO T | 12/06/07 | 0.30 | PREPARE NON-US ANTITRUST FILINGS (0.3). |
| LOUKO T | 12/11/07 | 1.30 | PREPARE NON-US ANTITRUST ANALYSIS (1.3). |
| LOUKO T | 12/12/07 | 0.40 | PREPARE NON-US ANTITRUST ANALYSIS AND MERGER FILINGS (0.4). |
| LOUKO T | 12/14/07 | 0.60 | PREPARE NON-US ANTITRUST FILINGS (0.6). |
| LOUKO T | 12/19/07 | 0.50 | PREPARE NON-US ANTITRUST FILINGS (0.5). |
| LOUKO T | 12/20/07 | 1.20 | TELEPHONE WHITE & CASE (D. ERNST); PREPARE NON-US ANTITRUST FILINGS (1.2). |
| | | 11.30 | |
| PERL MW | 12/17/07 | 1.00 | REVIEW RESTRUCTURING TRANSACTION NOTICE AND STEP PLAN (0.8); REVIEW POR AND CORRESPOND RE: SAME (0.2). |
| PERL MW | 12/18/07 | 2.70 | REVIEW DRAFT OF RESTRUCTURING TRANSACTION NOTICE AND RELATED STEP PLAN AND PROVIDE COMMENTS TO NOTICE (2.4); REVIEW POR PROVISIONS AND DISCLOSURE STATEMENT IN CONNECTION WITH SAME (0.3). |
| PERL MW | 12/19/07 | 0.60 | REVIEW UPDATED RESTRUCTURING TRANSACTIONS NOTICE AND RELATED STEP PLAN (0.4); REVIEW AND CONSIDER COMMENTS TO SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/20/07 | 3.70 | REVIEW PLAN EXHIBIT RE: REJECTION OF EXECUTORY CONTRACTS (0.1); TELECONFERENCE WITH WORKING GROUP RE: RESTRUCTURING TRANSACTION NOTICE (0.4); WORK ON AND REVISE RESTRUCTURING TRANSACTION NOTICE, INCLUDING MULTIPLE TELECONFERENCES RE: SAME (2.9); REVIEW AND REVISE LANGUAGE FOR CONFIRMATION ORDER IN CONNECTION WITH SAME (0.3). |
| PERL MW | 12/21/07 | 2.90 | REVISE AND CIRCULATE UPDATED RESTRUCTURING TRANSACTION NOTICE AND FOLLOW UP AND COORDINATE RE: UPDATES TO SAME (2.9). |
| PERL MW | 12/24/07 | 0.70 | BEGIN WORKING ON CHART IN CONNECTION WITH CONFIRMATION BRIEF (0.7); CORRESPOND WITH WORKING GROUP RE: SAME. |
| PERL MW | 12/25/07 | 4.20 | CONTINUE WORKING ON CHART OF REQUIREMENTS UNDER SECTION 1129 IN CONNECTION WITH CONFIRMATION BRIEF, INCLUDING REVIEW OF POR AND OTHER RELEVANT ORDERS AND DOCUMENTS (4.2). |
| PERL MW | 12/26/07 | 4.30 | CONTINUE TO WORK ON AND UPDATE 1129 CHART IN CONNECTION WITH CONFIRMATION BRIEF, INCLUDING REVIEW OF POR (3.5); WORK ON AND CORRESPOND WITH WORKING GROUP RE: PLAN EXHIBITS (0.8). |
| PERL MW | 12/27/07 | 6.80 | CONTINUE TO WORK ON 1129 CHART IN CONNECTION WITH CONFIRMATION BRIEF, INCLUDING REVIEW OF POR AND STATUTORY REQUIREMENTS (2.2); TELECONFERENCE WITH WORKING GROUP RE: RESTRUCTURING TRANSACTION NOTICE (0.2); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.4); REVIEW PWC DILIGENCE REPORT IN CONNECTION WITH CONFIRMATION DECLARATIONS (0.7); CONTINUE TO REVIEW AND WORK ON PLAN EXHIBITS (2.6); REVIEW INTERCOMPANY LOAN AGREEMENT AND CONSIDER LANGUAGE IN PLA EXHIBIT (0.3); FOLLOW UP RE: RESTRUCTURING TRANSACTIONS NOTICE (0.4). |
| PERL MW | 12/28/07 | 5.30 | CONTINUE TO WORK ON CHART SUMMARIZING REQUIREMENTS UNDER 1129 IN CONNECTION WITH CONFIRMATION (1.9); CONSIDER VARIOUS CRAMDOWN ISSUES AND SCENARIOS (0.3); TELECONFERENCES WITH B. SAX AND S. CORCORAN RE: PLAN EXHIBITS (0.3); CONTINUE TO REVIEW COMMENTS AND REVISE PLAN EXHIBITS IN CONNECTION WITH FILING OF SAME (2.8). |
| PERL MW | 12/31/07 | 0.70 | PROVIDE ASSISTANCE WITH CONFIRMATION HEARING MATERIALS (0.5); REVIEW CLASSIFICATION MEMO (0.2). |
| | | 32.90 | |
| PLATT SJ | 12/03/07 | 3.20 | REVIEW AND CHART DEADLINES UNDER PLAN (3.2). |

B43E

| | | | |
|---|---|---|---|
| PLATT SJ | 12/14/07 | 2.60 | REVISE EXCLUSIVITY MATERIALS AND DRAFT SUPPORTING DECLARATION (2.6). |
| PLATT SJ | 12/17/07 | 0.60 | DRAFT DECLARATION IN SUPPORT OF EXCLUSIVITY MOTION (0.6). |
| PLATT SJ | 12/18/07 | 1.60 | REVISE J. SHEEHAN DECLARATION IN SUPPORT OF EXCLUSIVITY MOTION (0.3); REVISE EXHIBIT INDEX IN PREPARATION FOR HEARING ON EXCLUSIVITY MOTION (1.3). |
| PLATT SJ | 12/19/07 | 0.70 | PREPARE FOR HEARING ON EXCLUSIVITY MOTION (0.7). |
| PLATT SJ | 12/27/07 | 6.30 | REVIEW PWC REPORTS TO PREPARE DECLARATION (1.6); BEGIN PREPARING J. SHEEHAN DECLARATION IN SUPPORT OF CONFIRMATION (4.4); RESEARCH RE: ABSOLUTE PRIORITY (0.3). |
| PLATT SJ | 12/28/07 | 3.20 | CONTINUE RESEARCH RE: ABSOLUTE PRIORITY (1.0); TELECONFERENCE WITH C. WITTMER RE: PWC REPORTS (0.6); FOLLOW UP ON SAME (0.4); BEGIN DRAFTING  C. WITTMER DECLARATION (1.2). |
| PLATT SJ | 12/30/07 | 5.90 | CONTINUE DRAFTING J. SHEEHAN DECLARATION (5.9). |
| PLATT SJ | 12/31/07 | 1.10 | CONTINUE DRAFTING C. WITTMER DECLARATION (1.1). |
| | | **25.20** | |
| SAMOLE RM | 12/11/07 | 3.50 | REVIEW DISCLOSURE STATEMENT DOCUMENTS TO PREPARE FOR CONFIRMATION BRIEF (3.5). |
| SAMOLE RM | 12/14/07 | 5.10 | CREATE LIST OF KEY ISSUES FOR CONFIRMATION (1.0); REVIEW MATERIALS FOR BRIEF (4.1). |
| SAMOLE RM | 12/20/07 | 7.40 | CONTINUE REVIEWING KEY DOCS TO PREPARE FOR BRIEF DRAFTING (7.4). |
| SAMOLE RM | 12/21/07 | 6.10 | BEGIN DRAFTING CONFIRMATION BRIEF (6.1). |
| SAMOLE RM | 12/22/07 | 2.60 | CONTINUE TO DRAFT CONFIRMATION BRIEF (2.6). |
| SAMOLE RM | 12/23/07 | 3.50 | CONTINUE TO DRAFT CONFIRMATION BRIEF (3.5). |
| SAMOLE RM | 12/24/07 | 9.30 | CONTINUE TO DRAFT CONFIRMATION BRIEF (9.3). |
| SAMOLE RM | 12/26/07 | 11.10 | CONTINUE TO DRAFT CONFIRMATION BRIEF (11.1). |
| SAMOLE RM | 12/27/07 | 6.80 | REVISE CONFIRMATION BRIEF (6.8). |
| | | **55.40** | |
| STUART NL | 12/02/07 | 7.90 | REVISE PLAN (3.2); PREPARE MATERIALS FOR BOD DISTRIBUTION (4.7). |

B43E

| | | | |
|---|---|---|---|
| STUART NL | 12/03/07 | 7.60 | REVISE AND FILE PLAN (7.6). |
| STUART NL | 12/15/07 | 0.60 | CONFERENCE CALL RE: CURE AND PLAN ISSUES (0.6). |
| STUART NL | 12/17/07 | 3.20 | REVIEW CONFIRMATION ORDER (3.2). |
| STUART NL | 12/18/07 | 0.50 | REVIEW LITIGATION MATERIALS RELATED TO SUB CON AND VALUATION (0.5). |
| STUART NL | 12/20/07 | 3.20 | REVIEW CONFIRMATION ORDER (3.2). |
| | | **23.00** | |
| SUBER KM | 12/03/07 | 5.60 | REVIEW EXHIBITS IN CONNECTION WITH THE DECEMBER 3, 2007 FILING (3.6); CONFER WITH DELPHI TEAM MEMBERS RE: THE DECEMBER 3, 2007 FILING (0.6); WORK WITH DELPHI TEAM MEMBERS TO COMPLETE THE DECEMBER 3, 2007 FILINGS (0.7); WORK WITH DELPHI TEAM MEMBERS TO AMALGAMATE DOCUMENTATION REQUESTED BY CHAMBERS (0.7). |
| SUBER KM | 12/18/07 | 1.40 | CONFERENCE WITH DELPHI TEAM MEMBERS RE: SUPPORT REQUIRED FOR THE HSR FILING (0.2); REVIEWED SPEADSHEETS PROVIDED BY ROTHSCHILD IN CONNECTION WITH THE HSR FILING (0.8); DISTRIBUTED INFORMATION PROVIDED BY ROTHSCHILD TO S. CORCORAN AND M. FUKUDA (0.1); CONFERRED WITH ROTHSCHILD RE:   INFORMATION TO BE PROVIDED IN THE HSR FILING (0.3). |
| SUBER KM | 12/19/07 | 7.10 | REVIEWED THE DOCUMENTATION IN CONNECTION WITH THE HSR FILING (1.5); REVIEWED THE 3Q 10-Q TO CONFIRM CERTAIN INFORMATION IN THE HSR FILING (0.5); PARTICIPATED IN CONFERENCE CALL WITH M. FUKUDA, R. BERZJINI OF ROTHSCHILD RE: HSR FILING (0.8); REVIEWED DATA PROVIDED BY PARDUS IN CONNECTION WITH ITS HSR FILING (0.6); CONFERENCE WITH ROTHSCHILD RE: (1) CONFERENCE CALL AND (2) DATA PROVIDED BY PARDUS IN CONNECTION WITH HSR FILING (0.3); PARTICIPATED IN CONFERENCE CALL WITH M. FUKUDA RE: HSR FILING (0.6); CONFERENCE WITH DELPHI TEAM MEMBERS RE: HSR FILING (0.4); CONTINUED TO REVIEW REVISED DOCUMENTATION IN CONNECTION WITH THE HSR FILING (2.0); CONFERENCE WITH ROTHSCHILD RE: DATA PROVIDED IN FURTHERANCE OF THE HSR FILING (0.2); CONFERENCE WITH ROTHSCHILD RE: DATA PROVIDED IN FURTHERANCE OF THE HSR FILING (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| SUBER KM | 12/20/07 | 4.80 | PARTICIPATE IN CONFERENCE CALL RE: HSR FILING (0.5); PREPARE FOR FINAL CONFERENCE CALL RE: REVIEW OF THE HSR FILING (0.3); REVIEWED THE TRANSACTION DESCRIPTION, WHICH WILL BE INCLUDED IN THE HSR FILING (0.5); CONFERENCE WITH DELPHI TEAM MEMBERS RE:  THE STATUS OF THE DELPHI CONFIRMATION BRIEF (0.2); CONFERENCE WITH DELPHI TEAM MEMBERS RE: THE STATUS OF THE DELPHI CONFIRMATION BRIEF (0.2); REVIEWED THE HSR FILINGS TO BE MADE BY APPALOOSA AND PARDUS (1.8); PROVIDED DRAFT HSR FILING TO S. CORCORAN FOR REVIEW AND COMMENT (0.2); CONFERENCE WITH M. FUKUDA RE:  HSR FILING (0.8); CONFERENCE WITH DELPHI TEAM MEMBERS RE:  THE INVOLVEMENT OF PARDUS IN THE EPCA (0.3). |
| SUBER KM | 12/21/07 | 0.60 | CONFER WITH WORKING GROUP IN CONNECTION WITH THE HSR FILING RE: THE INVOLVEMENT OF PARDUS IN THE EPCA PROCESS (0.6). |
| SUBER KM | 12/27/07 | 7.40 | REVIEW THE PLAN EXHIBIT STATUS TABLE IN CONNECTION WITH THE SCHEDULED 12/28/07 FILING OF PLAN EXHIBITS; BEGAN ASSEMBLY OF PLAN EXHIBITS TO BE FILED ON 12/28/07 (2.8); REVIEW CORRESPONDENCE IN CONNECTION WITH PLAN EXHIBIT FILING SCHEDULED FOR 12/28/07 (1.0); CONFER WITH S. CORCORAN RE: EXHIBIT 10.4 (0.2); DRAFT EXHIBIT 10.4 (0.4); CONFER WITH WORKING GROUP RE: THE DISTRIBUTION OF POR EXHIBITS TO BE FILED ON 12/28/07 (0.4); DISTRIBUTE POR EXHIBITS TO DELPHI, THE EQUITY COMMITTEE, THE UCC, AND THE PLAN INVESTORS (0.6); CONFER WITH WORKING GROUP RE: SUPPLEMENT TO EXHIBIT 7.21(A), WHICH WAS PREVIOUSLY FILED ON DECEMBER 10, 2007 (0.4); REVIEW CORRESPONDENCE IN CONNECTION WITH THE SUPPLEMENT TO EXHIBIT 7.21(A) (0.4); PREPARE THE SUPPLEMENT FOR FILING (0.2); CONFER WITH R. STARK OF LAW DEBENTURE IN CONNECTION WITH EXHIBIT 10.4 TO THE PLAN (0.2); PROVIDE A STATUS UPDATE OF PLAN EXHIBITS SCHEDULED FOR FILING ON 12/28/07 (0.6); DISTRIBUTE SUPPORTING DOCUMENTATION IN CONNECTION WITH THE HSR FILING (0.2). |

B43E

05-44481-rdd   Doc 19256-4   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-1(a)   Pg 146 of 164
Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SUBER KM | 12/28/07 | 8.20 | REVIEW CORRESPONDENCE IN CONNECTION WITH THE FILING OF PLAN EXHIBITS (0.6); REVISE AND REVIEW EXHIBIT 8.1(A) (1.0); REVISE AND REVIEW EXHIBIT 7.24 (0.7); REVIEW COMMENTS ON THE PLAN EXHIBITS SCHEDULED FOR FILING ON DECEMBER 28, 2007 (1.0); CONFER WITH WORKING GROUP RE: COMMENTS RECEIVED ON THE PLAN EXHIBITS (1.0); RESPOND TO QUESTIONS FROM COUNSEL REPRESENTING THE PLAN INVESTORS (0.2); CONFER WITH DELPHI TEAM MEMBERS RE:  SCHEDULES TO EXHIBIT 7.8 (0.4); REVISE AND REVIEW THE SCHEDULES TO EXHIBIT 7.8 (1.0); REVISE AND REVIEW ALL PLAN EXHIBITS SCHEDULED FOR FILING ON DECEMBER 28, 2007 (1.5); DISTRIBUTE CORRESPONDENCE RE: THE FILING OF THE PLAN EXHIBITS (0.5); ORGANIZE THE PLAN EXHIBITS (AND RELATED MATERIALS) (0.3). |
| SUBER KM | 12/29/07 | 0.90 | REVIEW AND ORGANIZE MATERIALS TO FACILITATE PREPARATION FOR THE JANUARY 17, 2008 BANKRUPTCY COURT HEARING (0.9). |
| | | 36.00 | |
| VAN GELDER A | 12/27/07 | 1.60 | BEGIN REVIEW EPCA HEARING TRANSCRIPT (1.0); RESEARCH RULE 9014 REQUIREMENTS RE: EXPERT DISCLOSURES (0.6). |
| VAN GELDER A | 12/28/07 | 2.00 | GATHER AND COORDINATE ASSEMBLY OF DRAFT DECLARATIONS FOR INTERNAL REVIEW (2.0). |
| | | 3.60 | |
| WHARTON JN | 12/03/07 | 0.60 | WORK ON SECTION OF DRAFT PLAN OF REORGANIZATION RE: UNCLAIMED DISTRIBUTIONS (0.6). |
| WHARTON JN | 12/04/07 | 0.30 | CONTINUE WORK ON PLAN OF REORGANIZATION RE: TREATMENT OF CLAIMS (0.3). |
| WHARTON JN | 12/17/07 | 1.00 | WORK ON DECLARATION OF D. UNRUE IN SUPPORT OF PLAN (1.0). |
| WHARTON JN | 12/18/07 | 0.50 | CONTINUE WORK ON UNRUE DECLARATION IN SUPPORT OF PLAN (0.5). |
| WHARTON JN | 12/20/07 | 0.60 | CONTINUE WORK ON UNRUE DECLARATION IN SUPPORT OF PLAN (0.6). |
| WHARTON JN | 12/24/07 | 1.50 | CONTINUE WORK ON DECLARATION OF D. UNRUE IN SUPPORT OF PLAN (1.0) AND FORMULATE STRATEGY RE: RESPONDING TO DISCOVERY REQUEST RE: CLAIMS ANALYSIS (0.5). |
| WHARTON JN | 12/26/07 | 1.90 | CONTINUE WORK ON DECLARATION OF D. UNRUE IN SUPPORT OF PLAN (0.7) AND RESPONSE TO DISCOVERY REQUEST RE: CLAIMS ANALYSIS (1.2). |

B43E

| | | | |
|---|---|---|---|
| WHARTON JN | 12/28/07 | 1.30 | FORMULATE STRATEGY RE: PREPARING FOR CONFIRMATION HEARING (0.5); CONTINUE WORK ON DECLARATION OF D. UNRUE IN SUPPORT OF PLAN (0.8). |
| WHARTON JN | 12/31/07 | 1.00 | CONTINUE TO REVISE DECLARATION OF D. UNRUE (1.0). |

                                      8.70

**Total Associate/Law Clark    1,141.70**

| | | | |
|---|---|---|---|
| TERRY WC | 12/03/07 | 5.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE EPCA HEARING (5.3). |
| TERRY WC | 12/04/07 | 0.90 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE EPCA HEARING (0.9). |
| TERRY WC | 12/10/07 | 0.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONFIRMATION HEARING PRESENTATION (0.3). |
| TERRY WC | 12/11/07 | 0.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONFIRMATION HEARING PRESENTATION (0.4). |
| TERRY WC | 12/17/07 | 0.80 | CONFER WITH CASE TEAM RE: LATEST DISCOVERY REQUEST RE CONFIRMATION HEARING PRESENTATION (0.8). |
| TERRY WC | 12/18/07 | 2.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONFIRMATION HEARING PRESENTATION (2.4). |
| TERRY WC | 12/19/07 | 6.10 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONFIRMATION HEARING PRESENTATION (6.1). |
| TERRY WC | 12/20/07 | 5.70 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONFIRMATION HEARING PRESENTATION (5.7). |
| TERRY WC | 12/26/07 | 2.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONFIRMATION HEARING PRESENTATION (2.3). |

                                      24.20

**Total Client Specialist       24.20**

| | | | |
|---|---|---|---|
| CHAVALI A | 12/03/07 | 5.30 | UPDATE EPCA EXHIBIT BINDERS (2.1); LOCATE AND DISTRIBUTE PROTECTIVE ORDERS (1.4); COORDINATE PRODUCTION OF DEMONSTRATIVES FOR HEARING (1.8). |
| CHAVALI A | 12/04/07 | 8.50 | UPDATE AND CREATE EPCA EXHIBIT BINDERS (2.4); PREPARE BLACKLINES FOR CHAMBERS (1.7); PREPARE AND DISTRIBUTE D. RESNICK WITNESS PREP BINDER (2.6); COORDINATE PREPARATION OF S. MILLER WITNESS PREP BINDER (1.8). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 12/05/07 | 8.90 | UPDATE EPCA EXHIBIT BINDERS (4.4); COORDINATE CREATION OF TRIAL DEMONSTRATIVES FOR HEARING (1.4); DISTRIBUTE REPLIES FOR EPCA (0.4); FINALIZE AND FILE EPCA REPLY (0.6); FINISH S. MILLER WITNESS PREP BINDER (1.3); REVIEW DEMONSTRATIVES (0.8). |
|---|---|---|---|
| CHAVALI A | 12/10/07 | 2.90 | DISTRIBUTE FILED AMENDED POR AND DS (0.7); PREPARE AND GATHER REQUESTED BLACKLINES FOR CHAMBERS (1.2); PREPARE MANUAL MARK UP OF EPCA ORDER (0.6); DISTRIBUTE EPCA ORDER (0.4). |
| CHAVALI A | 12/11/07 | 4.80 | DISTRIBUTE COMPLETE SET OF EPCA EXHIBIT BINDERS TO OBJECTOR (1.4); ORGANIZE AND DISTRIBUTE DS AND EPCA III HEARING MATERIALS (2.8); DISTRIBUTE HEARING TRANSCRIPTS (0.6). |
| CHAVALI A | 12/12/07 | 0.80 | FOLLOW UP RE: EPCA III BINDER DISTRIBUTION (0.8). |
| CHAVALI A | 12/14/07 | 2.00 | DISTRIBUTE OBJECTIONS TO EXCLUSIVITY MOTION (0.5); DISTRIBUTE EPCA/DS HEARING MATERIALS (1.5). |
| CHAVALI A | 12/19/07 | 5.90 | CREATE AND UPDATE EXHIBIT BINDERS (2.8); FINALIZE AND FILE STEERING REPLY BRIEF AND STEERING NOTICE OF CHANGED ORDER (1.7); ASSIST WITH HEARING BINDERS AND SCRIPTS AND PROFFERS BINDER (1.4). |

39.10

| CZEBINIAK TM | 12/06/07 | 1.20 | ASSIST WITH REVIEW OF DOCUMENTS FOR RESPONSIVENESS (1.2). |
|---|---|---|---|
| CZEBINIAK TM | 12/07/07 | 0.10 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (0.1). |
| CZEBINIAK TM | 12/13/07 | 1.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (0.5); ASSEMBLE FOR ATTORNEY REVIEW THE 4(C) DOCUMENTS VIEWED BY INVESTORS (0.8). |
| CZEBINIAK TM | 12/14/07 | 0.70 | ASSEMBLE FOR ATTORNEY REVIEW THE 4(C) DOCUMENTS RELATING TO APPALOOSA (0.7). |
| CZEBINIAK TM | 12/16/07 | 0.70 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (0.7). |
| CZEBINIAK TM | 12/17/07 | 3.50 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (3.5). |
| CZEBINIAK TM | 12/18/07 | 13.40 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (13.4). |
| CZEBINIAK TM | 12/19/07 | 15.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (15.3). |
| CZEBINIAK TM | 12/20/07 | 16.60 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (16.6). |
| CZEBINIAK TM | 12/21/07 | 12.00 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (12.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 64.80 |  |
|---|---|---|---|
| DEMMA J | 12/11/07 | 0.60 | COORDINATE HOTLINE PROCEDURES (0.6). |
| DEMMA J | 12/19/07 | 0.60 | COORDINATE PRODUCTION OF BOARD OF DIRECTORS MINUTES (0.6). |
|  |  | 1.20 |  |
| FIGUEROA T | 12/04/07 | 3.90 | PREPARE FOR DECEMBER 6TH AND 7TH DISCLOSURE STATEMENT AND EPCA HEARING: ASSEMBLE JOHN D. SHEEHAN EXHIBIT BINDER (2.5); ASSEMBLE ROBERT S. MILLER EXHIBIT BINDER (1.4). |
| FIGUEROA T | 12/05/07 | 11.00 | COMPILE OBJECTIONS TO THE EPCA AND THE DISCLOSURE STATEMENT TO THE ATTORNEY TEAM FOR REVIEW (1.7). |
| FIGUEROA T | 12/06/07 | 6.30 | ASSEMBLE SETS OF THE EPCA ORDER AND EXHIBITS (1.2); PREPARE FOR EPCA HEARINGS, ASSEMBLE EXHIBIT BINDERS FOR COURT (2.2); ON-CALL FOR ASSISTANCE AT HEARING (2.9). |
| FIGUEROA T | 12/07/07 | 1.70 | PREPARE EPCA ORDER AND EXHIBITS FOR DISTRIBUTION IN COURT (1.7). |
| FIGUEROA T | 12/14/07 | 1.30 | ASSEMBLE DISCLOSURE STATEMENT, EXHIBITS INCLUDING PLAN, AND PLAN EXHIBITS FOR DISTRIBUTION   (1.3). |
|  |  | 24.20 |  |
| KLIMEK MV | 12/03/07 | 3.90 | ASSIST WITH SUPPLEMENTAL DOCUMENT PRODUCTION IN FRAMEWORK III LITIGATION (3.9). |
| KLIMEK MV | 12/04/07 | 12.80 | CONTINUE TO ASSIST WITH PREPARATIONS FOR EPCA AMENDMENT HEARING IN FRAMEWORK III LITIGATION (12.8). |
| KLIMEK MV | 12/05/07 | 16.60 | CONTINUE TO ASSIST WITH PREPARATIONS FOR HEARING IN EPCA (16.6). |
| KLIMEK MV | 12/06/07 | 14.50 | ATTEND AND ASSIST AT EPCA HEARING (14.5). |
| KLIMEK MV | 12/12/07 | 7.40 | COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, DOCUMENT PRODUCTION, AND ATTORNEY WORK PRODUCT FOR EPCA III LITIGATION (7.4). |
| KLIMEK MV | 12/13/07 | 6.00 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, DOCUMENT PRODUCTION, AND ATTORNEY WORK PRODUCT FOR EPCA III LITIGATION (6.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KLIMEK MV | 12/18/07 | 8.20 | COMPILE AND DISTRIBUTE DEMONSTRATIVE EXHIBITS USED AT EPCA III HEARING (0.6); ASSIST WITH PREPARATIONS FOR UPCOMING DOCUMENT PRODUCTION WITH RESPECT TO PLAN LITIGATION (4.9); CONTINUE TO COMPILE RECORD OF DISCOVERY, DOCUMENT PRODUCTION, PLEADINGS, AND CORRESPONDENCE IN EPCA III LITIGATION (2.7). |
| KLIMEK MV | 12/19/07 | 6.80 | CONTINUE TO ASSIST WITH PREPARATIONS FOR UPCOMING DOCUMENT PRODUCTION WITH RESPECT TO PLAN LITIGATION (6.8). |
| KLIMEK MV | 12/20/07 | 10.90 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (10.9). |
| KLIMEK MV | 12/21/07 | 9.20 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (9.2). |
| KLIMEK MV | 12/22/07 | 5.10 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (5.1). |
| KLIMEK MV | 12/31/07 | 6.70 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (6.7). |
| | | **108.10** | |
| LAAKKO CA | 12/20/07 | 2.00 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION RE PLAN CONFIRMATION HEARING (2.0). |
| LAAKKO CA | 12/26/07 | 8.70 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION RE PLAN CONFIRMATION HEARING (8.7). |
| LAAKKO CA | 12/27/07 | 9.80 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION RE PLAN CONFIRMATION HEARING (9.8). |
| LAAKKO CA | 12/28/07 | 8.80 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION RE PLAN CONFIRMATION HEARING (8.8). |
| LAAKKO CA | 12/29/07 | 2.60 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (2.6). |
| LAAKKO CA | 12/30/07 | 2.00 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION RE CONFIRMATION HEARING (2.0). |
| LAAKKO CA | 12/31/07 | 6.20 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (6.2). |
| | | **40.10** | |
| SHRAGO R | 12/07/07 | 9.00 | SET UP FOR HEARING (0.7); ASSIST AT HEARING (6.1); ORGANIZE EXHIBITS, ETC. AFTER HEARING (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHRAGO R | 12/10/07 | 2.30 | ORGANIZE MATERIALS FROM DISCLOSURE STATEMENT HEARING (1.3); PREPARE SOLICITATION PROCEDURE EXHIBITS FOR DISTRIBUTION (0.6); ASSIST IN FILING OF AMENDED DISCLOSURE STATEMENT AND PLAN (0.4). |
| SHRAGO R | 12/13/07 | 0.20 | CHECK DOCKET FOR OBJECTIONS TO EXCLUSIVITY MOTION (0.2). |
| SHRAGO R | 12/19/07 | 1.60 | ORGANIZE DISCLOSURE STATEMENT AND PLAN EXHIBITS FROM PRINTER (1.6). |
| SHRAGO R | 12/27/07 | 0.50 | REVIEW CORRESPONDENCE RE: PLAN EXHIBIT CHANGES (0.3); APPROVE AFFIDAVIT OF SERVICE FOR FILING (0.2). |
| SHRAGO R | 12/28/07 | 7.90 | ASSEMBLE EXHIBITS FOR FILING (3.1); PREPARE EXHIBITS AND NOTICE FOR FILING (2.5); COORDINATE SERVICE OF NOTICE AND PLAN EXHIBITS WITH KCC (0.4); CONFERENCE CALL RE: FILING OF PLAN EXHIBITS (0.4); DRAFT AND REVIEW CORRESPONDENCE RE: PLAN EXHIBITS (0.6); FILE NOTICE AND PLAN EXHIBITS (0.9). |
| SHRAGO R | 12/31/07 | 1.20 | REVIEW DOCKETS FOR CONFIRMATION DECLARATIONS (1.2). |
| | | **22.70** | |
| ZYLICH AK | 12/28/07 | 11.80 | ASSEMBLE CONFIRMATION BRIEFS (2.3); ASSEMBLE PLAN EXHIBITS (9.5). |
| | | **11.80** | |
| **Total Legal Assistant** | | **312.00** | |
| NAKAI KM | 12/19/07 | 0.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (0.3). |
| NAKAI KM | 12/21/07 | 4.50 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (4.5). |
| NAKAI KM | 12/22/07 | 2.90 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (2.9). |
| NAKAI KM | 12/23/07 | 2.10 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (2.1). |
| NAKAI KM | 12/26/07 | 2.70 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (2.7). |
| NAKAI KM | 12/27/07 | 2.60 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (2.6). |
| NAKAI KM | 12/28/07 | 3.60 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (3.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| NAKAI KM | 12/29/07 | 2.10 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (2.1). |
| NAKAI KM | 12/30/07 | 1.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (1.3). |
| NAKAI KM | 12/31/07 | 3.50 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE CONTINUED CONFIRMATION HEARING (3.5). |
| | | **25.60** | |
| **Total Legal Assistant Specialist** | | **25.60** | |
| ROMAN JJ | 12/04/07 | 1.30 | PREPARE EPCA DOCUMENTS TO JUDGES CHAMBERS (1.3). |
| | | **1.30** | |
| WORSCHECK TM | 12/20/07 | 0.80 | ASSIST WITH PREPARATION AND ORGANIZATION OF DOCUMENT PRODUCTION (0.8). |
| WORSCHECK TM | 12/21/07 | 3.20 | ASSIST WITH PREPARATION AND ORGANIZATION OF DOCUMENT PRODUCTION (3.2). |
| | | **4.00** | |
| **Total Legal Assistant Support** | | **5.30** | |
| **TOTAL TIME** | | **2,296.90** | |

\* Law clerks are law school graduates who are not presently admitted
to practice.

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

**Delphi Corporation (DIP))**                                    **Bill Date: 01/31/08**
**Reorganization Plan / Plan Sponsors**                          **Bill Number: 1208196**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 07/31/07 | Stuart NL | -512.44 |
| Air/Rail Travel - vendor feed | 08/02/07 | Hogan III AL | -718.39 |
| Air/Rail Travel - vendor feed | 08/07/07 | Stuart NL | -514.38 |
| Air/Rail Travel - vendor feed | 08/07/07 | Panagakis GN | -514.37 |
| Air/Rail Travel - vendor feed | 08/27/07 | Panagakis GN | -124.40 |
| Air/Rail Travel - vendor feed | 08/31/07 | Hogan III AL | -124.40 |
| Air/Rail Travel - vendor feed | 12/02/07 | MacDonald N | 718.03 |
| Air/Rail Travel - vendor feed | 12/02/07 | Guzzardo J | 1,166.65 |
| Air/Rail Travel - vendor feed | 12/03/07 | Hogan III AL | 1,391.05 |
| Air/Rail Travel - vendor feed | 12/03/07 | Garner LP | 1,391.05 |
| Air/Rail Travel - vendor feed | 12/03/07 | Hogan III AL | -1,346.06 |
| Air/Rail Travel - vendor feed | 12/03/07 | Campanario ND | 1,169.94 |
| Air/Rail Travel - vendor feed | 12/04/07 | Hogan III AL | 654.78 |
| Air/Rail Travel - vendor feed | 12/04/07 | Klimek MV | 278.90 |
| Air/Rail Travel - vendor feed | 12/07/07 | Hogan III AL | 649.26 |
| Air/Rail Travel - vendor feed | 12/07/07 | Hogan III AL | 663.03 |
| Air/Rail Travel - vendor feed | 12/07/07 | MacDonald N | 708.03 |
| Air/Rail Travel - vendor feed | 12/07/07 | MacDonald N | 562.47 |
| Air/Rail Travel - vendor feed | 12/07/07 | Klimek MV | 562.47 |
| Air/Rail Travel - vendor feed | 12/07/07 | Hogan III AL | -100.56 |
| Air/Rail Travel - vendor feed | 12/13/07 | Terry WC | 1,146.65 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/18/07 | Ramlo K | 2,696.24 |
| Air/Rail Travel - vendor feed | 12/18/07 | Ramlo K | -2,651.24 |
| Air/Rail Travel - vendor feed | 12/18/07 | Meisler RE | 290.29 |
| Air/Rail Travel - vendor feed | 12/19/07 | Hogan III AL | 1,505.86 |
| Air/Rail Travel - vendor feed | 12/19/07 | Hogan III AL | -842.83 |
| Air/Rail Travel - vendor feed | 12/20/07 | Hogan III AL | 874.37 |
| Air/Rail Travel - vendor feed | 12/21/07 | Hogan III AL | 731.69 |
| Air/Rail Travel - vendor feed | 12/21/07 | Hogan III AL | -731.69 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$8,980.00** |
| In-house Reproduction | 12/04/07 | Copy Center, D | 0.40 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 1,561.50 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 0.30 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 324.30 |
| In-house Reproduction | 12/11/07 | Copy Center, D | 752.00 |
| In-house Reproduction | 12/14/07 | Copy Center, D | 4.40 |
| In-house Reproduction | 12/14/07 | Copy Center, D | 2.70 |
| In-house Reproduction | 12/18/07 | Copy Center, D | 345.50 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 1,046.00 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 112.40 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 39.40 |
| In-house Reproduction | 12/25/07 | Copy Center, D | 1,498.30 |
| In-house Reproduction | 12/28/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 12/28/07 | Copy Center, D | 4.70 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,692.00** |
| Non-standard/Outside Reproduction | 10/31/07 | Landmark Document Services | 3,961.20 |
| Non-standard/Outside Reproduction | 10/31/07 | Landmark Document Services | 5,941.80 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$9,903.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 12/06/07 | Hardin AS | 55.13 |
| Lexis/Nexis | 12/07/07 | Hardin AS | 47.79 |
| Lexis/Nexis | 12/07/07 | Qiu SX | 13.54 |
| Lexis/Nexis | 12/10/07 | Qiu SX | 6.77 |
| Lexis/Nexis | 12/11/07 | Hardin AS | 67.93 |
| Lexis/Nexis | 12/19/07 | Qiu SX | 6.77 |
| Lexis/Nexis | 12/20/07 | Bolton IS | 1,007.09 |
| Lexis/Nexis | 12/20/07 | Hardin AS | 374.89 |
| Lexis/Nexis | 12/27/07 | Bolton IS | 1,663.03 |
| Lexis/Nexis | 12/31/07 | Bolton IS | 214.06 |
| | | **TOTAL LEXIS/NEXIS** | **$3,457.00** |
| Westlaw | 12/05/07 | MacDonald N | 181.77 |
| Westlaw | 12/06/07 | MacDonald N | 24.04 |
| Westlaw | 12/12/07 | Van Gelder A | 195.13 |
| Westlaw | 12/14/07 | Van Gelder A | 339.36 |
| Westlaw | 12/17/07 | Murphy M | 86.09 |
| Westlaw | 12/17/07 | Stuart NL | 62.09 |
| Westlaw | 12/18/07 | Van Gelder A | 262.24 |
| Westlaw | 12/18/07 | Murphy M | 89.44 |
| Westlaw | 12/18/07 | Garner LP | 93.02 |
| Westlaw | 12/19/07 | Van Gelder A | 115.88 |
| Westlaw | 12/19/07 | Murphy M | 420.33 |
| Westlaw | 12/20/07 | MacDonald N | 226.50 |
| Westlaw | 12/20/07 | Murphy M | 266.82 |
| Westlaw | 12/21/07 | Cazers PL | 106.81 |
| Westlaw | 12/26/07 | Cazers PL | 205.26 |
| Westlaw | 12/27/07 | Van Gelder A | 69.11 |
| Westlaw | 12/27/07 | Cazers PL | 36.82 |
| Westlaw | 12/27/07 | Platt SJ | 10.30 |
| Westlaw | 12/28/07 | Platt SJ | 8.17 |
| Westlaw | 12/31/07 | Ramlo K | 160.82 |
| | | **TOTAL WESTLAW** | **$2,960.00** |
| Scanning Services | 12/17/07 | 24 Seven Discovere, L.L.C. | 1,047.75 |
| Scanning Services | 12/21/07 | 24 Seven Discovere, L.L.C. | 131.25 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Scanning Services | 12/27/07 | 24 Seven Discovere, L.L.C. | 298.27 |
| Scanning Services | 12/27/07 | 24 Seven Discovere, L.L.C. | 224.98 |
| Scanning Services | 12/31/07 | 24 Seven Discovere, L.L.C. | 1,219.89 |
| Scanning Services | 12/31/07 | 24 Seven Discovere, L.L.C. | 174.98 |
| Scanning Services | 12/31/07 | 24 Seven Discovere, L.L.C. | 652.71 |
| Scanning Services | 12/31/07 | 24 Seven Discovere, L.L.C. | 256.19 |
| Scanning Services | 12/31/07 | 24 Seven Discovere, L.L.C. | 224.98 |
| | | **TOTAL SCANNING SERVICES** | **$4,231.00** |
| Reproduction - color | 12/04/07 | Copy Center, D | 143.52 |
| Reproduction - color | 12/04/07 | Copy Center, D | 216.03 |
| Reproduction - color | 12/11/07 | Copy Center, D | 2,559.40 |
| Reproduction - color | 12/23/07 | Copy Center, D | 107.02 |
| Reproduction - color | 12/25/07 | Copy Center, D | 202.03 |
| | | **TOTAL REPRODUCTION - COLOR** | **$3,228.00** |
| Vendor Hosted Telecon-ferencing | 12/03/07 | Teleconferencing Services, LLC | 5.16 |
| Vendor Hosted Telecon-ferencing | 12/03/07 | Teleconferencing Services, LLC | 2.28 |
| Vendor Hosted Telecon-ferencing | 12/03/07 | Teleconferencing Services, LLC | 2.58 |
| Vendor Hosted Telecon-ferencing | 12/03/07 | Teleconferencing Services, LLC | 0.18 |
| Vendor Hosted Telecon-ferencing | 12/03/07 | Teleconferencing Services, LLC | 5.82 |
| Vendor Hosted Telecon-ferencing | 12/05/07 | Teleconferencing Services, LLC | 10.51 |
| Vendor Hosted Telecon-ferencing | 12/11/07 | Teleconferencing Services, LLC | 6.60 |
| Vendor Hosted Telecon-ferencing | 12/19/07 | Teleconferencing Services, LLC | 41.86 |
| Vendor Hosted Telecon-ferencing | 12/19/07 | Teleconferencing Services, LLC | 0.90 |
| Vendor Hosted Telecon-ferencing | 12/19/07 | Teleconferencing Services, LLC | 5.76 |
| Vendor Hosted Telecon-ferencing | 12/20/07 | Teleconferencing Services, LLC | 39.08 |
| Vendor Hosted Telecon-ferencing | 12/24/07 | Teleconferencing Services, LLC | 7.44 |
| Vendor Hosted Telecon-ferencing | 12/26/07 | Teleconferencing Services, LLC | 13.69 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 12/26/07 | Teleconferencing Services, LLC | 0.42 |
| Vendor Hosted Teleconferencing | 12/28/07 | Teleconferencing Services, LLC | 8.22 |
| Vendor Hosted Teleconferencing | 12/28/07 | Teleconferencing Services, LLC | 9.18 |
| Vendor Hosted Teleconferencing | 12/28/07 | Teleconferencing Services, LLC | 9.18 |
| Vendor Hosted Teleconferencing | 12/28/07 | Teleconferencing Services, LLC | 11.83 |
| Vendor Hosted Teleconferencing | 12/29/07 | Teleconferencing Services, LLC | 11.35 |
| Vendor Hosted Teleconferencing | 12/31/07 | Teleconferencing Services, LLC | 5.76 |
| Vendor Hosted Teleconferencing | 12/31/07 | LEGAL CONNECT | 333.20 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$531.00** |
| Air/Rail Travel (external) | 12/02/07 | Butler, Jr. J | 168.97 |
| Air/Rail Travel (external) | 12/05/07 | Butler, Jr. J | 709.55 |
| Air/Rail Travel (external) | 12/19/07 | Butler, Jr. J | 813.48 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,692.00** |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 139.43 |
| Out-of-Town Travel | 12/02/07 | MacDonald N | 4,144.37 |
| Out-of-Town Travel | 12/02/07 | MacDonald N | 35.00 |
| Out-of-Town Travel | 12/02/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 65.49 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 30.00 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 7.00 |
| Out-of-Town Travel | 12/04/07 | Hogan III AL | 187.50 |
| Out-of-Town Travel | 12/04/07 | Hogan III AL | 40.00 |
| Out-of-Town Travel | 12/04/07 | MacDonald N | 42.03 |
| Out-of-Town Travel | 12/04/07 | Hogan III AL | 216.00 |
| Out-of-Town Travel | 12/05/07 | Butler, Jr. J | 58.00 |
| Out-of-Town Travel | 12/05/07 | Butler, Jr. J | 15.50 |
| Out-of-Town Travel | 12/05/07 | Butler, Jr. J | 16.50 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/05/07 | Butler, Jr. J | 941.53 |
| Out-of-Town Travel | 12/05/07 | Hogan III AL | 796.00 |
| Out-of-Town Travel | 12/05/07 | Garner LP | 5.00 |
| Out-of-Town Travel | 12/06/07 | Campanario ND | 2,252.04 |
| Out-of-Town Travel | 12/06/07 | Guzzardo J | 2.00 |
| Out-of-Town Travel | 12/06/07 | Guzzardo J | 5.80 |
| Out-of-Town Travel | 12/06/07 | Hogan III AL | 909.38 |
| Out-of-Town Travel | 12/06/07 | Garner LP | 2,873.51 |
| Out-of-Town Travel | 12/07/07 | Campanario ND | 3,002.72 |
| Out-of-Town Travel | 12/07/07 | Guzzardo J | 64.50 |
| Out-of-Town Travel | 12/07/07 | Guzzardo J | 40.00 |
| Out-of-Town Travel | 12/07/07 | Guzzardo J | 3,673.89 |
| Out-of-Town Travel | 12/07/07 | MacDonald N | 2,986.29 |
| Out-of-Town Travel | 12/14/07 | Campanario ND | 101.73 |
| Out-of-Town Travel | 12/19/07 | Hogan III AL | 359.19 |
| Out-of-Town Travel | 12/19/07 | Butler, Jr. J | 90.00 |
| Out-of-Town Travel | 12/19/07 | Butler, Jr. J | 25.00 |
| Out-of-Town Travel | 12/19/07 | Butler, Jr. J | 234.60 |
| Out-of-Town Travel | 12/19/07 | Butler, Jr. J | 11.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$23,421.00** |
| Messengers/ Courier | 12/01/07 | Dist Serv/Mail/Page, D | 125.30 |
| Messengers/ Courier | 12/02/07 | Dist Serv/Mail/Page, D | 24.15 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 24.95 |
| Messengers/ Courier | 12/09/07 | Arrow Messenger Svc | 24.96 |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 32.87 |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 12/13/07 | Dist Serv/Mail/Page, D | 10.18 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 12/23/07 | Arrow Messenger Svc | 40.71 |
| Messengers/ Courier | 12/23/07 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 12/23/07 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 12/23/07 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 12/23/07 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 12/26/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/26/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/26/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/28/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/28/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/28/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/28/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/28/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/31/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/31/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/31/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/31/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/31/07 | Dist Serv/Mail/Page, D | 18.97 |
| Messengers/ Courier | 12/31/07 | Dist Serv/Mail/Page, D | 116.21 |
| | | **TOTAL MESSENGERS/ COURIER** | **$792.00** |
| Out-of-Town Meals | 12/02/07 | Guzzardo J | 7.49 |
| Out-of-Town Meals | 12/02/07 | Guzzardo J | 6.39 |
| Out-of-Town Meals | 12/02/07 | Butler, Jr. J | 12.00 |
| Out-of-Town Meals | 12/03/07 | Guzzardo J | 10.24 |
| Out-of-Town Meals | 12/03/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 12/03/07 | Garner LP | 180.04 |
| Out-of-Town Meals | 12/04/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 12/04/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 12/04/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 12/04/07 | Hogan III AL | 41.41 |
| Out-of-Town Meals | 12/04/07 | Hogan III AL | 8.47 |
| Out-of-Town Meals | 12/04/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 12/04/07 | Guzzardo J | 14.99 |
| Out-of-Town Meals | 12/04/07 | Guzzardo J | 8.89 |
| Out-of-Town Meals | 12/04/07 | Garner LP | 10.84 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 12/05/07 | MacDonald N | 180.04 |
| Out-of-Town Meals | 12/05/07 | Butler, Jr. J | 20.50 |
| Out-of-Town Meals | 12/05/07 | Hogan III AL | 18.04 |
| Out-of-Town Meals | 12/05/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 12/05/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 12/05/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 12/05/07 | Campanario ND | 9.48 |
| Out-of-Town Meals | 12/05/07 | Guzzardo J | 17.89 |
| Out-of-Town Meals | 12/05/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 12/05/07 | Guzzardo J | 10.02 |
| Out-of-Town Meals | 12/06/07 | Meisler RE | 22.98 |
| Out-of-Town Meals | 12/06/07 | Guzzardo J | 180.04 |
| Out-of-Town Meals | 12/06/07 | Guzzardo J | 11.96 |
| Out-of-Town Meals | 12/06/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 12/06/07 | Klimek MV | 8.65 |
| Out-of-Town Meals | 12/06/07 | Klimek MV | 15.00 |
| Out-of-Town Meals | 12/06/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 12/06/07 | Guzzardo J | 4.39 |
| Out-of-Town Meals | 12/06/07 | Guzzardo J | 10.30 |
| Out-of-Town Meals | 12/07/07 | Campanario ND | 38.76 |
| Out-of-Town Meals | 12/07/07 | Klimek MV | 8.00 |
| Out-of-Town Meals | 12/07/07 | MacDonald N | 34.71 |
| Out-of-Town Meals | 12/07/07 | Guzzardo J | 30.93 |
| Out-of-Town Meals | 12/07/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 12/19/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Meals | 12/19/07 | Hogan III AL | 32.65 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,060.00** |
| Court Reporting | 12/06/07 | TSG Reporting, Inc | 1,717.00 |
| | | **TOTAL COURT REPORTING** | **$1,717.00** |
| Outside Re-search/Internet Services | 12/01/07 | LexisNexis Courtlink Inc. | 6.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$6.00** |
| CD Creation | 12/27/07 | Romero E | 285.00 |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CD Creation | 12/27/07 | Wu D | 285.00 |
| CD Creation | 12/28/07 | Laughran KA | 19.00 |
| CD Creation | 12/30/07 | Wu D | 285.00 |
| CD Creation | 12/31/07 | Poon MY | 342.00 |
| | | **TOTAL CD CREATION** | **$1,216.00** |
| Print Images to Paper (from Electronic Media) | 12/03/07 | Copy Center, D | 40.24 |
| Print Images to Paper (from Electronic Media) | 12/04/07 | Copy Center, D | 40.40 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Starling L | 167.20 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Haskin GM | 45.60 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Nazario A | 94.56 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Silva FM | 1,900.84 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Paz J | 76.80 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Paz J | 499.21 |
| Print Images to Paper (from Electronic Media) | 12/10/07 | Copy Center, D | 42.08 |
| Print Images to Paper (from Electronic Media) | 12/13/07 | Copy Center, D | 41.92 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Copy Center, D | 27.84 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Silva FM | 16.00 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 17.20 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 25.92 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 18.48 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 12.32 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 10.08 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 17.12 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 24.72 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 26.16 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 36.75 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 10.16 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 14.96 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 10.56 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 34.88 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 26.00 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 38.24 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 49.20 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 42.00 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 17.20 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 25.92 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 18.48 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 12.32 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 10.08 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 17.12 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 24.72 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 26.16 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 36.72 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 17.20 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 11.12 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 16.64 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 12.56 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 37.92 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 35.76 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 47.68 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 34.64 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 14.72 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 14.64 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 26.24 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 12.88 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 23.36 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 27.20 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Wade D | 19.92 |
| Print Images to Paper (from Electronic Media) | 12/26/07 | Copy Center, D | 19.60 |
| Print Images to Paper (from Electronic Media) | 12/30/07 | Copy Center, D | 44.32 |
| Print Images to Paper (from Electronic Media) | 12/31/07 | Copy Center, D | 23.44 |
| **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | | | **$4,036.00** |
| File Conversion (Multi-page to Single-page) | 12/18/07 | Peresiper R | 50.58 |
| File Conversion (Multi-page to Single-page) | 12/20/07 | Mead I | 19.40 |
| File Conversion (Multi-page to Single-page) | 12/26/07 | Davis M | 11.02 |
| **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | | | **$81.00** |
| DVD creation | 12/21/07 | Lopez N | 608.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| DVD creation | 12/30/07 | Romero E | 2,850.00 |
| | | **TOTAL DVD CREATION** | **$3,458.00** |
| Production Export (with Bates and Legends) | 12/21/07 | Mead I | 435.59 |
| Production Export (with Bates and Legends) | 12/27/07 | Romero E | 180.00 |
| Production Export (with Bates and Legends) | 12/27/07 | Wu D | 618.87 |
| Production Export (with Bates and Legends) | 12/30/07 | Romero E | 21,387.22 |
| Production Export (with Bates and Legends) | 12/31/07 | Davis M | 320.32 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$22,942.00** |
| Loading Images/Data | 12/18/07 | Chu J | 25.19 |
| Loading Images/Data | 12/19/07 | Chu J | 65.97 |
| Loading Images/Data | 12/19/07 | Rodriguez A | 17.70 |
| Loading Images/Data | 12/20/07 | Chu J | 78.42 |
| Loading Images/Data | 12/21/07 | Chu J | 2,567.77 |
| Loading Images/Data | 12/21/07 | Tanzer E | 57.07 |
| Loading Images/Data | 12/22/07 | Tanzer E | 20.31 |
| Loading Images/Data | 12/24/07 | Tanzer E | 57.07 |
| Loading Images/Data | 12/27/07 | Chu J | 43.50 |
| | | **TOTAL LOADING IMAGES/DATA** | **$2,933.00** |
| CLR/Disclosure | 12/21/07 | Global Securities | 29.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$29.00** |
| Wireless - Mobile/Cellular/Pager | 12/26/07 | Panagakis GN | 41.04 |
| Wireless - Mobile/Cellular/Pager | 12/27/07 | Panagakis GN | 30.96 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$72.00** |
| | | **TOTAL MATTER** | **$102,437.00** |

B43E