Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Delphi Corporation (DIP))**                                    **Bill Date: 02/29/08**
**Reorganization Plan / Plan Sponsors**                          **Bill Number: 1208154**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 01/10/08 | 1.20 | REVIEW OF MDEQ OBJECTION TO POR (1.2). |
| BERLIN K | 01/14/08 | 2.20 | REVIEW OF FEDERAL GOVERNMENT OBJECTION TO PLAN AND CASES CITED THEREIN (2.2). |
| | | **3.40** | |
| BUTLER, JR. J | 01/01/08 | 2.80 | PREPARE FOR JANUARY 2 CONFIRMATION HEARING WORKING GROUP MEETING INCLUDING CONTINUED WORK ON DIRECT CASE, PLAN EXHIBITS, PLAN DECLARATIONS, OBJECTIONS FILED TO DATE AND RELATED MATTERS (2.8). |
| BUTLER, JR. J | 01/02/08 | 4.30 | PREPARE FOR (0.6) AND ATTEND (3.1) CONFIRMATION HEARING PREPARATION WORKING GROUP MEETING; REVIEW AND CONSIDER ROTHSCHILD ANALYSIS RE: EMERGENCE CASH LEVELS AND RELATED IMPLICATIONS ON CONFIRMATION MATTERS (0.4); TELECONFERENCE WITH B. SHAW RE: SAME (0.2). |
| BUTLER, JR. J | 01/03/08 | 6.70 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.8) STRATEGY TELECONFERENCE WITH J. SHEEHAN, D. SHERBIN, S. CORCORAN, K. CRAFT AND B. SHAW; PREPARE FOR (0.4) AND PARTICIPATE IN (4.1) CONFIRMATION HEARING PREPARATION WORKING GROUP SESSION; CONTINUE TO PREPARE FOR JANUARY 4TH SENIOR MANAGEMENT CONFIRMATION HEARING PREPARATION SESSION AT COMPANY IN TROY (0.6); REVIEW AND CONSIDER INDENTURE TRUSTEE DISCOVERY/OBJECTION PROCEDURES PROPOSAL (0.2); REVIEW AND COMMENT ON DRAFT SCHEDULING ORDER (0.3). |
| BUTLER, JR. J | 01/04/08 | 5.40 | PREPARE FOR (0.6) AND ATTEND (3.1) SENIOR MANAGEMENT CONFIRMATION HEARING PREPARATION SESSION AT COMPANY IN TROY WITH J. SHEEHAN, D. UNRUE, D. SHERBIN, S. CORCORAN, K. CRAFT ET. AL.; FOLLOW-UP ON UAW/IUE COMMENTS TO PROPOSED SCHEDULING ORDER (0.2); REVIEW PROPOSED PLAN CHANGES FROM PBGC (0.2); CONTINUE TO WORK ON GENERAL HEARING PREPARATION FOR JANUARY 17TH CONTESTED CONFIRMATION HEARING (1.3). |

B43E

BUTLER, JR. J    01/05/08    4.60    PREPARE FOR (0.2) AND PARTICIPATE IN
(0.7) DAILY CONFIRMATION HEARING
PREPARATION WORKING GROUP
TELECONFERENCE; REVIEW DELPHI -
APPALOOSA COMMUNICATIONS RE: IMPROVED
LIQUIDITY POSITION AND REDUCED EXIT
FINANCING REQUIREMENTS (0.3); EMAILS
FROM/TO J. SHEEHAN AND B. SHAW RE: SAME
(0.3); PREPARE FOR (0.2) AND
PARTICIPATE IN (0.7); TELECONFERENCE
WITH J. SHEEHAN, S. CORCORAN D. RESNICK
AND B. SHAW RE: SAME (INCLUDING SIDEBAR
WITH S. CORCORAN RE: DRAFT DELPHI-GM
COMMUNICATIONS RE: SAME); CONTINUE TO
WORK ON DEVELOPING CONFIRMATION
AFFIRMATIVE PRESENTATION INCLUDING
OUTLINE AND CONSIDERATION OF KEY ISSUES
(1.8); CONTINUE TO REVIEW AND CONSIDER
DISCOVERY AND SCHEDULING ORDER MATTERS
INCLUDING EVALUATION OF PROPOSALS FROM
UAW AND IUE (0.4).

BUTLER, JR. J    01/06/08    6.80    PREPARE FOR (0.2) AND PARTICIPATE IN
(0.6) CONFIRMATION HEARING PREPARATION
WORKING GORUP TELECONFERENCE; CONSIDER
AND EVALUATE VARIOUS PROPOSED
CONFIRMATION HEARING EXHIBITS (0.8);
CONTINUE TO REVIEW AND CONSIDER
DISCOVERY AND SCHEDULING ORDER MATTERS
INCLUDING EVALUATION OF PROPOSALS FROM
VARIOUS OBJECTORS (1.3); CONTINUE TO
WORK ON DEVELOPING CONFIRMATION
AFFIRMATIVE PRESENTATION INCLUDING
OUTLINE AND CONSIDERATION OF KEY ISSUES
(3.2); REVIEW AND CONSIDER CERTAIN
PRODUCED DISCOVERY ITEMS (0.3); BEGIN
TO REVIEW AND EVALUATE DRAFT
CONFIRMATION ORDER (0.4).

BUTLER, JR. J    01/07/08    3.70    PREPARE FOR (0.3) AND PARTICIPATE IN
(0.8) DAILY CONFIRMATION HEARING
PREPARATION WORKING GROUP
TELECONFERENCE; CONSIDER AND EVALUATE
ROTHSCHILD ANALYSIS ON IMPACT OF
REDUCED NET DEBT ON IMPLIED PLAN VALUE
(0.6); EMAILS TO/FROM AND
TELECONFERENCES WITH B. SHAW RE: SAME
(0.3); REVIEW AND CONSIDER VARIOUS
DISCOVERY MATTERS INCLUDING FINAL
POSITIONS ON DRAFT SCHEDULING ORDER,
NEXT STEPS (0.4); WORK ON GENERAL
CONFIRMATION HEARING PREPARATION (I.E.
REVIEW DRAFT DECLARATIONS, CALENDAR,
EXHIBITS AND RELATED DOCUMENTS) (1.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    01/08/08    5.40  PREPARE FOR (0.2) AND PARTICIPATE IN
                                   (2.0) CONFIRMATION HEARING PREPARATION
                                   WORKING GROUP SESSION WITH DELPHI
                                   REPRESENTATIVES (J. SHEEHAN, S.
                                   CORCORAN AND K. CRAFT) AND WORKING GROUP
                                   IN NEW YORK CITY; TELECONFERENCE WITH
                                   WITH D. RESNICK AND WORKING GROUP RE:
                                   EXPERT DECLARATION AND HEARING
                                   PREPARATION (1.4); GENERAL
                                   CONFIRMATION HEARING PREPARATION
                                   (1.8).

BUTLER, JR. J    01/09/08    6.80  PREPARE FOR (0.2) AND PARTICIPATE IN
                                   (0.5) CONFIRMATION HEARING PREPARATION
                                   WORKING GROUP TELECONFERENCE; REVIEW
                                   AND FINALIZE EXPERT DECLARATIONS WITH
                                   DELPHI REPRESENTATIVES (D. SHERBIN, S.
                                   CORCORAN AND K. CRAFT) AND WORKING GROUP
                                   IN NEW YORK CITY (1.3); MEETING WITH D.
                                   RESNICK RE: EXPERT DECLARATION AND
                                   HEARING PREPARATION (0.4); PREPARE FOR
                                   (0.4) AND PARTICIPATE IN (1.5)
                                   CONFIRMATION HEARING PREPARATION
                                   WORKING GROUP MEETING IN NEW YORK CITY
                                   WITH J. SHEEHAN, D. UNRUH, D. SHERBIN,
                                   S. CORCORAN AND K. CRAFT AND WORKING
                                   GROUP; PREPARE FOR JANUARY 10TH
                                   CONFIRMATION HEARING PREPARATION
                                   WORKING GROUP MEETING WITH
                                   REPRESENTATIVES OF DELPHI, GM, PLAN
                                   INVESTORS AND STATUTORY COMMITTEES IN
                                   NEW YORK CITY (0.4); GENERAL
                                   CONFIRMATION HEARING PREPARATION
                                   (2.1).

BUTLER, JR. J    01/10/08    4.70  PREPARE FOR (0.2) AND PARTICIPATE IN
                                   (0.6) CONFIRMATION HEARING PREPARATION
                                   WORKING GROUP MEETING WITH DELPHI
                                   REPRESENTATIVES (D. SHERBIN, S.
                                   CORCORAN AND K. CRAFT) AND WORKING GROUP
                                   IN NEW YORK; PREPARE FOR (0.4) AND
                                   PARTICIPATE IN (1.7) CONFIRMATION
                                   HEARING PREPARATION WORKING GROUP
                                   MEETING WITH REPRESENTATIVES OF DELPHI,
                                   GM, PLAN INVESTORS AND STATUTORY
                                   COMMITTEES IN NEW YORK CITY; REVIEW AND
                                   COMMENT ON SEVERAL CONFIRMATION ORDER
                                   REVISIONS (0.4); EMAILS FROM/TO T.
                                   LAURIA RE: PLAN INVESTOR MATTERS (0.3);
                                   REVIEW AND COMMENT ON PBGC REVISIONS TO
                                   THE CONFIRMATION ORDER (0.2); REVIEW
                                   AND COMMENT ON DRAFT DEMONSTRATIVE
                                   EXHIBITS (0.9).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

BUTLER, JR. J    01/11/08    3.60    PREPARE FOR (0.4) AND PARTICIPATE IN
(1.4) TELECONFERENCE WITH
REPRESENTATIVES OF DELPHI AND
CREDITORS' COMMITTEE RE: SETTLEMENT
DISCUSSIONS ON POTENTIAL CREDITORS'
COMMITTEE OBJECTION; TELECONFERENCES
WITH R. O'NEAL (0.2) AND M. WEBER (0.2,
0.2) RE: SAME; REVIEW DRAFT OBJECTION
RE: SAME (0.3); EMAILS FROM/TO T. LAURIA
RE: JANUARY 8TH MEETING BETWEEN PLAN
INVESTOR AND DELPHI REPRESENTATIVES IN
NEW YORK (0.3); EMAILS FROM/TO J.
SHEEHAN RE: SAME (0.2); PREPARE FOR
JANUARY 12TH CONFIRMATION HEARING
PREPARATION SESSION WITH DELPHI
REPRESENTATIVES AND WORKING GROUP
(0.4).

BUTLER, JR. J    01/12/08    8.20    PREPARE FOR (0.8) AND PARTICIPATE IN
(2.4) CONFIRMATION HEARING PREPARATION
WORKING GROUP MEETING WITH DELPHI
REPRESENTATIVES (D. SHERBIN, S.
CORCORAN AND K. CRAFT) AND WORKING GROUP
IN NEW YORK; REVIEW PROPOSED
DEMONSTRATIVE EXHIBITS (0.9); REVIEW K.
STIPP, B. WITTMER AND D. UNRUH
DEPOSITION TRANSCRIPTS (1.6); REVIEW
AND COMMENT ON N. BUBNOVICH
SUPPLEMENTAL DECLARATION (0.6); REVIEW
AND COMMENT ON S. MILLER DECLARATION
(0.8); REVIEW KEY OBJECTIONS (1.1).

BUTLER, JR. J    01/13/08    10.70    REVIEW AND REVISE PROPOSED EXHIBIT LIST
(1.9); REVISE AND REVISE ADDITIONAL
DECLARATIONS INCLUDING J. SHEEHAN, S.
MILLER AND N. BUBNOVICH SUPPLEMENTAL
DECLARATION (1.6); PREPARE FOR (0.2)
AND PARTICIPATE IN (0.4) CONFIRMATION
HEARING PREPARATION WORKING GROUP
MEETING WITH DELPHI REPRESENTATIVES (S.
CORCORAN) AND WORKING GROUP (BY
TELECONFERENCE); PREPARE FOR (0.4) AND
PARTICIPATE IN (1.5) IN WORKING GROUP
MEETING WITH J. SHEEHAN, D. SHERBIN, S.
CORCORAN AND WORKING GROUP TO REVIEW AND
DISCUSS DRAFT CONFIRMATION ORDER AND
RELATED MATTERS; RECEIVE AND BEGIN TO
EVALUATE M. KELLER EXPERT REPORT FOR AD
HOC BONDHOLDERS GROUP (1.9); REVIEW R.
EISENBERG DEPOSITION TRANSCRIPT (0.8);
FOLLOW-UP WITH R. O'NEAL, M. WEBER AND
D. SHERBIN RE: UCC SETTLEMENT
DISCUISISONS INCLUDING DRAFT OF PROPOSED
COMMUNICATIONS (0.8); REVIEW PLAN
OBJECTION CHARTS (0.6); REVIEW VARIOUS
KEY INDIVIDUAL OBJECTIONS (0.6).

B43E

BUTLER, JR. J    01/14/08    7.70    CONTINUE TO PREPARE FOR CONFIRMATION
                                     HEARING (DAY 1) BEFORE JUDGE DRAIN IN
                                     NEW YORK BANKRUPTCY COURT INCLUDING
                                     REVIEW WILMINGTON TRUST OBJECTION TO
                                     CONFIRMATION (0.3); REVIEW FINAL
                                     VERSION OF IUE BRIEF FILED UNDER SEAL
                                     (0.8); PARTICIPATE IN MEET AND CONFER
                                     WITH T. KENNEDY RE: SAME (0.2); EMAILS
                                     AND TELECONFERENCES WITH B. SAX ET AL
                                     RE: SAME (0.3); TELECONFERENCES AND
                                     EMAILS WITH R. ROSENBERG RE: SETTLEMENT
                                     OF DRAFT UCC OBJECTION TO CONFIRMATION
                                     (0.6); CONTINUED DISCUSSIONS WITH AND
                                     EMAILS TO/FROM/TO A. BRILLIANT RE:
                                     SETTLEMENT DISCUSSIONS WITH AD HOC
                                     BONDHOLDERS GROUP (1.8);
                                     TELECONFERENCE WITH DELPHI
                                     REPRESENTATIVES AND ADVISORS RE: SAME
                                     (0.4); REVIEW AND COMMENT ON DRAFT
                                     CONFIRMATION BRIEF (0.7); REVIEW C.
                                     NAYLOR, N. BUBNOVICH AND S. MILLER
                                     DEPOSITION TRANSCRIPTS (1.8); EMAILS
                                     FROM/TO B. ROSENBERG RE: RIGHTS AND
                                     ESCROW AGENTS (0.2); PARTICIPATE IN
                                     SENIOR GROUP WORKING CALL (0.6).

BUTLER, JR. J    01/15/08    12.80   CONTINUE TO PREPARE FOR CONFIRMATION
                                     HEARING (DAY 1) BEFORE JUDGE DRAIN IN
                                     NEW YORK BANKRUPTCY COURT INCLUDING
                                     REVIEW AND REVISION OF DRAFT
                                     CONFIRMATION ORDER, TRIAL BRIEF AND
                                     OMNIBUS REPLIES (6.3); GENERAL HEARING
                                     AND WITNESS PREPARATION INCLUDING
                                     REVIEW OF D. RESNICK AND J. SHEEHAN
                                     DEPOSITION TRANSCRIPTS (3.2) AND
                                     PREPARE FOR (0.5) AND PARTICIPATE IN
                                     (1.6) MEET AND CONFER WITH OBJECTORS;
                                     CONTINUED DISCUSSIONS WITH AND EMAILS
                                     TO/FROM/TO A. BRILLIANT RE: SETTLEMENT
                                     DISCUSSIONS WITH AD HOC BONDHOLDERS
                                     GROUP (1.2).

BUTLER, JR. J    01/16/08    13.30   CONTINUE TO PREPARE FOR CONFIRMATION
                                     HEARING (DAY 1) BEFORE JUDGE DRAIN IN
                                     NEW YORK BANKRUPTCY COURT INCLUDING
                                     REVIEW AND FINALIZE TRIAL BRIEF AND
                                     OMNIBUS REPLIES (4.3), GENERAL HEARING
                                     AND WITNESS PREPARATION (4.4); REVIEW
                                     AND EVALUATED SUPPLEMENTS TO UAW AND IUE
                                     OBJECTIONS (1.4); WORK ON AND COMPLETE
                                     SETTLEMENT WITH AD HOC BONDHOLDERS
                                     GROUP INCLUDING NUMEROUS EMAILS AND
                                     TELECONFERENCES WITH A. BRILLIANT AND
                                     DELPHI REPRESENTATIVES (D. SHERBIN AND
                                     J. SHEEHAN ET AL.) (2.8); VARIOUS EMAILS
                                     FROM/TO T. LAURIA RE: CONFIRMATION
                                     ORDER RELATED MATTERS (0.4).

B43E

BUTLER, JR. J    01/17/08    11.40    PREPARE FOR (2.6) AND ATTEND (INCLUDING
                                      CHAMBERS CONFERENCE AND RECESSES) (6.8)
                                      CONFIRMATION HEARING (DAY 1) BEFORE
                                      JUDGE DRAIN IN NEW YORK BANKRUPTCY
                                      COURT; PREPARE FOR CONFIRMATION HEARING
                                      (DAY 2) (1.4); TELECONFERENCE WITH T.
                                      KENNEDY RE: SETTLEMENT DISCUSSIONS
                                      (0.3); FOLLOW-UP ON SETTLEMENT MATTERS
                                      WITH A. BRILLIANT (0.3).

BUTLER, JR. J    01/18/08    14.20    PREPARE FOR (2.4) AND ATTEND (INCLUDING
                                      RECESSES) (9.7) CONFIRMATION HEARING
                                      (DAY 2) BEFORE JUDGE DRAIN IN NEW YORK
                                      BANKRUPTCY COURT; POST-HEARING RECAP
                                      AND MEETING WITH WORKING GROUP TO BEGIN
                                      TO PREPARE FOR CONFIRMATION HEARING
                                      (DAY 2) (0.6); REVIEW EMAIL FROM D.
                                      ZINMAN RE: AD HOC COMMENTS TO DRAFT
                                      CONFIRMATION ORDER (0.2); BEGIN TO
                                      OUTLINE CLOSING ARGUMENT AND PREP "TO
                                      DO" LIST (1.3).

BUTLER, JR. J    01/19/08    4.40     CONTINUE TO PREPARE FOR CONFIRMATION
                                      HEARING (DAY 3) BEFORE JUDGE DRAIN IN
                                      NEW YORK BANKRUPTCY COURT INCLUDING
                                      WORK ON CLOSING ARGUMENT, PREPARE FOR
                                      RIGHTS OFFERING AND MDL MOTION HEARINGS
                                      AND RELATED MATTERS (2.8); PREPARE FOR
                                      (0.2) AND PARTICIPATE IN (1.4)
                                      TELECONFERENCES WITH M. WEBER, K.
                                      BUTLER AND D. ALEXANDER RE: SAME.

BUTLER, JR. J    01/20/08    6.40     CONTINUE TO PREPARE FOR CONFIRMATION
                                      HEARING (DAY 3) BEFORE JUDGE DRAIN IN
                                      NEW YORK BANKRUPTCY COURT INCLUDING
                                      WORK ON CLOSING ARGUMENT, PREPARE FOR
                                      RIGHTS OFFERING AND MDL MOTION HEARINGS
                                      AND RELATED MATTERS (3.3); EMAILS
                                      FROM/TO AND TELECONFERENCE WITH J.
                                      SHEEHAN RE: SAME (0.3); TELECONFERENCE
                                      WITH R. O'NEAL RE:SAME (0.2); PREPARE
                                      FOR (0.1) AND PARTICIPATE IN (0.5)
                                      TELECONFERENCES WITH R. O'NEAL AND
                                      SENIOR MANAGEMENT TEAM RE: SAME; REVIEW
                                      AND COMMENT ON REVISE CONFIRMATION
                                      ORDER INCLUDING TELECONFERENCE WITH
                                      WORKING GROUP (1.8); EMAILS FROM/TO T.
                                      LAURIA AND D. BAUMSTEIN RE: SAME (0.2).

BUTLER, JR. J    01/21/08    9.70     CONTINUE TO PREPARE FOR CONFIRMATION
                                      HEARING (DAY 3) BEFORE JUDGE DRAIN IN
                                      NEW YORK BANKRUPTCY COURT INCLUDING
                                      WORK ON CLOSING ARGUMENT, PREPARE FOR
                                      RIGHTS OFFERING AND MDL MOTION HEARINGS
                                      AND RELATED MATTERS (6.4); PREPARE FOR
                                      (0.4) AND MEET WITH (2.3) WORKING GROUP
                                      RE: SAME; EMAILS FROM/TO T. LAURIA RE:
                                      REVISE CONFIRMATION ORDER (0.2); REVIEW
                                      AND COMMENT ON DRAFT CONFIRMATION ORDER
                                      (0.4).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/22/08 | 10.10 | PREPARE FOR (1.8) AND ATTEND (INCLUDING RECESSES AND CHAMBERS CONFERENCE) (6.3) CONFIRMATION HEARING (DAY 3) BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; TELECONFERENCES WITH S. MILLER (0.3) AND R. O'NEAL (0.4) RE: SAME AND NEXT STEPS; REVIEW PROPOSED STAKEHOLDER REVISIONS TO DRAFT CONFIRMATION ORDER (0.9); EMAILS TO/FROM B. ROSENBERG RE: SAME (0.2) AND T. LAURIA RE: SAME (0.2). |
| BUTLER, JR. J | 01/23/08 | 1.30 | REVIEW AND FINALIZE PROPOSED CONFIRMATION ORDER (INCLUDING CONSIDERATION OF VARIOUS ADDITIONAL COMMENTS FROM STAKEHOLDERS AND PLAN INVESTORS (1.3). |
| BUTLER, JR. J | 01/24/08 | 1.20 | FOLLOW-UP ON ENTRY OF CONFIRMATION ORDER (0.3); REVIEW PROPOSED COMMENTS FROM MDL PLAINTIFFS (0.2); FOLLOW-UP ON PLAN INVESTORS MATTERS INCLUDING CONFERENCE WITH J. SHEEHAN IN NEW YORK (0.4) AND EMAIL TO T. LAURIA RE: SAME (0.3). |
| BUTLER, JR. J | 01/25/08 | 0.80 | FOLLOW-UP ON ENTRY OF CONFIRMATION ORDER (0.4); FOLLOW-UP ON PLAN INVESTORS MATTERS INCLUDING CONFERENCE WITH J. SHEEHAN IN NEW YORK (0.4). |
| | | **167.00** | |
| COCHRAN EL | 01/02/08 | 0.80 | REVIEW CONFIRMATION ISSUES (0.8). |
| COCHRAN EL | 01/03/08 | 2.10 | REVIEW CONFIRMATION ISSUES (2.1). |
| COCHRAN EL | 01/04/08 | 3.50 | PARTICIPATED IN CONFIRMATION HEARING STRATEGY SESSION (3.5). |
| COCHRAN EL | 01/05/08 | 3.10 | PARTICIPATED IN CONFIRMATION HEARING STATUS CALL (0.7); REVIEW MATERIAL RE: PLAN CONFIRMATION (2.4). |
| COCHRAN EL | 01/06/08 | 2.50 | PARTICIPATE IN CONFIRMATION HEARING STATUS CALL (0.6); REVIEW CONFIRMATION HEARING MATERIALS (1.9). |
| COCHRAN EL | 01/07/08 | 0.70 | PARTICIPATE IN CONFIRMATION HEARING STATUS CALL (0.7). |
| COCHRAN EL | 01/08/08 | 2.30 | CONFIRMATION STATUS MEETING (2.3). |
| COCHRAN EL | 01/09/08 | 6.00 | CONFIRMATION STATUS MEETING PARTICIPATION (4.4); REVIEW REGULATORY FILING ISSUES (1.6). |
| COCHRAN EL | 01/10/08 | 2.30 | PARTICIPATED ON STATUS CALL (0.7); REVIEW CONFIRMATION ISSUES (1.6). |
| COCHRAN EL | 01/11/08 | 3.60 | PARTICIPATED IN SENIOR STATUS CALL (0.7); REVIEW REGULATORY ISSUES RELATING TO PLAN INVESTMENT (1.6); PREPARATION FOR DEPOSITION (1.3). |
| COCHRAN EL | 01/12/08 | 3.60 | PARTICIPATED ON SENIOR STRATEGY CALL (3.2); REVIEW REGULATORY ISSUES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 01/13/08 | 1.70 | PARTICIPATED ON SENIOR STATUS CALL (0.6); REVIEW ISSUES RE: REGISTRATION STATEMENT (1.1). |
| COCHRAN EL | 01/14/08 | 2.40 | PARTICIPATED ON SENIOR STRATEGY CALL (0.7); REVIEW ISSUES RE: REGULATORY MATTERS (0.5); REVIEW NDA (1.2). |
| COCHRAN EL | 01/15/08 | 5.90 | PARTICIPATE IN SENIOR STRATEGY SESSION (2.4); REVIEW ISSUES WITH PLAN INVESTORS ON REGISTRATION RIGHTS AGREEMENT (2.3); REVIEW ISSUES WITH PLAN INVESTORS ON REGISTRATION STATEMENT (1.2). |
| COCHRAN EL | 01/16/08 | 5.50 | REVIEW MATERIAL IN PREPARATION FOR CONFIRMATION HEARING (2.7); PARTICIPATE IN SENIOR STATUS CONFERENCES (1.2); REVIEW REGISTRATION STATEMENT ISSUES (1.6). |
| COCHRAN EL | 01/17/08 | 8.40 | ATTEND CONFIRMATION HEARING (8.4). |
| COCHRAN EL | 01/18/08 | 9.20 | ATTEND CONFIRMATION HEARING (9.2). |
| COCHRAN EL | 01/19/08 | 2.30 | REVIEW CONFIRMATION ORDER (2.3). |
| COCHRAN EL | 01/21/08 | 4.20 | PREPARE FOR CONFIRMATION HEARING (4.2). |
| COCHRAN EL | 01/22/08 | 8.30 | ATTEND CONFIRMATION HEARING (6.2); REVIEW CONFIRMATION ORDER (2.1). |
| COCHRAN EL | 01/23/08 | 2.90 | REVIEW CONFIRMATION ORDER (2.2); REVIEW TIMING WITH D. SHERBIN (0.7). |
| COCHRAN EL | 01/24/08 | 5.00 | REVIEW CONFIRMATION ORDER ISSUES (3.7); REVIEW MATERIAL FOR HEARING (1.3). |
| COCHRAN EL | 01/25/08 | 2.00 | REVIEW OF CONFIRMATION ISSUES (0.7); REVIEW DISCLOSURE ISSUES (1.3). |
| | | **88.30** | |
| FURFARO JP | 01/03/08 | 2.70 | REVIEW OF DRAFT DECLARATION IN SUPPORT OF PLAN/REVISIONS (1.5); WORKING GROUP CONFERENCE RE: RESEARCH ITEMS/RESPONSE TO EMPLOYEE CLAIMS (1.2). |
| FURFARO JP | 01/04/08 | 1.10 | REVIEW OF ORDERS/FILINGS RE: CHANGES TO BENEFITS (1.1). |
| FURFARO JP | 01/06/08 | 1.30 | REVIEW OF DRAFT DECLARATION PROVISION/REVISIONS (0.8); REVIEW OF COURT ORDERS/TRANSCRIPT (0.5). |
| FURFARO JP | 01/09/08 | 1.90 | REVIEW OF MEMO OF LAW SECTIONS RE: PLAN CONFIRMATION/REVISIONS (1.0); REVISIONS TO DECLARATION (0.2); REVIEW OF FACTS RE: EMPLOYEE CLAIMS (0.7). |
| | | **7.00** | |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOGAN III AL | 01/01/08 | 6.60 | CONTINUE REVIEW OF CONFIRMATION STATUTORY REQUIREMENTS AND LEGAL RESEARCH IN CONNECTION WITH SAME, AND EDIT CONFIRMATION PROOF CHART IN CONNECTION WITH SAME (6.3); REVIEW STATUS OF DECLARATION DEVELOPMENT WITH WORKING GROUP (0.3). |

| HOGAN III AL | 01/02/08 | 10.90 | PREPARE FOR AND PARTICIPATE IN SENIOR WORKING GROUP CONFIRMATION HEARING PREPARATION SESSION (4.5); TELECONFERENCES WITH OBJECTING PARTIES RE: STATUS OF DISCOVERY FOR CONFIRMATION HEARING, AND ADDRESS STATUS WITH WORKING GROUP (2.2); REVIEW DRAFT EXPERT DECLARATIONS FOR CONFIRMATION HEARING (2.2); COMMUNICATE WITH THIRD-PARTY WITNESS (WITMER) RE: HEARING PARTICIPATION AND DECLARATION (0.8); FOLLOW-UP REVIEW AND EDITING OF PWC DECLARATION (1.2). |

| HOGAN III AL | 01/03/08 | 11.60 | CONDUCT MEET AND CONFER CONFERENCES WITH CONFIRMAITON OBJECTORS, AND FOLLOW-UP DISCOVERY STATUS DISCUSSIONS WITH WORKING GROUP, AND CLIENT (2.7); CONFERENCE WITH SENIOR CLIENT WORKING GROUP RE: CONFIRMATION AND REORGANIZATION STATUS AND DEVELOPMENTS (0.9); PREPARE FOR AND PARTICIPATE IN MEETING WITH CONFIRMATION HEARING WORKING GROUP RE: HEARING PREPARATIONS (4.2); REVIEW AND EDIT EXPERT DECLARATIONS (2.9); WORK ON CONFIRMATION HEARING SCHEDULING ORDER (0.9). |

| HOGAN III AL | 01/04/08 | 8.70 | PARTICIPATE IN CONFIRMATION STRATEGY CONFERENCE WITH SENIOR CLIENT WORKING GROUP (3.5); FOLLOW-UP WITH INDENTURE TRUSTEES RE: CONFIRMATION PROCEDURES (0.3); ANALYZE AND EDIT CONFIRMATION SCHEDULING ORDER (0.4); REVIEW STATUS OF DISCOVERY AND CONFIRMATION HEARING PREPARATIONS, AND COORDINATE DECLARATION DRAFTING TASKS (4.5). |

| HOGAN III AL | 01/05/08 | 9.50 | STATUS CONFERENCE WITH CONFIRMATION HEARING WORKING GROUP (0.7); CONTINUE REVIEW OF DECLARATIONS FOR CONFIRMATION HEARING, AND CONFERENCES WITH WORKING GROUP RE: VARIOUS ELEMENTS NECESSARY TO MEET CONFIRMATION HEARING BURDEN (3.5); COORDINATE DISCOVERY IN CONNECTION WITH UNION OBJECTIONS, AND COMMUNICATION WITH C. NAYLOR RE: DISCOVERY AND HEARING PREPARATIONS (2.2); REVIEW AND RESPOND TO UNION PROPOSALS WITH RESPECT TO OTHER WITNESS DEPOSITIONS (0.9); REVIEW CASELAW CONCERNING FINANCING IN CONTEXT OF CONFIRMATION HEARING, AND ANALYZE WITH WORKING GROUP (0.7); REVIEW DEMONSTRATIVE EXHIBITS AND DISCUSS SAME WITH WORKING GROUP (1.5). |

B43E

| HOGAN III AL | 01/06/08 | 12.60 | CONFIRMATION HEARING STATUS CALL WITH SENIOR WORKING GROUP (0.6); CONTINUED WORK ON CONFIRMATION HEARING SCHEDULING ORDER, AND MULTIPLE DISCUSSIONS WITH OBJECTING PARTIES IN CONNECTION WITH SAME (2.3); CONTINUED REVIEW OF CONFIRMATION HEARING DECLARATIONS, AND OTHER EVIDENTIARY MATERIAL FOR EXHIBIT LIST PREPARATION, AND DISCUSSIONS WITH WORKING GROUP RE: SAME (4.6); REVIEW PWC REPORTS (1.7); CONTINUE REVIEW AND CONSIDERATION OF DEMONSTRATIVE MATERIALS (2.2); TELECONFERENCE WITH OBJECTING PARTIES RE: DISCOVERY AND HEARING PREPARATIONS (1.2). |
| HOGAN III AL | 01/07/08 | 13.60 | CONTINUED WORK ON DECLARATIONS AND OTHER EVIDENTIARY MATERIAL IN CONNECTION WITH CONFIRMATION HEARING, AND DISCUSSIONS WITH WORKING GROUP IN CONNECTION WITH SAME (4.9); SENIOR GROUP HEARING PREPARATION STATUS CALL (0.8); ANALYZE AND REVIEW SUBCON LEGAL MEMO DOCUMENT PRODUCTION ISSUE, AND IN GENERAL ASSESS SUBCON RISK ISSUES (2.2); CONDUCT MEET AND CONFER CONFERENCES WITH OBJECTING PARTIES RE: SCHEDULING ORDER, AND OTHER DISCOVERY AND HEARING PREPARATION ISSUES (1.7); REVIEW DEMONSTRATIVES, AND ADDRESS OTHER AREAS OF CONFIRMATION HEARING FOR WHICH DEMONSTRATIVES MAY BE ADVISABLE (1.3); CONFERENCE WITH PWC WITNESS RE: CONFIRMATION HEARING PREPARATIONS (0.3); ANALYZE VALUATION AND DETAILED ISSUES WITH D. RESNICK EXPERT REPORT AND VALUATION CASE (1.5); COORDINATE REVIEW OF J. SHEEHAN DECLARATION, AND MATCH UP TO CONFIRMATION PROOF CHART (0.9). |

B43E

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/08/08 | 16.30 | CONTINUE TO COORDINATE AND REVIEW COMPLETION OF DECLARATIONS, INCLUDING DETAILED WORK ON D. RESNICK DECLARATIONS AND DISCUSSIONS WITH WORKING GROUP ON SAME (7.7); DISCUSSION WITH PWC WITNESS RE: DECLARATION (0.4); CONTINUED ANALYSIS OF EVIDENTIARY AND OTHER LEGAL ISSUES CONCERNING BURDENS AT CONFIRMATION HEARING (2.2); PREPARE FOR AND PARTICIPATE IN CHAMBERS CONFERENCE RE: SCHEDULING ORDER, AND UPDATE SAME AFTER CONFERENCE (0.7); CONFERENCE WITH N. BUBNOVICH RE: PREPARATION OF DECLARATION AND DISCUSSION OF ISSUES CONCERNING HEARING PREPARATIONS, AND FOLLOW-UP DISCUSSIONS WITH WORKING GROUP RE: DEPOSITION AND HEARING PREPARATIONS (2.7); CONTINUED REVIEW OF EXHIBIT LIST, AND DISCUSSION WITH WORKING GROUP RE: MATERIAL TO BE ADDED TO SAME (0.6); CONFERENCE WITH M. WEBER AND K. BUTLER RE: CERTAIN ASPECTS OF UNION OBJECTIONS AND RESPONSES TO SAME (0.8); WORK ON COORDINATING STAKEHOLDER PREPARATION SESSION, INCLUDING DISCUSSION WITH COUNSEL FOR VARIOUS STAKEHOLDERS (1.2). |
| HOGAN III AL | 01/09/08 | 11.20 | SENIOR WORKING GROUP CONFIRMATION HEARING STATUS CALL (0.5); WORK ON FINALIZING ALL EXPERT DECLARATIONS FOR SERVICE, AND COORDINATE COMPLETION OF SAME (6.4); CONDUCT MEET AND CONFER CONFERENCE WITH OBJECTING PARTIES RE: HEARING PREPARATIONS AND DEPOSITION SCHEDULING (1.3); CONFERENCES WITH PWC WITNESS RE: DECLARATION AND DEPOSITION SCHEDULING (0.5); WORK ON EVIDENTIARY AND OTHER HEARING ISSUES (2.5). |
| HOGAN III AL | 01/10/08 | 9.50 | PREPARE FOR AND PARTICIPATE IN SENIOR GROUP PREPARATION MEETING FOR CONFIRMATION HEARING (2.2); PREPARE FOR AND PARTICIPATE IN STAKEHOLDER CONFIRMATION PREPARATION HEARING (1.7); CONTINUE REVIEW OF FACT WITNESS DECLARATIONS, AND CONFERENCES WITH WORKING GROUP RE: SAME (2.9); REVIEW CONFIRMATION ORDER AND PROVIDE COMMENTS (0.7); WORK ON LOGISTICS OF DEPOSITION AND WITNESS PREPARATIONS, AND MULTIPLE DISCUSSIONS WITH WITNESSES AND WORKING GROUP IN CONNECTION WITH SAME (2.0). |

B43E

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/11/08 | 16.90 | WORKING GROUP PREPARATION CALL (0.4); CONFERENCE WITH M. WEBER AND K. BUTLER RE: PREPARATIONS FOR NAYLOR DECLARATION AND DEPOSITION (1.1); REVIEW AND COORDINATE FINALIZATION OF K. STIPP DECLARATION (2.1); MEET WITH AND PREPARE K. STIPP FOR DEPOSITION (3.5); CONFERENCE WITH WORKING AND J. SHEEHAN RE: DECLARATION AND DEPOSITION PREPARATION (3.5); CONTINUE GENERAL PREPARATION OF EVIDENCE AND OTHER MATERIALS FOR CONFIRMATION HEARING, AND REVIEW CONFIRMATION OBJECTIONS (6.3). |
| HOGAN III AL | 01/12/08 | 17.50 | FINALIZE PREPARATION OF C. NAYLOR AND N. BUBNOVICH DECLARATIONS (3.7); FINAL PREPARATION AND DEFENSE OF K. STIPP DEPOSITION (3.3); PREPARE FOR AND PARTICIPATE IN C. WITMER DEPOSITION (4.3); CONFERENCE WITH WORKING GROUP RE: UNRUE DEPOSITION, AND PREPARATIONS FOR NAYLOR AND BUBNOVICH DEPOSITIONS (2.7); REVIEW STATUS OF HEARING EVIDENTIARY PREPARATIONS, AND MULTIPLE DISCUSSIONS WITH THE WORKING GROUP RE: SAME (3.5). |
| HOGAN III AL | 01/13/08 | 13.20 | WORK ON FINALIZING J. SHEEHAN AND S. MILLER DECLARATIONS (2.2); FINAL PREPARATIONS FOR, AND DEFENSE OF C. NAYLOR DEPOSITION (6.0); REVIEW STATUS OF N. BUBNOVICH DEPOSITION, AND R. EISENBERG DEPOSITIONS, AND COORDINATE PREPARATIONS OF RESNICK DEPOSITION (2.3); REVIEW EXPERT CEDLARATION FROM BONDHOLDER OBJECTORS REGARDING VALUATION, AND OUTLINE POINTS IN OPPOSITION TO SAME (1.2); CHECK ON STATUS OF HEARING PREPARATIONS WITH WORKING GROUP (1.5). |
| HOGAN III AL | 01/14/08 | 16.40 | MEET WITH S. MILLER TO PREPARE FOR DEPOSITION, AND DEFEND DEPOSITION OF SAME (3.7); CONFERENCE WITH J. SHEEHAN IN PREPARATION FOR DEPOSITION AND CONFIRMATION HEARING (2.2); WORK ON GENERAL HEARING PREPARATION ISSUES, AND EVIDENTIARY ISSUES AND OBJECTIONS FOR HEARING (6.8); WORK ON PREPARATION FOR VALUATION CASE AND DEPOSITION IN CONNECTION WITH SAME (2.7); DISCUSSIONS WITH STAKEHOLDER COUNSEL RE: HEARING PREPARATIONS (1.0). |
| HOGAN III AL | 01/15/08 | 18.80 | FINALIZE PREPARATIONS FOR AND CONDUCT DEFENSE OF J. SHEEHAN DEPOSITION (7.2); REVIEW DEPOSITION TRANSCRIPTS OF OTHER WITNESSES IN PREPARATION FOR HEARING, AND TO IDENTIFY HEARING ISSUES (2.0); CONTINUE PREPARATIONS FOR DEPOSITION OF BONDHOLDER VALUATION EXPERT (4.6); CONTINUE GENERAL PREPARATIONS FOR CONFIRMATION HEARING, INCLUDING STATUS DISCUSSIONS WITH WORKING GROUP (5.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/16/08 | 15.80 | FINALIZE PREPARATIONS FOR, AND DEPOSE VALUATION EXPERT (4.7); COORDINATE FINALIZATION OF REPLY PAPERS (2.2); PREPARE FOR AND DEFEND VOTING AGENT DEPOSITIONS (3.2); MULTIPLE DISCUSSIONS RE: POTENTIAL WITHDRAWAL OF BONDHOLDER OBJECTION (1.2); FINALIZE PREPARATIONS FOR CONFIRMATION HEARING (4.5). |
| HOGAN III AL | 01/17/08 | 12.50 | FINAL PREPARATION FOR, AND PARTICIPATE IN CONFIRMATION HEARING (10.0); ADDRESS ISSUES TO PREPARE FOR SECOND DAY OF HEARING (2.5). |
| HOGAN III AL | 01/18/08 | 8.90 | PARTICIPATE IN SECOND DAY OF CONFIRMATION HEARING, AND STRATEGY DISCUSSIONS WITH TEAM RE: PREPARATIONS FOR CONTINUATION OF HEARING (8.9). |
| HOGAN III AL | 01/21/08 | 2.40 | MEETING WITH SENIOR WORKING GROUP RE: FINAL DAY OF CONFIRMATION HEARING (2.4). |
| HOGAN III AL | 01/22/08 | 6.00 | FINAL PREPARATIONS FOR, AND PARTICIPATE IN LAST DAY OF CONFIRMATION HEARING (5.3); MEETINGS WITH WORKING GROUP RE: PREPARATION OF CONFIRMATION AND MDL APPROVAL ORDERS FOR SUBMISSION TO COURT (0.7). |
| HOGAN III AL | 01/23/08 | 1.20 | WORK ON DETAILS OF MDL APPROVAL ORDER, AND CONFIRMATION APPROVAL ORDER (1.2). |
| | | **240.10** | |
| LYONS JK | 01/07/08 | 4.50 | CONFIRMATION HEARING PREPARATION RE: CLAIMS RELATED MATTERS INCLUDING D. UNRUE DECLARATION (4.5). |
| LYONS JK | 01/08/08 | 4.70 | PREPARATION RE: CONFIRMATION HEARING AND CLAIMS RELATED MATTERS INCLUDING DISCOUNT RIGHTS MATTERS (4.7). |
| LYONS JK | 01/11/08 | 7.30 | PREPARATION FOR CONFIRMATION HEARING RE: EPCA CLAIMS COVENANT AND OTHER CLAIMS NEGOTIATIONS, STIPULATIONS, AND DISCOUNT RIGHTS AMOUNTS (3.8), AND D. UNRUE DEPOSITION PREPARATION (3.5). |
| LYONS JK | 01/12/08 | 6.80 | PREPARATION OF D. UNRUE AND PARTICIPATION IN DEPOSITION (6.8). |
| LYONS JK | 01/13/08 | 7.40 | REVIEW OF VARIOUS DISCOUNT RIGHTS OBJECTIONS (2.3); REVIEW STRATEGIES RE: THE SAME (2.2), AND HEARING PREPARATION AND CONFIRMATION ISSUES RELATING TO CLAIMS (1.9). |
| LYONS JK | 01/14/08 | 3.30 | CONFIRMATION HEARING PREPARATION RE: CLAIMS INCLUDING UNRUE TESTIMONY (3.3). |
| LYONS JK | 01/16/08 | 3.20 | PREPARATION FOR CONFIRMATION HEARING RE: EPCA CLAIMS COVENANT INCLUDING D. UNRUE PREPARATION (3.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 01/17/08 | 11.10 | PREPARATION FOR HEARING ON MOTION TO ESTIMATE OR TEMPORARILY ALLOW CLAIMS FOR DISTRIBUTION OF DISCOUNT RIGHTS AND ATTENDANCE AT CONFIRMATION HEARING (11.1). |
| LYONS JK | 01/18/08 | 9.20 | PREPARATION FOR HEARING ON MOTION TO ESTIMATE OR TEMPORARILY ALLOW DISCOUNT RIGHTS AND ATTENDANCE AT CONFIRMATION HEARING (9.2). |
| | | **57.50** | |
| MARAFIOTI KA | 01/02/08 | 4.80 | WORK ON ISSUES IN CONNECTION WITH PREPARATION FOR CONFIRMATION (1.4); STRATEGY CALL WITH TEAM RE: CONFIRMATION PREPARATION (3.2); RELATED CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 01/03/08 | 4.40 | CORRESPONDENCE RE: PLAN MATTERS (0.2); STRATEGY CALL WITH CONFIRMATION TEAM (4.2). |
| MARAFIOTI KA | 01/04/08 | 6.80 | CONFERENCE CALL RE: CONFIRMATION STRATEGY SESSION WITH CLIENT ROTHSCHILD, AND FTI (3.4); WORK ON CONFIRMATION SCHEDULING ORDER (0.2); ANALYZE PLAN ISSUES (2.4) AND RESEARCH SAME (0.8). |
| MARAFIOTI KA | 01/05/08 | 5.50 | CONFIRMATION STRATEGY CALL WITH TEAM (0.8); WORK ON ISSUES RE: CONFIRMATION ORDER (0.3); CORRESPONDENCE EXCHANGE WITH UAW (0.3); WORK ON R. EISENBERG CONFIRMATION DECLARATION (1.0); WORK ON D. RESNICK CONFIRMATION DECLARATION (1.3); WORK ON N. BUBNOVICH CONFIRMATION DECLARATION (1.2); WORK ON C. WITTMER (0.6). |
| MARAFIOTI KA | 01/06/08 | 6.70 | STRATEGY CALL RE: TEAM (0.6); WORK ON CONFIRMATION ORDER (3.9); WORK ON (0.6); CORRESPONDENCE TO U.S. TRUSTEE RE: CONFIRMATION ORDER PROVISION (0.1); WORK ON CONFIRMATION BRIEF (1.3); RELATED CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 01/07/08 | 7.70 | STRATEGY CALL RE: CONFIRMATION (0.8); CONSIDER SUBSTANTIVE CONSOLIDATION ISSUES (2.2); REVIEW DRAFT LETTER CORRESPONDENCE TO COURT RE: SCHEDULING ORDER (0.1); REVIEW AND REVISE R. EISENBERG CONFIRMATION DECLARATION (2.2); TELECONFERENCE WITH R. STARK RE: LAW DEBENTURE FEE PAYMENT UNDER PLAN (0.2); WORK ON PLAN ISSUES (1.4); CORRESPONDENCE RE: TOPRS TREATMENT (0.2); TELECONFERENCE WITH B. SAX RE: SECTION 1129(A)(13) (0.3); FOLLOWUP RE: PLAN CONFIRMATION POINTS RE: LABOR ISSUES (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA     01/08/08     11.30   STRATEGY CALL RE: CONFIRMATION (0.2);
                                      MEETINGS WITH JP MORGAN, ROTHSCHILD RE:
                                      CONFIRMATION ISSUES (1.5); WORK ON J.
                                      SHEEHAN CONFIRMATION DECLARATION
                                      (3.8); STRATEGY SESSION WITH CLIENT RE:
                                      CONFIRMATION (2.0); TELECONFERENCE
                                      WITH K. KUBE RE: SUBSTANTIVE
                                      CONSOLIDATION ISSUES (0.3); WORK ON
                                      CONFIRMATION HEARING DEMONSTRATIVES
                                      (0.4); REVIEW AND REVISE D. UNRUE
                                      CONFIRMATION DECLARATION (1.1); REVIEW
                                      AND REVISE K. STIPP CONFIRMATION
                                      DECLARATION (0.7); WORK ON CONFIRMATION
                                      ISSUES (1.3).

MARAFIOTI KA     01/09/08     11.90   STRATEGY CALL WITH CONFIRMATION TEAM
                                      (0.5); CONTINUED WORK ON R. EISENBERG
                                      DECLARATION (1.4); CONTINUED WORK ON K.
                                      STIPP DECLARATION (1.7) AND
                                      TELECONFERENCE WITH S. CORCORAN AND K.
                                      CRAFT RE: SAME (0.5); WORK ON C. NAYLOR
                                      CONFIRMATION DECLARATION (0.8);
                                      MEETING WITH COMPANY IN PREPARATION FOR
                                      CONFIRMATION (1.2); TELECONFERENCES
                                      WITH FTI RE: R. EISENBERG DECLARATION
                                      (1.6); WORK ON SUBSTANTIVE
                                      CONSOLIDATION ISSUES (0.7); REVIEW AND
                                      REVISE CONFIRMATION BRIEF (1.6); REVIEW
                                      OBJECTIONS TO CONFIRMATION (0.6); WORK
                                      ON PREPARATIONS FOR CONFIRMATION (1.3).

MARAFIOTI KA     01/10/08      7.20   STRATEGY CALL RE: CONFIRMATION (0.5);
                                      CONTINUED WORK ON K. STIPP DECLARATION
                                      (0.2) AND MEETING WITH K. CRAFT RE: SAME
                                      (0.2); MEETING WITH COMMITTEE COUNSEL,
                                      APPPALOOSA COUNSEL, AND GM COUNSEL RE:
                                      PLAN ISSUES (1.2); CONTINUED WORK ON D.
                                      UNRUE CONFIRMATION DECLARATION (1.4);
                                      WORK ON PREPARATION FOR CONFIRMATION
                                      (3.7).

MARAFIOTI KA     01/11/08     10.60   REVIEW DRAFT IUE CONFIRMATION OBJECTION
                                      (0.6) AND CORRESPONDENCE EXCHANGE WITH
                                      T. KENNEDY RE: SAME (0.2); STRATEGY CALL
                                      RE: CONFIRMATION (0.5); WORK ON
                                      CONFIRMATION HEARING EXHIBIT LIST
                                      (0.7); MEET WITH K. STIPP IN PREPARATION
                                      FOR TESTIMONY (2.5); REVIEW AND REVISE
                                      C. NAYLOR CONFIRMATION DECLARATION
                                      (2.1); TELECONFERENCE WITH J. TANENBAUM
                                      RE: CONFIRMATION ISSUES (0.1); REVIEW
                                      OBJECTIONS TO CONFIRMATION (0.6); WORK
                                      ON DEMONSTRATIVES FOR HEARING (1.1);
                                      WORK ON CONFIRMATION BRIEF (0.9); WORK
                                      ON PREPARATION FOR CONFIRMATION (1.3).

B43E

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/12/08 | 14.80 | STRATEGY CONFERENCE CALL WITH COMPANY, ROTHSCHILD, FTI RE: CONFIRMATION PREPARATION (2.7); WORK ON PREPARATION FOR CONFIRMATION HEARING (4.1); REVIEW U.S. OBJECTION TO CONFIRMATION (0.2); TELECONFERENCE WITH J. TANENBAUM AND R. LEMONS RE: U.S. DEPARTMENT OF JUSTICE AND STATE OF MICHIGAN RELEASE OBJECTIONS (0.5) AND FOLLOWUP (0.5); WORK ON J. SHEEHAN CONFIRMATION DECLARATION (3.2); UPDATE RE: DEPOSITIONS OF PLAN WITNESSES (0.2); WORK ON CONFIRMATION ORDER (1.1); WORK ON INDENTURE TRUSTEE PAYMENT ISSUES (0.3); CONSIDER SUBSTANTIVE CONSOLIDATION POINTS (0.7); WORK ON EXHIBIT LIST FOR HEARING (1.1); CORRESPONDENCE RE: IUE MEET AND CONFER AND WORK ON ISSUES RE: SAME (0.2). |
| MARAFIOTI KA | 01/13/08 | 6.90 | CONSIDER ISSUES RE: J. SHEEHAN CONFIRMATION DECLARATION (0.5); STRATEGY CONFERENCE TELECONFERENCE WITH CONFIRMATION TEAM (0.4); WORK ON S. MILLER CONFIRMATION DECLARATION (1.0); WORK ON ISSUES RE: EXHIBIT LIST FOR HEARING (0.5); WORK ON CONFIRMATION ORDER (2.6) AND TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN, AND D. SHERBIN RE: SAME AND RELATED MATTERS (1.5); REVIEW ORDER PROVISION RE: INDENTURE TRUSTEES (0.1); ADDITIONAL STRATEGY CONFERENCE CALL (0.3). |
| MARAFIOTI KA | 01/14/08 | 13.10 | STRATEGY CONFERENCE CALL WITH CONFIRMATION TEAM (0.5); CONTINUED WORK ON CONFIRMATION ORDER PROVISION RE: INDENTURE TRSUTEES (0.2); WORK ON OTHER REVISIONS TO CONFIRMATION ORDER (2.9); TELECONFERENCE WITH J. TANENBAUM AND M. KESSLER RE: GM RELEASE ISSUES (0.5); TELECONFERENCE C. GILL, STATE OF MICHIGAN, WITH WEIL RE: SAME (0.1) AND CORRESPONDENCE WITH C. GILL RE: SETTLEMENT OF OBJECTION (0.3); TELECONFERENCE AUSA M. SCHWARTZ WITH WEIL RE: SAME (0.2) AND CORRESPONDENCE WITH M. SCHWARTZ RE: SETTLEMENT OF OBJECTION (0.2); TELECONFERENCE WITH COMPANY RE: AD HOC PROPOSAL (0.7); REVIEW BONDHOLDER NDA (0.8); REVIEW PLAN OBJECTION OF WILMINGTON TRUST (0.2); REVIEW OTHER PLAN OBJECTION (0.8); CORRESPONDENCE RE: MANAGEMENT MANAGEMENT COMPENSATION COMPROMISES (0.1); CORRESPONDENCE RE: IUE PLAN OBJECTION (0 .1); CORRESPONDENCE RE: BONDHOLDERS (0.1); CONSIDER SETTLEMENT OF OBJECTIONS (0.4); WORK ON CONFIRMATION BRIEF (4.8); CONSIDER CURE ISSUES (0.4). |

05-44481-rdd   Doc 19256-5   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-1(b)   Pg 17 of 121
Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

MARAFIOTI KA      01/15/08      12.40   REVIEW RESEARCH RE: BALLOTING ISSUES
                                        (0.2); STRATEGY CONFERENCE CALL WITH
                                        CONFIRMATION TEAM (0.5);
                                        TELECONFERENCE WITH M. KESSLER AND R.
                                        LEMONS RE: ORDER AND RELEASE ISSUES
                                        (0.4); CALL TO C. GILL WITH M. KESSLER
                                        AND R. LEMONS (0.1); FOLLOWUP ON GM
                                        ISSUES (0.2); WORK ON PREPARATION FOR
                                        TRIAL (3.8); TELECONFERENCE FROM M.
                                        SCHWARTZ REOBJECTION TO GM RELEASE
                                        (0.1) AND CORRESPONDENCE TO GM RE: SAME
                                        AND RE: OHIO ATTORNEY GENERAL (0.1);
                                        TELECONFERENCE FROM V. MELWANI AND J.
                                        RODBURG RE: CONFIRMATION ORDER (0.2)
                                        AND CORRESPONDENCE FROM FRIED FRANK RE:
                                        SAME (0.1); WORK ON CONFIRMATION ORDER
                                        (1.2); WORK ON CONFIRMATION BRIEF
                                        (2.5); CONSIDER SECTION 1129 (A)(5)
                                        ISSUES (0.2); REPORT ON MEET AND CONFER
                                        (0.2);   TELECONFERENCE WITH N. BERGER
                                        RE: SILVERPOINT ISSUES (0.5); WORK ON
                                        APPENDIX TO BRIEF (2.1).

MARAFIOTI KA      01/16/08       8.50   TELECONFERENCES WITH WEIL GOTSHAL RE:
                                        CONFIRMATION ORDER (0.1);
                                        TELECONFERENCE STATE OF OHIO (0.1) AND
                                        AUSA (0.1) WITH R. LEMONS RE: ORDER;
                                        ADDITIONAL TELECONFERENCES TO
                                        GOVERNMENT AUTHORITIES WITH WEIL (0.3);
                                        TELECONFERENCE FROM M. SUTTER (OHIO)
                                        (0.1) AND FOLLOWUP CORRESPONDENCE
                                        (0.2); WORK ON CONFIRMATION BRIEF
                                        (0.7); DEVELOP STRATEGY RE:
                                        CONFIRMATION HEARING (2.2);
                                        TELECONFERENCE WITH INDENTURE TRUSTEE
                                        COUNSEL RE: ORDER (0.2); CORRESONDENCE
                                        WITH AUSA (0.1); WORK ON PREPARATION FOR
                                        CONFIRMATION HEARING (4.4).

MARAFIOTI KA      01/17/08      10.30   PREPARE FOR CONFIRMATION HEARING (1.5);
                                        ATTEND AND PARTICIPATE IN DAY 1 OF
                                        CONFIRMATION HEARING, INCLUDING
                                        CHAMBERS CONFERENCES, MEETINGS AND
                                        UNIONS, MEETINGS WITH OTHER
                                        PARTIES-IN-INTEREST, AND MEETINGS WITH
                                        DELPHI AND FINANCIAL ADVISORS (7.4);
                                        FOLLOWUP AND PREPARATION FOR CONTINUED
                                        HEARING (1.4).

MARAFIOTI KA      01/18/08      11.00   PREPARE FOR CONTINUATION OF
                                        CONFIRMATION HEARING (1.0); ATTEND AND
                                        PARTICIPATE IN DAY 2 OF CONFIRMATION
                                        HEARING (9.1) AND FOLLOWUP (0.7);
                                        REVIEW SECTION 1129 (A)(5) NOTICE
                                        (0.2).

MARAFIOTI KA      01/20/08       2.60   REVIEW AND REVISE CONFIRMATION ORDER
                                        (1.2), RELATED CORRESPONDENCE (0.2),
                                        AND CONFERENCE CALL RE: SAME (1.2).

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/21/08 | 8.00 | WORK ON CONFIRMATION ORDER (2.6) AND REVIEW COMMENTS OF VARIOUS PARTIES-IN-INTEREST ON SAME (0.3); STRATEGY MEETING RE: CONTINUATION OF CONFIRMATION HEARING (2.2); WORK ON PREPARATION FOR CONTINUED HEARING (2.9). |
| MARAFIOTI KA | 01/22/08 | 10.10 | PREPARE FOR HEARING AND CONTINUE WORK ON CONFIRMATION ORDER (1.6); ATTEND DAY 3 OF CONFIRMATION HEARING, INCLUDING CHAMBERS CONFERENCE, RIGHTS OFFERING MOTION, AND MDL APPLICATION MOTION (6.2); FOLLOWUP MEETINGS (0.5); MEETING WITH WHITE & CASE RE: CONFIRMATION ORDER (1.0); REVIEW PROPOSED REVISIONS TO ORDER BY EXIT LENDERS (0.3) AND OTHER PARTIES-IN-INTEREST (0.5). |
| MARAFIOTI KA | 01/23/08 | 3.40 | TELECONFERENCE WITH COMPANY RE: CONFIRMATION ORDER (0.9); RELATED CORRESPONDENE (0.3); WORK ON REVISIONS TO CONFIRMATION ORDER (2.2). |
| MARAFIOTI KA | 01/24/08 | 2.10 | TELECONFERENCE WITH T. LAURIA RE: CONFIRMATION (0.5); TELECONFERENCE WITH D. BAUMSTEIN RE: CONFIRMATION ORDER (0.2); CORRESPONDENCE WITH MDL PLAINTIFFS' COUNSEL RE: ORDER (0.1); WORK ON ISSUES RE: APPALOOSA CONCERNS RE: ORDER (0.3) AND RELATED CORRESPONDENCE (0.3); WORK ON ISSUES RE: ORDER (0.7). |
| MARAFIOTI KA | 01/25/08 | 2.50 | SEVERAL CALLS WITH D. BAUMSTEIN RE: CONFIRMATION ORDER, INCLUDING CALL TO CHAMBER S (0.7); NUMBEROUS CORRESPONDENCE EXCHANGESRE CONFIRMATIN ORDER (1.8). |
| | | **182.60** | |
| MEISLER RE | 01/01/08 | 3.00 | CONTINUE PREPARING FOR CONFIRMATION HEARING (3.0). |
| MEISLER RE | 01/02/08 | 7.90 | REVIEW AND PREPARE FOR TELECONFERENCE RE: PLAN CONFIRMATION (0.3); WORKING GROUP CALL RE: PLAN CONFIRMATION (0.9); REVIEW TASK LIST RE: SAME (0.3); CONFIRMATION WORKING GROUP MEETING IN PREPARATION FOR HEARING (2.9); FOLLOW UP WORK (0.5); TELECONFERENCE WITH C. WITTMER, K. THOMPSON, M. PERLWELL, M. MCDADE RE: PWC DECLARATION (0.7); REVIEW AND REVISE CONFIRMATION TASK LIST (1.8); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: EXPERT DECLARATIONS (0.2). |

MEISLER RE        01/03/08      8.50   WORKING GROUP CALL RE: 1129(A)(13)
                                       (0.5); WORKING GROUP MEETING RE:
                                       CONFIRMATION HEARING (4.1); REVIEW AND
                                       REVISE TASK LIST TO UPDATE FOR
                                       CONFIRMATION (1.5); REVIEW, CONSIDER,
                                       AND COMMENT ON C. WITTMER DECLARATION
                                       (0.9); PREPARE FOR UPCOMING
                                       CONFIRMATION MEETING (1.0); BEGIN TO
                                       CONSIDER SUPPORTING EXHIBITS RE:
                                       CONFIRMATION HEARING (0.5).

MEISLER RE        01/04/08      9.40   REVIEW AND COMMENT ON RIDER TO EXPERT
                                       DECLARATION RE: FEASIBILITY (0.7);
                                       REVIEW AND COMMENT ON DEMONSTRATIVE
                                       EXHIBITS (1.4); REVIEW CONFIRMATION
                                       RELATED DISCOVERY (0.3); REVIEW AND
                                       RESPOND TO CORRESPONDENCE RE: SAME
                                       (0.2); PARTICIPATE IN WORKING GROUP
                                       MEETING RE: CONFIRMATION (3.0); FOLLOW
                                       UP WORKING GROUP CALL RE: PLAN
                                       CONFIRMATION (0.2); CONTINUE TO UPDATE
                                       TASK LIST RE: DELIVERABLE FOR
                                       CONFIRMATION (1.0); REVIEW AND COMMENT
                                       ON 1129(A)(13) RIDER (1.5); REVIEW
                                       CORRESPONDENCE RE: OBJECTIONS TO
                                       CONFIRMATION (0.4); REVIEW AND RESPOND
                                       TO REQUESTS FOR EXTENSION OF OBJECTION
                                       DEADLINE (0.2); DRAFT CORRESPONDENCE
                                       RE: S. MILLER DECLARATION (0.3); REVIEW
                                       AND CONSIDER  PBGC REQUEST FOR PLAN
                                       CHANGES (0.2).

MEISLER RE        01/05/08      3.40   PARTICIPATE ON WORKING GROUP CALL RE:
                                       PLANNING FOR CONFIRMATION HEARING
                                       (0.7); BEGIN REVIEWING DEMONSTRATIVE
                                       EXHIBITS RE: TRANSFORMATION AND
                                       FEASIBILITY IN SUPPORT OF CONFIRMATION
                                       (1.4); BEGIN TO REVIEW AND COMMENT ON J.
                                       SHEEHAN DECLARATION (1.3).

MEISLER RE        01/06/08      3.40   WORKING GROUP CALL RE: CONFIRMATION
                                       PLANNING (0.3); DRAFT EDITS TO PLAN TASK
                                       LIST (0.5); CONTINUE REVIEWING
                                       DEMONSTRATIVE EXHIBITS RE:
                                       TRANSFORMATION AND FEASIBILITY (0.4);
                                       CONTINUE TO COMMENT ON BALANCE OF
                                       DEMONSTRATIVE EXHIBITS (1.6); REVIEW
                                       PBGC REQUEST FOR CHANGES TO PLAN (0.3);
                                       REVIEW OPEB PORTION OF J. SHEEHAN
                                       DECLARATION (0.3).

MEISLER RE        01/07/08      2.80   PARTICIPATE ON DAILY WORKING GROUP CALL
                                       RE: CONFIRMATION PLANNING (0.9);
                                       CONTINUE PREPARING FOR CONFIRMATION
                                       HEARING (1.5); REVIEW AND REVISE J.
                                       SHEEHAN DECLARATION RE: 1129(A)(13)
                                       (0.4).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/08/08 | 9.10 | PREPARE FOR CONFERENCE WITH L. HASSEL, AND K. COBB RE: PBGC AND FIDUCIARY COUNSELORS COMMENTS TO PLAN (0.4); TELECONFERENCE WITH L. HASSEL, K. COBB RE: SAME (0.7); PREPARE FOR CALL WITH PBGC (0.4); TELECONFERENCE WITH J. SEGAL, C. WOLFE, K. MORRIS, AND L. HASSEL RE: PBGC COMMENTS (0.4); TELECONFERENCE WITH L. HASSEL RE: FOLLOW UP (0.1); DRAFT CORRESPONDENCE RE: SAME (0.2); PREPARE FOR CALL WITH C. WITTMER (0.4); TELECONFERENCE WITH C. WITTMER (0.7); WORKING GROUP CALL RE: PLAN CONFIRMATION (1.7); REVIEW AND COMMENT ON EXPERT DECLARATIONS (3.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: TREATMENT OF LEASES UNDER PLAN (0.3); REVIEW CERTAIN FINANCIAL REPORTS IN CONNECTION WITH DISCOVERY RE: CONFIRMATION OBJECTION (0.2); DRAFT CORRESPONDENCE RE: DISTRIBUTION (0.1). |
| MEISLER RE | 01/09/08 | 4.40 | PARTICIPATE IN SENIOR WORKING GROUP CONFERENCE CALL RE: CONFIRMATION HEARING PLANNING (0.7);  REVIEW AND COMMENT ON R. EISENBERG DECLARATION (0.5); REVIEW AND COMMENT ON C. WITTMER DECLARATION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: PLAN EXHIBITS (0.2); PARTICIPATE IN WORKING GROUP MEETING RE: CONFIRMATION (2.1); TELECONFERENCE WITH M. CALLOWAY RE: FIDUCIARY COUNSELORS REQUEST FOR PLAN CHANGES (0.4); REVIEW OF SAME (0.2). |
| MEISLER RE | 01/10/08 | 2.20 | PARTICIPATE IN WORKING GROUP SENIOR CALL RE: CONFIRMATION (0.5); WORKING GROUP CALL RE: NEGOTIATIONS WITH PBGC (0.1); TELECONFERENCE WITH K. COBB, L. HASSEL RE: PBGC LANGUAGE (1.4); FOLLOW UP (0.2). |
| MEISLER RE | 01/11/08 | 7.60 | PARTICIPATE ON SENIOR WORKING GROUP CONFIRMATION CALL (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: CONFIRMATION (1.1); REVIEW AND CONSIDER MODIFICATIONS TO CONFIRMATION ORDER (2.3); REVIEW CONFIRMATION RELATED DISCOVERY (0.5); CONTINUE TO REVIEW AND COMMENT ON DEMONSTRATIVE EXHIBITS IN SUPPORT OF CONFIRMATION (0.4); CONTINUE PLANNING EFFORTS RE: NEAR TERM DELIVERABLES (0.5); CONTINUE TO WORK THROUGH PBGC RESOLUTION (0.4); REVIEW AND CONSIDER PLAN OBJECTIONS (1.9). |
| MEISLER RE | 01/12/08 | 8.40 | PARTICIPATE IN WORKING GROUP MEETING RE: CONFIRMATION HEARING PREPARATION (1.7); REVIEW AND COMMENT ON CONFIRMATION BRIEF (2.5); CONTINUE TO REVIEW AND COMMENT ON DECLARATIONS RE: FEASIBILITY (0.7) AND CRAMDOWN (0.9); REVIEW AND REVISE J. SHEEHAN DECLARATION (2.6). |

B43E

```
MEISLER RE       01/13/08      6.70   PARTICIPATE IN SENIOR WORKING GROUP
                                      MEETING RE: CONFIRMATION (0.4);
                                      TELECONFERENCE WITH J. SHEEHAN RE:
                                      DECLARATION (0.4); REVIEW AND REVISE
                                      SAME (0.3); REVIEW AND COMMENT ON
                                      EXHIBIT LIST (0.5); REVIEW AND UPDATE
                                      TASK LIST OF ACTION ITEMS AND NEAR TERM
                                      DELIVERABLES (0.5); CONTINUE TO REVIEW
                                      AND COMMENT ON CONFIRMATION BRIEF
                                      (3.1); CONTINUE TO REVIEW PLAN
                                      OBJECTIONS AND RESPONSES (1.5).

MEISLER RE       01/14/08      5.10   PARTICIPATE ON SENIOR WORKING GROUP
                                      CALL (0.6); DRAFT LANGUAGE TO
                                      CONFIRMATION ORDER RE: CURE OBJECTIONS
                                      (1.2); CONTINUE TO PREPARE FOR
                                      CONFIRMATION HEARING (2.7);
                                      TELECONFERENCE WITH K. COBB RE:
                                      PROPOSED PBGC RESOLUTION AND
                                      MODIFICATIONS TO CONFIRMATION ORDER
                                      (0.2); TELECONFERENCE WITH
                                      REPRESENTATIVES OF THE PBGC RE:
                                      COMMENTS TO PROPOSED LANGUAGE (0.2);
                                      REVIEW, CONSIDER, AND REVISE PROPOSED
                                      LANGUAGE RE: SAME (0.2).

MEISLER RE       01/15/08      9.10   PARTICIPATE IN TEAM CONFIRMATION
                                      PLANNING CALL (0.5); PARTICIPATE IN
                                      SKADDEN TEAM CONFIRMATION PREPARATION
                                      MEETING AND STRATEGY SESSION (1.3);
                                      CONTINUE TO REVIEW, CONSIDER, AND
                                      COMMENT ON CONFIRMATION BRIEF (1.4),
                                      DEMONSTRATIVE EXHIBITS (2.7), AND
                                      PROPOSED CONFIRMATION ORDER (1.8);
                                      REVIEW AND COMMENT ON CONFIRMATION
                                      HEARING AGENDA (0.7); REVIEW AND
                                      RESPOND TO CORRESPONDENCE RE:
                                      CONFIRMATION PLANNING (0.7).

MEISLER RE       01/16/08      3.70   CONTINUE TO PREPARE FOR CONFIRMATION
                                      HEARING (3.7).

MEISLER RE       01/17/08     11.00   CONTINUE TO PREPARE FOR DAY ONE OF
                                      CONFIRMATION HEARING (1.5); ATTEND
                                      FIRST DAY OF PLAN CONFIRMATION HEARING
                                      (7.4); PARTICIPATE IN FOLLOW-UP MEETING
                                      AND PREPARATION FOR 1/18 HEARING WITH
                                      WORKING GROUP (1.2); REVIEW AND RESPOND
                                      TO CORRESPONDENCE RE: CONFIRMATION
                                      (0.9).

MEISLER RE       01/18/08     11.20   CONTINUE TO PREPARE FOR DAY 2 OF
                                      CONFIRMATION HEARING (1.5); ATTEND
                                      HEARING (9.7).

MEISLER RE       01/20/08      0.50   REVIEW PROVISIONS OF PROPOSED
                                      CONFIRMATION ORDER (0.5).
```

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/21/08 | 3.50 | TELECONFERENCES WITH B. CECCOTTI RE: CONFIRMATION ORDER (0.3, 0.3); REVIEW AND REVISE RIDER RE: SAME (0.5); REVIEW AND CONSIDER CONFIRMATION ORDER (0.5); REVIEW TRANSMITTAL LETTERS RE: DISTRIBUTIONS (0.4); REVIEW WORK PRODUCT PREPARED FOR CLOSING ARGUMENTS RE: CONFIRMATION HEARING (1.5). |
| MEISLER RE | 01/22/08 | 6.70 | FINAL REVIEW OF MATERIALS IN PREPARATION FOR CLOSING ARGUMENTS RE: CONFIRMATION HEARING (1.8); ATTEND HEARING RE: SAME (4.1); REVIEW NOTES RE: MODIFICATIONS TO CONFIRMATION ORDER (0.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: UAW INQUIRY AS TO RECIPIENT OF DISTRIBUTIONS (0.4). |
| MEISLER RE | 01/23/08 | 1.00 | REVIEW REDLINED CONFIRMATION ORDER (0.3); WORKING GROUP CALL RE: SAME (0.4); CONTINUE CORRESPONDENCE RE: UAW INQUIRY AS TO RECIPIENT OF DISTRIBUTIONS (0.3). |
| MEISLER RE | 01/24/08 | 1.40 | REVIEW CORRESPONDENCE RE: UAW INQUIRY AS TO RECIPIENT OF DISTRIBUTIONS (0.5); WORKING GROUP CALL RE: UAW INQUIRY AS TO RECIPIENT OF DISTRIBUTIONS (0.9). |
| | | 130.00 | |
| PANAGAKIS GN | 01/02/08 | 3.30 | PARTICIPATE ON SENIOR STRATEGY CALL RE: CONFIRMATION PREPARATIONS (2.8); REVIEW FOLLOW UP MATERIALS FROM SAME (0.5). |
| PANAGAKIS GN | 01/03/08 | 4.60 | PARTICIPATE ON SENIOR STRATEGY CALL RE: PREPARATION FOR CONFIRMATION HEARING (4.0); REVIEW MATERIALS RE: SAME (0.6). |
| PANAGAKIS GN | 01/04/08 | 4.70 | PARTICIPATE AT PLAN CONFIRMATION SENIOR STRATEGY SESSION IN TROY (3.0); REVIEW FOLLOW UP MATERIALS RE: SAME (1.7). |
| PANAGAKIS GN | 01/05/08 | 3.10 | PARTICIPATE ON SENIOR STRATEGY CALL (0.6); REVIEW DECLARATION (1.2); WORK ON CONFIRMATION BRIEF ISSUES (1.3). |
| PANAGAKIS GN | 01/06/08 | 3.90 | REVIEW AND COMMENT ON DRAFT CONFIRMATION ORDER (2.0); WORK ON CONFIRMATION BRIEF ISSUES (1.5); REVIEW CONFIRMATION DEMONSTATIVES (0.4). |
| PANAGAKIS GN | 01/07/08 | 5.60 | PARTICIPATE ON SENIOR STRATEGY CALL (0.9); REVIEW REVISED DECLARATIONS (1.3); REVIEW AND COMMENT ON CONFIRMATION ORDER (0.6); CALLS AND REVIEW OF DOCUMENTS RE: DISCOVERY AND PREPARATIONS FOR CONFIRMATION HEARING (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 01/08/08 | 5.10 | PARTICIPATE ON POTION OF SENIOR STRAEGY CALL (0.8); TELECONFERENCES WITH K. KUBY (0.4) AND R. EISENBERG (0.9) RE: SUBSTATIVE CONSOLITION; REVIEW DECLARATION (0.4); REVIEW CONFIRMATION BRIEF (1.8); TELECONFERENCE WITH LITIGATION TEAM RE: HEARING PREPARATION (0.8). |
| PANAGAKIS GN | 01/09/08 | 5.00 | FINALIZE R. EISENBERG DECLARATION (1.5); PARTICIPATE ON PLAN STRATEGY CALLS (1.4); WORK ON CONFIRMATION BRIEF (1.4); TELECONFERENCE RE: PREPARATION FOR DEPOSITIONS AND RELATED MATTERS (0.7). |
| PANAGAKIS GN | 01/10/08 | 5.80 | PARTICIPATE ON CONFIRMATION PREPARATION CALL (0.7); WORK ON CONFIRMATION BRIEF (1.1); REVIEW PLAN OBJECTIONS (1.8); PREPARE FOR R. EISENBERG DEPOSITION (0.5); REVIEW RELATED PLAN CONFIRMATION MATTERS (1.7). |
| PANAGAKIS GN | 01/11/08 | 8.50 | REVIEW MATERIALS RE: STRATEGY CALL (1.0) AND PARTICIPATE ON SAME (2.3); REVIEW OBJECTIONS (2.8) AND INITIAL DRAFT OF CONFIRMATION BRIEF (1.0); ATTENTION TO RIGHTS OFFERING ISSUES (1.4). |
| PANAGAKIS GN | 01/12/08 | 8.60 | PARTICIPATE IN SENIOR STRATEGY SESSION RE: PREPARATION FOR CONFIRMATION HEARING (2.0); REVIEW OBJECTIONS TO PLAN (1.6); PARTICIPATE IN PREPARING R. EISENBERG FOR DEPOSITION AND HEARING (2.5); EVALUATE OTHER CONFIRMATION HEARING ISSUES (0.7); REVIEW RESPONSE TO OBJECTIONS (1.8). |
| PANAGAKIS GN | 01/13/08 | 10.40 | PREPARE D. RESNICK FOR TESTIMONY (2.3); REVIEW M. KESSLER VALUATION (1.0); PARTICIPATE IN R. EISENBERG DEPOSITION (5.8); CALLS WITH SENIOR TEAM RE: RECENT DEVELOPMENTS (0.8); COORDINATE RESEARCH RE: SAME (0.5). |
| PANAGAKIS GN | 01/14/08 | 5.90 | CONTINUED ATTENTION TO SUB CON RESEARCH (1.5); REVIEW AND REVISE CONFIRMATION BRIEF AND ORDER (1.8); ATTENTION TO EVIDENCE CHART (0.7) AND OBJECTION SUMMARY CHART (1.1); ASSIST IN HEARING PREPARATIONS (0.8). |
| PANAGAKIS GN | 01/15/08 | 4.40 | ASSIST IN GENERAL HEARING PREPARATIONS (1.2); RESPOND TO ISSUES RE: REVISIONS TO CONFIRMATION ORDER (1.0); REVIEW CONFIRMATION OBJECTION SUMMARY AND BRIEF (2.2). |
| PANAGAKIS GN | 01/16/08 | 1.70 | REVIEW CONFIRMATION BRIEF AND FOLLOW UP RESEARCH RE: SAME (1.2); ASSIST IN HEARING PREPARATION (0.5). |

B43E

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 01/17/08 | 1.80 | REVIEW ADDITIONAL COMMENTS TO CONFIRMATION ORDERS (1.0); RESPOND TO VARIOUS HEARING PREPARATION MATTERS (0.8). |
| PANAGAKIS GN | 01/18/08 | 1.50 | REVIEW AND COMMENT ON CONFIRMATION ORDER (1.0); AND ATTENTION TO RELATED HOC MATTERS (0.5). |
| PANAGAKIS GN | 01/19/08 | 0.70 | REVIEW CONFIRMATION ORDER AND RELATED CORRESPONDENCE (0.7). |
| PANAGAKIS GN | 01/20/08 | 1.90 | REVIEW COMPOSITE MARK UP TO CONFIRMATION ORDER (1.0); PARTICIPATE ON TEAM CALL RE: SAME (0.9). |
| PANAGAKIS GN | 01/21/08 | 0.50 | REVIEW ISSUES AND CORRESPONDENCE RE: CONFIRMATION ORDER AND NEXT DAY HEARING (0.5). |
| PANAGAKIS GN | 01/22/08 | 2.30 | RESPOND TO INQUIRIES IN CONNECTION WITH VARIOUS HEARING PREPARATION MATTERS (1.0); REVIEW AND COMMENT ON PROPOSED CHANGES TO CONFIRMATION ORDER (1.3). |
| PANAGAKIS GN | 01/23/08 | 1.20 | REVIEW AND COMMENT ON PROPOSED REVISION TO CONFIRMATION ORDER, INCLUDING CALL RE: SAME (1.2). |
| | | 90.50 | |
| **Total Partner** | | **966.40** | |
| GARNER LP | 01/01/08 | 3.20 | REVIEW DOCUMENTS IN PREPARATION FOR CONFIRMATION HEARING (3.2). |
| GARNER LP | 01/02/08 | 10.10 | TELECONFERENCE WITH WORKING GROUP RE: EVIDENCE REQUIRED FOR CONFIRMATION HEARING (0.9); REVIEW AND COMMENT ON DISCOVERY REQUEST TO BONDHOLDERS (0.4); REVIEW LEGAL RESEARCH RE: GIFT THEORY (0.5); REVIEW AND EDIT DRAFT DECLARATION OF R. EISENBERG (3.3); PARTICIPATE IN SENIOR WORKING GROUP PREPARATION AND STRATEGY MEETING FOR CONFIRMATION HEARING (3.2); PREPARE FOR SAME (0.4); WORK ON LITIGATION PLANNING CALENDAR AND PROPOSED SCHEDULING ORDER (1.4). |
| GARNER LP | 01/03/08 | 11.70 | REVIEW AND COMMENT ON EXPERT DECLARATIONS (1.9); WORK ON DISCOVERY CALENDAR AND SCHEDUILING ORDER (2.6); PARTICIPATE IN SENIOR WORKING GROUP PLAN CONFIRMATION HEARING EVIDENCE AND STRATEGY MEETING (4.2); REVIEW EPCA TRANSCRIPTS FOR RELEVANT LANGUAGE (1.3); PREPARE FOR JANUARY 4TH CLIENT WORKING GROUP SESSION (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 01/04/08 | 11.00 | PARTICIPATE IN CONFIRMATION PLANNING MEETING WITH CLIENT AND ADVISORS WORKING GROUP (3.4); WORK ON DOCUMENT PRODUCTION ISSUES (1.5); PREPARE AND DISTRIBUTE DRAFT SCHEDULING ORDER TO OBJECTORS AND STAKEHOLDERS (2.1); COMMUNICATIONS WITH COUNSEL FOR OBJECTORS AND STAKEHOLDERS RE: SAME (0.8); WORK ON ANAYLSIS OF PROOF ISSUES FOR SUBSTANTIVE CONSOLIDATION, GM SETTLEMENT AND MDL SETTLEMENT (3.2). |
| GARNER LP | 01/05/08 | 7.90 | PARTICIPATE IN WORKING GROUP STRATEGY AND STATUS UPDATE CALL (0.7); REVIEW AND EDIT DECLARATION OF R. EISENBERG (2.7); REVIEW DOCUMENTS RE: SUBSTANTIVE CONSOLIDATION ANALYSIS (2.0); REVIEW AND COMMENT ON DRAFT DECLARATIONS (1.3); WORK ON DISCOVERY ISSUES (1.2). |
| GARNER LP | 01/06/08 | 13.70 | PARTICIPATE IN WORKING GROUP STRATEGY AND STATUS UPDATE CALL (0.6); WORK ON SUBSTANTIVE CONSOLIDATION ANALYSIS FOR R. EISENBERG DECLARATION (3.0); EDIT R. EISENBERG DECLARATION (1.2); PREPARE FOR AND PARTICIPATE IN DISCOVERY CONFERENCE WITH BONDHOLDERS (2.1); REVIEW AND COMMENT ON DRAFT SCHEDULING ORDER (2.6); WORK ON DECLARATION OF S. MILLER AND REVIEW RELATED DOCUMENTS (4.2). |
| GARNER LP | 01/07/08 | 8.80 | PARTICIPATE IN WORKING GROUP STRATEGY AND STATUS UPDATE CALL (0.8); WORK ON DRAFT DECLARATION OF S. MILLER (2.1); REVIEW AND ANALYZE SUBSTANTIVE CONSOLIDATION ISSUES (2.6); SUPERVISE PRODUCTION OF DRAFT FACTUAL DECLARATIONS IN SUPPORT OF CONFIRMATION (3.3). |
| GARNER LP | 01/08/08 | 14.60 | WORK ON BUSINESS PLAN ANALYSIS (2.0); WORK ON DECLARATION OF R. EISENBERG AND QUALIFICATIONS STATEMENT (6.8); WORK ON DECLARATION OF S. MILLER (2.2); ATTEND TELECONFERENCE WITH CHAMBERS RE: PROPOSED SCHEDULING ORDER (0.7); PREPARE FOR SAME (0.3); REVISE PROPOSED ORDER (0.8); PARTICIPATE IN STRATEGY AND STATUS UPDATE SESSIONS (1.8). |
| GARNER LP | 01/09/08 | 9.10 | PARTICIPATE IN WORKING GROUP STRATEGY AND STATUS UPDATE CALL (0.5); WORK ON DRAFT DECLARATION OF S. MILLER (3.1); EDIT AND FINALIZE DECLARATION OF R. EISENBERG (4.2); PARTICIPATE IN PREPARATION SESSION (1.3). |
| GARNER LP | 01/10/08 | 9.30 | PARTICIPATE IN WORKING GROUP STRATEGY AND STATUS UPDATE CALL (0.5); WORK ON DISCOVERY ISSUES RAISED BY BONDHOLDERS (1.6); PREPARE FOR DEPOSITIONS AND HEARING (7.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GARNER LP | 01/11/08 | 8.90 | WORK ON DECLARATION OF S. MILLER (5.2); TELECONFERENCE WITH J. SHEEHAN AND WORKING GROUP RE: DECLARATION (0.3); WORK ON DISCOVERY ISSUES (2.3); REVIEW AND COMMENT ON K. STIPP DECLARATION (0.7); PARTICIPATE IN SENIOR WORKING GROUP STRATEGY/STATUS TELECONFERENCE (0.4). |
|---|---|---|---|
| GARNER LP | 01/12/08 | 11.20 | REVIEW AND ANALYZE BONDHOLDERS' OBJECTION (1.3); PREPARATION SESSION FOR DEPOSITION OF R. EISENBERG (4.2); WORK WITH SUBSTANTIVE CONSOLIDATION GROUP RE: DEVELOPMENT OF RESPONSE TO BONDHOLDERS' ARGUMENTS (1.6); WORK ON DECLARATION OF S. MILLER (3.8); TELECONFERENCE WITH S. MILLER RE: SAME (0.3). |
| GARNER LP | 01/13/08 | 15.40 | PARTICIPATE IN STRATEGY AND STATUS UPDATE CALL (0.3); EDIT AND FINALIZE DECLARATION OF S. MILLER (4.1); PREPARE FOR DEPOSITION OF D. RESNICK (2.6); PREPARE FOR DEPOSITION OF R. EISENBERG (0.4) DEFEND DEPOSITON OF R. EISENBERG (6.6); PREPARE FOR HEARING (1.4). |
| GARNER LP | 01/14/08 | 14.50 | DEFEND DEPOSITION OF D. RESNICK (7.1); TELECONFERENCE RE: POTENTIAL SETTLEMENT OF BONDHOLDERS' OBJECTION (0.3); PARTICIPATE IN SENIOR WORKING GROUP STATUS/STRATEGY MEETING (0.6); PREPARE FOR RESNICK DEPOSITION (1.8); REVIEW J. SHEEHAN DECLARATION AND PARTICIPATE IN DEPOSITION PREPARATION (2.1); REVIEW R. EISENBERG DEPOSITION AND WORK ON SUBSTANTIVE CONSOLIDATION ISSUES FOR CONFIRMATION HEARING (1.1); REVIEW BONDHOLDERS' EXHIBIT DESIGNATIONS AND CONSIDER OBJECTIONS (1.5). |
| GARNER LP | 01/15/08 | 18.10 | WORK ON EVIDENTIARY OBJECTIONS (1.7); PARTICIPATE IN SENIOR WORKING GROUP STRATEGY/STATUS TELECONFERENCE (0.5); WORK ON EVIDENTIARY ISSUES/PRESENTATION IN PREPARATION FOR CONFIRMATION HEARING AND MEET AND CONFER SESSION (6.7); ATTEND MEET AND CONFER SESSION WITH OBJECTORS (1.6); NEGOTIATE RESOLUTION OF EVIDENTIARY OBJECTIONS WITH VARIOUS OBJECTORS (1.9); MEET WITH SENIOR WORKING GROUP RE: HEARING PREPARATION (1.3); PREPARE FOR HEARING (2.3); REVIEW DRAFT VOTING AGENT DECLARATIONS AND PREPARE FOR DEPOSITIONS (2.1). |
| GARNER LP | 01/16/08 | 10.00 | REVIEW AND COMMENT ON REPLY BRIEF IN SUPPORT OF CONFIRMATION (2.1); MEET WITH R. EISENBERG AND FTI RE: HEARING PREPARATION (1.6); WORK ON RESOLUTION OF EVIDENTIARY ISSUES WITH BONDHOLDERS (1.5); PREPARE FOR CONFIRMATION HEARING (4.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 01/17/08 | 10.50 | PREPARE FOR CONFIRMATION HEARING (2.1); ATTEND DAY ONE OF CONFIRMATION HEARING (7.5); WORK ON RESOLUTION OF OBJECTIONS TO CONFIRMATION (0.9). |
| GARNER LP | 01/18/08 | 11.60 | PREPARE FOR CONFIRMATION HEARING (1.4); ATTEND DAY TWO OF CONFIRMATION HEARING (9.7); MEET WITH SENIOR WORKING GROUP RE: NEXT STEPS (0.5). |
| GARNER LP | 01/21/08 | 5.60 | MEET WITH SENIOR TEAM RE: PREPARATION FOR CLOSING ARGUMENTS AND RESUMPTION OF CONFIRMATION HEARING (2.4); PREPARE FOR HEARING (3.2). |
| GARNER LP | 01/22/08 | 8.30 | ATTEND DAY THREE OF CONFIRMATION HEARING (6.1); ASSIST WITH PREPARATION FOR HEARING (2.2). |
| | | **213.50** | |
| MACDONALD N | 01/02/08 | 8.20 | CONTINUE TO RESPOND TO BONDHOLDERS' REQUESTS FOR PRODUCTION OF DOCUMENTS (8.2). |
| MACDONALD N | 01/03/08 | 7.90 | CONTINUE REVIEW AND REVISION OF DECLARATION IN CONNECTION WITH CONFIRMATION HEARING (4.8); CONTINUE RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS (3.1). |
| MACDONALD N | 01/04/08 | 11.40 | CONTINUE RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS (9.7); TELECONFERENCES WITH CLIENT RE: MATTERS RELATED TO CONFIRMATION HEARING (0.6); TELECONFERENCES WITH CONSULTANTS RE: MATTERS RELATED TO CONFIRMATION HEARING (1.1). |
| MACDONALD N | 01/05/08 | 3.90 | CONTINUE RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS (3.9). |
| MACDONALD N | 01/06/08 | 8.80 | BEGIN PREPARATION OF CONFIRMATION HEARING MATERIALS AND MATTERS RELATED THERETO (8.8). |
| MACDONALD N | 01/07/08 | 10.70 | CONTINUE PREPARATION OF CONFIRMATION HEARING MATEIRALS AND MATTERS RELATED THERETO (10.7). |
| MACDONALD N | 01/08/08 | 10.20 | CONTINUE PREPARATION OF CONFIRMATION HEARING MATERIALS AND MATTERS RELATED THERETO (10.2). |
| MACDONALD N | 01/09/08 | 10.10 | TELECONFERENCE WITH OPPOSING COUNSEL RE: OUTSTANDING DISCOVERY MATTERS (2.5); CONTINUE PREPARATION OF CONFIRMATION HEARING MATERIALS AND MATTERS RELATED THERETO (7.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MACDONALD N | 01/10/08 | 11.00 | BEGIN DRAFT OF RESPONSES TO BONDHOLDER INTERROGATORIES AND DISCOVERY REQUESTS (9.4); TELECONFERENCE WITH OPPOSING COUNSEL RE: OUTSTANDING DISCOVERY ISSUES AND MATTERS RELATED THERETO (0.3); RESPOND TO PLAN OBJECTOR AND PREPARE LETTERS RE: SAME (1.3). |
| MACDONALD N | 01/11/08 | 8.70 | REVIEWS DECLARATIONS FOR DEPOSITION PREPARATION; PREPARE WITNESS FOR DEPOSITION (8.7). |
| MACDONALD N | 01/12/08 | 20.80 | CONTINUE PREPARATION OF CONFIRMATION HEARING MATERIALS (8.9); TELECONFERENCES WITH CO-COUNSEL RE: CASE STATUS (2.2); ATTEND DEPOSITION (4,1); BEGIN PREPARATION OF WITNESS PREPARATION MATERIALS FOR DEPOSITION (5.6). |
| MACDONALD N | 01/13/08 | 19.40 | CONTINUE PREPARATION OF WITNESS PREPARATION MATERIALS FOR DEPOSITION (0.6); CONTINUE TO PREPARE FOR PENDING DEPOSITIONS (5.7); REVISE DRAFTS OF DECLARATIONS AND HEARING MATERIALS (5.7); PREPARE WITNESS FOR DEPOSITION AND ATTEND DEPOSITION (7.4). |
| MACDONALD N | 01/14/08 | 18.30 | ATTEND DEPOSITION AND MATTERS RELATED THERETO (1.4); MEETINGS WITH CO-COUNSEL TO DISCUSS CASE STATUS AND MATTERS RELATED THERETO (2.2); CONTINUE TO DRAFT AND REVISE HEARING MATERIALS (14.7). |
| MACDONALD N | 01/15/08 | 19.70 | CONTINUE TO DRAFT AND REVISE HEARING MATERIALS (16.3); MEET AND CONFER WITH OPPOSING COUNSEL RE: OUTSTANDING DISCOVERY DISPUTES (3.4). |
| MACDONALD N | 01/16/08 | 19.30 | CONTINUE TO PREPARE AND REVISE HEARING MATERIALS (19.3). |
| MACDONALD N | 01/17/08 | 19.70 | CONTINUE PREPARATION OF HEARING MATERIALS AND EVIDENCE BRIEFS (10.9); ATTEND HEARING (8.8). |
| MACDONALD N | 01/18/08 | 8.20 | CONTINUE PREPARATION OF HEARING MATERIALS AND EVIDENCE MEMORANDA (8.2). |
| MACDONALD N | 01/25/08 | 6.10 | CASE ORIENTATION AND REVIEW OF THE PARTIES' PLEADINGS AND DOCUMENT PRODUCTIONS (6.1). |

**222.40**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/02/08 | 7.10 | CONSIDERING CONFIRMATION DECLARATIONS FOR HEARING (0.8); CONSIDER DISCOVERY RE: AD HOC BONDHOLDERS GROUP (0.3); REVIEW AND COMMENT ON DRAFT DECLARATIONS IN SUPPORT OF CONFIRMATION (1.6); PREPARING FOR CONFIRMATION STRATEGY PLANNING SESSION (0.8); PARTICIPATE IN SAME (3.2); TELECONFERENCE FROM CHAMBERS RE: CONFIRMATION HEARING, SCHEDULE AND ORDER TO SHOW CAUSE (0.4). |
| MATZ TJ | 01/03/08 | 6.30 | TELECONFERENCE WITH R. SILVINSKI RE: CONFIRMATION DEPOSITIONS, SCHEDULING (0.2); REVIEW AND COMMENT ON CONFIRMATION PREPARATION AGENDA (0.4); TELECONFERENCE FROM N. BERGER RE: BANK OF AMERICA PLAN, CONTRACTS (0.2); CONSIDER SAME (0.2); CORRESPONDENCE WITH N. BERGER RE: SAME (0.1); PREPARATION RE: CONFIRMATION STRATEGY MEETING (0.2); REVIEW EXPERT DECLARATIONS (0.6); PARTICIPATE IN PLAN CONFIRMATION STRATEGY/PLANNING SESSION WITH WORKING GROUP (4.2) REVIEW AND COMMENT ON 1/17 HEARING AGENDA (0.2). |
| MATZ TJ | 01/04/08 | 8.90 | PREPARATION FOR 1/4 PLAN STRATEGY MEETING (0.5); PARTICIPATE IN SAME WITH J. SHEEHAN, D. SHERBIN, K. CRAFT, B. SHAW, R. EISENBERG, K. RULE AND WORKING GROUP (3.4); REVIEW AND COMMENT ON CONFIRMATION DISCOVERY DEPOSITION SCHEDULING ORDER (0.3); REVISIONS TO DRAFT CONFIRMATION HEARING AGENDA (0.4); REVIEW CONFIRMATION ORDER FILING REQUIREMENTS (0.3) PARTICIPATE IN TELECONFERENCE RE: CONFIRMATION DECLARATIONS, EVIDENCE (0.2); CONSIDER K. STIPP AND S. MILLER DECLARATION (1.6): REVIEW AND COMMENT ON D. UNRUE DECLARATION (1.6); BRIEF REVIEW OF C. WITTMAN AND J. SHEEHAN DECLARATIONS (0.6). |
| MATZ TJ | 01/05/08 | 7.90 | PARTICIPATE IN CONFIRMATION PLANNING CALL (0.7); REVIEW 12/6 AND 12/7 TRANSCRIPTS RE: INTEREST CAP WITH AMENDED EQUITY PURCHASE COMMITMENT AGREEMENT (1.4); REVIEW AND DRAFT GM ASPECTS OF VARIOUS DECLARATIONS (1.8); REVIEW AND COMMENT ON J. SHEEHAN AND R. EISENBERG DECLARATIONS (1.5); REVIEW AND CONSIDER SUBSTANTIVE CONSOLIDATION FACTUAL DECLARATIONS (1.5); CONSIDER K. STIPP DECLARATION (0.4); REVIEW AND COMMENT ON REVISED D. UNRUE DECLARATION (0.4); DRAFT CORRESPONDENCE TO R. STARK RE: PLAN SECTION 10.4 FEES (0.2). |

B43E

```
MATZ TJ        01/06/08      7.00   REVIEW GM SETTLEMENT MATERIAL RE: J.
                                    SHEEHAN DECLARATION (0.4); PARTICIPATE
                                    IN CONFIRMATION PLANNING CALL (0.6);
                                    CONSIDER AND REVIEW GM MATERIAL RE: J.
                                    SHEEHAN DECLARATION (1.6); REVIEW AND
                                    COMMENT ON DRAFT CONFIRMATION ORDER
                                    (1.4); REVIEW REVISIONS TO D. UNRUE
                                    DECLARATION AND COMMENTING ON SAME
                                    (0.6); FOLLOW UP MATTERS RE: SAME (0.4);
                                    COMPLETE REVIEW AND COMMENT ON DRAFT
                                    CONFIRMATION ORDER (2.0).

MATZ TJ        01/07/08      7.10   REVIEW AND ORGANIZE COMMENTS ON
                                    DECLARATIONS AND FOLLOW UP RE: SAME
                                    (0.7); PARTICIPATE IN CONFIRMATION
                                    PLANNING CALL (0.8); FOLLOW UP
                                    CORRESPONDENCE WITH E. FOX, R. STARK RE:
                                    10.4 FEES (0.2); TELECONFERENCE WITH R.
                                    STARK RE: SAME (0.2); REVIEWING AND
                                    COMMENTING ON K. STIPP DECLARATION
                                    (0.7); REVIEW AND COMMENT ON LETTER OF
                                    CHAMBER/CONFIRMATION SCHEDULING ORDER
                                    (0.4); TELECONFERENCE WITH L. GRETCHKO
                                    RE: PLAN SECTION 1.3 MATTER (0.2);
                                    FOLLOW UP CALL WITH L. GRETCHKO RE: PLAN
                                    FEE ESTIMATES PROVISIONS (0.2); FINAL
                                    REVIEW OF LETTER TO
                                    CHAMBER/CONFIRMATION SCHEDULING ORDER
                                    (0.4); FORWARD SAME TO CHAMBERS, ALL
                                    OBJECTING PARTIES (0.3); DRAFT
                                    CORRESPONDENCE TO B. SHAW RE: PLAN
                                    (0.1); REVIEW AND DISTRIBUTE S. CARTER
                                    OBJECTION TO CONFIRMATION (0.1); REVIEW
                                    AND DISTRIBUTE TEXAS TAXING
                                    AUTHORITIES' OBJECTION TO CONFIRMATION
                                    (0.1); FORWARD S. CARTER OBJECTION TO
                                    CHAMBERS FOR DOCKETING (0.1); CONTINUE
                                    REVIEW AND COMMENT ON CONFIRMATION
                                    DECLARATION SUPPORTING MATERIALS
                                    (1.7).
```

**B43E**

| | | | |
|---|---|---|---|
| MATZ TJ | 01/08/08 | 12.20 | DISCUSSION WITH K. STIPP RE: DECLARATION (0.4); REVIEW RESPONSE FROM F. BUDELEWSKI RE: CONFIRMATION (0.1); FORWARD BUDELEWSKI OBJECTION TO CHAMBERS (0.1); TELECONFERENCE FROM CHAMBERS RE: GOODWIN PROCTOR CONFIRMATION SCHEDULING ORDER (0.4); CORRESPONDENCE WITH A. BRILLIANT RE: SAME (0.1); CORRESPONDENCE WITH M. KESSLER RE: CHAMBERS CONFERENCE (0.2); TELECONFERENCE FROM M. KESSLER RE: SAME (0.2); REVIEW CORRESPONDENCE FROM T. KENNEDY RE: SCHEDULING CHAMBERS CONFERENCE (0.1); REVIEW AND CONSIDER DRAFT EXHIBIT LIST (0.8); CONSIDER AND WORK ON MATTERS RE: R. EISENBERG DECLARATION (1.6); PREPARE FOR AND ATTEND CHAMBERS CONFERENCE RE: CONFIRMATION HEARING SCHEDULING ORDER, (0.7); REVIEW AND REVISE SAME (1.6); DISTRIBUTE SAME TO OBJECTORS (0.2); REVIEW AND COMMENT ON EXPERT DECLARATIONS OF C. WITMER, N. BUBNOVICH (1.3); FURTHER REVIEW OF R. EISENBERG DECLARATION (1.4); TELECONFERENCES WITH J. KASTIN RE: SAME (0.4); REVIEW FILES RE: R. EISENBERG DECLARATION (0.6); ATTEND CONFIRMATION PREP SESSION (2.0). |
| MATZ TJ | 01/09/08 | 10.90 | REVIEW AND PREPARE EXPERT DECLARATIONS FOR STRATEGY CALL (0.7); PARTICIPATE IN CONFERENCE CALL RE: CONFIRMATION PREPARATION (0.6); FOLLOW UP PREPARATION RE: MATERIALS FOR CLIENT STRATEGY PREPARATION SESSION (0.5); TELECONFERENCE TO D. GOLDWEIG RE: FILING (0.1); TELECONFERENCE WITH M. ISSENMAN RE: CONFIRMATION HEARING SCHEDULING ORDER (0.4); REVIEW AND FORWARD CONFIRMATION HEARING PROCEDURAL ORDER TO CHAMBERS (0.2); REVIEW AND REVISE EXPERT FACT WITNESS DECLARATION, HEARING MATERIALS FOR STRATEGY SESSION WITH S. CORCORAN, J. SHEEHAN, D. SHERBIN, K. CRAFT, D. RESNICK (2.3); ATTEND EXPERT DECLARATION REVIEW SESSION WITH CLIENT AND D. RESNICK (1.5); TELECONFERENCE WITH CHAMBERS RE: AD HOC TRADE COMMITTEE ORDER TO SHOW CAUSE (0.1); FOLLOW UP TELECONFERENCE FROM CHAMBERS RE: SAME (0.1); REVIEW AND COMMENT ON EXPERT DECLARATIONS OF D. RESNICK, N. BUBNOVICH, C. WITTMER, R. EISENBERG (1.6); REVIEW AND COMMENT ON SERVICE OF SCHEDULING ORDER (0.6); MONITOR AND REVIEW DOCKET OBJECTIONS TO PLAN (0.8); TELECONFERENCE WITH L. WILLIAMS RE: PLAN HEARINGS (0.2); CONTINUE TO REVIEW AND COMMENT ON D. UNRUE STIPULATION (0.6); REVIEW AND COMMENT ON D. UNRUE DECLARATION (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/10/08 | 4.00 | PARTICIPATE IN CONFIRMATION STRATEGY CALL (0.5); PREPARATION OF MATERIALS FOR STAKEHOLDER'S MEETING (0.4); PARTICIPATE IN SAME (1.3); PARTICIPATE IN CONFIRMATION TEAM MEETING RE: DISCOVERY, DECLARATION (0.6); REVIEW AND COMMENT ON D. UNRUE STIPULATION AND DECLARATION (0.4); MONITOR DOCKET FOR OBJECTIONS FILED 1/10 (0.5); REVIEW AND COMMENT ON DEPOSITIONS (0.3). |
|---|---|---|---|
| MATZ TJ | 01/11/08 | 9.70 | TELECONFERENCE FROM CHAMBERS RE: PLAN, EXHIBITS (0.2); FORWARDING COPIES TO CHAMBERS (0.2); TELECONFERENCE FROM CHAMBERS RE: EXTENSION OF CONFIRMATION OBJECTION DEADLINES (0.2); TELECONFERENCE FROM M. RIELA RE: CONFIRMATION OBJECTION DEADLINE EXTENSIONS (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW AND CONSIDER SAME (0.4); FORWARDING SAME TO CHAMBERS (0.2); REVIEW AND COMMENT ON DECLARATIONS FOR CONFIRMATION (0.8); PARTICIPATE IN TEAM MEETING RE: CONFIRMATION PREPARATION (4.0); REVIEW, REVIEW AND ORGANIZE CONFIRMATION DEPOSITIONS (3.4). |
| MATZ TJ | 01/12/08 | 8.70 | PARTICIPATE IN CONFIRMATION STATUS AND PREPARATION CALL (1.5); PARTICIPATE IN PREPARATION OF R. EISENBERG FOR DEPOSITION (5.2); FOLLOW UP DISCUSSION WITH A. FRANKUM RE: SAME (0.3); REVIEW LETTER OBJECTIONS (0.2); FORWARD SAME TO CHAMBERS (0.2); REVIEW AND COMMENT ON S. MILLER DECLARATION (0.9); ORGANIZE FOR 1/13 DEPOSITIONS (0.4). |
| MATZ TJ | 01/13/08 | 13.00 | PARTICIPATE IN CONFIRMATION STATUS AND PREPARATION CALL (0.4); PARTICIPATE IN LITIGATION TEAM PREPARATION FOR C. NAYLOR, R. EISENBERG DEPOSITIONS (2.0); PARTICIPATE IN MEETING WITH R. EISENBERG BEFORE DEPOSITION (1.3); REVIEW AND REVISE EXHIBITS, EXHIBIT LIST SUPERVISE PREPARATION OF SAME (1.8); REVIEW OBJECTIONS TO PLAN AND CURE (1.2); UPDATE AGENDA TO REFLECT SAME (0.4); REVIEW, REVISE AND SUPERVISE THE PREPARATION CONFIRMATION HEARING DOCUMENTS (5.1); PARTICIPATE IN WORKING GROUP TELECONFERENCE RE: AD HOC BONDHOLDERS POSITION AND OBJECTIONS (0.4); CONSIDER RESOLUTION OF SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/14/08 | 11.50 | PARTICIPATE IN CONFIRMATION STATUS AND PREPARATION CALL (0.6); REVIEW DOCKET FOR PLAN OBJECTIONS AND DISTRIBUTE INTERNALLY (0.9); CONTINUING REVIEW AND REVISE OF CONFIRMATION HEARING AGENDA (0.9); CORRESPONDENCE WITH N. BERGER RE: SAME (0.6); TELECONFERENCES WITH CHAMBERS RE: OBJECTIONS, TELEPHONIC APPEARANCES, MATERIALS FOR CONFIRMATION HEARING (1.2); REVIEW AND FORWARD TO CHAMBERS STIPULATIONS AND AGREED PROTECTIVE ORDER REANDIS, MPEG AND RIVERSIDE (0.3); REVIEW CORRESPONDENCE FROM K. CRAFT RE: UNDOCKETED CLAIMS (0.3); REVIEW INTERNAL MAIL, SERVED DOCUMENTS RE: UNDOCKETED OBJECTIONS (1.3); FORWARD UNDOCKETED PLEADINGS TO CHAMBERS (0.1); FOLLOW UP WORK RE: MEET AND CONFERENCE (1.4); REVIEW AND SUPERVISE CONFIRMATION HEARING PREPARATION (2.3); REVIEW AND CONSIDER OBJECTIONS, 3018 MOTIONS AND STATUS (1.6). |
| MATZ TJ | 01/15/08 | 12.40 | PARTICIPATE IN CONFIRMATION PLANNING CALL (0.5); PARTICIPATE IN PREPARATION FOR MEET AND CONFER WITH PLAN OBJECTORS AS PER SCHEDULING ORDER (0.5); PARTICIPATE IN MEET AND CONFER WITH PLAN OBJECTORS (1.6); PARTICIPATE IN CONFIRMATION PREPARATION MEETING AND STRATEGY SESSION (1.3); CONTINUE TO REVIEW AND SUPERVISE THE PREPARATION OF ALL MATERIALS FOR CONFIRMATION HEARING INCLUDING EXHIBITS, PROPOSED ORDERS AND BLACK LINES, HEARING BINDERS AND SCRIPTS (8.5). |
| MATZ TJ | 01/16/08 | 16.90 | REVIEW, REVISE AND SUPERVISE WITH FTI CONSULTING THE PREPARATION OF CONFIRMATION HEARING EXHIBIT BINDERS, DEPOSITIONS, AND TRANSCRIPTS (12.8); REVIEW AND FINALIZE THE PROPOSED CONFIRMATION HEARING AGENDA (1.2); FILING OF SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: FORWARDING VARIOUS EXHIBITS TO CHAMBERS (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); FURTHER TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); TELECONFERENCE WITH K. GOLDSTEIN RE: RIGHTS OFFERING OBJECTIONS AND RESOLUTION OF SAME (0.9); REVIEW AND COMMENT ON CONFIRMATION BRIEF (0.7); TELECONFERENCES WITH A. LEONHARD RE: EXHIBIT BINDERS (0.3). |

B43E

| MATZ TJ | 01/17/08 | 17.20 | CONTINUE TO REVIEW AND PREPARE EXHIBIT HARD COPY AND ELECTRONIC COPIES WITH A. BARR OF FTI CONSULTING FOR CONFIRMATION HEARING (5.3); FINALIZE CONFIRMATION EXHIBIT PREPARATION (1.3); ATTEND FIRST DAY OF PLAN CONFIRMATION HEARING (7.4); PARTICIPATE IN FOLLOW-UP MEETING AND PREPARATION FOR 1/18 HEARING WITH SKADDEN TEAM, DELPHI (1.2); CONTINUE TO REVIEW AND PREPARATION FOR CONFIRMATION HEARINGS (2.0). |
|---|---|---|---|
| MATZ TJ | 01/18/08 | 12.00 | REVIEW AND SUPERVISE THE PREPARATION IN OFFICE FOR HEARING (1.0); REVIEW AND SUPERVISE THE PREPARATION IN COURT FOR HEARING (1.3); ATTEND DAY 2 OF CONFIRMATION HEARING (9.7). |
| MATZ TJ | 01/21/08 | 11.80 | REVIEW AND COMMENT ON SCRIPTS RE: RIGHTS OFFERING ESTIMATION MOTION, MDL APPROVAL (0.6); PREPARATION FOR CONTINUATION OF CONFIRMATION HEARING RE: SAME (0.8); TELECONFERENCE WITH W. BARR OF FTI CONSULTING RE: CONTINUATION OF CONFIRMATION HEARING, MATERIALS FOR ARGUMENT (0.2); FURTHER TELECONFERENCE WITH W. BARR RE: SAME (0.4); REVIEW AND SUPERVISE THE PREPARATION OF EXHIBITS FOR CLOSING ARGUMENT (1.4); TELECONFERENCE WITH B. CECCOTTI RE: CONFIRMATION HEARING EXHIBITS (0.3); DRAFT CORRESPONDENCE TO A. BARR RE: PREPARATION FOR CLOSING ARGUMENTS (0.6); REVIEW AND SUPERVISE THE PREPARATION OF EXHIBITS RE: SAME (1.3); PARTICIPATE IN WORKING GROUP MEETINGS RE: RESUMPTION OF CONFIRMATION HEARING (2.4); PARTICIPATE IN MEETING WITH A. BARR RE: CLOSING ARGUMENT EXHIBITS (0.4); FURTHER REVIEW AND SUPERVISE THE PREPARATION OF HEARING MATERIALS (3.4). |
| MATZ TJ | 01/22/08 | 7.20 | ATTEND IN COURT FOR DAY THREE OF CONFIRMATION HEARING CLOSING ARGUMENTS AND JUDGE'S OPINION, RIGHTS OFFERING, MOTION AND MDL APPROVAL HEARING (6.3); TELECONFERENCES WITH SKADDEN TEAM RE: CONFIRMATION ORDER (0.9). |
| MATZ TJ | 01/23/08 | 2.20 | TELECONFERENCE WITH E. FOX RE: CONFIRMATION EXHIBITS (0.2); TELECONFERENCE WITH R. SILVINSKI RE: SAME (0.2); TELECONFERENCE WITH WHITE & CASE RE: SAME (0.1); TELECONFERENCE WITH CHAMBERS RE: CONFIRMATION TRANSCRIPTS (0.1); REVIEW AND FORWARD TO COUNSEL FINAL PROPOSED CONFIRMATION ORDER (0.8); CORRESPONDENCE WITH D. SHERBIN ET, AL. RE: CONFIRMATION ORDER (0.2); TELECONFERENCE WITH L. WILLIAMS RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: CONFIRMATION ORDER (0.2); CORRESPONDENCE WITH B. CECCOTTI RE: CONFIRMATION ORDER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/24/08 | 1.60 | TELECONFERENCE WITH CHAMBERS RE: CONFIRMATION TRANSCRIPTS, ORDERS (0.3); CORRESPONDENCE WITH R. LEMONS RE: SAME (0.1); REVIEW AND FORWARD BLACK LINE OF SAME TO CHAMBERS (0.4); REVIEW AND DISTRIBUTE CONFIRMATION ORDER TO CHAMBERS, M. ETKIN (0.3); TELECONFERENCE WITH L. WILLIAMS RE: CONFIRMATION ORDER (0.2); FOLLOW UP TELECONFERENCE WITH L. WILLIAMS RE: CONFIRMATION, MDL ORDER (0.3). |
| MATZ TJ | 01/25/08 | 1.70 | CORRESPONDENCE WITH CHAMBERS RE: CONFIRMATION ORDER (0.2); CORRESPONDENCE WITH L. WILLIAMS RE: SAME (0.2); MONITOR DOCKET RE: CONFIRMATION ORDER (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME, TRANSCRIPT (0.2); REVIEW CONFIRMATION ORDER AND FORWARD DOCKETED CONFIRMATION ORDER TO CLIENT (0.6); TELECONFERENCE WITH L. WILLIAMS RE: SAME (0.2); CORRESPONDENCE WITH KCC RE: DELPHIDOCKET.COM (0.1). |

197.30

| | | | |
|---|---|---|---|
| RAMLO K | 01/02/08 | 5.90 | REVIEW INTERIM VOTE TABULATION (0.1); REVISE J. SHEEHAN CONFIRMATION DECLARATION (1.9); SENIOR CONFIRMATION WORKING GROUP CALL (3.0); CONFIRMATION HEARING PLANNING (0.7); WORK ON RESPONSE TO BONDHOLDERS' DISCOVERY REQUESTS (0.2). |
| RAMLO K | 01/03/08 | 9.10 | CONTINUE REVISING CONFIRMATION BRIEF (0.6); CONTINUE REVISING J. SHEEHAN CONFIRMATION DECLARATION (2.5); REVISE SECTON 1129 EVIDENTIARY CHART (1.4); SENIOR WORKING GROUP CALL RE: CONFIRMATION PLANNING (3.9); CONFIRMATION HEARING PLANNING (0.7). |
| RAMLO K | 01/04/08 | 15.30 | TELECONFERENCE WITH CLIENT (J. SHEEHAN, D. SHERBIN, S. CORCORAN, K. CRAFT), FTI (R. EISENBERG, K. KUBY), AND SENIOR CONFIRMTION WORKING GROUP RE: CONFIRMATION HEARING PREPARATION (3.4); REVISE DRAFT CONFIRMATION ORDER AND CONFIRMATION BRIEF (11.9). |
| RAMLO K | 01/05/08 | 9.80 | SENIOR WORKING GROUP CALL RE: CONFIRMATION (0.8); CONTINUE DRAFTING AND REVISING SHEEHAN DECLARATION (7.0); ANALYZE FEASIBILITY ISSUES (0.5); ANALYZE POTENTIAL CRAMDOWN SCENARIOS (1.2); ANALYSIS RE: CURE NOTICE ISSUES (0.3). |

B43E

| RAMLO K | 01/06/08 | 11.30 | SENIOR WORKING GROUP CALL (0.6); CONTINUE PLANNING FOR CONFIRMATION HEARING AND BRIEF (1.6); REVIEW DRAFT DEMONSTRATIVE EXHIBITS (0.5); REVISE J. SHEEHAN DECLARATION (4.3); REVISE CONFIRMATION BRIEF (2.8); FURTHER ANLAYSIS RE: CRAMDOWN SCENARIOS (1.5). |
|---|---|---|---|
| RAMLO K | 01/07/08 | 16.70 | CONFIRMATION WORKING GROUP CALL (0.8); CONTINUE REVISING AND DRAFTING J. SHEEHAN DECLARATION (6.1); CONTINUE REVIEWING DRAFT DECLARATIONS, MATERIALS ON SUBSTANTIVE CONSOLIDATION AND FEASIBILITY, AND REVISING AND DRAFTING CONFIRMATION BRIEF (7.1); REVIEW AND COMMENT ON DRAFT CONFIRMATION ORDER (0.7); ANALYSIS RE: EXHIBITS FOR HEARING (1.4); ANALYSIS RE: CURE ASSIGNMENT ISSUES (0.5). |
| RAMLO K | 01/08/08 | 10.90 | CONFIRMATION WORKING GROUP CALL WITH CLIENT (2.0); REVIEW AND COMMENT ON DRAFT EXHIBIT LIST (0.7); REVIEW RETIREE AND BENEFIT ISSUES, CONTINUE DRAFTING AND REVISING SHEEHAN CONFIRMATION DECLARATION (4.5); REVIEW CRAMDOWN AND VALUATION ISSUES AND DRAFT AND REVISE CRAMDOWN RIDERS (3.7). |
| RAMLO K | 01/09/08 | 11.70 | CONFIRMATION WORKING GROUP CALL (0.7); PREPARE FOR MEETING WITH CLIENT (1.7); FURTHER ANALYSIS RE: EXHIBITS AND REVISE LIST (2.2); PREPARE AGENDA AND MATERIALS FOR CLIENT MEETING (1.1); TELECONFERENCE WITH CLIENT RE: CONFIRMATION HEARING (2.1); CONTINUE REVISIONS TO J. SHEEHAN DECLARATION AND CONFIRMATION BRIEF AND REVIEW DEMONSTRATIVES FOR SAME (3.9). |
| RAMLO K | 01/10/08 | 9.80 | CONFIRMATION WORKING GROUP CALL (0.5); PREPARE MATERIALS FOR MEETING WITH KEY STAKEHOLDERS, INCLUDING DRAFT AND REVISE AGENDA, INDEX, SUMMARY CHARTS, DEMONSTRATIVE EXHIBITS, REDLINE OF PROPOSED CONFIRMATION ORDER (2.7); FURTHER DRAFT AND REVISE CRAMDOWN RIDERS FOR BRIEF (2.6); REVIEW PLAN OBJECTIONS AND RULE 3018 MOTIONS (1.3); ANALYSIS RE: CURE AND POST-EFFECTIVE DATE ASSUMPTION OBJECTIONS (1.1); TELECONFERENCE WITH CREDITORS' COMMITTEE, EQUITY COMMITTEE, GM, AND PLAN INVESTORS (1.1); WORK ON EXHIBIT ISSUES (0.5). |
| RAMLO K | 01/11/08 | 15.70 | CONFIRMATION WORKING GROUP CALL (0.5); CONTINUE DRAFTING AND REVISING J. SHEEHAN DECLARATION (5.6); TELECONFERENCES WITH J. SHEEHAN RE: SAME (1.8); REVIEW J. SHEEHAN DEPOSITION TRANSCRIPTS AND PRIOR DECLARATIONS (4.7); REVIEW PLAN OBJECTIONS (3.1). |

B43E

| | | | |
|---|---|---|---|
| RAMLO K | 01/12/08 | 14.80 | REVIEW DRAFT LANGUAGE TO RESOLVE RETIREE OBJECTION (0.2); WORKING GROUP CALL WITH CLIENT RE: PRELIMINARY VOTING RESULTS, OBJECTIONS, AND HEARING PREPARATION (2.7); CONTINUE REVIEW OF OBJECTIONS AND PLAN REVISIONS AND NEW SECTIONS FOR CONFIRMATION BRIEF (5.9); CORRESPONDENCE WITH J. SHEEHAN RE: EXHIBITS (0.3); CONTINUE REVISING AND DRAFTING CONFIRMATION BRIEF (4.4); REVIEW AND ANALYZE RELATIONSHIP TO DELPHI DIESEL SYTEMS CORP. AND DELCO ELECTRONICS OVERSEAS CORPORATION (1.3). |
| RAMLO K | 01/13/08 | 14.80 | WORKING GROUP CALL (0.5); CONTINUE REVIEWING OBJECTIONS, DRAFTING AND REVISING CONFIRMATION BRIEF, AND REVIEW AND COMMENT ON EXHIBITS (3.4); TELECONFERENCE WITH J. SHEEHAN AND S. CORCORAN RE: J. SHEEHAN DECLARATION (0.8); REVISE AND SERVE J. SHEEHAN DECLARATION (2.1); REVIEW OBJECTIONS AND DRAFT AND REVISE CONFIRMATION BRIEF (7.5); ANALYSIS RE: TAXING AUTHORITY OBJECTIONS (0.5). |
| RAMLO K | 01/14/08 | 11.80 | CONFIRMATION WORKING GROUP CALL (0.3); CONTINUE REVIEWING OBJECTIONS, EXHIBITS, DECLARATIONS, DEPOSITION TRANSCRIPTS, CORRESPONDENCE, AND OTHER MATERIALS, REVIEW COMMENTS, AND REVISE AND DRAFT CONFIRMATION BRIEF ON EXECUTIVE COMPENSATION, VALUATION, FEASIBILITY, AND SUBSTANTIVE CONSOLIDATION, SUBORDINATION, AND SECURITIES LAW EXEMPTIONS (5.8); CONFIRMATION WORKING GROUP MEETING (0.8); ANALYZE RE: OBJECTIONS TO EVIDENCE (1.4); ANALYSIS RE: VALUATION ISSUES IN OBJECTIONS (2.7); REVIEW INVESTMENT RATING AGENCY PRESS COVERAGE (0.2); REVIEW SETTLEMENT TERMS WITH CREDITORS' COMMITTEE (0.3); REVIEW ISSUES FOR J. SHEEHAN DEPOSITION PREPARATION (0.5). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 01/15/08 | 19.70 | ANALYSIS RE: EXHIBITS (0.3); ANALYSIS RE: SECURED TAX CLAIM OBJECTIONS (0.4); CONFIRMATION WORKING GROUP MEETING (0.5); TELECONFERENCES AND CORRESPONDENCE WITH A. FRANKUM, T. BEHKE, J. GUGLIELMO AND B. SAX RE: CRAMDOWN DEBTORS (3.2); FURTHER DRAFTING AND REVISIONS TO CONFIRMATION BRIEF RE: GM SETTLEMENT, IMPAIRED CLASS ACCEPTANCE, MANDATORY SUBORDINATION OF SECURITIES CLAIMS, RETIREE BENEFITS, DIRECTORS AND OFFICERS, SERVICE, NOTICE, GM CLAIMS, CRAMDOWN, ABSOLUTE PRIORITY, PREMIUM PAYMENTS, UNFAIR DISCRIMINATION, VALUATION, SUBSTANTIVE CONSOLIDATION, NEW VALUE, AND GIFT THEORY (13.3); ANALYSIS RE: MICHIGAN AND OTHER GOVERNMENT CLAIMS AND OBJECTIONS (2.0). |
| RAMLO K | 01/16/08 | 15.40 | CONFIRMATION WORKING GROUP MEETING WITH CLIENT (0.5); REVIEW, REVISE AND FINALIZE CONFIRMATION BRIEF AND ARRANGE FOR FILING AND SERVICE (6.1); REVISE CONFIRMATION ORDER LANGUAGE RE: TAXING AUTHORITIES OBJECTIONS (0.4); CONFIRMATION WORKING GROUP MEETING WITH CLIENT AND OTHER ADVISORS (0.8); REVIEW AND REVISE SCRIPT (2.8); ANALYSIS RE: IMPAIRED ACCEPTING CLASSES AND REVISE MEMORANDA RE: SAME (2.1); ANALYSIS AND REVISE MEMORANDUM RE: CRAMDOWN NEW VALUE FACTS (1.8); REVISE CHART RE: STATUS OF CLASSES 3C, 5C, AND 6C (0.8). |
| RAMLO K | 01/17/08 | 8.10 | REVISE DISCLOSURE OF OFFICERS AND DIRECTORS (0.2); PREPARE FOR CONFIRMATION HEARING (0.8); ATTEND CONFIRMATION HEARING (6.5); PREPARATION FOR DAY TWO OF HEARING (0.6). |
| RAMLO K | 01/18/08 | 8.30 | CORRESPONDENCE WITH A. BARR RE: EXHIBITS FOR CONFIRMATION HEARING (0.3); ATTEND CONFIRMATION HEARING (7.5); MEETING RE: PREPARATION FOR NEXT DAY OF HEARING (0.5). |
| RAMLO K | 01/19/08 | 3.90 | REVIEW UNION OBJECTIONS, EXECUTIVE COMPENSATION MATERIALS, AND WORK ON CLOSING ARGUMENT (3.2); REVIEW PROPOSED REVISIONS TO DRAFT CONFIRMATION ORDER (0.7). |
| RAMLO K | 01/20/08 | 0.50 | REVIEW AND COMMENT ON DRAFT REVISED CONFIRMATION ORDER (0.5). |
| RAMLO K | 01/21/08 | 3.10 | CONTINUE TO REVIEW MATERIALS ON EXECUTIVE COMPENSATION AND PREPARE FOR STRATETY ON CLOSING ARGUMENT (2.8); REVIEW REVISED DRAFT CONFIRMATION ORDER (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 01/23/08 | 0.20 | REVIEW CORRESPONDENCE FROM R. HOUK RE: MICHIGAN WORKERS' COMPENSATION PROVISIONS (0.2). |
| RAMLO K | 01/25/08 | 0.50 | REVIEW CONFIRMATION ORDER (0.5). |
| | | **217.30** | |
| **Total Counsel** | | **850.50** | |
| BEDNAROVA B* | 01/07/08 | 1.30 | CONFERENCE CALL WITH BUYER'S COUNSEL & CANADIAN COUNSEL RE: ANTITRUST; REVIEW OF DRAFT FOLLOW-UP EMAILS (1.3). |
| BEDNAROVA B* | 01/08/08 | 2.60 | REVIEW OF CHINESE DATA REQUEST (2.6). |
| BEDNAROVA B* | 01/09/08 | 5.10 | DRAFT FOLLOW-UP EMAILS RE: FORMALITIES FOR CHINESE FILING; REVIEW OF INCOMING CORRESPONDENCE; CONFERENCE CALL WITH SKADDEN NY RE: ANTITRUST FILINGS (5.1). |
| BEDNAROVA B* | 01/10/08 | 2.70 | CONFERENCE CALL WITH CHINESE COUNSEL; REVIEW OF INCOMING CORRESPONDENCE AND DRAFT FOLLOW-UP EMAILS ON CHINESE FILING (2.7). |
| BEDNAROVA B* | 01/11/08 | 3.40 | CONFERENCE CALL WITH THE BUYER'S COUNSEL AND DELPHI RE: CHINESE FILING; DRAFT FOLLOW-UP EMAILS; REVIEW OF INCOMING CORRESPONDENCE (3.4). |
| BEDNAROVA B* | 01/13/08 | 1.80 | REVIEW OF INCOMING CORRESPONDENCE RE: CHINESE FILING (1.8). |
| BEDNAROVA B* | 01/14/08 | 9.30 | REVIEW OF INCOMING CORRESPONDENCE RE: CHINESE FILING; CONFERENCE CALL WITH DELPHI'S CHINESE COUNSEL AND BUYER'S COUNSEL RE: CHINESE FILING; REVIEW OF DRAFT CHINESE FILING; FINALISE CHINESE FILING (9.3). |
| BEDNAROVA B* | 01/15/08 | 6.20 | REVIEW OF INCOMING CORRESPONDENCE; CONFERENCE CALL RE: MEXICAN FILING; REVIEW OF RESPONSE RECEIVED FROM DELPHI RE: CHINESE FILING (6.2). |
| BEDNAROVA B* | 01/22/08 | 2.10 | DRAFT OVERLAP CHART BETWEEN DELPHI AND DANA IN MEXICO; REVIEW OF INCOMING CORRESPONDENCE (2.1). |
| BEDNAROVA B* | 01/24/08 | 3.70 | REVISE OVERLAP CHART BETWEEN DANA AND DELPHI IN MEXICO; REVIEW OF INCOMING CORRESPONDENCE (3.7). |
| | | **38.20** | |
| BOLTON IS | 01/01/08 | 1.80 | CONTINUE TO DRAFT, REVIEW, AND REVISE TASK LIST RE: CONFIRMATION (1.8). |
| BOLTON IS | 01/02/08 | 2.70 | CONTINUE TO DRAFT, REVIEW AND REVISE TASK LIST RE: CONFIRMATION (1.4); FOLLOW UP WITH WORKING GROUP RE: SAME (0.7); WORKING GROUP MEETING RE: FORMULATION OF STRATEGY (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BOLTON IS        01/03/08      5.30   CONTINUE TO REVISE TASK LIST RE:
                                      CONFIRMATION (3.7); FOLLOW UP WITH
                                      WORKING GROUP RE: SAME (1.0); REVISE
                                      SECTION 7.9 OF THE POR (0.4); FOLLOW UP
                                      WITH WORKING GROUP RE: SAME (0.2).

BOLTON IS        01/04/08      3.70   CONTINUE TO DRAFT, REVIEW, AND REVISE
                                      TASK LIST RE: CONFIRMATION HEARING
                                      (0.5); FOLLOW UP WITH WORKING GROUP RE:
                                      SAME (1.0); DRAFT, REVIEW, AND REVISE J.
                                      SHEEHAN DECLARATION RE: SAME (1.2);
                                      STRATEGIZE WITH WORKING GROUP RE: SAME
                                      (1.0).

BOLTON IS        01/05/08      5.40   CONTINUE TO REVIEW AND REVISE TASK LIST
                                      RE: CONFIRMATION HEARING (1.3); FOLLOW
                                      UP WITH WORKING GROUP RE: SAME (0.5);
                                      CONTINUE TO REVIEW AND REVISE J. SHEEHAN
                                      DECLARATION RE: SECTION
                                      1114/1129(A)(13) (1.0); FOLLOW UP WITH
                                      WORKING GROUP RE: SAME (0.5); DRAFT
                                      OBJECTION CHARTS RE: CONFIRMATION
                                      HEARING (1.8); FOLLOW UP WITH WORKING
                                      GROUP RE: SAME (0.3).

BOLTON IS        01/07/08      6.10   BEGIN REVIEWING PLAN, RIGHTS OFFERING
                                      AND CURE NOTICE OBJECTIONS RE: PLAN
                                      OBJECTION CHARTS (1.6); BEGIN DRAFTING
                                      CHARTS RE: SAME (1.9); CONTINUE
                                      REVIEWING AND REVISING TASK LIST RE:
                                      CONFIRMATION HEARING (0.5); FOLLOW UP
                                      WITH WORKING GROUP RE: SAME (0.3); BEIGN
                                      LEGAL RESEARCH AND ANALYSIS RE: SECTION
                                      1146(C) OF BANKRUPTCY CODE (1.2); DRAFT
                                      MEMO RE: SAME (0.6).

BOLTON IS        01/08/08      4.30   CONTINUE REVIEW AND ANALYSIS RE:
                                      OBJECTIONS TO PLAN, RIGHTS OFFERING,
                                      AND NOTICE OF CURE (2.0); CONTINUE TO
                                      DRAFT, REVIEW AND REVISE CHARTS RE: SAME
                                      (2.3).

BOLTON IS        01/09/08      8.00   CONTINUE REVIEW AND ANALYSIS RE: PLAN,
                                      RIGHTS OFFERING, AND NOTICE OF CURE
                                      OBJECTIONS (2.1); CONTINUE UPDATING AND
                                      REVIEWING CHARTS RE: SAME (3.7); FOLLOW
                                      UP AND STRATEGIZE WITH WORKING GROUP RE:
                                      SAME (1.9); CONFERENCE WITH E. ADAM FROM
                                      KCC RE: SERVICE OF SCHEDULING ORDER ON
                                      OBJECTING PARTIES (0.3).

BOLTON IS        01/10/08      9.10   CONTINUE REVIEW AND ANALYSIS RE:
                                      OBJECTIONS TO PLAN, RIGHTS OFFERING,
                                      AND NOTICE OF CURE (4.8); CONTINUE TO
                                      DRAFT, REVIEW AND REVISE CHARTS RE: SAME
                                      (4.3).

BOLTON IS        01/11/08      8.20   CONTINUE REVIEW AND ANALYSIS RE:
                                      OBJECTIONS TO THE PLAN, RIGHTS
                                      OFFERING, AND NOTICE OF CURE (4.8);
                                      CONTINUE DRAFTING, REVIEWING, AND
                                      REVISING CHART RE: SAME (3.4).

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

BOLTON IS      01/12/08      5.30   CONTINUE REVIEW AND ANALYSIS RE:
                                    OBJECTIONS TO PLAN, RIGHTS OFFERING,
                                    AND NOTICE OF CURE (2.3); CONTINUE TO
                                    REVIEW, REVISE, AND DRAFT CHARTS RE:
                                    SAME (2.0); REVIEW AND REVISE EXHIBIT
                                    LIST RE: SAME (1.0).

BOLTON IS      01/13/08      3.40   REVIEW OBJECTIONS RE: PLAN CONFIRMATION
                                    (1.8); DRAFT RIDER FOR CONFIRMATION
                                    BRIEF RE: SAME (1.6).

BOLTON IS      01/14/08      9.40   LEGAL RESEARCH AND ANALYSIS RE: BALLOTS
                                    (1.4); REVIEW AND REVISE MEMO RE: SAME
                                    (1.0); DRAFT. REVIEW, AND REVISE RIDER
                                    FOR CONFIRMATION BRIEF RE: RETIREES'
                                    OBJECTION (0.8); FOLLOW UP WITH
                                    OBJECTORS RE: SAME (0.6); CONTINUE
                                    REVIEW AND ANALYSIS RE: PLAN OBJECTIONS
                                    (2.8); REVIEW AND REVISE OBJECTION
                                    CHART RE: SAME (2.3); REVIEW AND REVISE
                                    TASK LIST RE: CONFIRMATION HEARING
                                    (0.5).

BOLTON IS      01/15/08      7.00   CONTINUE REVIEW AND ANALYSIS RE: PLAN
                                    OBJECTIONS (2.0); REVIEW AND REVISE
                                    OBJECTION CHARTS RE: SAME (2.1); DRAFT,
                                    REVIEW, AND REVISE RIDER FOR RIGHTS
                                    OFFERING REPLY RE: RETIREE RIGHTS
                                    OFFERING OBJECTIONS (2.2); DRAFT,
                                    REVIEW, AND REVISE RIDER FOR
                                    CONFIRMATION HEARING REPLY RE: RETIREE
                                    OBJECTIONS (0.7).

BOLTON IS      01/16/08      8.30   PREPARATION OF EXHIBITS RE:
                                    CONFIRMATION HEARING (4.8); FINISH
                                    REVIEW AND ANALYSIS RE: OBJECTIONS TO
                                    PLAN, RIGHTS OFFERING, AND CURE (1.7);
                                    FINISH REVIEWING AND REVISING CHARTS
                                    RE: SAME (1.8).

BOLTON IS      01/17/08     17.80   PREPARATION OF EXHIBITS RE:
                                    CONFIRMATION HEARING (10.4); ASSIST AT
                                    CONFIRMATION HEARING (7.4).

BOLTON IS      01/21/08      0.80   REVIEW AND ANALYSIS RE: POSTPETITION
                                    INTEREST NOTICE RESPONSES (0.8).

BOLTON IS      01/23/08      0.80   CONTINUE RESEARCH AND ANALYSIS RE:
                                    OBJECTIONS TO POSTPETITION INTEREST
                                    NOTICES (0.8).

                           107.40

CAMPANARIO ND  01/13/08      2.90   REVIEW RESPONSES AND RESERVATIONS OF
                                    RIGHTS FILED BY SECURITIES AND ERISA
                                    PLAINTIFFS RE: PLAN OF REORGANIZATION
                                    AND DRAFT RESPONSE TO SAME (2.9).

CAMPANARIO ND  01/16/08     10.10   REVISE MDL BRIEF AND ORDER AND PREPARE
                                    BRIEF AND EXHIBITS FOR SERVICE AND
                                    FILING (4.9); PREPARE FOR HEARING RE:
                                    CONFIRMATION OF PLAN OF REORGANIZATION
                                    (5.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CAMPANARIO ND      01/18/08      11.30   PREPARE FOR AND ATTEND SECOND DAY OF
                                         HEARING RE: CONFIRMATION OF PLAN OF
                                         REORGANIZATION (11.3).

CAMPANARIO ND      01/21/08       6.20   PREPARE FOR CONFIRMATION HEARING (3.8)
                                         AND MEETING CONCERNING STRATEGY FOR
                                         SAME (2.4).

CAMPANARIO ND      01/22/08       7.10   PREPARE FOR HEARING ON CONFIRMATION OF
                                         PLAN OF REORGANIZATION (1.0) AND ATTEND
                                         SAME (6.1).

                                 37.60

CONNORS CP         01/01/08       6.60   REVIEW AND ANALYZE MATERIALS IN
                                         CONNECTION WITH DRAFTING DECLARATION
                                         RE: MANAGEMENT COMPENSATION PLAN (3.5);
                                         WORK ON DECLARATIONS RE: MANAGEMENT
                                         COMPENSATION PLAN (3.1).

CONNORS CP         01/02/08      14.90   REVIEW AND ANALYZE MATERIALS IN
                                         CONNECTION WITH MANAGEMENT
                                         COMPENSATION PLAN (4.2); PREPARE FOR
                                         AND MEET WITH WITNESS RE: MANAGEMENT
                                         COMPENSATION PLAN (3.5); WORK ON
                                         DECLARATIONS RE: MANAGEMENT
                                         COMPENSATION PLAN (2.8); WORK ON
                                         FORMULATING STRATEGY RE: OBJECTIONS TO
                                         MANAGEMENT COMPENSATION PLAN (2.4);
                                         WORK ON DOCUMENT REVIEW AND PRODUCTION
                                         ISSUES (2.0).

CONNORS CP         01/03/08      13.80   WORK ON ISSUES RELATED TO RESPONSES TO
                                         UNIONS' DISCOVERY REQUESTS (4.7); WORK
                                         ON ISSUES RE: DOCUMENT REVIEW AND
                                         PRODUCTION (5.6); REVIEW AND ANALYZE
                                         MATERIALS IN CONNECTION WITH WORKING ON
                                         RESPONSE TO UNION OBJECTIONS (3.5).

CONNORS CP         01/04/08      12.10   WORK ON REVISIONS TO S. MILLER
                                         DECLARATION (2.1); WORK ON C. NAYLOR
                                         DECLARATION RE: MANAGEMENT
                                         COMPENSATION PLAN (2.3); WORK ON ISSUES
                                         RELATED TO DOCUMENT REVIEW RE:
                                         MANAGEMENT COMPENSATION PLAN (5.3);
                                         WORK ON DOCUMENT PRODUCTION AND OTHER
                                         DISCOVERY-RELATED ISSUES RE:
                                         MANAGEMENT COMPENSATION PLAN (2.4).

CONNORS CP         01/05/08      10.30   WORK ON DOCUMENT REVIEW AND PRODUCTION
                                         ISSUES RE: THIRD TRANCHE OF PRODUCTION
                                         CONCERNING UAW / IUE-CWA DOCUMENT
                                         REQUESTS (4.7); DRAFT PRODUCTION LETTER
                                         RE: AND COORDINATE PRODUCTION OF THIRD
                                         TRANCHE OF PRODUCTION CONCERNING UAW /
                                         IUE-CWA DOCUMENT REQUESTS (0.7); REVIEW
                                         AND ANALYZE NAYLOR E-MAILS RE: PLAN
                                         CONFIRMATION DISCOVERY (3.9); DRAFT
                                         DECLARATION OF C. NAYLOR RE: PLAN
                                         CONFIRMATION AND UAW / IUE-CWA
                                         OBJECTIONS (1.0).

B43E

05-44481-rdd   Doc 19256-5   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-1(b)   Pg 43 of 121
Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| CONNORS CP | 01/06/08 | 14.90 | WORK ON REVIEWING AND ANALYZING C. NAYLOR DOCUMENTS IN CONNECTION WITH UAW AND IUE-CWA OBJECTION (2.6); FINALIZE REVISED DECLARATION OF C. NAYLOR IN CONNECTION WITH UAW AND IUE-CWA OBJECTIONS (3.6); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH DOCUMENT PRODUCTION RE: UAW AND IUE-CWA OBJECTIONS (4.8); ANALYZE DOCUMENTS AND WORK ON REVISIONS TO DECLARATION OF N. BUBNOVICH RE: UAW AND IUE-CWA OBJECTIONS (3.9). |
| CONNORS CP | 01/07/08 | 14.10 | WORK ON REVIEW AND ANALYSIS OF DOCUMENTS RE: UAW AND IUE-CWA OBJECTION (2.4); FORMULATE STRATEGY RE: PLAN CONFIRMATION HEARING AND UAW AND IUE-CWA OBJECTIONS (1.8); WORK ON REVISIONS TO N. BUBNOVICH DECLARATION (3.5); PREPARE DEMONSTRATIVE EXHIBITS RE: N. BUBNOVICH TESTIMONY (2.9); WORK ON DOCUMENT PRODUCTION ISSUES AND SECOND REVIEW ISSUES (3.5). |
| CONNORS CP | 01/08/08 | 12.60 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH DRAFTING DECLARATIONS RE: UAW AND IUE-CWA OBJECTION (3.8); REVISE DECLARATION OF N. BUBNOVICH RE: UAW AND IUE-CWA OBJECTION (4.3); REVISE DECLARATION OF C. NAYLOR RE: UAW AND IUE-CWA OBJECTION (2.9); FORMULATE STRATEGY RE: RESPONSE TO UAW'S OBJECTION (1.6). |
| CONNORS CP | 01/09/08 | 14.90 | REVISE, FINALIZE, AND SERVE DECLARATION OF N. BUBNOVICH (4.7); COMMUNICATE WITH TEAM AND N. BUBNOVICH RE: N. BUBNOVICH DECLARATION RE: PLAN CONFIRMATION HEARING (3.1); REVIEW AND ANALYZE MATERIALS RE: N. BUBNOVICH DECLARATION (1.8); REVISE DECLARATION OF C. NAYLOR (4.3); REVIEW AND ANALYZE MATERIALS RE: C. NAYLOR DECLARATION RE: PLAN CONFIRMATION HEARING (1.0). |
| CONNORS CP | 01/10/08 | 12.30 | WORK ON REVISIONS TO C. NAYLOR DECLARATION RE: PLAN CONFIRMATION HEARING (4.4); COMMUNICATE AND CORRESPOND WITH DELPHI EMPLOYEES AND EXPERT WITNESS RE: UAW AND IUE-CWA OBJECTIONS (2.2); REVIEW AND ANALYZE MATERIALS RE: UAW AND IUE (4.2); FORMULATE STRATEGY RE: DISCOVERY AND PLAN CONFIRMATION (1.5). |
| CONNORS CP | 01/11/08 | 14.30 | PREPARE FOR AND PARTICIPATE IN WITNESS INTERVIEW WITH N. BUBNOVICH (4.9); REVIEW AND ANALYZE MATERIALS IN CONNECTION UAW AND IUE-CWA (4.7); WORK ON DRAFTING SUMMARY OF UAW AND IUE-CWA OBJECTIONS AND OBJECTION CHART (3.6); FORMULATE STRATEGY RE: RE: UAW AND IUE-CWA OBJECTION TO PLAN CONFIRMATION (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CONNORS CP | 01/12/08 | 15.80 | REVIEW AND ANALYZE THE OBJECTIONS FILED BY UAW AND/OR IUE-CWA (3.3); PREPARE OBJECTION CHART RE: UAW AND IUE-CWA OBJECTIONS (2.6); PREPARE FOR AND PARTICIPATE IN CALL WITH C. NAYLOR (1.0); WORK ON C. NAYLOR DECLARATION (1.6); WORK ON PREPARATIONS FOR N. BUBNOVICH DEPOSITIONS (2.8); WORK ON SUPPLEMENTAL DECLARATION OF N. BUBNOVICH (4.5). |
|---|---|---|---|
| CONNORS CP | 01/13/08 | 14.80 | REVIEW AND ANALYZE THE OBJECTIONS FILED BY UAW AND/OR IUE-CWA (3.3); PREPARE OBJECTION CHART RE: UAW AND IUE-CWA OBJECTIONS (2.6); PREPARE FOR AND PARTICIPATE IN CALL WITH C. NAYLOR (1.0); WORK ON C. NAYLOR DECLARATION (1.6); WORK ON PREPARATIONS FOR N. BUBNOVICH DEPOSITIONS (2.8); WORK ON SUPPLEMENTAL DECLARATION OF N. BUBNOVICH (4.5). |
| CONNORS CP | 01/14/08 | 15.50 | WORK ON CONFIRMATION BRIEF (2.4); PREPARE FOR DEPOSITIONS RE: UAW AND IUE-CWA (3.2); REVIEW AND ANALYZE CREDITORS' COMMITTEE'S DRAFT OBJECTION (2.3); DRAFT DISCOVERY TO CREDITORS' COMMITTEE (1.4); REVIEW AND ANALYZE MATERIALS RE: UAW AND IUE OBJECTIONS (3.6); REVIEW DEPOSITIONS OF WITNESSES RE: UAW AND IUE-CWA OBJECTIONS (2.6). |
| CONNORS CP | 01/15/08 | 13.80 | PREPARE FOR AND PARTICIPATE IN THE MEET AND CONFER MEETING RE: PLAN CONFIRMATION (1.4); PREPARE FOR AND MEET WITH BUBNOVICH RE: CONFIRMATION HEARING PREPARATION (2.6); REVIEW AND ANALYZE DOCUMENT RE: UAW AND IUE-CWA OBJECTIONS (1.3); WORK ON DOCUMENT PRODUCTION ISSUES RE: IUE-CWA AND UAW OBJECTIONS (3.6); WORK ON ISSUES RELATED TO HEARING EXHIBITS (1.9); REVIEW AND REVISE CONFIRMATION BRIEF (3.0). |
| CONNORS CP | 01/16/08 | 14.10 | WORK ON CONFIRMATION BRIEF (2.3); COMMUNICATE AND CORRESPOND WITH OPPOSING COUNSEL RE: MANAGEMENT COMPENSATION PLAN (1.1); REVIEW AND ANALYZE MATERIALS RE: MANAGEMENT COMPENSATION PLAN (4.8); WORK ON EXHIBIT BINDER (2.1); REVIEW, ANALYZE, AND RESPOND TO SUPPLEMENTAL UNION OBJECTIONS RE: MANAGEMENT COMPENSATION PLAN (3.8). |
| CONNORS CP | 01/17/08 | 14.20 | PREPARE FOR AND PARTICIPATE IN DAY ONE OF CONFIRMATION HEARING (6.3); PREPARE FOR FRIDAY'S HEARING ON THE MANAGEMENT COMPENSATION PLAN, INCLUDING WORKING ON ISSUES RELATED TO THE EXHIBIT BINDER AND TRIAL PREPARATION WITH FTI (7.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 01/18/08 | 18.60 | PREPARE FOR CONFIRMATION HEARING, INCLUDING COORDINATING COURT PRESENTATION AND FORMULATING STRATEGY (8.9); ATTEND AND PARTICIPATE IN DAY TWO OF CONFIRMATION HEARING AND WORK ON FOLLOW-UP TO HEARING (9.7). |
| CONNORS CP | 01/21/08 | 9.70 | WORK ON PREPARING MATERIALS RELATED TO CLOSING ARGUMENT RE: THE MANAGEMENT COMPENSATION PLAN (4.4); CONDUCT RESEARCH ON ISSUES RE: THE MANAGEMENT COMPENSATION PLAN (5.3). |
| CONNORS CP | 01/22/08 | 3.00 | WORK ON FOLLOW UP ON ISSUES RE: CONFIRMATION HEARING (3.0). |
| | | **260.30** | |
| DIAZ LB | 01/04/08 | 1.20 | CONFERENCE CALL WITH D. UNRUE RE: CONFIRMATION DECLARATION (1.2). |
| DIAZ LB | 01/11/08 | 2.10 | EDIT UNRUE DECLARATION (2.1). |
| DIAZ LB | 01/13/08 | 1.60 | EDIT UNRUE DECLARATION EXHIBITS (1.6). |
| DIAZ LB | 01/18/08 | 8.10 | ASSIST AT CONFIRMATION HEARING (8.1). |
| | | **13.00** | |
| DUNCOMB BM | 01/02/08 | 1.30 | WORK ON DOCUMENT PRODUCTION FOR UAW DISCOVERY REQUESTS (1.3). |
| DUNCOMB BM | 01/03/08 | 6.30 | WORK ON DOCUMENT PRODUCTION FOR UAW DISCOVERY REQUESTS (6.3). |
| DUNCOMB BM | 01/04/08 | 14.60 | REVIEW DOCUMENTS FOR UAW DISCOVERY REQUEST (14.4); CONFERENCE CALL RE: PREPARATION FOR CONFIRMATION HEARING (0.2). |
| DUNCOMB BM | 01/05/08 | 16.80 | REVIEW DOCUMENTS FOR THE UAW DISCOVERY REQUESTS (16.8). |
| DUNCOMB BM | 01/06/08 | 3.40 | REVIEW DOCUMENTS FOR UAW DISCOVERY REQUESTS (2.6); DISCUSS DEPOSITION PREPARATION (0.8). |
| DUNCOMB BM | 01/07/08 | 9.80 | PREPARE N. BUBNOVICH DEPOSITION PREP MATERIALS (9.8). |
| DUNCOMB BM | 01/08/08 | 1.80 | DEPOSITION PREPARATION FOR BUBNOVICH (1.8). |
| DUNCOMB BM | 01/17/08 | 12.30 | ASSIST WITH PREPARATION FOR CONFIRMATION HEARING (7.7); RESEARCH APPLICABLE STANDARD FOR MANAGEMENT COMPENSATION (4.6). |
| DUNCOMB BM | 01/18/08 | 3.00 | RESEARCH AND PREPARE MEMO ON THE APPLICABLE STANDARD FOR MANAGEMENT COMPENSATION (3.0). |
| | | **69.30** | |
| FERN BM | 01/03/08 | 1.00 | FORMULATE STRATEGY RE: PLAN CURE ISSUES (0.3); ANALZYE ISSUES RE: MANAGEMENT COMPENSATION AND FEASIBILITY (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FERN BM          01/04/08     10.10    RESEARCH RE: FEASIBILITY OF PLAN (0.4);
                                       FORMULATE STRATEGY RE: PLAN
                                       DECLARATIONS AND TASKS (0.9); BEGIN TO
                                       DRAFT BUSINESS PLAN RIDER TO PLAN
                                       DECLARATIONS (2.8); COMPLETE DRAFT OF
                                       BUSINESS PLAN RIDER TO DECLARATIONS
                                       (1.3); REVIEW MATERIALS RE: FEASIBILITY
                                       OF PLAN (1.7); REVIEW AND REVISE RIDER
                                       RE: FEASIBILITY (1.4); REVIEW AND
                                       REVISE RIDER RE: EXIT FINANCING TERMS
                                       (1.1); REVIEW AND REVISE BUSINESS PLAN
                                       RIDER (0.5).

FERN BM          01/05/08      4.20    REVIEW ISSUES RE: STRUCTURE OF J.
                                       SHEEHAN DECLARATION (0.5); REVIEW AND
                                       ANALYZE RESEARCH RE: FEASIBILITY OF
                                       PLAN WITHOUT COMMITTED FINANCING (2.4);
                                       REVISE FEASIBILITY RIDER TO
                                       DECLARATIONS (1.3).

FERN BM          01/06/08      2.50    REVIEW AND COMMENT ON FEASIBILITY
                                       SECTION TO CONFIRMATION BRIEF (0.9);
                                       REVIEW AND COMMENT ON DRAFT J. SHEEHAN
                                       DECLARATION (0.5); FORMULATE STRATEGY
                                       RE: FEASIBILITY OF PLAN (1.1).

FERN BM          01/07/08      5.50    REVIEW ADDITIONAL RESEARCH RE:
                                       FEASIBILITY (2.1); ASSESS ISSUES TO
                                       PLAN RAISED BY EDS (0.3); ADDITIONAL
                                       RESEARCH RE: FEASIBILITY OF PLAN (2.7);
                                       ANALYZE ISSUES RE: TREATMENT OF
                                       EXECUTORY CONTRACTS UNDER CONFIRMATION
                                       ORDER (0.4).

FERN BM          01/08/08      2.50    REVIEW AND REVISE J. SHEEHAN
                                       DECLARATION (0.8); REVIEW MATERIALS RE:
                                       FEASIBILITY OF BUSINESS PLAN (0.9);
                                       ASSESS PLAN CURE ISSUES (0.3); REVIEW
                                       AND ANALYZE CERTAIN TERMS IN CALPINE
                                       PLAN OF REORGANIZATION (0.5).

FERN BM          01/09/08      1.40    REVIEW AND REVISE CONFIRMATION BRIEF
                                       RIDER RE: FEASIBLITY (1.4).

FERN BM          01/10/08      1.70    REVIEW AND COMMENT ON NAYLOR
                                       DECLARATION (1.4); EVALUATE ISSUES RE:
                                       CURES AND CLAIMS TRADERS (0.3).

FERN BM          01/14/08      1.10    REVIEW AND COMMENT ON FEASIBILITY RIDER
                                       TO CONFIRMATION BRIEF (0.5); FORMULATE
                                       STRATEGY RE: FEASIBILITY OBJECTIONS
                                       (0.6).

FERN BM          01/16/08      6.70    REVIEW AND COMMENTS ON EXECUTIVE
                                       COMPENSATION RIDER TO CONFIRMATION
                                       BRIEF (0.9); REVIEW AND REVISE RESPONSE
                                       TO S. MILLER OBJECTION (0.6); REVIIEW
                                       AND COMMENT ON J. SULLIVAN AND E.
                                       KURTZMAN DECLARATIONS (1.1); REVIEW,
                                       COMMENT AND ASSEMBLE VARIOUS EXHIBITS
                                       TO E. KURTZMAN AND J. SULLIVAN
                                       DECLARATIONS (2.8); REVIEW
                                       CONFIRMATION BRIEF (1.3).

                                 36.70

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GANITSKY DI | 01/02/08 | 4.00 | PARTICIPATE IN CONFIRMATION HEARING PREP CALLS (3.6); CORRESPONDENCE RE: HSR MATTERS AND MIDS (0.4). |
| GANITSKY DI | 01/03/08 | 4.00 | PARTICIPATE IN SENIOR TELECONFERENCE (3.1); CORRESPONDENCE WITH WHITE CASE RE: EXHIBITS TO PLAN (0.3); REVIEW CHART RE: EPCA CONDITIONS (0.6). |
| GANITSKY DI | 01/05/08 | 0.60 | REVIEW PORTIONS OF J. SHEEHAN DECLARATION (0.6). |
| GANITSKY DI | 01/06/08 | 1.80 | REVIEW AND COMMENT ON PLAN DEMONSTRATIVES (0.6); ADDITIONAL REVIEW OF J. SHEEHAN DECLARATION (1.2). |
| GANITSKY DI | 01/07/08 | 8.80 | VARIOUS MATTERS RELATING TO LAUNCH OF EXIT FINANCE AS WELL AS DISCUSSIONS WITH GM AND PLAN INVESTORS RELATED TO SAME AND MATTERS RE: EXIT CALENDER AS WELL AS ANALYSIS OF IMPACT ON EPCA OF POSSIBLE CHANGES TO TRANSACTION (8.8). |
| GANITSKY DI | 01/11/08 | 6.50 | PARTICIPATE IN STIPP DEPOSITION PREP (3.3); TELECONFERENCES RE: FOREIGN ANTITRUST MATTERS AND OTHER CORRESPONDENCE (0.6); PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (1.2); REVIEW PORTIONS OF CONFIRMATION BRIEF AND OTHER LITIGATION MATERIAL RELATING TO CONFIRMATION INCLUDING DEMONSTRATIVES (1.4). |
| GANITSKY DI | 01/12/08 | 3.30 | PARTICIPATE IN SENIOR TELECONFERENCE AND RELATED FOLLOW UP (3.3). |
| GANITSKY DI | 01/13/08 | 1.60 | REVIEW PORTIONS OF DECLARATIONS AND CONFIRMATION BRIEF (0.8); MATTERS RE: PREVIOUS RESOLUTIONS (0.4); CORRESPONDENCE RE: VARIOUS MATTTERS (0.4). |
| GANITSKY DI | 01/14/08 | 6.20 | PARTICIPATE IN UPDATE TELECONFERENCE (0.6); DRAFT NDA AND VARIOUS REVISIONS TO SAME BASED ON INTERNAL COMMENTS AS WELL AS COMMENTS FROM OTHER SIDE AS WELL AS CALL WITH OTHER SIDE AND WHITE CASE RE: SAME (4.1); MATTERS RE: REG RIGHTS AGREEMENT AND POSSIBLE ADDITIONAL CHANGES (0.6); ANSWER AND WORK THROUGH VARIOUS PLAN MATTERS WITH N. STURAR RELATING TO EPCA (0.5); CORRESPONDENCE RE: ANTITRUST MATTERS IN CHINA AND MEXICO (0.4). |
| | | **36.80** | |
| GARTNER M | 01/17/08 | 17.20 | PREPARE FOR AND ASSIST AT CONFIRMATION HEARING (17.2). |
| GARTNER M | 01/18/08 | 5.40 | ORGANIZE TASKS AND MATTERS (2.3); PREPARE FOR CONFIRMATION HEARING DAY 2 (3.1). |
| GARTNER M | 01/21/08 | 5.10 | ORGANIZE TASKS AND MATTERS AND DEVELOP TASK LIST (5.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**27.70**

| | | | |
|---|---|---|---|
| GRANT K | 01/02/08 | 12.80 | CONTINUE TO WORK ON CONFIRMATION BRIEF (8.1); WORK ON PREPARATION OF OTHER SUPPORTING DOCUMENTS FOR CONFIRMATION HEARING (4.7). |
| GRANT K | 01/03/08 | 11.70 | CONTINUE TO WORK ON CONFIRMATION BRIEF (3.7); REVIEW OF PRIOR HEARING TRANSCRIPT RE: SAME (3.9); RESEARCH (1.3) AND REVIEW OF PRECEDENT RE: SAME (2.8). |
| GRANT K | 01/04/08 | 11.40 | PREPARE FOR AND ATTENDED CONFIRMATION HEARING PLANNING MEETING (4.3); INTERNAL TEAM MEETING RE: SAME (0.2); CONTINUE TO WORK ON CONFIRMATION BRIEF (6.9). |
| GRANT K | 01/05/08 | 11.50 | CONTINUE TO WORK ON CONFIRMATION BRIEF (9.1); RESEARCH RE: SAME (2.4). |
| GRANT K | 01/06/08 | 12.60 | CONTINUE TO WORK ON CONFIRMATION BRIEF (6.9); RESEARCH RE: SAME (5.7). |
| GRANT K | 01/07/08 | 12.10 | CONTINUE TO WORK ON CONFIRMATION BRIEF (8.2); PERFORM RESEARCH RE: SAME (3.9). |
| GRANT K | 01/08/08 | 11.10 | CONTINUE TO WORK ON CONFIRMATION BRIEF (8.2) AND RESEARCH RE: SAME (2.9). |
| GRANT K | 01/09/08 | 9.80 | CONTINUE TO WORK ON CONFIRMATION BRIEF (6.7); REVIEW AND ANALYZE OBJECTIONS RE: SAME (3.1). |
| GRANT K | 01/10/08 | 8.20 | CONTINUE TO WORK ON CONFIRMATION BRIEF (3.7); RESEARCH RE: SAME (4.5). |
| GRANT K | 01/11/08 | 4.20 | REVIEW AND ANALYZE CONFIRMATION OBJECTIONS (4.2). |
| GRANT K | 01/12/08 | 1.70 | CONTINUE TO REVIEW OF PLAN OBJECTIONS AND WORK ON SUMMARY RE: SAME (1.7). |
| GRANT K | 01/18/08 | 9.50 | PREPARE FOR AND ATTEND SECOND DAY OF CONFIRMATION HEARING (9.5). |

**116.60**

| | | | |
|---|---|---|---|
| GUZZARDO J | 01/02/08 | 9.10 | COORDINATION OF DISCOVERY AND DOCUMENT REVIEW IN CONNECTION WITH CONFIRMATION PLAN HEARING (9.1). |
| GUZZARDO J | 01/03/08 | 10.70 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH PLAN CONFIRMATION (10.7). |
| GUZZARDO J | 01/04/08 | 8.70 | DISCOVERY COORDINATION AND DOCUMENT REVIEW IN CONNECTION WITH PLAN CONFIRMATION HEARING (8.7). |
| GUZZARDO J | 01/05/08 | 8.60 | DOCUMENT REVIEW AND COORDINATION OF DOCUMENT PRODUCITON IN CONNECTION WITH CONFIRMATION HEARING (8.6). |

B43E

| | | | |
|---|---|---|---|
| GUZZARDO J | 01/06/08 | 13.40 | DOCUMENT REVIEW AND COORDINATION OF DOCUMENT PRODUCTION IN CONNECTION WITH CONFIRMATION HEARING (13.4). |
| GUZZARDO J | 01/07/08 | 10.90 | COORDINATION OF DOCUMENT PRODUCTION AND ASSISTING IN DISCOVERY DISPUTE ISSUES IN CONNECTION WITH CONFIRMATION HEARING (10.9). |
| GUZZARDO J | 01/08/08 | 9.70 | PRODUCTION COORDINATION AND ASSISTED WITH EXHIBIT LIST COMPILATION (9.7). |
| GUZZARDO J | 01/09/08 | 9.30 | DISCOVERY COORDINATION, DOCUMENT REVIEW, AND ATTENTION TO TRIAL EXHIBIT COMPILATION IN CONNECTION WITH CONFIRMATION HEARING (9.3). |
| GUZZARDO J | 01/10/08 | 13.10 | DISCOVERY COORDINATION, DOCUMENT REVIEW AND TRIAL EXHIBIT COMPILATION FOR USE AT HEARING AND DEPOSITION PREP IN CONNECTION WITH CONFIRMATION HEARING (13.1). |
| GUZZARDO J | 01/11/08 | 13.10 | DISCOVERY COORDINATION, DOCUMENT REVIEW, AND TRIAL EXHIBIT COMPILATION FOR USE AT HEARING AND IN DEPOSITION PREPARATION IN CONNECTION WITH CONFIRMATION HEARING (13.1). |
| GUZZARDO J | 01/12/08 | 15.50 | EDIT AND INCORPORATE EDITS TO EXHIBIT LIST IN PREPARATION FOR EXCHANGE PURSUANT TO SCHEDULING ORDER FOR CONFIRMATION HEARING (15.5). |
| GUZZARDO J | 01/13/08 | 16.00 | EDIT EXHIBIT LIST IN PREPARATION FOR EXCHANGE PER THE SCHEDULING ORDER FOR CONFIRMATION HEARING (9.4); ORGANIZE OBJECTIONS AND COMMUNICATED WITH OBJECTORS IN ACCORDANCE WITH SCHEDULING ORDER FOR CONFIRMATION HEARING (6.6). |
| GUZZARDO J | 01/14/08 | 18.30 | ORGANIZE OBJECTIONS AND COMMUNICATED WITH OBJECTORS IN ACCORDANCE WITH SCHEDULING ORDER FOR CONFIRMATION HEARING (10.2); COORDINATE MEET AND CONFER (2.4); EDIT EXHIBIT LIST FOR CONFIRMATION HEARING (5.7). |
| GUZZARDO J | 01/15/08 | 18.10 | COORDINATION OF MEET AND CONFER, ATTENDANCE OF SAME, AND FOLLOW UP (8.2); COORDINATION AND COMMUNICATION WITH OBJECTORS IN CONNECTION WITH CONFIRMATION HEARING (4.4); COORDINATE BINDER EXHIBITS FOR CONFIRMATION HEARING (5.5). |
| GUZZARDO J | 01/16/08 | 15.70 | COORDINATION OF OBJECTIONS AND COMMUNICATION WITH OBJECTORS IN CONNECTION WITH CONFIRMATION HEARING (5.7); COORDINATION OF EXHIBITS AND BINDERS FOR SAME (4.6); COORDINATION AND COMPILING OF TRIAL MATERIALS (5.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 01/17/08 | 19.10 | COORDINATION AND COMPILATION OF TRIAL MATERIALS FOR CONFIRMATION HEARING (7.5); COORDINATION OF BINDER DELIVERY AND COURTROOM PREPARATION IN CONNECTION WITH SAME (3.2); ATTENDANCE OF CONFIRMATION HEARING AND ASSISTANCE TO TRIAL TEAM - INCLUDING PREPARATION OF HEARING MATERIALS FOR THE FOLLOWING DAY (8.4). |
| GUZZARDO J | 01/18/08 | 13.60 | CONTINUE PREPARATION OF TRIAL MATERIALS FOR USE AT HEARING (4.6); ATTEND CONFIRMATION HEARING AND ASSISTED TRIAL TEAM (9.0). |
| GUZZARDO J | 01/21/08 | 12.30 | ASSIST IN PREPARATION OF CLOSING ARGUMENTS (12.3). |
| GUZZARDO J | 01/22/08 | 9.70 | PREPARATION AT COURTHOUSE FOR CLOSING ARGUMENTS OF CONFIRMATION HEARING, ATTENDANCE OF CONFIRMATION HEARING (9.7). |

**244.90**

| | | | |
|---|---|---|---|
| HALPER A | 01/02/08 | 2.40 | COORDINATE AND DISCUSS HSR FILING ISSUES (0.6); COORDINATE ISSUES RELATING TO RESTRUCUTING TRANSACTION NOTICE (0.4); REVIEW EMERGENCE TIMELINE AND OTHER DOCUMENTS (1.4). |
| HALPER A | 01/03/08 | 6.00 | REVIEW AND DISTRIBUTE EMERGENCE TIMELINE (0.4), COORDINATE WITH TAX TEAM AND WHITE AND CASE WITH RESPECT TO RESTRUCTURING TRANSACTION NOTICE (0.4); REVIEW AND COMMENT ON LIST OF REVIEWING ATTORNEYS (1.2); CREATE EPCA CONDITIONS CHART (4.0). |
| HALPER A | 01/04/08 | 6.90 | REVIEW EPCA AND RELATED DOCUMENTS TO ADDRESS SPLITTING THE VOTE CONCERNS (4.3); ASSIST IN DRAFTING AND REVIEWING J. SHEEHAN DECLARATION (2.6). |
| HALPER A | 01/05/08 | 0.70 | REVIEW DRAFT J. SHEEHAN DECLARATION (0.7). |
| HALPER A | 01/06/08 | 2.60 | REVIEW DEMONSTRATIVES, J. SHEEHAN DECLARATION AND OTHER DOCUMENTS (2.6). |
| HALPER A | 01/07/08 | 8.40 | REVIEW CONFIRMATION DOCUMENTS (2.4); REVIEW EXIT FINANCING DOCUMENTS (1.8); REVIEW EPCA FOR CHANGES RESULTING FROM POSSIBLE EXIT FINANCING MODIFICATIONS (4.2). |
| HALPER A | 01/08/08 | 4.30 | REVIEW CONFORMATION HEARING DOCUMENTS (4.3). |
| HALPER A | 01/09/08 | 6.00 | REVIEW ISSUES RELATING TO FORIEGN ANTITRUST FILINGS (1.9); REVIEW EPCA TO PROVIDE FINANCING ANALYSIS (2.3); REVIEW STIPP DECLARATION (1.8). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HALPER A | 01/10/08 | 2.70 | ASSIST IN CONFIRMATION DOCUMENTS (1.4) AND ASSIST IN MEETINGS HELD AT SKADDEN (1.3). |
| HALPER A | 01/11/08 | 4.60 | MONITOR FOREIGN ANTITRUST FILING ISSUES (0.9); REVIEW VARIOUS CONFIRMATION DOCUMENTS (3.7). |
| HALPER A | 01/12/08 | 1.30 | REVIEW J. SHEEHAN DECLARATION AND OTHER CONFIRMATION HEARING DOCUMENTS (1.3). |
| HALPER A | 01/13/08 | 2.50 | REVIEW EMAIL TRAFFIC AND PROVIDE RESPONSES FOR CONFIRMATION RELATED DOCUMENTS INCLUDING J. SHEEHAN DECLARATION (2.5). |
| HALPER A | 01/14/08 | 6.50 | CREATE AND DISCUSS BONDHOLDER NDA (4.6); REVIEW CONFIRMATION RELATED DOCUMENTS (1.9). |
| HALPER A | 01/15/08 | 5.40 | REVIEW ISSUES RELATING TO NDA (0.6); ASSIST IN EPCA AND OTHER RELATED CONFIRMATION MATTERS (4.8). |
| HALPER A | 01/16/08 | 5.70 | ASSIST IN CONFIRMATION HEARING MATTERS FROM EPCA AND RELATED PERSPECTIVE (4.3); REVIEW REVISED FINANCING PLAN, INCLUDING DISCUSSING WITH WEIL AND WHITE AND CASE (1.4). |
| HALPER A | 01/17/08 | 5.00 | ASSIST AT CONFIRMATION HEARING (5.0). |
| HALPER A | 01/18/08 | 3.00 | PROVIDE EPCA INFORMATION AND ANALYSIS TO THOSE AT CONFIRMATION HEARING (1.3); REVIEW AND CREATE FLOW OF FUNDS OUTLINES (1.7). |
| HALPER A | 01/20/08 | 0.90 | REVIEW ISSUES RELATED TO CONFIRMATION ORDER (0.9). |
| HALPER A | 01/21/08 | 4.70 | COORDINATE SIGNATURES AND PROVIDE REGULAR UPDATES TO DELPHI AND SKADDEN TEAM FOR CONFIRMATION PROCESS AND OTHER COMMUNICATIONS ASSISTANCE (INCLUDING ASSISTANCE LATER IN THE EVENING FOR MEETING) (2.9); RESEARCH INVESTOR LIMIATION ISSUES (1.8). |
| HALPER A | 01/22/08 | 0.30 | COORDINATE SIGNATURES (0.3). |
| HALPER A | 01/23/08 | 2.30 | ASSIST IN EPCA RELATED MATTERS FOR CONFIRMATION DOCUMENTS (0.7); REVIEW EPCA CONDITIONS (1.6). |
| HALPER A | 01/24/08 | 2.50 | REVIEW AND CREATE POST-CLOSING CHECKLIST (2.5). |
| HALPER A | 01/25/08 | 0.60 | COORDINATE RE: ANTI-TRUST TIMING CONCERNS (0.6). |

**85.30**

B43E

| | | | |
|---|---|---|---|
| HARDIN AS | 01/02/08 | 2.90 | WORKING GROUP EMAIL EXCHANGE RE: CONFIRMATION DECLARATIONS (0.4); WORKING GROUP CONFERENCE CALL RE: ISSUES RELATED TO CONFIRMATION (0.3); PREPARE MATERIALS RELATED TO CONFIRMATION (1.3); REVIEW DRAFT DECLARATIONS IN SUPPORT OF CONFIRMATION (0.9). |
| HARDIN AS | 01/03/08 | 6.70 | PREPARE MATERIALS RELATED TO CONFIRMATION (2.2); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.6); WORKING GROUP CONFERENCE CALL RE: ISSUES RELATED TO CONFIRMATION (0.4); CONTINUE DRAFTING AND REVISING DECLARATIONS (3.5). |
| HARDIN AS | 01/04/08 | 10.10 | PREPARE MATERIALS IN SUPPORT OF CONFIRMATION (2.2); WORKING GROUP EMAIL EXCHANGE RE: MEETING RE: CONFIRMAITON (0.3); WORKING GROUP MEETING RE: CONFIRMATION (0.5); CONFIRMATION HEARING PREPARATION (7.1). |
| HARDIN AS | 01/07/08 | 9.50 | REVISE DECLARATIONS IN SUPPORT OF CONFIRMATION (2.7); WORKING GROUP MEETINGS RE: CONFIRMATION PREP (2.5); PREPARE MATERIALS RELATED TO SAME (4.3). |
| HARDIN AS | 01/08/08 | 7.40 | MEETING WITH S. CORCORAN RE: DECLARATION IN SUPPORT OF CONFIRMATION (0.2); REVISE SAME (1.1); PREPARE MATERIALS FOR WORKING GROUP MEETING RE: SAME (0.4); TELECONFERENCE WITH K. STIPP RE: DECLARATION (0.1); PREPARE MATERIALS FOR PRODUCTION IN CONNECTION WITH CONFIRMATION (0.3); WORKING GROUP MEETING RE: DECLARATIONS IN SUPPORT OF CONFIRMATION (0.7); REVISE SAME (1.3); WORKING GROUP MEETINGS RE: CONFIRMATION PREP (3.3). |
| HARDIN AS | 01/09/08 | 9.50 | REVISE DEMONSTRATIVE MATERIALS IN SUPPORT OF CONFIRMATION (0.7); PREPARE MATERIALS FOR AND ATTEND CONFIRMATION PREP MEETING (1.0); PREPARE ADDITIONAL MATERIALS FOR CONFIRMATION PREP MEETING (1.1); PREPARE FOR AND ATTEND WORKING GROUP MEETING RE: DECLARATION IN SUPPORT OF CONFIRMATION (1.1); WORKING GROUP MEETING RE: DECLARATION IN SUPPORT OF CONFIRMATION (0.9); REVISE SAME (1.4); ATTEND WORKING GROUP CONFIRMATION PREP MEETING (1.1); PREPARE MATERIALS RELATED TO SAME (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 01/10/08 | 3.90 | WORKING GROUP EMAIL EXCHANGE RE: CONFIRMATION PREP (0.3); REVIEW MATERIALS IN CONNECTION WITH POTENTIAL CONFIRMATION OBJECTION (0.3); WORKING GROUP MEETING RE: SAME (1.1); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.3); REVISE DECLARATION IN SUPPORT OF CONFIRMATION (1.9). |
| HARDIN AS | 01/11/08 | 13.70 | REVISE DECLARATION IN SUPPORT OF CONFIRMATION (0.9); WORKING GROUP MEETINGS AND CONFERENCE CALLS RE: CONFIRMATION PREPARATION (4.3); PREPRARTION FOR DEPOSITIONS RELATED TO CONFIRMATION (8.1). |
| HARDIN AS | 01/12/08 | 9.00 | PREPARE FOR AND ATTEND DEPOSITION IN CONNECTION WITH CONFIRMATION (3.9); WORKING GROUP MEETING RE: CONFIRMATION PREPARATION (5.1). |
| HARDIN AS | 01/13/08 | 4.30 | CONFIRMATION PREP (4.3). |
| HARDIN AS | 01/16/08 | 15.40 | EMAIL EXCHANGE WITH K. STIPP RE: DEPOSITION TRANSCRIPT (0.2); PREPARE FOR CONFIRMATION HEARING (15.2). |
| HARDIN AS | 01/17/08 | 19.60 | PREPARE MATERIALS FOR CONFIRMATION (8.3); ATTEND CONFIRMATION HEARING AND RELATED MEETINGS (8.2); PREPARE FOR SECOND DAY OF CONFIRMATION HEARING (3.1). |
| HARDIN AS | 01/18/08 | 11.40 | PREPARE FOR SECOND DAY OF CONFIRMATION HEARING (2.5); ATTEND SECOND DAY OF CONFIRMATION HEARING (8.9). |
| HARDIN AS | 01/20/08 | 3.00 | PREPARE MATERIALS RELATED TO CONFIRMATION HEARING (2.5); WORKING GROUP CONFERENCE CALL RE: SAME (0.5). |
| HARDIN AS | 01/22/08 | 2.30 | PREPARE MATERIALS FOR CONFIRMATION HEARING (2.3). |
| HARDIN AS | 01/24/08 | 1.80 | WORKING GROUP HEARING PREP MEETING (1.8). |
| | | 130.50 | |
| HERRIOTT AV | 01/02/08 | 1.30 | CONTINUE CONFIRMATION HEARING PREPARATION (0.7); WORKING GROUP MEETING RE: SAME (0.5); REVIEW CONFIRMATION ORDER (0.1). |
| HERRIOTT AV | 01/03/08 | 5.60 | REVIEW CONFIRMATION ORDER (0.1); CONTINUE DRAFTING CONFIRMATION PLAN DEMONSTRATIVES (4.4); FOLLOW UP ON MISCELLANEOUS PLAN ISSUE RELATED TO MANAGEMENT COMPENSATION (0.2); ASSIST WITH CONFIRMATION HEARING LITIGATION PREPARATION (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 01/04/08 | 9.90 | DRAFT, REVIEW AND REVISE EXHIBITS FOR PLAN CONFIRMATION HEARING INCLUDING DEMONSTRATIVE EXHIBITS (7.7); REVIEW AND REVISE PORTION OF CONFIRMATION ORDER (0.4); DRAFT, REVIEW AND REVISE PORTION OF J. SHEEHAN DECLARATION (1.5); PARTICIPATE IN CONFIRMATION HEARING PLANNING SESSION (0.2); MISCELLANEOUS HEARING PREPARATION (0.1). |
| HERRIOTT AV | 01/05/08 | 0.60 | CONTINUE DRAFTING PLAN CONFIRMATION DEMONSTRATIVE EXHIBITS (0.6). |
| HERRIOTT AV | 01/06/08 | 2.90 | CONTINUE TO DRAFT, REVIEW, AND REVISE PLAN CONFIRMATION DEMONSTRATIVE EXHIBITS (1.6); REVIEW AND REVISE PLAN CONFIRMATION ORDER (0.7); REVIEW AND REVISE NOTICE OF EFFECTIVE DATE (0.6). |
| HERRIOTT AV | 01/07/08 | 6.80 | CONTINUE TO DRAFT, REVIEW AND REVISE PLAN CONFIRMATION HEARING EXHIBITS, INCLUDING DEMONSTRATIVE EXHIBTIS (6.4); REVIEW AND REVISE EFFECTIVE DATE NOTICE (0.4). |
| HERRIOTT AV | 01/08/08 | 9.50 | CONTINUE TO DRAFT, REVIEW AND REVISE PLAN CONFIRMATION HEARING EXHIBITS, PARTICULARLY DEMONSTRATIVE EXHIBITS (4.4); REVIEW RELEVANT DOCUMENTS, DRAFT AND REVISE PORTION OF J. SHEEHAN DECLARATION (2.1); REVIEW FACT AND EXPERT DECLARATIONS FOR INFORMATION RELATING TO PLAN CONFIRMATION HEARING EXHIBITS (1.2); PARTICIPATE IN MISCELLANEOUS PLAN CONFIRMATION HEARING PREPARATION (1.8). |
| HERRIOTT AV | 01/09/08 | 8.20 | REVIEW AND REVISE CONFIRMATION ORDER (0.2); ATTEND WORKING GROUP MEETING RE: PLAN CONFIRMATION HEARING (1.6); PREPARATIONS FOR SAME (0.2); REVIEW AND BEGIN SUMMARIZING PLAN CONFIRMATION OBJECTIONS (4.8); DRAFT, REVIEW AND REVISE PLAN CONFIRMATION HEARING DEMONSTRATIVE EXHIBITS (1.4). |
| HERRIOTT AV | 01/10/08 | 8.40 | REVIEW AND PROVIDE COMMENTS ON CONFIRMATION ORDER (1.2); REVIEW AND SUMMARIZE PLAN OBJECTIONS (5.0); REVIEW AND REVISE PLAN DEMONSTRATIVE EXHIBITS (2.1); PERFORM MISCELLANEOUS HEARING PREPARATIONS (0.1). |
| HERRIOTT AV | 01/11/08 | 14.90 | DRAFT, REVIEW, AND REVISE SUMMARIES OF PLAN CONFIRMATION OBJECTIONS (12.6); REVIEW AND REVISE PLAN DEMONSTRATIVE EXHIBITS (1.1); PARTICIPATE IN WORKING GROUP MEETING RE: CONFIRMATION HEARING PREPARATION (0.4); ATTEND TO MISCELLANEOUS CONFIRMATION HEARING PREPARATION MATTERS (0.8). |

B43E

| | | | |
|---|---|---|---|
| HERRIOTT AV | 01/12/08 | 10.30 | CONTINUE TO REVIEW AND SUMMARIZE OBJECTIONS TO CONFIRMATION OF THE PLAN (8.3); REVIEW AND REVISE PLAN DEMONSTRATIVE EXHIBITS (1.4); REVIEW AND REVISE PORTION OF J. SHEEHAN DECLARATION (0.4); ASSIST WITH MISCELLANEOUS CONFIRMATION HEARING PREPARATION (0.2). |
| HERRIOTT AV | 01/13/08 | 6.60 | REVIEW AND REVISE DEMONSTRATIVES AND OTHER EXHIBITS FOR CONFIRMATION HEARING (0.8); REVIEW AND ANALYZE PLAN OBJECTION (4.9); REVIEW AND REVISE PORTION OF J. SHEEHAN DECLARATION (0.3); ASSIST WITH MISCELLANEOUS CONFIRMATION HEARING PREPARATION (0.6). |
| HERRIOTT AV | 01/14/08 | 9.70 | REVIEW, REVISE AND UPDATE OBJECTION CHARTS SUMMARIZING PLAN CONFIRMATION OBJECTIONS AND RESPONDING TO SUCH PLAN CONFIRMATION OBJECTIONS (9.3); PERFORM MISCELLANEOUS OTHER PLAN CONFIRMATION HEARING PREPARATORY TASKS (0.4). |
| HERRIOTT AV | 01/15/08 | 17.20 | REVIEW AND REVISE OBJECTION SUMMARIES AND DRAFT RESPONSES TO OBJECTIONS FOR OBJECTION CHARTS TO BE APPENDED TO CONFIRMATION BRIEF (15.8); CREATE CHART SUMMARIZING VOTING RESPONSES FOR CONFIRMATION BRIEF (1.0); ATTEND TO VARIOUS CONFIRMATION HEARING PREPARATION MATTERS (0.4). |
| HERRIOTT AV | 01/16/08 | 16.60 | REVIEW AND REVISE DEMONSTRATIVE EXHIBITS (EXHIBIT 95) AND PRODUCE TO OBJECTING PARTIES (4.3); REVIEW AND REVISE OBJECTION CHARTS SUMMARIZING VARIOUS OBJECTIONS AND RESPONSES (3.3); DRAFT, REVIEW AND REVISE CONFIRMATION HEARING MATERIALS (2.6); ASSIST WITH MISCELLANEOUS TASKS IN PREPARATION FOR CONFIRMATION HEARING (6.4). |
| HERRIOTT AV | 01/17/08 | 11.90 | COMPLETE FINAL PREPARATIONS FOR FIRST DAY OF CONFIRMATION HEARING (2.7); CONTINUE PREPARATIONS DURING RECESS (1.6); PARTICIPATE IN HEARING BY ASSISTING WITH EXHIBITS (5.4); BEGIN PREPARATIONS FOR SECOND DAY OF CONFIRMATION HEARING (2.2). |
| HERRIOTT AV | 01/18/08 | 12.50 | PREPARE FOR SECOND DAY OF CONFIRMATION HEARING (2.5); ASSIST WITH INTERIM PREPARATION DURING THE DAY (1.4); PARTICULATE IN SECOND DAY OF CONFIRMATION HEARING BY ASSISTING WITH EXHIBITS (8.6). |
| HERRIOTT AV | 01/21/08 | 5.00 | PREPARE FOR THIRD DAY OF CONFIRMATION HEARING INCLUDING ASSISTING WITH GATHERING MATERIALS FOR CLOSING ARGUMENT (4.1); CONTINUE TO REVIEW MATERIALS FOR CONFIRMATION HEARING CLOSING ARGUMENT (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 01/22/08 | 9.00 | CONTINUE PREPARATIONS FOR THIRD DAY OF CONFIRMATION HEARING (2.5); ATTEND AND ASSIST WITH EXHIBITS AT THIRD DAY OF CONFIRMATION HEARING (6.3); PERFORM HEARING FOLLOW UP (0.2). |
| HERRIOTT AV | 01/23/08 | 2.70 | REVIEW AND REVISE NOTICE OF EFFECTIVE DATE TO BE APPENDED TO CONFIRMATION ORDER (1.9); REVIEW CONFIRMATION ORDER (0.7); REVIEW CONFIRMATION HEARING TRANSCRIPT (0.1). |
| HERRIOTT AV | 01/25/08 | 0.60 | REVIEW CONFIRMATION ORDER (0.3); FOLLOW UP FROM CONFIRMATION HEARING (0.2); REVIEW CONFIRMATION TRANSCRIPT FOR ISSUE (0.1). |

170.20

| | | | |
|---|---|---|---|
| HILL LF | 01/07/08 | 0.50 | RESEARCH FOR BRIEF (0.5); PREPARE BRIEF FOR TOC AND TOA (0.5). |
| HILL LF | 01/12/08 | 9.80 | REVISE BRIEF PER COMMENTS AND DRAFT AND EDIT CASE LAW CITATIONS (9.8). |
| HILL LF | 01/13/08 | 4.40 | REVISE CONFIRMATION BRIEF (4.4). |
| HILL LF | 01/14/08 | 9.00 | CONDUCT RESEARCH ON CONFIRMATION ISSUES (4.8); REVISE BRIEF PER COMMENTS (1.5); REVIEW AND REVISE CASE CITATIONS (2.7). |
| HILL LF | 01/15/08 | 15.20 | REVIEW AND REVISE CASE CITATIONS AND TABLE OF AUTHORITIES (11.3); REVISE BRIEF (3.9). |
| HILL LF | 01/16/08 | 14.30 | REVISE CITATIONS AND TABLE OF AUTHORITIES IN BRIEF (6.9); REVISE CONFIRMATION BRIEF (4.2); REVIEW AND REVISE CASE LAW BINDERS FOR HEARING (3.2). |
| HILL LF | 01/17/08 | 1.90 | CONTINUE REVIEW OF CASE LAW BINDER (1.2); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE: DOCUMENTS NEEDED FOR CONFIRMATION HEARING (0.7). |

55.10

| | | | |
|---|---|---|---|
| HOWE EJ | 01/05/08 | 12.70 | LEGAL RESEARCH, INCLUDING RESEARCH OF CASELAW, LEGISLATIVE HISTORY, AND JOURNALS, FOR CONFIRMATION BRIEF RE: CRAMDOWN, AND ANALYSIS AND SUMMARY OF SAME (12.7). |
| HOWE EJ | 01/06/08 | 10.20 | DRAFT RIDER TO CONFIRMATION BRIEF RE: CRAMDOWN (10.2). |
| HOWE EJ | 01/07/08 | 4.40 | REVISE RIDER TO CONFIRMATION BRIEF RE: CRAMDOWN (1.5); REVIEW LETTER FROM PBGC RE: PROPOSED CHANGES TO PLAN OF REORGANIZATION AND FOLLOW UP ANALYSIS OF ISSUES RAISED BY SAME (2.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 01/08/08 | 5.90 | PREPARE FOR (0.7) AND PARTICIPATE IN (0.7) CONFERENCE CALL WITH K. COBB AND L. HASSEL, DRAFT PROPOSED REVISISION TO PLAN OF REORGANIZATION AND FOLLOW UP TELECONFERENCE WITH L. HASSEL (1.1), PARTICIPATE IN CONFERENCE CALL WITH J. SEGAL ET AL FROM THE PBGC (0.6), DRAFT EMAIL SUMMARIZING PROPOSED CHANGES TO PLAN AND CIRCULATE TO J. SHEEHAN, D. SHERBIN, ET AL (0.4), AND FURTHER REVISION TO CONFIRMATION ORDER (0.7); ADDITIONAL LEGAL RESEARCH FOR CONFIRMATION BRIEF RE: CRAMDOWN (1.7). |
| HOWE EJ | 01/09/08 | 7.90 | ADDITIONAL LEGAL RESEARCH AND REVISION TO CONFIRMATION BRIEF RE: CRAMDOWN (2.3); FURTHER PROPOSED REVISIONS TO CONFIRMATION ORDER LANGUAGE, MULTIPLE TELECONFERENCES AND EMAIL CORRESPONDENCE WITH L. HASSEL AND K. COBB, AND WITH REPRESENTATIVES OF THE PBGC RE: PBGC ISSUES TO PLAN OF REORGANIZATION (4.4); MULTIPLE TELECONFERENCES AND EMAIL CORRESPONDANCE WITH M. CALLOWAY, COUNSEL FOR FIDUCIARY COUNSELORS, RE: FIDUCIARY COUNSELORS ISSUES TO PLAN OF REORGANIZATION (1.2). |
| HOWE EJ | 01/10/08 | 5.00 | PREPARE FOR (0.2) AND PARTICIPATE IN (1.4) CONFERENCE CALL WITH B. SAX, K. COBB, AND L. HASSEL, REVISE PROPOSED CONFIRMATION ORDER (0.3), PARTICIPATE IN CONFERENCE CALL WITH REPRESENTATIVES OF THE PBGC (0.3), AND FURTHER REVISIONS TO PROPOSED CONFIRMATION ORDER (2.8) RE: PBGC PLAN OF REORGANIZATION ISSUES. |
| HOWE EJ | 01/11/08 | 1.50 | REVIEW AND ANALYZE AUDIO MPEG PLAN OBJECTION (1.2) AND TELECONFERENCE WITH M. DOWD RE: SAME (0.3). |
| HOWE EJ | 01/12/08 | 6.70 | BEGIN REVIEWING PLAN OBJECTION AND DRAFTING MULTIPLE RESPONSES TO SAME (2.1); REVISE LANGUAGE TO CONFIRMATION ORDER RE: PBGC ISSUES AND EMAIL TO K. COBB AND K. HASSEL RE: SAME (1.1); REVIEW DECLARATION IN SUPPORT OF AUDIO MPEG OBJECTION AND ANALYZE SAME (0.4); REVIEW PBGC PLAN OBJECTION AND DRAFT RESPONSE TO SAME (3.1). |
| HOWE EJ | 01/13/08 | 9.20 | CONTINUE DRAFTING PLAN OBJECTION RESPONSES RE: OBJECTIONS OF EQUISTAR (3.2), BOSCH (1.6), AUDIO MPEG (3.8), AND F. BUDELEWSKI (0.6). |

B43E

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

| | | | |
|---|---|---|---|
| HOWE EJ | 01/14/08 | 11.20 | MULTIPLE TELECONFERENCE WITH M. DOWD RE: DEPOSITION OF AUDIO MPEG DECLARANT (1.6); CONTINUE REVISIONS TO PROPOSED CONFIRMATION ORDER, MULTIPLE TELECONFERENCES WITH REPRESENTATIVES FROM PBGC AND FIDUCIARY COUNSELORS, AND CONFERENCE CALL WITH K. COBB AND L. HASSEL RE: PENSION PLAN ISSUES (2.5); CONTINUE REVIEW OF PLAN OBJECTIONS AND DRAFTING RESPONSES TO SAME FOR INCLUSION IN CONFIRMATION BRIEF (7.1). |
| HOWE EJ | 01/15/08 | 5.50 | REVISIONS TO CONFIRMATION BRIEF RE: EXECUTORY CONTRACT PROCEDURES (4.2) TELECONFERENCE WITH T. TWOMEY (0.3), TELECONFERENCE WITH M. DOWD (0.3), AND FOLLOW UP EMAIL TO M. DOWD (0.7) RE: PLAN OBJECTION AND LIFT STAY MOTION OF AUDIO MPEG. |
| HOWE EJ | 01/16/08 | 2.60 | REVISE RESPONSE RIDERS TO CONFIRMATION BRIEF (2.0); REVISE CONFIRMATION ORDER LANGUAGE OR PENSION PLAN ISSUES (0.6). |
| HOWE EJ | 01/17/08 | 1.60 | MULTIPLE TELECONFERENCES WITH COUNSEL FOR EQUISTAR RE: EQUISTAR PLAN OBJECTION (0.7); TELECONFERENCE WITH T. TWOMEY AND J. FUNKE RE: AUDIO MPEG PLAN OBJECTION RESOLUTION (0.4) AND FOLLOW UP REVIEW OF SAME (0.5). |
| | | **84.40** | |
| JJINGO MJ | 01/05/08 | 1.20 | CONTINUE TO REVIEW AND REVISE DECLARATIONS (1.2). |
| JJINGO MJ | 01/09/08 | 2.40 | ATTEND TO VARIOUS ISSUES RELATED TO THE D. RESNICK DECLARATION (2.4). |
| JJINGO MJ | 01/19/08 | 0.70 | REVIEW FLOW OF FUNDS AND CORRESPONDENCE RELATED THERETO (0.7). |
| JJINGO MJ | 01/22/08 | 1.60 | REVIEW STB COMMENTS TO CONFIRMATION ORDER (1.6). |
| | | **5.90** | |
| KAHN MT | 01/13/08 | 3.40 | ANALYZE OBJECTIONS TO PLAN (1.0); DRAFT PORTIONS OF CONFIRMATION BRIEF ADDRESSING OBJECTIONS (2.4). |
| | | **3.40** | |
| KALOUDIS D | 01/18/08 | 1.50 | ANALYZE ISSUES WITH RESPECT TO ADDITIONAL ASSUMPTION/ASSIGNMENT AND CURE NOTICES (1.3); TELECONFERENCE WITH E. WEBER RE; PLAN NOTICES (0.2). |
| KALOUDIS D | 01/21/08 | 0.20 | FOLLOW UP WITH E.WEBER RE: PLAN NOTICES (0.2). |

B43E

| | | | |
|---|---|---|---|
| KALOUDIS D | 01/24/08 | 0.90 | TELECONFERENCE WITH KCC RE: ASSUMPTION/CURE NOTICES (0.3); TELECONFERENCE WITH J.RUHM AND E.WEBER RE: ASSUMPTION/CURE NOTICES (0.2); EMAILS TO J.RUHM RE: CURE NOTICES (0.2); FOLLOW UP EMAIL TO E.WEBER RE: CURE NOTICES (0.2). |
| KALOUDIS D | 01/25/08 | 3.10 | FOLLOW UP ON ADDITIONAL NOTICES OF ASSUMPTION/CURE NOTICES (0.9); EMAIL TO E.WEBER RE: ADDITIONAL NOTICES (0.3); TELECONFERENCE WITH KCC RE: NOTICES (0.4); CONTINUE TO REVIEW AND REVISE DRAFT NOTICES (1.5). |
| | | **5.70** | |
| KOHUT RD | 01/02/08 | 2.30 | DRAFT RETIREE BENEFITS SECTION FOR J. SHEEHAN DECLARATION (2.3). |
| KOHUT RD | 01/03/08 | 1.80 | CONFIRMATION DECLARATION CALL (0.3); REVIEW OF CONFIRMATION ORDER (0.5); REVIEW OF SHEEHAN DECLARATION (0.4); DRAFT RETIREE BENEFITS SECTION FOR SHEEHAN DECLARATION (0.6). |
| KOHUT RD | 01/04/08 | 3.30 | PLAN CONFIRMATION CALL (0.2); DRAFTING AND CORRESPONDENCE RE: RETIREE BENEFITS SECTION OF CONFIRMATION PLAN DECLARATION (3.1). |
| KOHUT RD | 01/05/08 | 1.10 | DRAFT OF REVISIONS TO J. SHEEHAN AFFIDAVIT (1.1). |
| KOHUT RD | 01/07/08 | 1.00 | REVISIONS TO J. SHEEHAN DECLARATION (0.6); DISCUSSION OF LABOR AGREEMENT TERMS FOR OTHER DECLARATIONS (0.4). |
| KOHUT RD | 01/08/08 | 2.30 | REVIEW OF CONFIRMATION BRIEF (1.3) AND DECLARATIONS (0.4) AND NEW EMPLOYEE OBJECTION (0.6). |
| KOHUT RD | 01/11/08 | 0.70 | REVIEW OF UAW CONFIRMATION ISSUES AND CORRESPONDENCE WITH UAW COUNSEL (0.4); REVIEW OF CBA DECLARATION ISSUES (0.3). |
| | | **12.50** | |
| LOUKO T | 01/07/08 | 1.80 | PREPARE ANTITRUST FILINGS (1.8). |
| LOUKO T | 01/08/08 | 2.30 | PREPARE CHINESE ANTITRUST FILING (2.3). |
| LOUKO T | 01/09/08 | 2.90 | PREPARE ANTITRUST FILINGS (2.9). |
| LOUKO T | 01/10/08 | 3.20 | PREPARE ANTITRUST FILINGS (3.2). |
| LOUKO T | 01/11/08 | 6.40 | PREPARE ANTITRUST FILINGS (6.4). |
| LOUKO T | 01/12/08 | 1.70 | PREPARE CHINESE ANTITRUST FILING (1.7). |
| LOUKO T | 01/13/08 | 6.10 | PREPARE ANTITRUST FILINGS (6.1). |
| LOUKO T | 01/14/08 | 13.60 | PREPARE CHINESE ANTITRUST FILING (13.6). |
| LOUKO T | 01/15/08 | 3.80 | PREPARE ANTITRUST FILINGS (3.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LOUKO T | 01/16/08 | 2.40 | PREPARE ANTITRUST FILINGS (2.4). |
|---------|----------|------|----------------------------------|
| LOUKO T | 01/17/08 | 2.10 | PREPARE ANTITRUST FILINGS (2.1). |
| LOUKO T | 01/18/08 | 1.60 | PREPARE ANTITRUST FILINGS (1.6). |
| LOUKO T | 01/21/08 | 1.50 | PREPARE MEXICAN ANTITRUST FILING (1.5). |
| LOUKO T | 01/22/08 | 1.30 | PREPARE MEXICAN ANTITRUST NOTIFICATION (1.3). |
| LOUKO T | 01/24/08 | 0.50 | PREPARE MEXICAN ANTITRUST NOTIFICATION (0.5). |
| LOUKO T | 01/25/08 | 0.50 | TELECONFERENCE WITH D. ERNST AND REPORT ON CHINESE FILING (0.5). |

**51.70**

| MURPHY M | 01/02/08 | 3.70 | RESEARCH ISSUE OF EFFECT OF A VOTE TO CONFIRM ON RIGHT TO OBJECT (3.7). |
|----------|----------|------|-------------------------------------------------------------------------|
| MURPHY M | 01/03/08 | 4.90 | RESEARCH FINANCING REQUIREMENTS FOR PLAN CONFIRMATION (4.9). |
| MURPHY M | 01/04/08 | 13.60 | RESEARCH FINANCING REQUIREMENTS FOR PLAN CONFIRMATION (7.5); DOCUMENT REVIEW (6.1). |
| MURPHY M | 01/05/08 | 11.80 | DOCUMENT REVIEW RE: EXECUTIVE COMPENSATION (11.8). |
| MURPHY M | 01/06/08 | 5.60 | DOCUMENT REVIEW RE: EXECUTIVE COMPENSATION (3.1); PREPARE BINDER FOR DEPOSITION PREPARATION (2.5). |
| MURPHY M | 01/07/08 | 8.80 | RESEARCH RE: FEASIBILITY (1.0); CREATE BINDER TO BE USED IN WITNESS PREPARATION (7.3); CREATE SOLICITATION BINDER (0.5). |
| MURPHY M | 01/08/08 | 2.60 | CREATE WITNESS PREPARATION BINDER (1.0); RESEARCH RE: FEASIBILITY (1.6). |
| MURPHY M | 01/09/08 | 5.40 | PROOFREAD DECLARATION (1.6); RESEARCH RE: FEASIBILITY (3.4); CREATE OBJECTION CHARTS (0.4). |
| MURPHY M | 01/10/08 | 1.90 | RESEARCH RE: FEASIBILITY (1.5); UPDATE OBJECTION CHART (0.4). |
| MURPHY M | 01/11/08 | 2.20 | UPDATE OBJECTION CHART (2.2). |
| MURPHY M | 01/12/08 | 9.80 | RESEARCH AND RESPOND TO PLAN OBJECTION (9.8). |
| MURPHY M | 01/14/08 | 3.80 | RESEARCH FOR CONFIRMATION BRIEF (3.8). |
| MURPHY M | 01/15/08 | 4.20 | RESEARCH FOR CONFIRMATION BRIEF (1.7); CONFIRMATION BRIEF (2.5). |
| MURPHY M | 01/16/08 | 2.90 | CHART CURE OBJECTIONS (0.5); CREATE REFERENCE CHART FOR EXHIBIT MATERIAL (2.4). |

**81.20**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/01/08 | 0.40 | REVIEW 1129 CHART IN CONNECTION WITH CONFIRMATION (0.4). |
| PERL MW | 01/02/08 | 5.20 | TELECONFERENCE WITH WORKING GROUP RE: 1129 CHART AND PREPARATION FOR CONFIRMATION HEARING (0.9) AND FOLLOW UP RE: SAME (0.1); REVISE AND UPDATE 1129 CHART IN CONNECTION WITH CONFIRMATION (3.1); TELECONFERENCE WITH D. DAGIU RE: CURE CLAIM IN CONNECTION WITH POR (0.1); PARTICIPATE IN WORKING GROUP MEETING RE: PLAN CONFIRMATION MATTERS (0.7); FOLLOW UP RE: SAME (0.3). |
| PERL MW | 01/03/08 | 2.60 | PREPARE FOR (0.2) AND PARTICIPATE IN TELECONFERENCE WITH R. SPARKS, S. GALE, J. WHITSON, D. DRYER, J. ROTENSTEIN, AND WORKING GROUP RE: RESTRUCTURING TRANSACTIONS (0.5); PROVIDE UPDATE RE: SAME (0.2); CONSIDER ISSUES RE: CONTRACTS REJECTED UNDER PLAN AND COORDINATE WITH WORKING GROUP RE: SAME (0.5); REVIEW EPCA HEARING TRANSCRIPT IN CONNECTION WITH PREPARATION OF CONFIRMATION MATERIALS (0.8); REVIEW UPDATES TO 1129 SUMMARY CHART (0.4). |
| PERL MW | 01/05/08 | 3.50 | REVIEW DRAFTS OF CONFIRMATION BRIEF AND VARIOUS DECLARATIONS (0.7); BEGIN DRAFTING SCRIPT FOR CONFIRMATION HEARING PRESENTATION (2.8). |
| PERL MW | 01/06/08 | 5.80 | RESEARCH RE: POSTPETITION INTEREST IN CONNECTION WITH CONFIRMATION BRIEF (0.8); CONTINUE TO WORK ON AND DRAFT HEARING PRESENTATION FOR CONFIRMATION HEARING, INCLUDING REVIEW OF POR AND DRAFT CONFIRMATION BRIEF (5.0). |
| PERL MW | 01/07/08 | 10.40 | REVIEW PLAN OBJECTION (0.2); REVIEW CONFIRMATION BRIEF (1.1) AND CONTINUE WORKING ON HEARING PRESENTATION MATERIALS (2.9); CONSIDER PRECEDENT RE: SAME (0.3); CONSIDER ISSUES UNDER 1129 IN CONNECTION WITH CONFIRMATION, INCLUDING REVIEW OF 1129 CHART (0.6); TELECONFERENCE WITH M. FORTUNAK RE: CONFIRMATION HEARING EXHIBIT (0.1) AND REVIEW DOCUMENTS AND FOLLOW UP RE: SAME (0.3); CONSIDER DRAFT EXHIBIT LIST FOR CONFIRMATION HEARING (0.2); REVIEW R. EISENBERG DECLARATION AND CONSIDER COMMENTS IN CONNECTION WITH SAME (0.7); REVIEW J. SHEEHAN AND D. RESNICK DECLARATIONS AND FOLLOW UP RE: SAME (1.7); REVIEW EPCA RULING IN CONNECTION WITH DRAFTING MATERIALS FOR CONFIRMATION HEARING (1.1); REVIEW VARIOUS DOCUMENTS AND PREPARE FOR CONFIRMATION HEARING (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 01/08/08 | 5.80 | DRAFT OUTLINE FOR CONFIRMATION HEARING PRESENTATION (0.3); CONTINUE TO WORK ON CONFIRMATION HEARING PRESENTATION (3.5); REVIEW AND PROVIDE COMMENTS TO CONFIRMATION BRIEF (1.1); CONSIDER CLASSIFICATION RESEARCH AND REVIEW MEMO RE: SAME (0.4); REVIEW PLAN OBJECTIONS (0.5). |
|---------|----------|------|---|
| PERL MW | 01/09/08 | 13.00 | REVIEW DECLARATIONS AND EXHIBITS RE: CONFIRMATION MATTERS (2.2); CONTINUE WORKING ON HEARING PRESENTATION FOR CONFIRMATION HEARING (1.1); CONSIDER EXHIBIT LIST AND INCORPORATION OF SAME (0.4); REVIEW ALL DECLARATIONS IN SUPPORT OF CONFIRMATION AND WORK ON AND UPDATE 1129 EVIDENTIARY CHART (7.1); TELECONFERENCES WITH D. SANDERS RE: TAXING AUTHORITIES PLAN OBJECTION (0.3, 0.2); FOLLOW UP RE: SAME, INCLUDING REVIEW OF CLAIMS (0.4); CONSIDER ISSUES RAISED IN PLAN OBJECTION (0.2); CONSIDER COMMENTS TO J. SHEEHAN DECLARATION (0.2); DRAFT RIDER FOR J. SHEEHAN DECLARATION (0.3) STRATEGIZE WITH WORKING GROUP AND REVIEW POR AND DISCLOSURE STATEMENT RE: SAME (0.6). |
| PERL MW | 01/10/08 | 7.70 | CONTINUE TO WORK ON AND UPDATE 1129 EVIDENTIARY CHART (1.1); FOLLOW UP RE: CONFIRMATION DECLARATIONS (0.2); REVIEW PIMA COUNTY OBJECTIONS TO POR AND RIGHTS OFFERING (0.4); TELECONFERENCE WITH G. YOUSEFOV RE: SAME (0.3); DRAFT FOLLOW UP CORRESPONDENCE RE: SAME (0.2); TELECONFERENCE WITH W. LUETHGE RE: PIMA COUNTY CLAIM IN CONNECTION WITH OBJECTIONS (0.1); REVIEW VARIOUS PLAN OBJECTIONS (0.6); CONTINUE TO WORK ON HEARING PRESENTATION FOR CONFIRMATION HEARING (2.2); REVIEW AND REVISE SAME (1.2); REVIEW DRAFT CONFIRMATION BRIEF IN CONNECTION WITH SAME (0.7); REVIEW AND PROVIDE FEEDBACK ON EXHIBIT LIST (0.4); COORDINATE WITH WORKING GROUP RE: INCLUDING ADDITIONAL MATERIAL ON SAME (0.3). |
| PERL MW | 01/11/08 | 5.60 | PARTICIPATE IN STRATEGY MEETING RE: CONFIRMATION HEARING PREPARATION (0.2); UPDATE HEARING PRESENTATION (0.7); REVIEW VARIOUS FINAL AND DRAFT DECLARATIONS IN CONNECTION WITH EVIDENTIARY CHART (2.7) AND UPDATE 1129 CHART (0.4); REVIEW VARIOUS PLAN OBJECTIONS (0.6); TELECONFERENCE WITH R. TARBUTTON RE: PLAN OBJECTION (0.3); CONSIDER PROPOSED LANGUAGE RE: PLAN OBJECTION (0.2); PREPARE DOCUMENTS FOR SAME (0.3); CONSIDER ISSUES RE: EXHIBIT LIST FOR CONFIRMATION HEARING (0.2). |

B43E

| PERL MW | 01/12/08 | 3.80 | REVIEW VARIOUS PLAN OBJECTIONS AND BEGIN FORMULATING RESPONSE TO SAME (2.1); CONSIDER VARIOUS OBJECTION CHARTS (0.4); REVIEW J. SHEEHAN DECLARATION AND 1129 CHART AND PROVIDE COMMENTS TO SAME (1.3). |
|---|---|---|---|
| PERL MW | 01/13/08 | 5.90 | CONTINUE TO REVIEW J. SHEEHAN DECLARATION AND 1129 CHART (1.7); FOLLOW UP RE: SAME (0.2); CONTINUE TO WORK ON DRAFT RESPONSE TO TAXING AUTHORITIES OBJECTIONS FOR CONFIRMATION BRIEF (2.1); REVIEW FINAL J. SHEEHAN DECLARATION, JOINT EXHIBIT LIST AND RELATED DOCUMENTS AND REVISE 1129 EVIDENTIARY CHART (1.9). |
| PERL MW | 01/14/08 | 14.80 | CONTINUE TO REVIEW FINAL J. SHEEHAN AND S. MILLER DECLARATIONS, JOINT EXHIBIT LIST AND RELATED DOCUMENTS, AND REVISE AND UPDATE 1129 EVIDENTIARY CHART (2.9); CONTINUE TO WORK ON HEARING PRESENTATION FOR CONFIRMATION HEARING (11.1); TELECONFERENCE WITH J. DELUCA RE: OBJECTION TO CONFIRMATION (0.1); REVIEW ISSUES RAISED IN CONFIRMATION OBJECTIONS BY TAXING AUTHORITIES (0.4); DRAFT SUMMARY RE: SAME (0.3). |
| PERL MW | 01/15/08 | 13.60 | CONTINUE TO WORK ON HEARING PRESENTATION FOR CONFIRMATION HEARING, INCLUDING REVIEW OF CONFIRMATION BRIEF AND FOLLOW UP RE: SAME (1.9); CORRESPOND WITH WORKING GROUP RE: TAX CLAIMS AND PLAN OF REORGANIZATION (0.2); CONTINUE TO WORK ON AND UPDATE 1129 CHART (0.4); CONTINUE TO WORK ON HEARING PRESENTATION FOR CONFIRMATION HEARING, INCLUDING REVIEW OF BRIEF AND OTHER RELATED DOCUMENTS (1.7);  WORK TO RESOLVE PLAN OBJECTIONS FILED BY TAXING AUTHORITIES, INCLUDING TELECONFERENCES WITH TAXING AUTHORITIES ATTORNEYS (2.6); DRAFT AND REVISE PROPOSED LANGUAGE FOR CONFIRMATION ORDER (0.6); REVIEW PRECEDENT RE: SAME (0.7); REVIEW CONFIRMATION HEARING EXHIBIT LIST AND UPDATE REFERENCES IN 1129 CHART (1.3); LEGAL RESEARCH RE: PAYMENT OF SECURED TAX CLAIMS UNDER PLAN IN CONNECTION WITH RESOLUTION TO PLAN OBJECTIONS (3.4); ASSIST WITH VARIOUS MATTERS IN PREPARATION FOR CONFIRMATION HEARING AND RELATED FILINGS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/16/08 | 17.90 | CONTINUE TO REVISE 1129 CHART (3.9); REVIEW AND REVISE DRAFT CONFIRMATION ORDER LANGUAGE (0.2); FINAL REVIEW AND UPDATES TO 1129 CHART AND FINALIZE FOR FILING OF SAME (2.6); RESOLVE TAX OBJECTIONS TO PLAN, INCLUDING FOLLOW UP CALLS WITH COUNSEL AND COORDINATING WITH W. LUETHGE (2.1); ASSIST WITH FINALIZING EXHIBITS FOR FILING WITH CONFIRMATION BRIEF (0.3) CONTINUE TO WORK ON HEARING PRESENTATION FOR CONFIRMATION HEARING, INCLUDING REVIEW OF CONFIRMATION BRIEF AND VARIOUS DECLARATIONS (6.9);COORDINATE RE: VARIOUS HEARING PRESENTATIONS FOR JANUARY 17TH HEARING AND UPDATE BINDERS RE: SAME (0.8); ASSIST WITH CONFIRMATION HEARING MATTERS (1.1). |
| PERL MW | 01/17/08 | 13.80 | RESEARCH AND DRAFT MEMO RE: CRAMDOWN ISSUE (1.4); WORK ON MATTERS FOR CONFIRMATION HEARING (1.6); PREPARE DOCUMENTS FOR CONFIRMATION HEARING (0.4); PREPARE FOR CONFIRMATION HEARING (1.5); ATTEND CONFIRMATION HEARING, INCLUDING RECESS AND ASSIST WORKING GROUP WITH RELEVANT MATTERS (6.5); NEGOTIATE RESOLUTION TO PLAN OBJECTION WITH PIMA COUNTY (0.2); DRAFT LANGUAGE RE: SAME (0.3);  FOLLOW UP WITH WORKING GROUP ON CONFIRMATION HEARING MATTERS (0.5) AND REVIEW EXHIBIT BINDERS FOR MANAGEMENT COMPENSATION ISSUE AND ASSIST WITH RELATED MATTERS (1.4). |
| PERL MW | 01/23/08 | 6.60 | REVIEW PLAN OF REORGANIZATION AND RELATED DOCUMENTS AND BEGIN FORMULATING TASK LIST FOR EFFECTIVE DATE ACTION ITEMS (6.6). |
| PERL MW | 01/24/08 | 5.70 | CONTINUE TO REVIEW POR AND RELATED DOCUMENTS AND FORMULATE LIST OF ACTION ITEMS (5.7). |
| PERL MW | 01/25/08 | 3.60 | REVIEW DRAFT CONFIRMATION ORDER AND CONTINUE TO WORK ON LIST OF ACTION ITEMS REQUIRED BEFORE EFFECTIVE DATE (3.6). |
| | | **145.70** | |
| PLATT SJ | 01/02/08 | 3.80 | REVISE DECLARATION J. SHEEHAN (0.2); TELECONFERENCE WITH C. WITTMER AND FOLLOW UP (1.0); REVISE DECLARATION OF C. WITTMER (1.3); WORKING GROUP MEETING (0.6); DRAFT LANGUAGE FOR CONFIRMATION ORDER (0.7). |
| PLATT SJ | 01/03/08 | 8.40 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE RE: PROGRESS OF CASE AND CONFIRMATION (1.7); TELECONFERENCE RE: DECLARATION OF J. SHEEHAN (0.4); REVISE J. SHEEHAN DECLARATION (2.7); REVISE DECLARATION OF C. WITTMER (3.6). |

B43E

| PLATT SJ | 01/04/08 | 16.30 | CONTINUE TO DRAFT AND REVISE J. SHEEHAN DECLARATION (15.8); PARTICIPATE IN WORKING GROUP MEETING (0.2); REVISE C. WITTMER DECLARATION (0.3). |
| PLATT SJ | 01/05/08 | 9.10 | CONTINUE TO DRAFT AND REVISE J. SHEEHAN DECLARATION (9.1). |
| PLATT SJ | 01/06/08 | 9.80 | REVIEW AND REVISE J. SHEEHAN DECLARATION IN SUPPORT OF CONFIRMATION (9.8). |
| PLATT SJ | 01/07/08 | 3.90 | REVISE DECLARATIONS OF J. SHEEHAN AND C. WITTMER (3.9). |
| PLATT SJ | 01/08/08 | 5.90 | REVIEW CONFIRMATION BRIEF WITH REFERENCE TO J. SHEEHAN DECLARATION (0.6); REVISE DECLARATION OF J. SHEEHAN (2.7); TELECONFERENCE WITH C. WITTMER AND FOLLOW UP (0.9); CONTINUE TO REVISE DECLARATION OF C. WITTMER (1.7). |
| PLATT SJ | 01/09/08 | 2.60 | REVISE J. SHEEHAN AND C. WITTMER DECLARATIONS (2.6). |
| PLATT SJ | 01/11/08 | 16.90 | CONTINUE TO REVISE DECLARATION OF J. SHEEHAN (11.6); TELECONFERENCES WITH J. SHEEHAN (2.2); RESEARCH RE: STATUS OF CLASS IN WHICH NO BALLOTS ARE RETURNED (2.8); RESEARCH RE: OBLIGATION TO DISCLOSE OFFICERS AND DIRECTORS (0.3). |
| PLATT SJ | 01/12/08 | 12.00 | RESEARCH RE: OBLIGATION TO DISCLOSE OFFICERS AND DIRECTORS (3.1); REVISE DECLARATION OF J. SHEEHAN (8.9). |
| PLATT SJ | 01/13/08 | 5.20 | REVISE AND FINALIZE DECLARATION OF J. SHEEHAN (3.4); RESEARCH RE: NEW VALUE (1.2); REVIEW LAW RE: CURE OBLIGATIONS (0.6). |
| PLATT SJ | 01/14/08 | 12.10 | RESEARCH VARIOUS ISSUES AND COMPILE RESULTS IN PREPARATION FOR CONFIRMATION HEARING (12.1). |
| PLATT SJ | 01/15/08 | 11.90 | RESEARCH RE: SUBSTANTIVE CONSOLIDATION (3.6); REVIEW CONFIRMATION BRIEF (3.3); REVIEW DISCLOSURE RESEARCH RE: OBJECTORS TO PLAN (1.8); PREPARE EXHIBITS FOR CONFIRMATION HEARING (3.2). |
| PLATT SJ | 01/16/08 | 14.50 | PREPARE FOR CONFIRMATION HEARING, INCLUDING FINALIZING EXHIBITS (9.6); CONDUCT ADDITIONAL RESEARCH AND DRAFT MEMO IN PREPARATION FOR CONFIRMATION HEARING (4.9). |
| PLATT SJ | 01/17/08 | 13.30 | PREPARE EXHIBIT BINDERS FOR CONFIRMATION HEARING AND GATHER ADDITIONAL EXHIBITS FOR USE AT HEARING (13.3). |
| PLATT SJ | 01/18/08 | 11.50 | PREPARE FOR AND ATTEND CONFIRMATION HEARING AND LOCATE EXHIBITS FOR WITNESSES DURING HEARING (11.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**157.20**

| SAMOLE RM | 01/10/08 | 1.70 | REVIEW DRAFT CONFIRMATION BRIEF AND RELATED DOCUMENTS (1.7). |
|---|---|---|---|
| SAMOLE RM | 01/11/08 | 13.60 | REVIEW CONFIRMATION OBJECTIONS (5.1); REVISE CONFIRMATION BRIEF (8.5). |
| SAMOLE RM | 01/12/08 | 13.70 | CONTINUE DRAFTING CONFIRMATION BRIEF (13.7). |
| SAMOLE RM | 01/13/08 | 5.40 | CONTINUE DRAFTING CONFIRMATION BRIEF (5.4). |
| SAMOLE RM | 01/14/08 | 15.70 | CONTINUE TO RESEARCH OBJECTION RESPONSES AND DRAFT BRIEF (15.7). |
| SAMOLE RM | 01/15/08 | 11.90 | CONTINUE REVISIONS TO CONFIRMATION BRIEF (11.9). |
| SAMOLE RM | 01/16/08 | 12.20 | FINAL EDITS TO BRIEF (6.8); COORDINATE FILING (0.5); CREATE CHART RE: POTENTIAL CRAMDOWN CLASS ISSUES (3.5); REVIEW OBJECTIONS FOR HEARING PREP (1.4). |

**74.20**

| STUART NL | 01/01/08 | 4.90 | REVIEW CONFIRMATION ORDER (3.2); PREPARE MATERIALS FOR PREP MEETING (1.7). |
|---|---|---|---|
| STUART NL | 01/02/08 | 14.60 | TELECONFERENCE WITH COUNSEL TO EDS RE: POTENTIAL CONFIRMATION OBJECTION (0.2); INTERNAL CONFERENCE ON DECLARATIONS (1.0); INTERNAL MEETING ON CONFIRMATION HEARING PREP (2.9); PREPARE CONFIRMATION HEARING CALENDAR (3.0); REVIEW AND PREPARE TASK LIST FOR CONFIRMATION PREP (4.3); REVIEW 1129 CONFIRMATION CHART AND EVIDENCE (3.2). |
| STUART NL | 01/03/08 | 17.30 | UPDATE AGENDA AND CALENDAR FOR JAN 3 MEETING (1.1); REVISE CONFIRMATION TIMELINE (0.8); INTERNAL STRATEGY MEETING (4.1); CONTINUE TO REVISE AND UPDATE 1129 EVIDENCE CHART (4.3); CONTINUE TO REVIEW AND REVISE TIMELINE (1.1); PREPARE MATERIALS FOR MEETING WITH CLIENT (3.7); REVIEW CONFIRMATION ORDER (2.2). |
| STUART NL | 01/04/08 | 15.10 | PREPARE FOR MEETING WITH CLIENT (0.3); CONFIRMATION HEARING STRATEGY SESSION WITH CLIENT (3.3); REVIEW AND REVISE CONFIRMATION ORDER (3.8); REVIEW AND COMMENT ON DECLARATIONS IN SUPPORT OF CONFIRMATION (4.4); REVIEW SCRIPTS AND PROFFERS FOR CONFIRMATION HEARING (2.2); ADDITIONAL CONFIRMATION ORDER COMMENTS (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 01/05/08 | 12.80 | INTERNAL STRATEGY CALL (0.7); RESEARCH RE: CRAMDOWN (4.3); ADDITIONAL REVIEW AND COMMENT ON DECLARATIONS (3.2); RESEACH RE: CONFIRMATION ORDER ISSUES (2.9); REVISE CONFIRMATION ORDER (1.7). |
| STUART NL | 01/06/08 | 17.10 | INTERNAL STRATEGY CALL (0.7); STRATEGY CALL ON DEMONSTRATIVES (1.1); REVIEW CONFIRMATION BRIEF (2.3); REVIEW RELEVANT PRECEDENT AND REVISE CONFIRMATION ORDER (4.1); CONTINUE TO REVIEW AND COMMENT ON DECLARATIONS (3.4); REVIEW AND UPDATE DEMONSTRATIVE EXHIBITS (3.3); REVIEW AND UPDATE 1129 CHART (2.2). |
| STUART NL | 01/07/08 | 15.90 | UPDATE CALENDAR AND AGENDA (0.4); SENIOR STRATEGY CALL (0.9); RESEARCH RE: VARIOUS CONFIRMATION AND VOTING ISSUES (4.2); REVIEW AND COMMENT ON BRIEF (1.6); REVISE AND CIRCULATE ORDER (5.3); REVIEW AND UPDATE DECLARATIONS RE: ASSIGNED SUBJECT MATTER MATERIAL (2.4); REVISE POR (1.1). |
| STUART NL | 01/08/08 | 13.90 | STRATEGY CALL (2.1); REVIEW AND COMMENT ON TEV ANALYSIS (3.2); REVIEW AND COMMENT ON EXPERT DECLARATIONS (4.5); BEGIN DRAFTING OBJECTION CHART (1.3); WORK ON DEMONSTRATIVE EXHIBITS (2.8). |
| STUART NL | 01/09/08 | 16.50 | PREPARE FOR SENIOR STRATEGY CALL (0.3); SENIOR STRATEGY CALL (0.6); HEARING PREP CALL (2.3); 1129 CHARTS (3.6); CONFIRMATION ORDER REVISIONS (2.8); REVIEW DECLARATIONS AND EXHIBITS (4.1); UPDATE CONFIRMATION CALENDAR AND MEETING MATERIALS (2.8). |
| STUART NL | 01/10/08 | 16.20 | REVIEW AND SUMMARIZE OBJECTIONS (1.5); REVIEW AND RESPOND TO MICHIGAN DEQ ISSUES (2.2); REVIEW COMMENTS TO CONFIRMATION ORDER AND REVISE CONFIRMATION ORDER (4.5); PREPARE MATERIALS FOR MEETING (1.2); REVIEW AND COMMENT ON DEMONSTRATIVES (3.5); PREPARE MATERIALS FOR CONFIRMATION HEARING (3.3). |
| STUART NL | 01/11/08 | 19.30 | PREPARE MATERIALS FOR STRATEGY CALL (2.2): SENIOR STRATEGY CALL (2.7); REVIEW AND SUMMARIZE OBJECTIONS (11.3); REVIEW AND COMMENT ON CONFIRMATION BRIEF (3.1). |
| STUART NL | 01/12/08 | 14.40 | PREPARE MATERIALS FOR STRATEGY MEETING (2.4); SENIOR STRATEGY MEETING (2.9); PREPARE MATERIALS FOR CONFIRMATION HEARING (4.3); REVIEW OBJECTIONS AND CONTINUE TO UPDATE OBJECTION CHARTS (3.2); UPDATE CONFIRMATION ORDER (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 01/13/08 | 13.20 | CONTINUE TO REVIEW OBJECTIONS AND RELATED MATERIALS (4.3); ATTEND SENIOR STRATEGY CALL (0.3); REVIEW CONFIRMATION ORDER WITH CLIENT (1.1); REVIEW CONFIRMATION ORDER COMMENTS (2.1); REVIEW VOTING ISSUES (0.6); TO NEW YORK FROM CHICAGO (4.8). |
| STUART NL | 01/14/08 | 16.30 | RESEARCH RE: SUB CON (1.1); REVISE CONFIRMATION ORDER (3.8); 1129 EVIDENCE CHART REVISIONS (2.2); OBJECTION CHARTS (4.5); GENERAL CONFIRMATION HEARING PREP (4.7). |
| STUART NL | 01/15/08 | 19.90 | CONFIRMATION HEARING PREPARATION (4.3); CONFIRMATION ORDER REVISIONS AND ISSUES (8.5); CONFIRMATION OBJECTION RESPONSES AND REVISIONS TO CHARTS (7.1). |
| STUART NL | 01/16/08 | 17.10 | FINALIZE AND FILE CONFIRMATION PLEADINGS (7.9); FINALIZE PREPARATION FOR CONFIRMATION HEARING (9.2). |
| STUART NL | 01/17/08 | 11.70 | PREPARE FOR CONFIRMATION HEARING (2.2); ATTEND CONFIRMATION HEARING (7.7); FOLLOW UP ON CONFIRMATION HEARING ISSUES (1.8). |
| STUART NL | 01/18/08 | 10.70 | PREPARE FOR CONFIRMATION HEARING (0.9); ATTEND CONFIRMATION HEARING (9.8). |
| STUART NL | 01/19/08 | 9.90 | REVIEW CONFIRMATION ISSUES (2.3); REVIEW COMMENTS TO THE CONFIRMATION ORDER (3.5); REVISE AND CIRCULATE CONFIRMATION ORDER (4.1). |
| STUART NL | 01/20/08 | 5.20 | REVISE CONFIRMATION ORDER (3.9); INTERNAL CONFERENCE RE: CONFIRMATION ORDER (1.3). |
| STUART NL | 01/21/08 | 13.30 | PREPARE FOR CONFIRMATION HEARING (13.3). |
| STUART NL | 01/22/08 | 13.10 | PREPARE FOR CONFIRMATION HEARING (1.8); ATTEND CONFIRMATION HEARING (6.5); FOLLOW UP ON CONFIRMATION ORDER ISSUES AND REDRAFT ORDER (4.8). |
| STUART NL | 01/23/08 | 5.80 | REVISE AND SUBMIT CONFIRMATION ORDER (5.8). |
| STUART NL | 01/24/08 | 1.50 | FOLLOW UP ON CONFIRMATION ORDER ISSUES (1.5). |
| STUART NL | 01/25/08 | 3.20 | FOLLOW UP ON CONFIRMATION ORDER ISSUES (3.2). |
| | | **318.90** | |
| SUBER KM | 01/02/08 | 0.60 | REVIEW THE CERTIFICATE OF INCORPORATION FOR THE PROVISIONS RE: THE ISSUANCE OF SECURITIES (0.3); SUMMARIZE THE PROVISIONS (0.2); DISTRIBUTE THE SUMMARY OF THE PROVISIONS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SUBER KM | 01/04/08 | 0.50 | PARTICIPATED IN MEETING WITH DELPHI TEAM MEMBERS RE: CONFIRMATION HEARING TASK LIST AND ACTION ITEMS TO OCCUR OVER THE NEXT TWO WEEKS (0.5). |
| SUBER KM | 01/08/08 | 2.30 | CONTINUED RESEARCH IN CONNECTION WITH OBJECTIONS IN ANTICIPATION OF THE CONFIRMATION HEARINGS, SCHEDULED TO BEGIN ON JANUARY 17, 2008 (2.3). |
| SUBER KM | 01/09/08 | 2.40 | REVIEW CONFIRMATION BRIEF (1.8); BEGAN ORGANIZATION OF EXHIBITS FOR THE CONFIRMATION HEARING (0.6). |
| SUBER KM | 01/10/08 | 2.50 | WORK WITH DELPHI TEAM MEMBERS TO PREPARE MATERIALS FOR THE JANUARY 10, 2008 STAKEHOLDER MEETING (2.3); CONFER WITH DELPHI TEAM MEMBERS RE: SCHEDULING (ACTION ITEMS) THROUGH THE END OF JANUARY 2008 (0.2). |
| SUBER KM | 01/11/08 | 2.70 | DRAFT AND REVISE THE CONFIRMATION DEPOSITIONS SCHEDULE (2.5); REVIEW AND COMMENT ON CONFIRMATION DEPOSITIONS (0.4). |
| SUBER KM | 01/12/08 | 1.20 | RESPOND TO VARIOUS REQUESTS FROM DELPHI TEAM MEMBERS IN CONNECTION WITH THE CONFIRMATION DEPOSITIONS (1.2). |
| SUBER KM | 01/14/08 | 8.80 | PARTICIPATE IN PLANNING SESSIONS WITH OTHER DELPHI TEAM MEMBERS FOR CONFIRMATION PREPARATORY WORK (1.0); UPDATED THE PARTICIPANT LIST FOR THE CONFIRMATION DEPOSITIONS (0.4); CONFER WITH DELPHI TEAM MEMBERS RE: CONFIRMATION HEARING PREPARATION (0.4); DRAFT DECLARATIONS IN CONNECTION WITH THE CONFIRMATION HEARING SCHEDULING ORDER (1.6); REVISE DECLARATIONS BASED ON COMMENTS FROM DELPHI TEAM MEMBERS (1.8); CONFER WITH DELPHI TEAM MEMBERS RE: THE DECLARATIONS AND EXHIBITS TO THE DECLARATIONS (0.4); PREPARED FOR THE ASSEMBLY OF EXHIBIT AND HEARING BINDERS (0.8); PARTICIPATED IN THE WEEKLY DELPHI CONFERENCE CALL TO REVIEW ACTION ITEMS IN PREPARATION FOR THE CONFIRMATION HEARING (0.8); DRAFT AND REVISE NOTICE RE:  MEET AND CONFER CONFERENCE FOR DISTRIBUTION TO ALL OBJECTING PARTIES (1.2); CONFER WITH KCC LLC RE: THE SERVICING OF THE NOTICE RE:  THE MEET AND CONFER CONFERENCE SCHEDULED FOR JANUARY 15, 2008 (0.2); DISTRIBUTE THE NOTICE RE: THE MEET AND CONFER CONFERENCE TO KCC LLC FOR DISTRIBUTION TO THE OBJECTING PARTIES (0.2). |

B43E

| | | | |
|---|---|---|---|
| SUBER KM | 01/15/08 | 4.30 | CONFER WITH DELPHI TEAM MEMBERS RE: COMPLIANCE WITH THE CONFIRMATION HEARING SCHEDULING ORDER (0.5); REVIEW DOCUMENTATION IN CONNECTION WITH THE CONFIRMATION HEARING SCHEDULING HEARING (2.1); DRAFT AND REVISE DECLARATIONS IN CONNECTION WITH COMPLIANCE WITH THE CONFIRMATION HEARING SCHEDULING ORDER (1.2); DISTRIBUTE THE DECLARATIONS TO DELPHI TEAM MEMBERS FOR REVIEW AND COMMENT (0.1); CONFER WITH DELPHI TEAM MEMBERS RE: PREPARATIONS FOR THE CONFIRMATION HEARING (0.4). |
| SUBER KM | 01/16/08 | 8.40 | REVIEW DOCUMENTS IN CONNECTION WITH FILING OBJECTION TO FCI MOTION (0.3); REVIEW CONFIRMATION HEARING AGENDA (0.2); REVISE AGENDA (0.5); FILED AGENDA ON ECF (0.2); REVIEW COMMENTS IN CONNECTION WITH MEMORANDUM RE: COMPLIANCE WITH THE CONFIRMATION HEARING SCHEDULING ORDER (0.2); REVISE MEMORANDUM (0.6); RESEARCH CERTAIN ISSUES IN CONNECTION WITH FILING OF AN OBJECTION TO THE FCI MOTION (0.5); ASSIST IN THE AMALGAMATION OF THE CONFIRMATION HEARING EXHIBITS (1.5); BEGAN ASSEMBLY OF CONFIRMATION HEARING EXHIBITS (2.8); REVISE HEARING MATERIALS IN CONNECTION WITH THE CONFIRMATION HEARING SCHEDULING ORDER (1.6). |
| SUBER KM | 01/17/08 | 11.50 | FURTHER WORK WITH DELPHI TEAM MEMBERS TO ASSEMBLE CONFIRMATION HEARING EXHIBITS AND EXHIBIT BINDERS (6.7); LIAISON FOR THE WITNESSES TESTIFYING AT THE CONFIRMATION HEARING (1.5); ATTENDED CONFIRMATION HEARING AND ASSISTED WITH HEARING LOGISTICS (3.3). |
| SUBER KM | 01/21/08 | 1.00 | ORGANIZE MATERIALS USED IN CONNECTION WITH THE CONFIRMATION HEARING (1.0). |
| | | **46.20** | |
| TULLSON CT | 01/05/08 | 4.90 | DRAFT, CONFERENCE CALL RE: AND EDIT UNRUE CONFIRMATION DECLARATION (4.9). |
| TULLSON CT | 01/06/08 | 0.50 | RESEARCH AND EDITS RE: UNRUE CONFIRMATION HEARING DECLARATION (0.5). |
| TULLSON CT | 01/07/08 | 1.70 | HOTLINE CALLS, EDITS TO UNRUE DECLARATION, UPDATE CHART (1.7). |
| TULLSON CT | 01/16/08 | 4.40 | CHECKING OBJECTIONS CHART AGAINST CONFIRMATION BRIEF, DRAFTING SETTLEMENT DOCUMENTS (2.6); CREATING CONTESTED BALLOT EXHIBIT FOR CONFIRMATION HEARING (1.8). |
| | | **11.50** | |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| VAN GELDER A | 01/02/08 | 5.50 | EDIT D. RESNICK DECLARATION; RESEARCH VALUATION STANDARDS IN CONNECTION WITH THE SAME (5.5). |
| VAN GELDER A | 01/03/08 | 0.40 | CONFER WITH B. SHAW  RE: D. RESNICK DECLARATION (0.2); EDIT THE SAME (0.2). |
| VAN GELDER A | 01/05/08 | 1.00 | EDIT D. RESNICK DECLARATION IN CONNECTION WITH CONFIRMATION HEARING (1.0). |
| VAN GELDER A | 01/06/08 | 1.00 | REVIEW AND COMMENT ON VALUATION SECTION OF J. SHEEHAN DECLARATION (0.6); REVIEW VALUATION DEMONSTRATIVES FOR HEARING (0.4). |
| VAN GELDER A | 01/07/08 | 1.50 | EDIT D. RESNICK DECLARATION (1.5). |
| VAN GELDER A | 01/08/08 | 5.20 | EDIT D. RESNICK DECLARATION (3.2); ATTEND CONFERENCE CALL WITH RESPECT TO VALUATION AND CASH POSITION (1.1); CORRESPOND AND CONFER WITH ROTHSCHILD IN CONNECTION WITH EDITING D. RESNICK DECLARATION (0.4); REVIEW EXHIBITS WITH RESPECT TO THE SAME (0.5). |
| VAN GELDER A | 01/09/08 | 7.90 | CONTINUE EDITING D. RESNICK DECLARATION (2.7); CORRESPOND WITH ROTHSCHILD RE: THE SAME (0.5); DRAFT EXHIBIT TO DECLARATION RE: EXPERT DISCLOSURES (0.3); COMPILE D. RESNICK DECLARATION EXHIBITS (0.5); TELECONFERENCES WITH B. SHAW AND R. BERZINJI (0.2); CONFERENCE CALL WITH D. RESNICK AND OTHERS RE: DRAFT D. RESNICK DECLARATION (1.0); MAKE FINAL EDITS TO D. RESNICK DECLARATION AND EXHIBITS (2.3); CONFER WITH ROTHSCHILD RE: THE SAME (0.4). |
| VAN GELDER A | 01/10/08 | 0.50 | REVIEW VALUATION SECTION OF CONFIRMATION BRIEF (0.5). |
| VAN GELDER A | 01/11/08 | 3.20 | REVIEW D. ROTHSCHILD DOCUMENTS IN PREPARATION FOR D. RESNICK DEPOSITION (2.2); PREPARE FOR D. RESNICK DEPOSITION (1.0). |
| VAN GELDER A | 01/12/08 | 3.90 | REVIEW D. RESNICK DEPOSITION TRANSCRIPTS IN CONNECTION WITH PREPARATION FOR D. RESNICK DEPOSITION DURING TRANSIT (1.5); REVIEW OBJECTIONS OF BONDHOLDERS, RIVERSIDE CLAIMS AND LIQUIDITY SOLUTIONS IN CONNECTION WITH PREPARATION FOR D. RESNICK DEPOSITION (1.7); REVIEW D. RESNICK DECLARATION IN CONNECTION WITH THE SAME (0.7). |
| VAN GELDER A | 01/13/08 | 8.60 | ATTEND D. RESNICK DEPOSITION PREPARATION MEETING (4.9); READ AND ANALYZE KELLER VALUATION REPORT AND BEGIN DRAFTING DEPOSITION OUTLINE WITH RESPECT TO THE SAME (3.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| VAN GELDER A | 01/14/08 | 10.50 | CONTINUE DRAFTING KELLER DEPOSITION OUTLINE AND REVIEW DOCUMENTS UNDERLYING KELLER REPORT IN CONNECTION WITH THE SAME (8.8); CONFER WITH ROTHSCHILD IN CONNECTION WITH THE SAME (0.8); DRAFT BULLET POINTS RE: VALUATION ARGUMENTS FOR BRIEF WRITING TEAM (0.4); REVIEW CASE LAW RELEVANT TO VALUATION (0.2); REVIEW D. RESNICK DEPOSITION TRANSCRIPT (0.3). |
| VAN GELDER A | 01/15/08 | 11.20 | REVIEW DOCUMENTS UNDERLYING KELLER REPORT IN PREPARATION FOR KELLER DEPOSITION (3.8); REVIEW EPCA HEARING TRANSACTION IN CONNECTION WITH THE SAME (1.6); EDIT KELLER DEPOSITION OUTLINE IN CONNECTION WITH THE SAME (2.9); REVIEW ANALYSES PROVIDED BY ROTHSCHILD IN CONNECTION WITH THE SAME (0.5); CONFER WITH ROTHSCHILD IN CONNECTION WITH THE SAME (1.7); COORDINATE ASSEMBLY OF EXHIBITS (0.7). |
| VAN GELDER A | 01/16/08 | 13.00 | ATTEND KELLER DEPOSITION (5.9); BEGIN DRAFTING SUPPLEMENTAL D. RESNICK DECLARATION (4.1); READ RESNICK DEPOSITION TRANSCRIPT IN CONNECTION WITH THE SAME (1.8); CONFER WITH ROTHSCHILD IN CONNECTION WITH THE SAME (0.5); REVIEW AND COMMENT ON CONFIRMATION BRIEF (0.7). |
| VAN GELDER A | 01/17/08 | 0.70 | RESPOND TO REQUESTS FOR EXHIBITS IN CONNECTION WITH CONFIRMATION HEARING (0.7). |
| | | **74.10** | |
| WHARTON JN | 01/02/08 | 2.50 | CONTINUE WORK ON D. UNRUE DECLARATION IN SUPPORT OF PLAN (2.5). |
| WHARTON JN | 01/03/08 | 4.40 | FORMULATE STRATEGY RE: CONFIRMATION HEARING AND OTHER FILINGS IN JANUARY (0.7); PREPARE FOR CONFIRMATION HEARING (0.8); CONTINUE WORK ON D. UNRUE DECLARATION IN SUPPORT OF PLAN (2.0); PREPARE RESPONSE TO DOCUMENT REQUESTS FROM DISCOVERY RELATING TO PLAN CONFIRMATION (0.9). |
| WHARTON JN | 01/04/08 | 1.70 | CONTINUE TO WORK ON D. UNRUE DECLARATION (0.5); PREPARE FOR CONFIRMATION HEARING (0.4); AND RESPOND TO DOCUMENT REQUEST AS PART OF PLAN CONFIRMATION DISCOVERY (0.8). |
| WHARTON JN | 01/05/08 | 3.80 | CONTINUE TO WORK ON D. UNRUE DECLARATION (3.8). |
| WHARTON JN | 01/06/08 | 2.40 | CONTINUE WORK ON DECLARATION OF D. UNRUE RE: CONFIRMATION (2.0) AND REVIEW DECLARATION OF J. SHEEHAN (0.4). |
| WHARTON JN | 01/07/08 | 1.20 | CONTINUE TO WORK ON D. UNRUE DECLARATION (0.5) AND PREPARE FOR CONFIRMATION HEARING (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 01/08/08 | 1.80 | REVIEW BONDHOLDERS' DISCOVERY REQUEST RE: CLAIMS (0.3); CONTINUE WORK ON D. UNRUE DECLARATION AND EXHIBITS (1.5). |
| WHARTON JN | 01/09/08 | 1.00 | CONTINUE WORK ON D. UNRUE DECLARATION (1.0). |
| WHARTON JN | 01/10/08 | 8.30 | CONTINUE TO REVIEW AND REVISE DECLARATION OF D. UNRUE (6.1) AND TELECONFERENCE WITH T. BEHNKE OF FTI (1.0), D. UNRUE OF DELPHI (0.8), AND T. BEHNKE AND A. FRANKUM OF FTI AND (0.4) RE: SAME. |
| WHARTON JN | 01/11/08 | 1.60 | CONTINUE TO REVIEW AND REVISE D. UNRUE DECLARATION (0.5), PREPARE FOR CONFIRMATION HEARING (0.6), AND REVIEW PLAN OBJECTIONS (0.5). |
| WHARTON JN | 01/12/08 | 3.30 | CONTINUE TO WORK ON D. UNRUE DECLARATION IN SUPPORT OF PLAN (1.3) AND PREPARE FOR CONFIRMATION HEARING (1.1); REVIEW RULE 3018 MOTIONS AND FORMULATE STRATEGY RE: RESPONSE (0.9). |
| WHARTON JN | 01/13/08 | 3.20 | CONTINUE TO PREPARE FOR CONFIRMATION HEARING (3.2). |
| WHARTON JN | 01/14/08 | 0.40 | CONTINUE TO PREPARE FOR CONFIRMATION HEARING (0.4). |
| WHARTON JN | 01/16/08 | 2.80 | PREPARE FOR CONFIRMATION HEARING (2.8). |
| WHARTON JN | 01/17/08 | 7.40 | PREPARE FOR (1.0) AND ATTEND (6.2) CONFIRMATION HEARING; WORK TO RESOLVE PLAN OBJECTION OF EQUITY CORPORATE HOUSING (0.2). |

**45.80**

**Total Associate/Law Clark    2,548.00**

| | | | |
|---|---|---|---|
| TERRY WC | 01/02/08 | 6.70 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (6.7). |
| TERRY WC | 01/03/08 | 7.90 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (7.9). |
| TERRY WC | 01/04/08 | 13.70 | ASSIST CASE TEAM WITH CONFIRMATION HEARING  PROJECT MANAGEMENT (13.7). |
| TERRY WC | 01/05/08 | 11.40 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (11.4). |
| TERRY WC | 01/06/08 | 6.70 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (6.7). |
| TERRY WC | 01/07/08 | 6.20 | ASSIST CASE TEAM WITH CONFIRMATION HEARING  PROJECT MANAGEMENT (6.2). |
| TERRY WC | 01/08/08 | 3.70 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (3.7). |
| TERRY WC | 01/09/08 | 1.40 | ASSIST CASE TEAM WITH CONFIRMATION HEARING  PROJECT MANAGEMENT (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| TERRY WC | 01/10/08 | 10.20 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (10.2). |
|----------|----------|-------|--------------------------------------------------|
| TERRY WC | 01/11/08 | 9.10 | ASSIST CASE TEAM WITH CONFIRMATION HEARING  PROJECT MANAGEMENT (9.1). |
| TERRY WC | 01/12/08 | 7.60 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (7.6). |
| TERRY WC | 01/13/08 | 3.90 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (3.9). |
| TERRY WC | 01/14/08 | 9.70 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (9.7). |
| TERRY WC | 01/15/08 | 7.20 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (7.2). |
| TERRY WC | 01/16/08 | 4.60 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (4.6). |
| TERRY WC | 01/24/08 | 1.10 | ASSIST CASE TEAM WITH CONFIRMATION HEARING PROJECT MANAGEMENT (1.1). |

111.10

**Total Client Specialist**          111.10

| ~~BOWER J~~ | ~~01/02/08~~ | ~~1.80~~ | ~~ORGANIZE / INDEX DELPHI TRANSACTION DOCUMENTS (1.8).~~ |
|-------------|--------------|----------|--------------------------------------------------|
| ~~BOWER J~~ | ~~01/03/08~~ | ~~2.20~~ | ~~ORGANIZE / INDEX DELPHI TRANSACTION DOCUMENTS (2.2).~~ |
| ~~BOWER J~~ | ~~01/07/08~~ | ~~0.80~~ | ~~ORGANIZE / INDEX DELPHI TRANSACTION DOCUMENTS FOR MINI-BOOK (0.8).~~ |
| ~~BOWER J~~ | ~~01/08/08~~ | ~~0.20~~ | ~~PREPARE DISTRIBUTION OF INVESTMENT DOCUMENT BOOKS (0.2).~~ |
| ~~BOWER J~~ | ~~01/10/08~~ | ~~0.70~~ | ~~REVIEW/ REVISE THE NDA BINDERS (0.7).~~ |
| ~~BOWER J~~ | ~~01/25/08~~ | ~~0.70~~ | ~~REVIEW/ REVISE THE NDA BINDERS (0.7).~~ |
| | | ~~6.40~~ | |
| ~~CARR EG~~ | ~~01/14/08~~ | ~~4.30~~ | ~~ASSEMBLE MOTIONS AND ORDERS FROM OPPOSING COUNSEL (4.3).~~ |
| ~~CARR EG~~ | ~~01/16/08~~ | ~~13.00~~ | ~~ASSEMBLE CASES CITED IN DELPHI'S CONFIRMATION BRIEF; ASSEMBLE CONFIRMATION HEARING BINDERS (13.0).~~ |
| ~~CARR EG~~ | ~~01/17/08~~ | ~~0.30~~ | ~~ASSEMBLE CONFIRMATION HEARING EXHIBIT BINDERS (0.3).~~ |
| | | ~~17.60~~ | |
| CHOW PP | 01/15/08 | 15.90 | PREPARE AND OBTAIN HEARING EXHIBITS RE: CONFIRMATION OF PLAN OF REORGANIZATION AND COORDINATE PRODUCTION OF SAME (15.9). |

B43E

| CHOW PP | 01/16/08 | 18.60 | PREPARE AND OBTAIN HEARING EXHIBITS RE: CONFIRMATION OF PLAN OF REORGANIZATION AND COORDINATE PRODUCTION OF SAME (15.4); PREPARE AND DISTRIBUTE ELECTRONIC VERSIONS OF CONFIRMATION HEARING EXHIBITS RE: PAPERLESS TRAIL (3.2). |
|---------|----------|-------|---|
| CHOW PP | 01/17/08 | 8.90 | PREPARE ELECTRONIC VERSIONS OF THE CONFIRMATION HEARING EXHIBITS FOR DISTRIBUTION AND PAPERLESS TRIAL (7.6); PREPARE INDEX AND VOLUMES OF WITNESS DEPOSITION TRANSCRIPTS FOR DISTRIBUTION (0.4); PREPARE ADDITIONAL HEARING EXHIBITS FOR DISTRIBUTION (0.9). |

**43.40**

| DEMMA J | 01/09/08 | 2.60 | PREPARE EXHIBIT BINDERS OF PLAN OF REORGANIZATION OBJECTIONS (1.9); DISTRIBUTE VARIOUS OBJECTIONS TO DELPHI TEAM (0.7). |
|---------|----------|-------|---|
| DEMMA J | 01/10/08 | 4.90 | UPDATE CONFIRMATION EXHIBIT INDEX (3.1); UPDATE PLAN OBJECTION TRACKING INDEX (1.8). |
| DEMMA J | 01/11/08 | 8.80 | UPDATE OBJECTION TRACKING INDEX (4.6); UPDATE CONFIRMATION EXHIBIT LIST (3.6); PREPARE PRECEDENT RE: DIRECTORS AND OFFICERS (0.6). |
| DEMMA J | 01/14/08 | 4.60 | PREPARE PLAN BOOKS FOR DISTRIBUTION (0.6); PARTICIPATE IN CONFIRMATION STRATEGY CALL (0.9); UPDATE PLAN OBJECTION TRACKING INDEX (3.1). |
| DEMMA J | 01/15/08 | 10.20 | UPDATE PLAN OBJECTION TRACKING CHART (1.6); PREPARE CONFIRMATION EXHIBIT BINDERS (8.6). |
| DEMMA J | 01/16/08 | 17.70 | UPDATE CONFIRMATION HEARING EXHIBIT BINDERS (14.6); PREPARE/FILE CONFIRMATION BRIEF (0.6); PREPARE/FILE 3018 OBJECTION (0.6); PREPARE COURTESY COPIES OF FILINGS FOR JUDGE DRAIN (1.1); COORDINATE SERVICE OF FILINGS WITH KCC (0.8). |
| DEMMA J | 01/17/08 | 19.10 | PREPARE/UPDATE DOCUMENTS FOR INCLUSION INTO CONFIRMATION EXHIBIT BINDER (5.6); ATTEND JANUARY 17, 2008 CONFIRMATION HEARING (10.2); PREPARE DOCUMENTS FOR JANUARY 18, 2008 CONFIRMATION HEARING (3.3). |
| DEMMA J | 01/18/08 | 6.80 | UPDATE CONFIRMATION HEARING EXHIBIT BINDERS (1.1); ATTEND JANUARY 18, 2008 CONFIRMATION HEARING (5.7). |

**74.70**

| ~~GODUCO C~~ | ~~01/10/08~~ | ~~2.30~~ | ~~ASSIST WITH PREPARATION FOR STAKEHOLDERS MEETING FOR (2.3.~~ |
|---------|----------|-------|---|

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GODUCO C | 01/14/08 | 3.00 | ASSIST WITH PREPARATION FOR STAKEHOLDERS MEETING (3.0). |
|---|---|---|---|
| GODUCO C | 01/15/08 | 2.20 | ASSIST WITH PREPARATION FOR STAKEHOLDERS MEETING (2.2). |
| GODUCO C | 01/16/08 | 15.90 | ASSIST WITH PREPARATION FOR CONFIRMATION HEARING 15.9). |
| | | 23.40 | |
| HAGAN S | 01/15/08 | 8.60 | COORDINATE WITH CASES CITED BINDER (0.2); ASSEMBLE BINDERS OF CASES CITED FOR ATTORNEY REVIEW (2.5); ASSEMBLE BINDERS OF CASES CITED FOR ATTORNEY REVIEW (4.6); ASSEMBLE BINDERS OF EXPERT WITNESS DEPOSITIONS (1.3). |
| HAGAN S | 01/16/08 | 11.10 | ASSEMBLE CONFIRMATION HEARING EXHIBIT BINDERS AND CASES CITED BINDER (11.1). |
| HAGAN S | 01/17/08 | 8.30 | ASSEMBLE EXHIBITS TO BE USED DURING THE CONFIRMATION HEARING (8.3). |
| | | 28.00 | |
| HERTZIG DL | 01/04/08 | 4.40 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (4.4). |
| HERTZIG DL | 01/05/08 | 9.00 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (9.0). |
| HERTZIG DL | 01/06/08 | 0.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (0.3). |
| | | 13.70 | |
| HURLEY T | 01/15/08 | 12.20 | ASSEMBLE CONFIRMATION HEARING EXHIBIT BINDERS (12.2). |
| | | 12.20 | |
| KLIMEK MV | 01/02/08 | 7.70 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (7.7). |
| KLIMEK MV | 01/03/08 | 9.70 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (9.7). |
| KLIMEK MV | 01/04/08 | 11.30 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (11.3). |
| KLIMEK MV | 01/05/08 | 9.70 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (9.7). |
| KLIMEK MV | 01/06/08 | 2.00 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (2.0). |
| KLIMEK MV | 01/07/08 | 4.00 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (4.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KLIMEK MV | 01/08/08 | 7.80 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW/PRODUCTION WITH RESPECT TO CONFIRMATION HEARING (7.8). |
|---|---|---|---|
| KLIMEK MV | 01/09/08 | 6.20 | CONTINUE TO ASSIST WITH DOCUMENT PRODUCTION WITH RESPECT TO CONFIRMATION HEARING LITIGATION (6.2). |
| KLIMEK MV | 01/10/08 | 12.60 | CONTINUE TO ASSIST WITH DOCUMENT PRODUCTION WITH RESPECT TO CONFIRMATION HEARING LITIGATION (12.6). |
| KLIMEK MV | 01/11/08 | 13.40 | CONTINUE TO ASSIST WITH DOCUMENT PRODUCTION WITH RESPECT TO CONFIRMATION HEARING LITIGATION (13.4). |
| KLIMEK MV | 01/12/08 | 2.00 | CONTINUE TO ASSIST WITH DOCUMENT PRODUCTION WITH RESPECT TO CONFIRMATION HEARING LITIGATION (2.0). |
| KLIMEK MV | 01/13/08 | 1.50 | CONTINUE TO ASSIST WITH DOCUMENT PRODUCTION WITH RESPECT TO CONFIRMATION HEARING LITIGATION (1.5). |
| KLIMEK MV | 01/14/08 | 1.80 | BEGIN TO ASSIST COMPILATION OF JOINT EXHIBIT HEARING BINDER WITH RESPECT TO CONFIRMATION HEARING (1.8). |
| KLIMEK MV | 01/15/08 | 14.40 | BEGIN TO ASSIST COMPILATION OF JOINT EXHIBIT HEARING BINDER WITH RESPECT TO CONFIRMATION HEARING (14.4). |
| KLIMEK MV | 01/16/08 | 17.30 | BEGIN TO ASSIST COMPILATION OF JOINT EXHIBIT HEARING BINDER WITH RESPECT TO CONFIRMATION HEARING (17.3). |
| KLIMEK MV | 01/17/08 | 16.60 | BEGIN TO ASSIST COMPILATION OF JOINT EXHIBIT HEARING BINDER WITH RESPECT TO CONFIRMATION HEARING (16.6). |
| KLIMEK MV | 01/18/08 | 4.10 | BEGIN TO ASSIST COMPILATION OF JOINT EXHIBIT HEARING BINDER WITH RESPECT TO CONFIRMATION HEARING (4.1). |
| KLIMEK MV | 01/25/08 | 5.10 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, HEARING PREPARATION MATERIALS, AND ATTORNEY WORK PRODUCT FOR CONFIRMATION HEARING (5.1). |

147.20

| LAVIN C | 01/10/08 | 2.20 | ASSEMBLE BINDERS OF REORGANIZATION AND FINANCIAL DOCUMENTS (2.2). |
|---|---|---|---|
| LAVIN C | 01/12/08 | 4.70 | ATTEND DEPOSITION OF C. WITTMER (4.7). |
| LAVIN C | 01/14/08 | 2.70 | RETRIEVE AND ORGANIZE EXHIBITS FOR UPCOMING CONFIRMATION HEARING (2.7). |
| LAVIN C | 01/16/08 | 3.90 | ASSEMBLE CONFIRMATION HEARING EXHIBIT BINDERS (3.9). |
| LAVIN C | 01/17/08 | 8.20 | ASSEMBLE CONFIRMATION HEARING EXHIBIT BINDERS (8.2). |

21.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~MURPHY JC~~ | ~~01/14/08~~ | ~~1.60~~ | ~~OVERSEE DUPLICATION AND SERVICE OF BONDHOLDER DISCOVERY DISK TO OPPOSING COUNSEL (0.4); REVIEW AND REVISE BUBNOVICH DEPOSITION BINDER (1.2).~~ |
| ~~MURPHY JC~~ | ~~01/16/08~~ | ~~6.60~~ | ~~ATTEND TO NUMEROUS ISSUES RE: CONFIRMATION HEARING EXHIBITS (2.9); WORK WITH FTI CONSULTING RE: PREPARATION OF EXHIBITS INTO ELECTRONIC FORM FOR HEARING (3.7).~~ |
| ~~MURPHY JC~~ | ~~01/17/08~~ | ~~5.20~~ | ~~CONT'D ASSISTANCE TO FTI RE: CONVERSION OF DOCUMENTS TO ELECTRONIC FORMAT FOR HEARING (1.7); ASSIST WITH FINALIZING HEARING EXHIBIT BINDERS (1.5); COORDINATE DELIVERY OF SAME TO COURT (1.4); PREPARE AND FORWARD ADDITIONAL EXHIBITS TO FTI DURING HEARING (0.6).~~ |
| | | ~~13.40~~ | |
| ~~SAKUR E~~ | ~~01/12/08~~ | ~~6.10~~ | ~~ASSIST WITH MEETING (6.1).~~ |
| ~~SAKUR E~~ | ~~01/16/08~~ | ~~6.50~~ | ~~ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (6.5).~~ |
| ~~SAKUR E~~ | ~~01/17/08~~ | ~~10.70~~ | ~~ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (10.7).~~ |
| | | ~~23.30~~ | |
| SHRAGO R | 01/02/08 | 0.30 | COORDINATE PLAN EXHIBITS PROJECT (0.3). |
| SHRAGO R | 01/03/08 | 1.00 | ASSEMBLE PLAN AND DISCLOSURE STATEMENT FOR  WEIL GOTSHAL (0.6); REVISE CONFIRMATION HEARING AGENDA (0.4). |
| SHRAGO R | 01/04/08 | 2.30 | ORGANIZE DISCLOSURE STATEMENT AND PLAN EXHIBIT MATERIALS (0.2); REVISE CONFIRMATION HEARING AGENDA (1.9); DRAFT AND REVIEW CORRESPONDENCE RE: CONFIRMATION HEARING (0.2). |
| SHRAGO R | 01/07/08 | 2.40 | REVIEW CORRESPONDENCE RE: CONFIRMATION PREPARATION (0.3); DRAFT 1/25/2008 HEARING AGENDA (1.3); UPDATE CONFIRMATION HEARING AGENDA (0.8). |
| SHRAGO R | 01/08/08 | 6.30 | UPDATE CONFIRMATION HEARING AGENDA (1.4); DISTRIBUTE PLEADINGS (0.7); ASSIST IN ASSEMBLING CONFIRMATION HEARING EXHIBITS (0.8); DRAFT AND REVIEW CORRESPONDENCE RE: PREPARE MEETING AND CONFIRMATION HEARING (0.5); ASSIST AT PLAN INVESTORS MEETING (2.9). |
| SHRAGO R | 01/10/08 | 0.90 | REVIEW CORRESPONDENCE RE: EXHIBIT LISTS (0.9). |
| SHRAGO R | 01/11/08 | 4.80 | ASSIST IN SERVICING OF SCHEDULING ORDER (2.7); ASSEMBLE R. EISENBERG DEPOSITION PREP BINDER (1.7); DRAFT AND REVIEW CORRESPONDENCE RE: CONFIRMATION HEARING (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| SHRAGO R | 01/12/08 | 9.30 | DISTRIBUTE OBJECTION BINDERS (0.9); ASSIST AT DEPOSITION PREPARATION MEETINGS AND DEPOSITIONS (7.3); UPDATE CONFIRMATION HEARING AGENDA (1.1). |
|---|---|---|---|
| SHRAGO R | 01/13/08 | 12.10 | ASSEMBLE KELLER DOCUMENTS BINDER (3.9); ASSEMBLE WITNESS DECLARATIONS BINDER (1.2); ASSIST AT DEPOSITIONS (4.3); UPDATE CONFIRMATION HEARING AGENDA (2.4); DISTRIBUTE DOCUMENTS (0.3). |
| SHRAGO R | 01/14/08 | 6.30 | UPDATE CONFIRMATION HEARING AGENDA (2.8); DRAFT AND REVIEW CORRESPONDENCE RE: HEARING PREP (0.8); UPDATE INDICES TO OBJECTION BINDERS (1.8); COORDINATE OBJECTION BINDER UPDATES (0.9). |
| SHRAGO R | 01/15/08 | 13.70 | COORDINATE DEPOSITION BINDER (0.9); SEND OBJECTION BINDERS TO CHAMBERS (0.2); UPDATE CONFIRMATION HEARING AGENDA (2.9);  ASSIST IN ASSEMBLING DEPOSITION BINDERS (0.4); DISTRIBUTE PLEADINGS (0.6); REVIEW HEARING MATERIALS FOR COMPLETENESS (0.3); ASSEMBLE PLAN CONFIRMATION EXHIBIT BINDERS (8.4). |
| SHRAGO R | 01/16/08 | 13.60 | REVISE HEARING AGENDA (0.6); FILE HEARING AGENDA AND COORDINATE SERVICE WITH KCC (0.3); ASSEMBLE DECLARATION MATERIALS FOR DELIVERY TO CHAMBERS AND U.S. TRUSTEE (0.6); ASSIST IN ASSEMBLING HEARING BINDER (1.9); ASSIST IN ASSEMBLING EXHIBIT BINDERS (4.7); ASSEMBLE SCRIPTS/PROFFERS BINDERS (1.7);  ASSEMBLE AND ORGANIZE HEARING MATERIALS (3.1); DRAFT AND REVIEW CORRESPONDENCE RE: PLAN CONFIRMATION HEARING (0.7). |
| SHRAGO R | 01/17/08 | 9.50 | ASSIST AT CONFIRMATION HEARING (8.2); ASSIST IN UPDATING EXHIBIT BINDERS (1.3). |
| SHRAGO R | 01/18/08 | 9.90 | ASSIST AT CONFIRMATION HEARING (9.9). |
| SHRAGO R | 01/21/08 | 8.40 | ASSEMBLE MANAGEMENT COMPENSATION BINDERS (5.7); ASSEMBLE MATERIALS TO BRING TO COURT FOR CONFIRMATION HEARING (2.3); DRAFT AND REVIEW CORRESPONDENCE RE: CONFIRMATION HEARING AND 1/25/08 OMNIBUS HEARING (0.4). |
| SHRAGO R | 01/22/08 | 7.20 | ASSIST AT CONFIRMATION HEARING (7.2). |
| SHRAGO R | 01/23/08 | 1.70 | DISTRIBUTE HEARING TRANSCRIPTS FROM CONFIRMATION HEARINGS (0.3); COMMUNICATE WITH VERITEXT RE: HEARING TRANSCRIPTS (0.2); ORGANIZE MATERIALS FROM CONFIRMATION HEARING (1.2). |

109.70

| ~~VOLKENING M~~ | ~~01/08/08~~ | ~~1.00~~ | ~~ASSIST IN DOCKET SEARCHES (1.0).~~ |
|---|---|---|---|

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~VOLKENING M~~ | ~~01/10/08~~ | ~~6.20~~ | ~~ASSIST WITH PREPARATION FOR STAKEHOLDERS MEETING (4.6); ASSIST WITH PREPARATION FOR CONFIRMATION HEARING (1.6).~~ |
| ~~VOLKENING M~~ | ~~01/11/08~~ | ~~7.30~~ | ~~ASSIST WITH PREPARATION FOR CONFIRMATION HEARING (7.3).~~ |
| ~~VOLKENING M~~ | ~~01/12/08~~ | ~~4.20~~ | ~~ASSIST WITH PREPARATION FOR CONFIRMATION HEARING (4.2).~~ |
| ~~VOLKENING M~~ | ~~01/13/08~~ | ~~4.70~~ | ~~ASSIST IN SEARCHING FOR BONDHOLDERS' EXHIBITS (3.7); ASSIST IN TRACKING OBJECTION RESPONSES (1.0).~~ |
| ~~VOLKENING M~~ | ~~01/14/08~~ | ~~3.10~~ | ~~ASSIST IN COLLECTING BONDHOLDERS' EXHIBIT DOCUMENTS (3.1).~~ |
| ~~VOLKENING M~~ | ~~01/15/08~~ | ~~13.10~~ | ~~ASSIST WITH PREPARATION FOR CONFIRMATION HEARING (13.1).~~ |
| ~~VOLKENING M~~ | ~~01/16/08~~ | ~~14.80~~ | ~~ASSIST WITH PREPARATION FOR CONFIRMATION HEARING (14.8).~~ |
| | | **54.40** | |
| WOODFIELD J | 01/03/08 | 1.20 | SEARCH THE PHYCOR AND NTL DOCKETS FOR THE PROPOSED ORDERS FOR CONFIRMATION OF THE PLAN OF REORGANIZATION (1.2). |
| WOODFIELD J | 01/10/08 | 3.80 | PREPARE DOCUMENTS FOR THE STAKEHOLDERS MEETING (3.8). |
| WOODFIELD J | 01/15/08 | 8.70 | AID IN PREPARATION OF THE EXHIBITS BINDER FOR THE CONFIRMATION HEARING (8.7). |
| WOODFIELD J | 01/16/08 | 14.30 | PREPARE EXHIBIT AND HEARING BINDER TO PREPARE FOR THE CONFIRMATION HEARING (14.3). |
| WOODFIELD J | 01/17/08 | 8.10 | PREPARE BINDERS AND EXHIBITS FOR THE CONFIRMATION HEARING AND TRANSPORT THE BOXES TO COURT (6.1); AND ACQUIRE ADDITIONAL DOCUMENTS TO BE SENT DOWN TO COURT FOR THE HEARING (2.0). |
| | | **36.10** | |
| ZYLICH AK | 01/08/08 | 4.40 | ASSIST IN UPDATING CONFIRMATION HEARING SCHEDULING ORDER (4.4). |
| ZYLICH AK | 01/09/08 | 10.40 | COORDINATE PREPARATION OF REQUESTED MATERIALS FOR THE DELPHI PREPARATION MEETING (6.6); PREPARE CHART LISTING OBJECTORS TO DELPHI'S CONFIRMATION PLAN (3.8). |
| ZYLICH AK | 01/10/08 | 7.40 | PREPARE MATERIALS FOR STAKEHOLDERS MEETING (5.7); UPDATE CHART DETAILING LIST OF OBJECTORS TO DELPHI'S CONFIRMATION PLAN (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZYLICH AK | 01/11/08 | 15.40 | UPDATE CHART DETAILING CONFIRMATION PLAN OBJECTORS (6.4); SERVE SCHEDULING ORDER TO EACH CONFIRMATION PLAN OBJECTOR (8.1); COMMUNICATE WITH KCC RE: SERVICE OF SCHEDULING ORDER TO ALL OBJECTING PARTIES (0.9). |
| ZYLICH AK | 01/12/08 | 11.60 | ASSIST AT DEPOSITION OF K. STIPP (4.1); ASSIST AT DEPOSITION OF C. WITTMER (3.2); ASSIST AT DEPOSITION OF D. UNRUE (4.3). |
| ZYLICH AK | 01/13/08 | 13.60 | ASSIST AT DEPOSITION OF C. NAYLOR (4.1); ASSIST AT DEPOSITION OF N. BUBNOVICH (4.6); ASSIST AT DEPOSITION OF R. EISENBERG (4.9). |
| ZYLICH AK | 01/14/08 | 13.20 | ASSIST IN COMPILING LIST OF OBJECTORS TO DELPHI'S PLAN CONFIRMATION (5.2); ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS CITED IN THE PLAN CONFIRMATION EXHIBIT LIST (4.8); UPDATE CHART TRACKING OBJECTORS TO DELPHI'S CONFIRMATION PLAN (3.2). |
| ZYLICH AK | 01/15/08 | 17.70 | ASSIST IN PREPARING PLAN CONFIRMATION EXHIBIT BINDER SET (13.5); UPDATE CHART TRACKING OBJECTORS TO DELPHI'S PLAN CONFIRMATION (2.3); UPDATE CONFIRMATION HEARING AGENDA (1.9). |
| ZYLICH AK | 01/16/08 | 19.20 | ASSIST IN PREPARING PLAN CONFIRMATION EXHIBIT BINDER SETS (14.9); ASSEMBLE FOR ATTORNEY REVIEW CASES CITED IN THE MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION (3.1); UPDATE CHART TRACKING OBJECTORS TO DELPHI'S CONFIRMATION PLAN (1.2). |
| ZYLICH AK | 01/17/08 | 18.50 | PREPARATION/SET UP FOR CONFIRMATION HEARING (1.3); ASSIST AT CONFIRMATION HEARING (11.4); ASSIST IN PREPARING CONFIRMATION PLAN EXHIBIT BINDER SET (3.2); ASSEMBLE DEPOSITION TRANSCRIPTS FOR C. NAYLOR, N. BUBNOVICH, AND S. MILLER (2.6). |
| ZYLICH AK | 01/18/08 | 8.20 | ASSIST AT CONFIRMATION HEARING (8.2). |
| ZYLICH AK | 01/21/08 | 4.30 | PREPARE SCRIPTS AND MATERIALS FOR CONFIRMATION CLOSING BINDER (4.3). |
| ZYLICH AK | 01/22/08 | 12.90 | ASSEMBLE DOCUMENTS FOR HEARING (1.7); ASSIST AT CONFIRMATION HEARING (9.6); ORGANIZE CONFIRMATION DOCUMENTS AND CONFIRMATION BINDERS (1.6). |
| ZYLICH AK | 01/24/08 | 0.40 | ORGANIZE DELPHI DOCUMENTS FROM CONFIRMATION HEARING (0.4). |
| ZYLICH AK | 01/25/08 | 1.30 | PREPARE AND ORGANIZE PLAN CONFIRMATION JOINT EXHIBIT BINDERS FOR DELIVERY TO E. FOX (1.3). |

**158.50**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Total Legal Assistant | | 783.70 | |
|---|---|---|---|
| BOVSHOW B | 01/05/08 | 2.00 | PREPARE DISTRIBUTION OF CD ROMS OF PRODUCTION DOCUMENTS (2.0). |
| BOVSHOW B | 01/06/08 | 1.80 | PREPARE DISTRIBUTION OF CD-ROMS (1.8). |
| BOVSHOW B | 01/13/08 | 12.80 | ASSIST WITH MEETING (12.8). |
| | | 16.60 | |
| BUCHWALD MP | 01/15/08 | 5.20 | ASSIST WITH DOCUMENT PRODUCTION OF DEPOSITION; CASE BINDERS (5.2). |
| BUCHWALD MP | 01/16/08 | 6.30 | ASSIST WITH DOCUMENT PRODUCTION OF DEPOSITIONS, DECLARATIONS ETC. (6.3). |
| BUCHWALD MP | 01/17/08 | 4.20 | ASSIST WITH PREPARATION OF BINDERS FOR UNION DOCUMENTS (4.2). |
| | | 15.70 | |
| HODDINOTT J | 01/05/08 | 0.40 | PREPARE DISTRIBUTION OF CONFIRMATION ORDER (0.4). |
| HODDINOTT J | 01/13/08 | 6.80 | ASSIST WITH MEETING (6.8). |
| HODDINOTT J | 01/16/08 | 7.00 | ASSIST WITH PREPARATION OF BINDERS FOR REORGINIZATION PLAN (7.0). |
| | | 14.20 | |
| LOPEZ IR | 01/15/08 | 6.40 | ASSIST WITH DOCUMENT ASSEMBLY OF TRIAL EXHIBITS (6.4). |
| LOPEZ IR | 01/16/08 | 7.00 | ASSIST WITH DOCUMENT ASSEMBLY OF DELPHI EXHIBIT BINDER (7.0). |
| | | 13.40 | |
| RIVERA M | 01/10/08 | 1.80 | PREPARE OBJECTIONS FOR CONFIRMATION HEARING (1.8). |
| | | 1.80 | |
| ROMAN JJ | 01/04/08 | 0.90 | ORGANIZE DOCUMENTS FOR HEARINGS RE: PLAN EXHIBITS (0.9). |
| ROMAN JJ | 01/14/08 | 3.10 | SEARCH FOR AND PULL OBJECTIONS AND EXHIBITS FROM DELPHI DOCKET (2.2); ASSIST WITH POST DEPOSITION MATTERS AND HEARING EXHIBITS (0.9). |
| ROMAN JJ | 01/16/08 | 3.00 | RETRIEVE DOCUMENTS AND PREPARE FOR BINDERS RE: CONFIRMATION EXHIBITS (1.6); REVIEW DOCUMENTS AND ASSEMBLE FOR PRODUCTION RE: HEARING EXHIBITS (1.4). |
| ROMAN JJ | 01/17/08 | 3.00 | ASSIST WITH PREPARATION OF DOCUMENTS FROM EXHIBITS BINDERS RE: CONFIRMATION HEARING (1.4); ASSIST WITH DOCUMENT PREPARATION AND GENERAL ASSISTANCE RE: CONFIRMATION HEARING EXHIBITS (1.6). |
| ROMAN JJ | 01/18/08 | 1.60 | ASSIST WITH PREPARATION OF CONFIRMATION HEARING EXHIBITS (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 11.60 |  |
|---|---|---|---|
| WORSCHECK TM | 01/11/08 | 1.30 | ASSIST WITH PREPARATION OF DOCUMENTS RE: OBJECTIONS TO MOTION TO APPROVE PLAN OF REORGANIZATION FOR ATTORNEY REVIEW (1.3). |
| WORSCHECK TM | 01/14/08 | 5.40 | ASSIST WITH PREPARATION OF DOCUMENTS RE: PROPOSED CONFIRMATION AGENDA (5.4). |
| WORSCHECK TM | 01/15/08 | 5.20 | ASSIST WITH PREPARATION OF DOCUMENTS RE: PROPOSED CONFIRMATION AGENDA (5.2). |
|  |  | 11.90 |  |
| Total Legal Assistant Support |  | 85.20 |  |
| **TOTAL TIME** |  | **5,344.90** |  |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**                                      Bill Date: 02/29/08
**Reorganization Plan / Plan Sponsors**          .               Bill Number: 1208154

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/03/08 | Panagakis GN | 514.62 |
| Air/Rail Travel - vendor feed | 01/03/08 | Hogan III AL | 403.01 |
| Air/Rail Travel - vendor feed | 01/03/08 | Meisler RE | 291.21 |
| Air/Rail Travel - vendor feed | 01/03/08 | Meisler RE | 19.79 |
| Air/Rail Travel - vendor feed | 01/03/08 | Stuart NL | 291.41 |
| Air/Rail Travel - vendor feed | 01/03/08 | Panagakis GN | 460.30 |
| Air/Rail Travel - vendor feed | 01/03/08 | Meisler RE | -19.79 |
| Air/Rail Travel - vendor feed | 01/03/08 | Meisler RE | -246.21 |
| Air/Rail Travel - vendor feed | 01/03/08 | Panagakis GN | -460.30 |
| Air/Rail Travel - vendor feed | 01/04/08 | Hogan III AL | 310.89 |
| Air/Rail Travel - vendor feed | 01/08/08 | Ramlo K | 2,108.50 |
| Air/Rail Travel - vendor feed | 01/08/08 | Hogan III AL | 1,381.30 |
| Air/Rail Travel - vendor feed | 01/11/08 | Panagakis GN | 1,353.75 |
| Air/Rail Travel - vendor feed | 01/11/08 | Garner LP | 1,180.16 |
| Air/Rail Travel - vendor feed | 01/12/08 | MacDonald N | 582.59 |
| Air/Rail Travel - vendor feed | 01/12/08 | Van Gelder A | 1,210.18 |
| Air/Rail Travel - vendor feed | 01/12/08 | Connors CP | 1,210.18 |
| Air/Rail Travel - vendor feed | 01/13/08 | Meisler RE | 1,156.88 |
| Air/Rail Travel - vendor feed | 01/13/08 | Perl MW | 1,156.88 |
| Air/Rail Travel - vendor feed | 01/13/08 | Terry WC | 1,156.88 |
| Air/Rail Travel - vendor feed | 01/13/08 | Bolton IS | 1,111.88 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/13/08 | Hill LF | 988.86 |
| Air/Rail Travel - vendor feed | 01/13/08 | Murphy M | 1,180.16 |
| Air/Rail Travel - vendor feed | 01/13/08 | Guzzardo J | 1,210.18 |
| Air/Rail Travel - vendor feed | 01/13/08 | Stuart NL | 555.94 |
| Air/Rail Travel - vendor feed | 01/13/08 | Grant K | 759.81 |
| Air/Rail Travel - vendor feed | 01/13/08 | Grant K | 668.14 |
| Air/Rail Travel - vendor feed | 01/13/08 | Stuart NL | 668.14 |
| Air/Rail Travel - vendor feed | 01/13/08 | Samole RM | 1,343.56 |
| Air/Rail Travel - vendor feed | 01/13/08 | Ramlo K | 2,611.47 |
| Air/Rail Travel - vendor feed | 01/13/08 | Platt SJ | 1,166.08 |
| Air/Rail Travel - vendor feed | 01/13/08 | Demma J | 1,180.16 |
| Air/Rail Travel - vendor feed | 01/13/08 | Grant K | -668.14 |
| Air/Rail Travel - vendor feed | 01/13/08 | Stuart NL | -668.14 |
| Air/Rail Travel - vendor feed | 01/13/08 | Bolton IS | -555.94 |
| Air/Rail Travel - vendor feed | 01/14/08 | Herriott AV | 1,156.88 |
| Air/Rail Travel - vendor feed | 01/14/08 | Duncomb BM | 1,156.88 |
| Air/Rail Travel - vendor feed | 01/14/08 | Klimek MV | 1,250.00 |
| Air/Rail Travel - vendor feed | 01/14/08 | Chow PP | 1,180.16 |
| Air/Rail Travel - vendor feed | 01/15/08 | Campanario ND | 1,210.18 |
| Air/Rail Travel - vendor feed | 01/16/08 | Panagakis GN | 1,409.22 |
| Air/Rail Travel - vendor feed | 01/16/08 | Panagakis GN | -1,364.22 |
| Air/Rail Travel - vendor feed | 01/18/08 | Van Gelder A | 565.94 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/18/08 | Herriott AV | 565.94 |
| Air/Rail Travel - vendor feed | 01/18/08 | Stuart NL | 570.95 |
| Air/Rail Travel - vendor feed | 01/18/08 | Grant K | 570.95 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | 654.37 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | -654.37 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | 654.37 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | -654.37 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | 654.37 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | -654.37 |
| Air/Rail Travel - vendor feed | 01/18/08 | Connors CP | 565.94 |
| Air/Rail Travel - vendor feed | 01/18/08 | Samole RM | 724.81 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | 664.37 |
| Air/Rail Travel - vendor feed | 01/18/08 | Connors CP | 664.37 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | 668.14 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | 668.14 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | 668.08 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | -668.14 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | 668.14 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | -668.14 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | 668.14 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | -668.14 |
| Air/Rail Travel - vendor feed | 01/18/08 | Connors CP | 567.59 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/18/08 | MacDonald N | 612.59 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hill LF | 567.59 |
| Air/Rail Travel - vendor feed | 01/18/08 | Grant K | -5.01 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | -664.37 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | -668.14 |
| Air/Rail Travel - vendor feed | 01/18/08 | Hogan III AL | -668.14 |
| Air/Rail Travel - vendor feed | 01/19/08 | Stuart NL | 565.94 |
| Air/Rail Travel - vendor feed | 01/19/08 | Grant K | 565.94 |
| Air/Rail Travel - vendor feed | 01/19/08 | Hogan III AL | 714.25 |
| Air/Rail Travel - vendor feed | 01/19/08 | Connors CP | 577.58 |
| Air/Rail Travel - vendor feed | 01/19/08 | Bolton IS | 205.00 |
| Air/Rail Travel - vendor feed | 01/20/08 | Ramlo K | -431.03 |
| Air/Rail Travel - vendor feed | 01/20/08 | Ramlo K | -2,720.69 |
| Air/Rail Travel - vendor feed | 01/20/08 | MacDonald N | 1,169.97 |
| Air/Rail Travel - vendor feed | 01/20/08 | Ramlo K | 3,196.72 |
| Air/Rail Travel - vendor feed | 01/21/08 | Panagakis GN | 1,373.75 |
| Air/Rail Travel - vendor feed | 01/21/08 | Meisler RE | 1,176.87 |
| Air/Rail Travel - vendor feed | 01/21/08 | Stuart NL | 518.83 |
| Air/Rail Travel - vendor feed | 01/21/08 | Grant K | 518.83 |
| Air/Rail Travel - vendor feed | 01/21/08 | Herriott AV | 1,275.78 |
| Air/Rail Travel - vendor feed | 01/21/08 | Hogan III AL | 1,495.29 |
| Air/Rail Travel - vendor feed | 01/21/08 | Guzzardo J | 506.67 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/21/08 | Herriott AV | -1,230.78 |
| Air/Rail Travel - vendor feed | 01/21/08 | Panagakis GN | 565.94 |
| Air/Rail Travel - vendor feed | 01/21/08 | Panagakis GN | 664.37 |
| Air/Rail Travel - vendor feed | 01/21/08 | Herriott AV | 697.01 |
| Air/Rail Travel - vendor feed | 01/21/08 | Hogan III AL | -2.94 |
| Air/Rail Travel - vendor feed | 01/21/08 | Panagakis GN | -1,328.75 |
| Air/Rail Travel - vendor feed | 01/22/08 | Herriott AV | 555.94 |
| Air/Rail Travel - vendor feed | 01/22/08 | Herriott AV | -555.94 |
| Air/Rail Travel - vendor feed | 01/22/08 | Meisler RE | 555.94 |
| Air/Rail Travel - vendor feed | 01/22/08 | Grant K | 555.94 |
| Air/Rail Travel - vendor feed | 01/22/08 | Herriott AV | 555.94 |
| Air/Rail Travel - vendor feed | 01/22/08 | Hogan III AL | 668.14 |
| Air/Rail Travel - vendor feed | 01/22/08 | Hogan III AL | -668.14 |
| Air/Rail Travel - vendor feed | 01/23/08 | Stuart NL | 203.36 |
| Air/Rail Travel - vendor feed | 01/23/08 | Stuart NL | 567.59 |
| Air/Rail Travel - vendor feed | 01/23/08 | Stuart NL | 567.59 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$50,666.00** |
| In-house Reproduction | 01/01/08 | Copy Center, D | 564.30 |
| In-house Reproduction | 01/01/08 | Copy Center, D | 638.30 |
| In-house Reproduction | 01/01/08 | Copy Center, D | 12.00 |
| In-house Reproduction | 01/02/08 | Copy Center, D | 179.50 |
| In-house Reproduction | 01/03/08 | Starks JF | 29.00 |
| In-house Reproduction | 01/03/08 | Starks JF | 841.00 |
| In-house Reproduction | 01/04/08 | Copy Center, D | 986.00 |
| In-house Reproduction | 01/04/08 | Copy Center, D | 17.30 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/04/08 | Copy Center, D | 62.00 |
| In-house Reproduction | 01/08/08 | Copy Center, D | 169.90 |
| In-house Reproduction | 01/08/08 | Copy Center, D | 13.70 |
| In-house Reproduction | 01/08/08 | Copy Center, D | 479.50 |
| In-house Reproduction | 01/11/08 | Copy Center, D | 427.80 |
| In-house Reproduction | 01/11/08 | Copy Center, D | 387.70 |
| In-house Reproduction | 01/11/08 | Copy Center, D | 14.40 |
| In-house Reproduction | 01/14/08 | Azarcon EP | 430.50 |
| In-house Reproduction | 01/14/08 | Azarcon EP | 274.50 |
| In-house Reproduction | 01/15/08 | Copy Center, D | 94.00 |
| In-house Reproduction | 01/15/08 | Copy Center, D | 1,565.90 |
| In-house Reproduction | 01/15/08 | Copy Center, D | 88.30 |
| In-house Reproduction | 01/15/08 | Copy Center, D | 966.80 |
| In-house Reproduction | 01/17/08 | Coates SD | 110.00 |
| In-house Reproduction | 01/17/08 | DeJesus E | 216.00 |
| In-house Reproduction | 01/17/08 | Silva FM | 766.80 |
| In-house Reproduction | 01/17/08 | Morel BA | 2,061.59 |
| In-house Reproduction | 01/17/08 | Silva FM | 877.80 |
| In-house Reproduction | 01/17/08 | Silva FM | 877.80 |
| In-house Reproduction | 01/17/08 | Silva FM | 355.80 |
| In-house Reproduction | 01/17/08 | Silva FM | 355.80 |
| In-house Reproduction | 01/17/08 | Silva FM | 355.80 |
| In-house Reproduction | 01/17/08 | Silva FM | 355.80 |
| In-house Reproduction | 01/17/08 | Morel BA | 1,971.59 |
| In-house Reproduction | 01/17/08 | Azarcon EP | 828.00 |
| In-house Reproduction | 01/17/08 | Azarcon EP | 1,682.39 |
| In-house Reproduction | 01/17/08 | Azarcon EP | 276.00 |
| In-house Reproduction | 01/17/08 | Azarcon EP | 276.00 |
| In-house Reproduction | 01/18/08 | Copy Center, D | 181.40 |
| In-house Reproduction | 01/18/08 | Copy Center, D | 37,528.98 |
| In-house Reproduction | 01/18/08 | Copy Center, D | 162.70 |
| In-house Reproduction | 01/18/08 | Copy Center, D | 523.86 |
| In-house Reproduction | 01/18/08 | Copy Center, D | 95.00 |
| In-house Reproduction | 01/22/08 | Copy Center, D | 30.70 |
| In-house Reproduction | 01/22/08 | Copy Center, D | 4,526.19 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/22/08 | Copy Center, D | 29.00 |
| In-house Reproduction | 01/24/08 | Lake DV | 240.10 |
| In-house Reproduction | 01/25/08 | Copy Center, D | 1,184.20 |
| In-house Reproduction | 01/25/08 | Copy Center, D | 14.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$64,126.00** |
| Postage | 01/14/08 | Office Admin, D | 65.00 |
| | | **TOTAL POSTAGE** | **$65.00** |
| Non-standard/Outside Reproduction | 01/12/08 | Landmark Document Services | 12,671.27 |
| Non-standard/Outside Reproduction | 01/25/08 | Village | 27,797.73 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$40,469.00** |
| Lexis/Nexis | 01/02/08 | Bolton IS | 15.46 |
| Lexis/Nexis | 01/03/08 | Bolton IS | 140.74 |
| Lexis/Nexis | 01/04/08 | Bolton IS | 15.59 |
| Lexis/Nexis | 01/05/08 | Fern BM | 52.62 |
| Lexis/Nexis | 01/07/08 | Fern BM | 175.45 |
| Lexis/Nexis | 01/07/08 | Bolton IS | 215.23 |
| Lexis/Nexis | 01/07/08 | Hill LF | 15.59 |
| Lexis/Nexis | 01/08/08 | Stuart NL | 123.91 |
| Lexis/Nexis | 01/08/08 | Hardin AS | 212.79 |
| Lexis/Nexis | 01/09/08 | Fern BM | 7.74 |
| Lexis/Nexis | 01/09/08 | Bolton IS | 102.13 |
| Lexis/Nexis | 01/11/08 | Ramlo K | 261.34 |
| Lexis/Nexis | 01/14/08 | Platt SJ | 43.36 |
| Lexis/Nexis | 01/14/08 | Bolton IS | 209.11 |
| Lexis/Nexis | 01/15/08 | Bolton IS | 47.30 |
| Lexis/Nexis | 01/15/08 | Hill LF | 400.67 |
| Lexis/Nexis | 01/15/08 | Naaman RM | 27.27 |
| Lexis/Nexis | 01/15/08 | Zablocki P | 13.64 |
| Lexis/Nexis | 01/15/08 | Burgos BP | 23.72 |
| Lexis/Nexis | 01/15/08 | Nagao E | 660.71 |
| Lexis/Nexis | 01/16/08 | Bolton IS | 7.88 |
| Lexis/Nexis | 01/16/08 | Hill LF | 72.33 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 01/16/08 | Loehr RC | 102.63 |
| Lexis/Nexis | 01/17/08 | Hill LF | 189.38 |
| Lexis/Nexis | 01/22/08 | Hardin AS | 354.41 |
| | | **TOTAL LEXIS/NEXIS** | **$3,491.00** |
| Westlaw | 01/02/08 | Van Gelder A | 560.80 |
| Westlaw | 01/02/08 | Murphy M | 1,143.91 |
| Westlaw | 01/03/08 | MacDonald N | 64.34 |
| Westlaw | 01/03/08 | Ramlo K | 120.26 |
| Westlaw | 01/03/08 | Duncomb BM | 76.42 |
| Westlaw | 01/03/08 | Murphy M | 363.63 |
| Westlaw | 01/04/08 | Stuart NL | 107.37 |
| Westlaw | 01/04/08 | Murphy M | 256.42 |
| Westlaw | 01/04/08 | Howe EJ | 90.99 |
| Westlaw | 01/05/08 | Stuart NL | 109.19 |
| Westlaw | 01/05/08 | Grant K | 152.58 |
| Westlaw | 01/05/08 | Howe EJ | 651.01 |
| Westlaw | 01/06/08 | Perl MW | 128.90 |
| Westlaw | 01/06/08 | Murphy M | 64.34 |
| Westlaw | 01/06/08 | Grant K | 787.26 |
| Westlaw | 01/06/08 | Howe EJ | 23.04 |
| Westlaw | 01/07/08 | Fern BM | 133.23 |
| Westlaw | 01/07/08 | Murphy M | 33.84 |
| Westlaw | 01/07/08 | Grant K | 14.50 |
| Westlaw | 01/07/08 | Howe EJ | 140.60 |
| Westlaw | 01/08/08 | Stuart NL | 169.75 |
| Westlaw | 01/08/08 | Suber KM | 224.90 |
| Westlaw | 01/08/08 | Yates EA | 559.67 |
| Westlaw | 01/08/08 | Cazers PL | 19.87 |
| Westlaw | 01/09/08 | Murphy M | 4.83 |
| Westlaw | 01/09/08 | Grant K | 318.73 |
| Westlaw | 01/09/08 | Howe EJ | 577.63 |
| Westlaw | 01/10/08 | Platt SJ | 39.45 |
| Westlaw | 01/10/08 | Grant K | 1,171.93 |
| Westlaw | 01/11/08 | Murphy M | 54.53 |
| Westlaw | 01/11/08 | Platt SJ | 183.63 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/11/08 | Murphy M | 115.24 |
| Westlaw | 01/11/08 | Grant K | 15.46 |
| Westlaw | 01/11/08 | Ramlo K | 59.18 |
| Westlaw | 01/12/08 | Platt SJ | 145.95 |
| Westlaw | 01/13/08 | Van Gelder A | 104.39 |
| Westlaw | 01/13/08 | Stuart NL | 65.55 |
| Westlaw | 01/13/08 | Platt SJ | 107.08 |
| Westlaw | 01/13/08 | Murphy M | 325.75 |
| Westlaw | 01/13/08 | Howe EJ | 174.71 |
| Westlaw | 01/14/08 | Samole RM | 13.68 |
| Westlaw | 01/14/08 | Stuart NL | 4.92 |
| Westlaw | 01/14/08 | Platt SJ | 532.18 |
| Westlaw | 01/14/08 | Nelson VP | 206.80 |
| Westlaw | 01/14/08 | Murphy M | 267.60 |
| Westlaw | 01/14/08 | Hill LF | 134.59 |
| Westlaw | 01/14/08 | Howe EJ | 97.54 |
| Westlaw | 01/15/08 | Samole RM | 154.29 |
| Westlaw | 01/15/08 | Stuart NL | 4.92 |
| Westlaw | 01/15/08 | Connors CP | 140.72 |
| Westlaw | 01/15/08 | Perl MW | 267.53 |
| Westlaw | 01/15/08 | Platt SJ | 342.41 |
| Westlaw | 01/15/08 | Murphy M | 311.19 |
| Westlaw | 01/15/08 | Hill LF | 35.82 |
| Westlaw | 01/15/08 | Howe EJ | 34.77 |
| Westlaw | 01/15/08 | Naaman RM | 3,702.10 |
| Westlaw | 01/15/08 | Naaman RM | 1,520.99 |
| Westlaw | 01/15/08 | Loehr RC | 36.28 |
| Westlaw | 01/15/08 | Zablocki P | 409.12 |
| Westlaw | 01/15/08 | Burgos BP | 199.34 |
| Westlaw | 01/15/08 | Peart NA | 673.78 |
| Westlaw | 01/15/08 | Nagao E | 234.74 |
| Westlaw | 01/15/08 | Zylich AK | 9.88 |
| Westlaw | 01/15/08 | Hagan S | 1,373.30 |
| Westlaw | 01/15/08 | Connors CP | 130.94 |
| Westlaw | 01/16/08 | Van Gelder A | 191.53 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/16/08 | Garner LP | 22.46 |
| Westlaw | 01/16/08 | Campanario ND | 201.30 |
| Westlaw | 01/16/08 | Platt SJ | 83.50 |
| Westlaw | 01/16/08 | Howe EJ | 40.15 |
| Westlaw | 01/16/08 | Loehr RC | 335.38 |
| Westlaw | 01/16/08 | MacDonald HL | 399.79 |
| Westlaw | 01/16/08 | Fallon D | 77.52 |
| Westlaw | 01/16/08 | Carr EG | 30.89 |
| Westlaw | 01/17/08 | Platt SJ | 4.92 |
| Westlaw | 01/17/08 | Duncomb BM | 286.91 |
| Westlaw | 01/17/08 | Duncomb BM | 9.85 |
| Westlaw | 01/17/08 | Carr EG | 195.20 |
| Westlaw | 01/17/08 | Hagan S | 200.15 |
| Westlaw | 01/17/08 | Connors CP | 71.41 |
| Westlaw | 01/18/08 | Duncomb BM | 8.76 |
| Westlaw | 01/20/08 | MacDonald N | 4.92 |
| Westlaw | 01/21/08 | Connors CP | 788.96 |
| Westlaw | 01/21/08 | Campanario ND | 77.78 |
| Westlaw | 01/21/08 | Duncomb BM | 45.07 |
| Westlaw | 01/22/08 | Stuart NL | 143.26 |
| | | **TOTAL WESTLAW** | **$23,520.00** |
| Scanning Services | 01/03/08 | 24 Seven Discovere, L.L.C. | 225.02 |
| Scanning Services | 01/03/08 | 24 Seven Discovere, L.L.C. | 875.09 |
| Scanning Services | 01/07/08 | 24 Seven Discovere, L.L.C. | 225.02 |
| Scanning Services | 01/07/08 | Flash Cab Co. | 42.00 |
| Scanning Services | 01/09/08 | 24 Seven Discovere, L.L.C. | 225.02 |
| Scanning Services | 01/09/08 | 24 Seven Discovere, L.L.C. | 225.02 |
| Scanning Services | 01/09/08 | 24 Seven Discovere, L.L.C. | 225.02 |
| Scanning Services | 01/09/08 | 24 Seven Discovere, L.L.C. | 225.02 |
| Scanning Services | 01/09/08 | 24 Seven Discovere, L.L.C. | 225.02 |
| Scanning Services | 01/09/08 | 24 Seven Discovere, L.L.C. | 164.28 |
| Scanning Services | 01/09/08 | 24 Seven Discovere, L.L.C. | 225.02 |
| Scanning Services | 01/10/08 | 24 Seven Discovere, L.L.C. | 235.02 |
| Scanning Services | 01/11/08 | 24 Seven Discovere, L.L.C. | 379.45 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL SCANNING SERVICES** | **$3,496.00** |
| Reproduction - color | 01/02/08 | Copy Center, D | 7.00 |
| Reproduction - color | 01/06/08 | Copy Center, D | 166.50 |
| Reproduction - color | 01/06/08 | Copy Center, D | 101.00 |
| Reproduction - color | 01/06/08 | Copy Center, D | 24.50 |
| Reproduction - color | 01/06/08 | Copy Center, D | 60.50 |
| Reproduction - color | 01/06/08 | Copy Center, D | 91.00 |
| Reproduction - color | 01/06/08 | Copy Center, D | 245.50 |
| Reproduction - color | 01/07/08 | Copy Center, D | 58.50 |
| Reproduction - color | 01/07/08 | Copy Center, D | 70.00 |
| Reproduction - color | 01/07/08 | Copy Center, D | 315.00 |
| Reproduction - color | 01/08/08 | Copy Center, D | 332.00 |
| Reproduction - color | 01/08/08 | Copy Center, D | 55.00 |
| Reproduction - color | 01/08/08 | Copy Center, D | 18.00 |
| Reproduction - color | 01/08/08 | Copy Center, D | 135.00 |
| Reproduction - color | 01/08/08 | Copy Center, D | 110.00 |
| Reproduction - color | 01/08/08 | Copy Center, D | 49.50 |
| Reproduction - color | 01/09/08 | Copy Center, D | 3.00 |
| Reproduction - color | 01/09/08 | Copy Center, D | 60.00 |
| Reproduction - color | 01/09/08 | Copy Center, D | 43.50 |
| Reproduction - color | 01/09/08 | Copy Center, D | 20.00 |
| Reproduction - color | 01/10/08 | Copy Center, D | 88.50 |
| Reproduction - color | 01/10/08 | Copy Center, D | 59.00 |
| Reproduction - color | 01/11/08 | Copy Center, D | 739.00 |
| Reproduction - color | 01/11/08 | Copy Center, D | 4.50 |
| Reproduction - color | 01/12/08 | Copy Center, D | 12.50 |
| Reproduction - color | 01/12/08 | Copy Center, D | 2.00 |
| Reproduction - color | 01/12/08 | Copy Center, D | 35.00 |
| Reproduction - color | 01/13/08 | Copy Center, D | 15.00 |
| Reproduction - color | 01/13/08 | Copy Center, D | 76.00 |
| Reproduction - color | 01/13/08 | Copy Center, D | 129.00 |
| Reproduction - color | 01/13/08 | Copy Center, D | 19.00 |
| Reproduction - color | 01/15/08 | Copy Center, D | 25.00 |
| Reproduction - color | 01/15/08 | Copy Center, D | 125.00 |
| Reproduction - color | 01/15/08 | Copy Center, D | 35.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 01/15/08 | Copy Center, D | 19.00 |
| Reproduction - color | 01/16/08 | Copy Center, D | 520.00 |
| Reproduction - color | 01/16/08 | Copy Center, D | 230.00 |
| Reproduction - color | 01/18/08 | Copy Center, D | 86.50 |
| Reproduction - color | 01/18/08 | Copy Center, D | 2,119.00 |
| Reproduction - color | 01/19/08 | Copy Center, D | 113.50 |
| Reproduction - color | 01/21/08 | Copy Center, D | 70.50 |
| Reproduction - color | 01/22/08 | Copy Center, D | 488.00 |
| Reproduction - color | 01/25/08 | Copy Center, D | 728.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$7,705.00** |
| Vendor Hosted Telecon-ferencing | 01/02/08 | Teleconferencing Services, LLC | 77.76 |
| Vendor Hosted Telecon-ferencing | 01/02/08 | Teleconferencing Services, LLC | 16.02 |
| Vendor Hosted Telecon-ferencing | 01/02/08 | Teleconferencing Services, LLC | 14.04 |
| Vendor Hosted Telecon-ferencing | 01/03/08 | Teleconferencing Services, LLC | 71.22 |
| Vendor Hosted Telecon-ferencing | 01/03/08 | Teleconferencing Services, LLC | 42.54 |
| Vendor Hosted Telecon-ferencing | 01/03/08 | Teleconferencing Services, LLC | 7.92 |
| Vendor Hosted Telecon-ferencing | 01/04/08 | Teleconferencing Services, LLC | 6.00 |
| Vendor Hosted Telecon-ferencing | 01/04/08 | Teleconferencing Services, LLC | 3.66 |
| Vendor Hosted Telecon-ferencing | 01/05/08 | Teleconferencing Services, LLC | 2.04 |
| Vendor Hosted Telecon-ferencing | 01/05/08 | Teleconferencing Services, LLC | 27.96 |
| Vendor Hosted Telecon-ferencing | 01/06/08 | Teleconferencing Services, LLC | 12.30 |
| Vendor Hosted Telecon-ferencing | 01/06/08 | Teleconferencing Services, LLC | 11.88 |
| Vendor Hosted Telecon-ferencing | 01/06/08 | Teleconferencing Services, LLC | 12.54 |
| Vendor Hosted Telecon-ferencing | 01/06/08 | Teleconferencing Services, LLC | 18.90 |
| Vendor Hosted Telecon-ferencing | 01/07/08 | Teleconferencing Services, LLC | 32.04 |
| Vendor Hosted Telecon-ferencing | 01/07/08 | Teleconferencing Services, LLC | 8.76 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 01/07/08 | Teleconferencing Services, LLC | 0.36 |
| Vendor Hosted Telecon-ferencing | 01/07/08 | Teleconferencing Services, LLC | 5.94 |
| Vendor Hosted Telecon-ferencing | 01/08/08 | Teleconferencing Services, LLC | 7.74 |
| Vendor Hosted Telecon-ferencing | 01/08/08 | Teleconferencing Services, LLC | 4.74 |
| Vendor Hosted Telecon-ferencing | 01/08/08 | Teleconferencing Services, LLC | 10.14 |
| Vendor Hosted Telecon-ferencing | 01/08/08 | Teleconferencing Services, LLC | 4.56 |
| Vendor Hosted Telecon-ferencing | 01/08/08 | Teleconferencing Services, LLC | 5.10 |
| Vendor Hosted Telecon-ferencing | 01/08/08 | Teleconferencing Services, LLC | 66.78 |
| Vendor Hosted Telecon-ferencing | 01/09/08 | Teleconferencing Services, LLC | 23.64 |
| Vendor Hosted Telecon-ferencing | 01/09/08 | Teleconferencing Services, LLC | 51.72 |
| Vendor Hosted Telecon-ferencing | 01/09/08 | Teleconferencing Services, LLC | 2.04 |
| Vendor Hosted Telecon-ferencing | 01/09/08 | Teleconferencing Services, LLC | 33.72 |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Teleconferencing Services, LLC | 19.80 |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Teleconferencing Services, LLC | 3.84 |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Teleconferencing Services, LLC | 4.14 |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Teleconferencing Services, LLC | 3.96 |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Teleconferencing Services, LLC | 5.40 |
| Vendor Hosted Telecon-ferencing | 01/11/08 | Teleconferencing Services, LLC | 16.98 |
| Vendor Hosted Telecon-ferencing | 01/11/08 | Teleconferencing Services, LLC | 1.97 |
| Vendor Hosted Telecon-ferencing | 01/11/08 | Teleconferencing Services, LLC | 11.16 |
| Vendor Hosted Telecon-ferencing | 01/11/08 | Teleconferencing Services, LLC | 9.66 |
| Vendor Hosted Telecon-ferencing | 01/11/08 | Teleconferencing Services, LLC | 2.94 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 01/11/08 | Teleconferencing Services, LLC | 28.20 |
| Vendor Hosted Telecon-ferencing | 01/11/08 | Teleconferencing Services, LLC | 8.94 |
| Vendor Hosted Telecon-ferencing | 01/12/08 | Teleconferencing Services, LLC | 32.88 |
| Vendor Hosted Telecon-ferencing | 01/12/08 | Teleconferencing Services, LLC | 4.80 |
| Vendor Hosted Telecon-ferencing | 01/12/08 | Teleconferencing Services, LLC | 96.66 |
| Vendor Hosted Telecon-ferencing | 01/12/08 | Teleconferencing Services, LLC | 2.34 |
| Vendor Hosted Telecon-ferencing | 01/12/08 | Teleconferencing Services, LLC | 7.44 |
| Vendor Hosted Telecon-ferencing | 01/13/08 | Teleconferencing Services, LLC | 1.50 |
| Vendor Hosted Telecon-ferencing | 01/13/08 | Teleconferencing Services, LLC | 3.30 |
| Vendor Hosted Telecon-ferencing | 01/13/08 | Teleconferencing Services, LLC | 13.56 |
| Vendor Hosted Telecon-ferencing | 01/13/08 | Teleconferencing Services, LLC | 28.86 |
| Vendor Hosted Telecon-ferencing | 01/13/08 | Teleconferencing Services, LLC | 7.68 |
| Vendor Hosted Telecon-ferencing | 01/14/08 | Teleconferencing Services, LLC | 21.24 |
| Vendor Hosted Telecon-ferencing | 01/14/08 | Teleconferencing Services, LLC | 1.80 |
| Vendor Hosted Telecon-ferencing | 01/14/08 | Teleconferencing Services, LLC | 18.66 |
| Vendor Hosted Telecon-ferencing | 01/14/08 | Teleconferencing Services, LLC | 6.06 |
| Vendor Hosted Telecon-ferencing | 01/15/08 | Teleconferencing Services, LLC | 0.24 |
| Vendor Hosted Telecon-ferencing | 01/15/08 | Teleconferencing Services, LLC | 0.54 |
| Vendor Hosted Telecon-ferencing | 01/15/08 | Teleconferencing Services, LLC | 0.96 |
| Vendor Hosted Telecon-ferencing | 01/15/08 | Teleconferencing Services, LLC | 0.90 |
| Vendor Hosted Telecon-ferencing | 01/15/08 | Teleconferencing Services, LLC | 0.66 |
| Vendor Hosted Telecon-ferencing | 01/15/08 | Teleconferencing Services, LLC | 11.76 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 01/16/08 | Teleconferencing Services, LLC | 12.42 |
| Vendor Hosted Telecon-ferencing | 01/16/08 | Teleconferencing Services, LLC | 16.26 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Conference Plus Inc. | 5.20 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Conference Plus Inc. | 5.64 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Conference Plus Inc. | 16.34 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Teleconferencing Services, LLC | 7.02 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Teleconferencing Services, LLC | 9.90 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Teleconferencing Services, LLC | 43.14 |
| Vendor Hosted Telecon-ferencing | 01/18/08 | Teleconferencing Services, LLC | 6.66 |
| Vendor Hosted Telecon-ferencing | 01/18/08 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Telecon-ferencing | 01/18/08 | Teleconferencing Services, LLC | 1.20 |
| Vendor Hosted Telecon-ferencing | 01/18/08 | Teleconferencing Services, LLC | 151.87 |
| Vendor Hosted Telecon-ferencing | 01/20/08 | Teleconferencing Services, LLC | 18.48 |
| Vendor Hosted Telecon-ferencing | 01/20/08 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Telecon-ferencing | 01/20/08 | Teleconferencing Services, LLC | 0.18 |
| Vendor Hosted Telecon-ferencing | 01/22/08 | Teleconferencing Services, LLC | 0.18 |
| Vendor Hosted Telecon-ferencing | 01/23/08 | Teleconferencing Services, LLC | 25.38 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$1,281.00** |
| Air/Rail Travel (external) | 01/03/08 | Butler, Jr. J | 248.39 |
| Air/Rail Travel (external) | 01/07/08 | Butler, Jr. J | 355.98 |
| Air/Rail Travel (external) | 01/15/08 | Butler, Jr. J | 1,134.95 |
| Air/Rail Travel (external) | 01/20/08 | Butler, Jr. J | 1,418.71 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 01/21/08 | Garner LP | 578.97 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$3,737.00** |
| Out-of-Town Travel | 01/03/08 | Butler, Jr. J | 72.36 |
| Out-of-Town Travel | 01/03/08 | Butler, Jr. J | 45.00 |
| Out-of-Town Travel | 01/03/08 | Butler, Jr. J | 14.00 |
| Out-of-Town Travel | 01/03/08 | Butler, Jr. J | 170.54 |
| Out-of-Town Travel | 01/03/08 | Hogan III AL | 202.27 |
| Out-of-Town Travel | 01/04/08 | Hogan III AL | 95.00 |
| Out-of-Town Travel | 01/04/08 | Panagakis GN | 30.00 |
| Out-of-Town Travel | 01/04/08 | Panagakis GN | 202.27 |
| Out-of-Town Travel | 01/04/08 | Stuart NL | 202.27 |
| Out-of-Town Travel | 01/07/08 | Butler, Jr. J | 46.50 |
| Out-of-Town Travel | 01/07/08 | Butler, Jr. J | 506.83 |
| Out-of-Town Travel | 01/07/08 | Butler, Jr. J | 24.00 |
| Out-of-Town Travel | 01/07/08 | Butler, Jr. J | 31.50 |
| Out-of-Town Travel | 01/11/08 | MacDonald N | 13.40 |
| Out-of-Town Travel | 01/11/08 | Garner LP | 45.00 |
| Out-of-Town Travel | 01/12/08 | Connors CP | 40.00 |
| Out-of-Town Travel | 01/13/08 | Ramlo K | 421.85 |
| Out-of-Town Travel | 01/13/08 | Panagakis GN | 72.00 |
| Out-of-Town Travel | 01/13/08 | Panagakis GN | 610.75 |
| Out-of-Town Travel | 01/13/08 | Gartner M | 2,880.10 |
| Out-of-Town Travel | 01/13/08 | Stuart NL | 49.97 |
| Out-of-Town Travel | 01/13/08 | Hill LF | 2,766.75 |
| Out-of-Town Travel | 01/13/08 | Samole RM | 1,838.15 |
| Out-of-Town Travel | 01/13/08 | Guzzardo J | 31.30 |
| Out-of-Town Travel | 01/14/08 | Demma J | 2,004.88 |
| Out-of-Town Travel | 01/14/08 | Connors CP | 3.70 |
| Out-of-Town Travel | 01/14/08 | Chow PP | 2,004.88 |
| Out-of-Town Travel | 01/14/08 | Chow PP | 33.00 |
| Out-of-Town Travel | 01/14/08 | Herriott AV | 40.00 |
| Out-of-Town Travel | 01/15/08 | Duncomb BM | 7.30 |
| Out-of-Town Travel | 01/15/08 | Campanario ND | 30.50 |
| Out-of-Town Travel | 01/15/08 | Butler, Jr. J | 148.80 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 01/15/08 | Butler, Jr. J | 88.00 |
| Out-of-Town Travel | 01/15/08 | Butler, Jr. J | 1,621.86 |
| Out-of-Town Travel | 01/15/08 | Butler, Jr. J | 94.40 |
| Out-of-Town Travel | 01/16/08 | Van Gelder A | 10.90 |
| Out-of-Town Travel | 01/16/08 | Samole RM | 73.00 |
| Out-of-Town Travel | 01/17/08 | Guzzardo J | 11.50 |
| Out-of-Town Travel | 01/17/08 | Samole RM | 6.60 |
| Out-of-Town Travel | 01/17/08 | Samole RM | 9.50 |
| Out-of-Town Travel | 01/17/08 | Hill LF | 23.65 |
| Out-of-Town Travel | 01/17/08 | Connors CP | 14.10 |
| Out-of-Town Travel | 01/17/08 | Garner LP | 25.00 |
| Out-of-Town Travel | 01/17/08 | Gartner M | 2.00 |
| Out-of-Town Travel | 01/17/08 | Gartner M | 20.00 |
| Out-of-Town Travel | 01/17/08 | Perl MW | 20.00 |
| Out-of-Town Travel | 01/17/08 | Perl MW | 7.00 |
| Out-of-Town Travel | 01/17/08 | Hogan III AL | 4,941.87 |
| Out-of-Town Travel | 01/17/08 | Meisler RE | 6.00 |
| Out-of-Town Travel | 01/18/08 | Duncomb BM | 1,441.62 |
| Out-of-Town Travel | 01/18/08 | Klimek MV | 1,687.40 |
| Out-of-Town Travel | 01/18/08 | Platt SJ | 39.85 |
| Out-of-Town Travel | 01/18/08 | Platt SJ | 2,510.10 |
| Out-of-Town Travel | 01/18/08 | Van Gelder A | 50.00 |
| Out-of-Town Travel | 01/18/08 | Van Gelder A | 2,888.19 |
| Out-of-Town Travel | 01/18/08 | Chow PP | 40.00 |
| Out-of-Town Travel | 01/18/08 | Stuart NL | 2,346.48 |
| Out-of-Town Travel | 01/18/08 | Stuart NL | 50.00 |
| Out-of-Town Travel | 01/18/08 | Herriott AV | 35.00 |
| Out-of-Town Travel | 01/18/08 | Herriott AV | 1,778.12 |
| Out-of-Town Travel | 01/18/08 | Meisler RE | 2,272.75 |
| Out-of-Town Travel | 01/18/08 | Perl MW | 2,252.55 |
| Out-of-Town Travel | 01/18/08 | MacDonald N | 3,233.11 |
| Out-of-Town Travel | 01/18/08 | Grant K | 2,336.10 |
| Out-of-Town Travel | 01/18/08 | Grant K | 60.00 |
| Out-of-Town Travel | 01/18/08 | Connors CP | 10.00 |
| Out-of-Town Travel | 01/18/08 | Connors CP | 3,521.53 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 01/19/08 | Ramlo K | 2,531.10 |
| Out-of-Town Travel | 01/19/08 | Ramlo K | 138.22 |
| Out-of-Town Travel | 01/19/08 | Bolton IS | 2,736.54 |
| Out-of-Town Travel | 01/19/08 | Guzzardo J | 41.40 |
| Out-of-Town Travel | 01/19/08 | Guzzardo J | 2,735.22 |
| Out-of-Town Travel | 01/19/08 | Guzzardo J | 37.85 |
| Out-of-Town Travel | 01/19/08 | MacDonald N | 405.00 |
| Out-of-Town Travel | 01/19/08 | MacDonald N | 345.99 |
| Out-of-Town Travel | 01/19/08 | Connors CP | 40.00 |
| Out-of-Town Travel | 01/19/08 | Connors CP | 29.96 |
| Out-of-Town Travel | 01/19/08 | Garner LP | 3,369.84 |
| Out-of-Town Travel | 01/19/08 | Garner LP | 40.00 |
| Out-of-Town Travel | 01/20/08 | Butler, Jr. J | 100.00 |
| Out-of-Town Travel | 01/20/08 | Butler, Jr. J | 26.00 |
| Out-of-Town Travel | 01/20/08 | Butler, Jr. J | 877.60 |
| Out-of-Town Travel | 01/20/08 | Butler, Jr. J | 41.00 |
| Out-of-Town Travel | 01/20/08 | Bolton IS | 50.00 |
| Out-of-Town Travel | 01/21/08 | Herriott AV | 40.00 |
| Out-of-Town Travel | 01/21/08 | Panagakis GN | 30.00 |
| Out-of-Town Travel | 01/21/08 | Guzzardo J | 40.00 |
| Out-of-Town Travel | 01/22/08 | Garner LP | 433.19 |
| Out-of-Town Travel | 01/22/08 | Hogan III AL | 433.19 |
| Out-of-Town Travel | 01/22/08 | Meisler RE | 387.84 |
| Out-of-Town Travel | 01/22/08 | Herriott AV | 40.00 |
| Out-of-Town Travel | 01/22/08 | Herriott AV | 421.87 |
| Out-of-Town Travel | 01/22/08 | Stuart NL | 297.14 |
| Out-of-Town Travel | 01/22/08 | Campanario ND | 74.75 |
| Out-of-Town Travel | 01/23/08 | Guzzardo J | 843.70 |
| Out-of-Town Travel | 01/23/08 | Guzzardo J | 40.00 |
| Out-of-Town Travel | 01/23/08 | Garner LP | 455.87 |
| Out-of-Town Travel | 01/23/08 | Garner LP | 35.00 |
| Out-of-Town Travel | 01/23/08 | Garner LP | 40.00 |
| Out-of-Town Travel | 01/23/08 | Campanario ND | 4,110.56 |
| Out-of-Town Travel | 01/23/08 | Campanario ND | 49.50 |
| Out-of-Town Travel | 01/23/08 | Stuart NL | 684.62 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 01/23/08 | Stuart NL | 50.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$70,266.00** |
| Filing/Court Fees | 01/14/08 | Jacqueline L. Moynihan | 251.00 |
| | | **TOTAL FILING/COURT FEES** | **$251.00** |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 41.95 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 38.40 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 38.40 |
| Messengers/ Courier | 01/05/08 | Dist Serv/Mail/Page, D | 99.92 |
| Messengers/ Courier | 01/05/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 128.81 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 77.49 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 13.71 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/07/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/09/08 | Dist Serv/Mail/Page, D | 20.40 |
| Messengers/ Courier | 01/10/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/10/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/10/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/10/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/10/08 | Dist Serv/Mail/Page, D | 183.54 |
| Messengers/ Courier | 01/10/08 | Dist Serv/Mail/Page, D | 30.56 |
| Messengers/ Courier | 01/10/08 | Dist Serv/Mail/Page, D | 73.13 |
| Messengers/ Courier | 01/10/08 | Dist Serv/Mail/Page, D | 75.87 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 71.16 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 16.77 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 13.71 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 158.34 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 191.36 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 173.74 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 38.66 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 68.77 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 67.63 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 25.37 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 25.37 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 25.37 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.41 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/13/08 | Arrow Messenger Svc | 40.71 |
| Messengers/ Courier | 01/13/08 | Arrow Messenger Svc | 32.51 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 42.55 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 246.89 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 76.85 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 20.40 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 25.50 |
| Messengers/ Courier | 01/15/08 | Dist Serv/Mail/Page, D | 177.03 |
| Messengers/ Courier | 01/15/08 | Dist Serv/Mail/Page, D | 10.43 |
| Messengers/ Courier | 01/15/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/15/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/15/08 | Time Machine | 108.90 |
| Messengers/ Courier | 01/16/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/18/08 | Quick Int'l - Ny | 734.55 |
| Messengers/ Courier | 01/18/08 | Dist Serv/Mail/Page, D | 61.84 |
| Messengers/ Courier | 01/18/08 | Dist Serv/Mail/Page, D | 36.27 |
| Messengers/ Courier | 01/18/08 | Dist Serv/Mail/Page, D | 75.24 |
| Messengers/ Courier | 01/18/08 | Dist Serv/Mail/Page, D | 27.38 |
| Messengers/ Courier | 01/18/08 | Dist Serv/Mail/Page, D | 94.92 |
| Messengers/ Courier | 01/18/08 | Dist Serv/Mail/Page, D | 26.52 |
| Messengers/ Courier | 01/18/08 | Dist Serv/Mail/Page, D | 12.23 |
| Messengers/ Courier | 01/18/08 | Dist Serv/Mail/Page, D | 27.54 |
| Messengers/ Courier | 01/20/08 | Arrow Messenger Svc | 94.79 |
| Messengers/ Courier | 01/20/08 | Security Delivery Service | 1,061.93 |
| Messengers/ Courier | 01/21/08 | Dist Serv/Mail/Page, D | 48.24 |
| Messengers/ Courier | 01/21/08 | Dist Serv/Mail/Page, D | 39.80 |
| Messengers/ Courier | 01/21/08 | Dist Serv/Mail/Page, D | 39.80 |
| Messengers/ Courier | 01/22/08 | Dist Serv/Mail/Page, D | 50.41 |
| Messengers/ Courier | 01/22/08 | Dist Serv/Mail/Page, D | 20.40 |
| Messengers/ Courier | 01/23/08 | Dist Serv/Mail/Page, D | 39.80 |
| Messengers/ Courier | 01/23/08 | Dist Serv/Mail/Page, D | 26.82 |
| Messengers/ Courier | 01/23/08 | Dist Serv/Mail/Page, D | 21.94 |
| Messengers/ Courier | 01/23/08 | Dist Serv/Mail/Page, D | 19.50 |
| Messengers/ Courier | 01/23/08 | Dist Serv/Mail/Page, D | 36.97 |
| Messengers/ Courier | 01/25/08 | Dist Serv/Mail/Page, D | 32.91 |
| | | **TOTAL MESSENGERS/ COURIER** | **$7,329.00** |
| Out-of-Town Meals | 01/03/08 | Butler, Jr. J | 14.50 |
| Out-of-Town Meals | 01/07/08 | Butler, Jr. J | 32.25 |
| Out-of-Town Meals | 01/07/08 | Butler, Jr. J | 32.25 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 01/09/08 | Hogan III AL | 9.75 |
| Out-of-Town Meals | 01/10/08 | Hogan III AL | 11.92 |
| Out-of-Town Meals | 01/11/08 | Hogan III AL | 45.00 |
| Out-of-Town Meals | 01/11/08 | MacDonald N | 118.13 |
| Out-of-Town Meals | 01/12/08 | Van Gelder A | 45.00 |
| Out-of-Town Meals | 01/12/08 | Van Gelder A | 14.77 |
| Out-of-Town Meals | 01/12/08 | Connors CP | 14.92 |
| Out-of-Town Meals | 01/12/08 | Connors CP | 20.59 |
| Out-of-Town Meals | 01/12/08 | Garner LP | 36.34 |
| Out-of-Town Meals | 01/12/08 | Hogan III AL | 57.69 |
| Out-of-Town Meals | 01/13/08 | Gartner M | 11.84 |
| Out-of-Town Meals | 01/13/08 | Hill LF | 12.90 |
| Out-of-Town Meals | 01/13/08 | Hill LF | 45.00 |
| Out-of-Town Meals | 01/13/08 | Hogan III AL | 94.12 |
| Out-of-Town Meals | 01/13/08 | Meisler RE | 80.83 |
| Out-of-Town Meals | 01/13/08 | Meisler RE | 5.42 |
| Out-of-Town Meals | 01/13/08 | Connors CP | 23.84 |
| Out-of-Town Meals | 01/13/08 | Connors CP | 4.50 |
| Out-of-Town Meals | 01/13/08 | Gartner M | 3.05 |
| Out-of-Town Meals | 01/13/08 | Samole RM | 1.65 |
| Out-of-Town Meals | 01/13/08 | Samole RM | 45.00 |
| Out-of-Town Meals | 01/13/08 | Guzzardo J | 24.05 |
| Out-of-Town Meals | 01/13/08 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 01/13/08 | Guzzardo J | 24.33 |
| Out-of-Town Meals | 01/13/08 | Perl MW | 10.66 |
| Out-of-Town Meals | 01/13/08 | MacDonald N | 8.67 |
| Out-of-Town Meals | 01/13/08 | Van Gelder A | 6.50 |
| Out-of-Town Meals | 01/13/08 | Van Gelder A | 4.82 |
| Out-of-Town Meals | 01/13/08 | Van Gelder A | 45.00 |
| Out-of-Town Meals | 01/13/08 | Bolton IS | 25.14 |
| Out-of-Town Meals | 01/14/08 | Samole RM | 7.59 |
| Out-of-Town Meals | 01/14/08 | Platt SJ | 11.68 |
| Out-of-Town Meals | 01/14/08 | Platt SJ | 20.00 |
| Out-of-Town Meals | 01/14/08 | Van Gelder A | 14.26 |
| Out-of-Town Meals | 01/14/08 | Van Gelder A | 4.82 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 01/14/08 | Van Gelder A | 32.05 |
| Out-of-Town Meals | 01/14/08 | Bolton IS | 12.48 |
| Out-of-Town Meals | 01/14/08 | Guzzardo J | 6.47 |
| Out-of-Town Meals | 01/14/08 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 01/14/08 | Perl MW | 113.79 |
| Out-of-Town Meals | 01/14/08 | Perl MW | 18.40 |
| Out-of-Town Meals | 01/14/08 | Ramlo K | 9.75 |
| Out-of-Town Meals | 01/14/08 | Ramlo K | 42.57 |
| Out-of-Town Meals | 01/14/08 | Ramlo K | 5.42 |
| Out-of-Town Meals | 01/14/08 | Ramlo K | 4.34 |
| Out-of-Town Meals | 01/14/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/14/08 | Klimek MV | 15.00 |
| Out-of-Town Meals | 01/14/08 | Connors CP | 10.61 |
| Out-of-Town Meals | 01/14/08 | Connors CP | 15.24 |
| Out-of-Town Meals | 01/14/08 | Connors CP | 16.26 |
| Out-of-Town Meals | 01/14/08 | Garner LP | 57.04 |
| Out-of-Town Meals | 01/14/08 | Garner LP | 4.06 |
| Out-of-Town Meals | 01/14/08 | Gartner M | 31.20 |
| Out-of-Town Meals | 01/14/08 | Gartner M | 5.53 |
| Out-of-Town Meals | 01/14/08 | Gartner M | 10.84 |
| Out-of-Town Meals | 01/14/08 | Hogan III AL | 11.92 |
| Out-of-Town Meals | 01/14/08 | Meisler RE | 10.83 |
| Out-of-Town Meals | 01/14/08 | Meisler RE | 29.08 |
| Out-of-Town Meals | 01/14/08 | Hill LF | 12.83 |
| Out-of-Town Meals | 01/14/08 | Hill LF | 32.05 |
| Out-of-Town Meals | 01/14/08 | Hill LF | 59.14 |
| Out-of-Town Meals | 01/14/08 | Demma J | 16.72 |
| Out-of-Town Meals | 01/14/08 | Chow PP | 4.72 |
| Out-of-Town Meals | 01/14/08 | Herriott AV | 13.24 |
| Out-of-Town Meals | 01/14/08 | Herriott AV | 9.23 |
| Out-of-Town Meals | 01/14/08 | Connors CP | 12.48 |
| Out-of-Town Meals | 01/14/08 | Connors CP | 6.50 |
| Out-of-Town Meals | 01/15/08 | Platt SJ | 8.65 |
| Out-of-Town Meals | 01/15/08 | Platt SJ | 19.96 |
| Out-of-Town Meals | 01/15/08 | Platt SJ | 12.26 |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 01/15/08 | Van Gelder A | 12.08 |
| Out-of-Town Meals | 01/15/08 | Van Gelder A | 7.49 |
| Out-of-Town Meals | 01/15/08 | Bolton IS | 26.38 |
| Out-of-Town Meals | 01/15/08 | Bolton IS | 36.00 |
| Out-of-Town Meals | 01/15/08 | Guzzardo J | 6.47 |
| Out-of-Town Meals | 01/15/08 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 01/15/08 | Perl MW | 33.10 |
| Out-of-Town Meals | 01/15/08 | Demma J | 8.72 |
| Out-of-Town Meals | 01/15/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/15/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/15/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/15/08 | Connors CP | 17.53 |
| Out-of-Town Meals | 01/15/08 | Connors CP | 7.01 |
| Out-of-Town Meals | 01/15/08 | Connors CP | 15.39 |
| Out-of-Town Meals | 01/15/08 | Connors CP | 15.71 |
| Out-of-Town Meals | 01/15/08 | Garner LP | 3.47 |
| Out-of-Town Meals | 01/15/08 | Gartner M | 5.58 |
| Out-of-Town Meals | 01/15/08 | Gartner M | 18.42 |
| Out-of-Town Meals | 01/15/08 | Gartner M | 25.71 |
| Out-of-Town Meals | 01/15/08 | Gartner M | 4.61 |
| Out-of-Town Meals | 01/15/08 | Gartner M | 22.74 |
| Out-of-Town Meals | 01/15/08 | Gartner M | 2.28 |
| Out-of-Town Meals | 01/15/08 | Hogan III AL | 32.64 |
| Out-of-Town Meals | 01/15/08 | Meisler RE | 22.97 |
| Out-of-Town Meals | 01/15/08 | Meisler RE | 12.34 |
| Out-of-Town Meals | 01/15/08 | Butler, Jr. J | 104.00 |
| Out-of-Town Meals | 01/15/08 | Butler, Jr. J | 122.89 |
| Out-of-Town Meals | 01/15/08 | Stuart NL | 11.11 |
| Out-of-Town Meals | 01/15/08 | Hill LF | 26.60 |
| Out-of-Town Meals | 01/15/08 | Hill LF | 32.05 |
| Out-of-Town Meals | 01/15/08 | Hill LF | 43.80 |
| Out-of-Town Meals | 01/15/08 | Samole RM | 10.90 |
| Out-of-Town Meals | 01/15/08 | Herriott AV | 3.62 |
| Out-of-Town Meals | 01/15/08 | Herriott AV | 5.15 |
| Out-of-Town Meals | 01/15/08 | Herriott AV | 22.02 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 01/15/08 | Meisler RE | 10.83 |
| Out-of-Town Meals | 01/15/08 | Campanario ND | 106.32 |
| Out-of-Town Meals | 01/16/08 | Van Gelder A | 4.23 |
| Out-of-Town Meals | 01/16/08 | Van Gelder A | 6.60 |
| Out-of-Town Meals | 01/16/08 | Van Gelder A | 8.87 |
| Out-of-Town Meals | 01/16/08 | Bolton IS | 27.16 |
| Out-of-Town Meals | 01/16/08 | Guzzardo J | 6.47 |
| Out-of-Town Meals | 01/16/08 | Perl MW | 106.00 |
| Out-of-Town Meals | 01/16/08 | Connors CP | 24.38 |
| Out-of-Town Meals | 01/16/08 | Connors CP | 22.13 |
| Out-of-Town Meals | 01/16/08 | Gartner M | 3.23 |
| Out-of-Town Meals | 01/16/08 | Hogan III AL | 315.00 |
| Out-of-Town Meals | 01/16/08 | Campanario ND | 35.77 |
| Out-of-Town Meals | 01/16/08 | Hill LF | 21.53 |
| Out-of-Town Meals | 01/16/08 | Hill LF | 45.00 |
| Out-of-Town Meals | 01/16/08 | Hill LF | 45.00 |
| Out-of-Town Meals | 01/16/08 | Ramlo K | 36.65 |
| Out-of-Town Meals | 01/16/08 | Ramlo K | 4.34 |
| Out-of-Town Meals | 01/16/08 | Ramlo K | 5.42 |
| Out-of-Town Meals | 01/16/08 | Demma J | 8.00 |
| Out-of-Town Meals | 01/16/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/16/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/16/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/17/08 | Grant K | 324.20 |
| Out-of-Town Meals | 01/17/08 | Perl MW | 31.53 |
| Out-of-Town Meals | 01/17/08 | Connors CP | 13.00 |
| Out-of-Town Meals | 01/17/08 | Connors CP | 21.68 |
| Out-of-Town Meals | 01/17/08 | Connors CP | 4.39 |
| Out-of-Town Meals | 01/17/08 | Connors CP | 4.99 |
| Out-of-Town Meals | 01/17/08 | Platt SJ | 7.24 |
| Out-of-Town Meals | 01/17/08 | Van Gelder A | 10.19 |
| Out-of-Town Meals | 01/17/08 | Van Gelder A | 15.00 |
| Out-of-Town Meals | 01/17/08 | Van Gelder A | 45.00 |
| Out-of-Town Meals | 01/17/08 | Bolton IS | 42.08 |
| Out-of-Town Meals | 01/17/08 | Bolton IS | 12.00 |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 01/17/08 | Bolton IS | 20.39 |
| Out-of-Town Meals | 01/17/08 | Bolton IS | 240.67 |
| Out-of-Town Meals | 01/17/08 | Guzzardo J | 12.91 |
| Out-of-Town Meals | 01/17/08 | Ramlo K | 90.00 |
| Out-of-Town Meals | 01/17/08 | Ramlo K | 5.42 |
| Out-of-Town Meals | 01/17/08 | Ramlo K | 34.58 |
| Out-of-Town Meals | 01/17/08 | Demma J | 8.00 |
| Out-of-Town Meals | 01/17/08 | Demma J | 8.00 |
| Out-of-Town Meals | 01/17/08 | Demma J | 71.86 |
| Out-of-Town Meals | 01/17/08 | Chow PP | 10.90 |
| Out-of-Town Meals | 01/17/08 | Chow PP | 10.46 |
| Out-of-Town Meals | 01/17/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/17/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/17/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/17/08 | Klimek MV | 7.59 |
| Out-of-Town Meals | 01/17/08 | Duncomb BM | 9.86 |
| Out-of-Town Meals | 01/17/08 | Duncomb BM | 19.89 |
| Out-of-Town Meals | 01/17/08 | Samole RM | 44.32 |
| Out-of-Town Meals | 01/17/08 | Hill LF | 45.00 |
| Out-of-Town Meals | 01/17/08 | Hill LF | 69.68 |
| Out-of-Town Meals | 01/17/08 | Hill LF | 8.67 |
| Out-of-Town Meals | 01/17/08 | Meisler RE | 64.89 |
| Out-of-Town Meals | 01/17/08 | Meisler RE | 22.97 |
| Out-of-Town Meals | 01/17/08 | Herriott AV | 3.33 |
| Out-of-Town Meals | 01/17/08 | Gartner M | 45.00 |
| Out-of-Town Meals | 01/17/08 | Gartner M | 5.58 |
| Out-of-Town Meals | 01/17/08 | Gartner M | 4.23 |
| Out-of-Town Meals | 01/17/08 | Hogan III AL | 22.41 |
| Out-of-Town Meals | 01/17/08 | Gartner M | 15.03 |
| Out-of-Town Meals | 01/18/08 | Demma J | 9.73 |
| Out-of-Town Meals | 01/18/08 | Chow PP | 4.50 |
| Out-of-Town Meals | 01/18/08 | Chow PP | 15.94 |
| Out-of-Town Meals | 01/18/08 | Chow PP | 9.73 |
| Out-of-Town Meals | 01/18/08 | Bolton IS | 33.80 |
| Out-of-Town Meals | 01/18/08 | Bolton IS | 45.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 01/18/08 | Guzzardo J | 43.85 |
| Out-of-Town Meals | 01/18/08 | Van Gelder A | 12.32 |
| Out-of-Town Meals | 01/18/08 | Van Gelder A | 4.49 |
| Out-of-Town Meals | 01/18/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/18/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/18/08 | Klimek MV | 8.00 |
| Out-of-Town Meals | 01/18/08 | Grant K | 14.63 |
| Out-of-Town Meals | 01/18/08 | Samole RM | 2.67 |
| Out-of-Town Meals | 01/18/08 | Perl MW | 33.67 |
| Out-of-Town Meals | 01/18/08 | Perl MW | 4.60 |
| Out-of-Town Meals | 01/18/08 | Grant K | 8.45 |
| Out-of-Town Meals | 01/18/08 | Garner LP | 270.00 |
| Out-of-Town Meals | 01/18/08 | Gartner M | 20.35 |
| Out-of-Town Meals | 01/18/08 | Gartner M | 13.66 |
| Out-of-Town Meals | 01/18/08 | Gartner M | 7.69 |
| Out-of-Town Meals | 01/18/08 | Hogan III AL | 32.64 |
| Out-of-Town Meals | 01/18/08 | Hogan III AL | 360.00 |
| Out-of-Town Meals | 01/18/08 | Meisler RE | 11.19 |
| Out-of-Town Meals | 01/18/08 | Meisler RE | 22.97 |
| Out-of-Town Meals | 01/18/08 | Stuart NL | 6.50 |
| Out-of-Town Meals | 01/18/08 | Connors CP | 36.84 |
| Out-of-Town Meals | 01/19/08 | Guzzardo J | 6.47 |
| Out-of-Town Meals | 01/19/08 | Bolton IS | 27.10 |
| Out-of-Town Meals | 01/19/08 | Connors CP | 3.52 |
| Out-of-Town Meals | 01/19/08 | Connors CP | 8.39 |
| Out-of-Town Meals | 01/19/08 | Guzzardo J | 5.42 |
| Out-of-Town Meals | 01/20/08 | Bolton IS | 143.43 |
| Out-of-Town Meals | 01/20/08 | Butler, Jr. J | 38.00 |
| Out-of-Town Meals | 01/21/08 | Panagakis GN | 4.95 |
| Out-of-Town Meals | 01/21/08 | Meisler RE | 5.61 |
| Out-of-Town Meals | 01/21/08 | Meisler RE | 5.06 |
| Out-of-Town Meals | 01/21/08 | Campanario ND | 90.00 |
| Out-of-Town Meals | 01/21/08 | Hogan III AL | 32.64 |
| Out-of-Town Meals | 01/21/08 | Herriott AV | 22.50 |
| Out-of-Town Meals | 01/21/08 | Guzzardo J | 4.82 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 01/21/08 | Guzzardo J | 8.81 |
| Out-of-Town Meals | 01/21/08 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 01/22/08 | Meisler RE | 22.97 |
| Out-of-Town Meals | 01/22/08 | Meisler RE | 21.00 |
| Out-of-Town Meals | 01/22/08 | Meisler RE | 5.66 |
| Out-of-Town Meals | 01/22/08 | Hogan III AL | 36.32 |
| Out-of-Town Meals | 01/22/08 | Garner LP | 106.04 |
| Out-of-Town Meals | 01/22/08 | Guzzardo J | 5.42 |
| Out-of-Town Meals | 01/22/08 | Campanario ND | 135.00 |
| Out-of-Town Meals | 01/23/08 | Garner LP | 6.50 |
| Out-of-Town Meals | 01/23/08 | Stuart NL | 45.00 |
| Out-of-Town Meals | 01/23/08 | Guzzardo J | 10.84 |
| Out-of-Town Meals | 01/23/08 | Guzzardo J | 5.94 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$6,610.00** |
| Court Reporting | 01/18/08 | TSG Reporting, Inc | 1,531.80 |
| Court Reporting | 01/18/08 | TSG Reporting, Inc | 2,411.41 |
| Court Reporting | 01/22/08 | Ellen Grauer Court Reporting | 2,506.36 |
| Court Reporting | 01/22/08 | TSG Reporting, Inc | 879.40 |
| Court Reporting | 01/22/08 | TSG Reporting, Inc | 760.80 |
| Court Reporting | 01/22/08 | TSG Reporting, Inc | 2,727.31 |
| Court Reporting | 01/22/08 | TSG Reporting, Inc | 1,721.41 |
| Court Reporting | 01/22/08 | TSG Reporting, Inc | 1,097.55 |
| Court Reporting | 01/22/08 | TSG Reporting, Inc | 1,297.70 |
| Court Reporting | 01/22/08 | TSG Reporting, Inc | 429.40 |
| Court Reporting | 01/22/08 | TSG Reporting, Inc | 1,815.86 |
| | | **TOTAL COURT REPORTING** | **$17,179.00** |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 2.40 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 15.70 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 4.88 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 169.33 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 81.30 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 113.95 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 9.60 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 5.84 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$403.00** |
| CD Creation | 01/03/08 | Davis M | 285.00 |
| CD Creation | 01/03/08 | Poon MY | 342.00 |
| CD Creation | 01/04/08 | Davis M | 190.00 |
| CD Creation | 01/10/08 | Davis M | 418.00 |
| CD Creation | 01/10/08 | Mead I | 418.00 |
| CD Creation | 01/10/08 | Mead I | 418.00 |
| CD Creation | 01/12/08 | Mead I | 418.00 |
| CD Creation | 01/13/08 | Mead I | 190.00 |
| CD Creation | 01/15/08 | Peresiper R | 190.00 |
| CD Creation | 01/15/08 | Wu D | 190.00 |
| | | **TOTAL CD CREATION** | **$3,059.00** |
| Print Images to Paper (from Electronic Media) | 01/03/08 | Copy Center, D | 143.99 |
| Print Images to Paper (from Electronic Media) | 01/04/08 | Copy Center, D | 54.40 |
| Print Images to Paper (from Electronic Media) | 01/04/08 | Copy Center, D | 22.32 |
| Print Images to Paper (from Electronic Media) | 01/06/08 | Copy Center, D | 29.20 |
| Print Images to Paper (from Electronic Media) | 01/06/08 | Copy Center, D | 30.40 |
| Print Images to Paper (from Electronic Media) | 01/06/08 | Copy Center, D | 16.24 |
| Print Images to Paper (from Electronic Media) | 01/07/08 | Azarcon EP | 21.12 |
| Print Images to Paper (from Electronic Media) | 01/07/08 | Azarcon EP | 22.08 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/09/08 | Copy Center, D | 186.39 |
| Print Images to Paper (from Electronic Media) | 01/09/08 | Copy Center, D | 86.88 |
| Print Images to Paper (from Electronic Media) | 01/09/08 | Copy Center, D | 63.84 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Laughran KA | 41.68 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Laughran KA | 41.44 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Laughran KA | 40.72 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Laughran KA | 40.00 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Laughran KA | 26.56 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Petion E | 10.72 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Petion E | 10.72 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Petion E | 10.72 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | DeJesus E | 157.03 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | DeJesus E | 157.03 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | DeJesus E | 157.03 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | DeJesus E | 157.03 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Copy Center, D | 31.36 |
| Print Images to Paper (from Electronic Media) | 01/11/08 | Peresiper R | 44.32 |
| Print Images to Paper (from Electronic Media) | 01/12/08 | Copy Center, D | 48.80 |
| Print Images to Paper (from Electronic Media) | 01/14/08 | Copy Center, D | 17.60 |
| Print Images to Paper (from Electronic Media) | 01/14/08 | Morel BA | 31.84 |
| Print Images to Paper (from Electronic Media) | 01/14/08 | Copy Center, D | 5.28 |
| Print Images to Paper (from Electronic Media) | 01/14/08 | Poon MY | 516.54 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/15/08 | Peresiper R | 363.66 |
| Print Images to Paper (from Electronic Media) | 01/15/08 | Poon MY | 128.71 |
| Print Images to Paper (from Electronic Media) | 01/15/08 | Poon MY | 199.43 |
| Print Images to Paper (from Electronic Media) | 01/15/08 | Poon MY | 33.52 |
| Print Images to Paper (from Electronic Media) | 01/15/08 | Copy Center, D | 19.68 |
| Print Images to Paper (from Electronic Media) | 01/15/08 | Copy Center, D | 19.68 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Morel BA | 207.43 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Jett DM | 216.47 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 22.96 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 206.63 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Morel BA | 403.42 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Silva FM | 20.48 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Silva FM | 38.08 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Silva FM | 36.80 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Silva FM | 31.44 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Silva FM | 217.03 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Azarcon EP | 46.56 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Silva FM | 180.39 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 190.71 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 41.04 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 41.04 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 41.04 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 41.04 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 72.64 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 72.64 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 41.04 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 41.04 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 72.64 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 6.40 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 12.80 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 2.80 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Mariso PH | 18.72 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 67.14 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 51.84 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 133.35 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Nazario A | 143.99 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Mariso PH | 37.60 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Mariso PH | 14.48 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 19.04 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 143.75 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 143.75 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 66.56 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 76.08 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 26.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 58.00 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 380.38 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Azarcon EP | 380.38 |
| Print Images to Paper (from Electronic Media) | 01/21/08 | Copy Center, D | 43.28 |
| Print Images to Paper (from Electronic Media) | 01/21/08 | Lake DV | 80.00 |
| Print Images to Paper (from Electronic Media) | 01/21/08 | Haddock, Jr. VJ | 199.99 |
| Print Images to Paper (from Electronic Media) | 01/21/08 | Nazario A | 44.40 |
| Print Images to Paper (from Electronic Media) | 01/24/08 | Lake DV | 69.44 |
| Print Images to Paper (from Electronic Media) | 01/24/08 | Paz J | 359.98 |
| Print Images to Paper (from Electronic Media) | 01/24/08 | Paz J | 15.04 |
| Print Images to Paper (from Electronic Media) | 01/24/08 | Paz J | 736.93 |
| Print Images to Paper (from Electronic Media) | 01/24/08 | Azarcon EP | 51.36 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$8,654.00** |
| Electronic Database Export (TIF Process) | 01/07/08 | Mead I | 2.25 |
| Electronic Database Export (TIF Process) | 01/07/08 | Peresiper R | 9.75 |
| | | **TOTAL ELECTRONIC DATABASE EXPORT (TIF PROCESS)** | **$12.00** |
| File Conversion (Multi-page to Sin-gle-page) | 01/05/08 | Poon MY | 89.33 |
| File Conversion (Multi-page to Sin-gle-page) | 01/11/08 | Davis M | 7.35 |
| File Conversion (Multi-page to Sin-gle-page) | 01/12/08 | Lopez N | 37.67 |
| File Conversion (Multi-page to Sin-gle-page) | 01/14/08 | Wu D | 31.65 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$166.00** |
| DVD creation | 01/04/08 | Lopez N | 380.00 |
| DVD creation | 01/05/08 | Davis M | 760.00 |
| DVD creation | 01/05/08 | Davis M | 608.00 |
| DVD creation | 01/06/08 | Davis M | 760.00 |
| DVD creation | 01/10/08 | Davis M | 836.00 |
| | | **TOTAL DVD CREATION** | **$3,344.00** |
| Production Export (with Bates and Legends) | 01/03/08 | Wu D | 140.87 |
| Production Export (with Bates and Legends) | 01/04/08 | Davis M | 87.84 |
| Production Export (with Bates and Legends) | 01/05/08 | Poon MY | 4,084.94 |
| Production Export (with Bates and Legends) | 01/05/08 | Poon MY | 1,472.09 |
| Production Export (with Bates and Legends) | 01/06/08 | Davis M | 1,125.23 |
| Production Export (with Bates and Legends) | 01/08/08 | Lopez N | 35.28 |
| Production Export (with Bates and Legends) | 01/10/08 | Mead I | 1,063.31 |
| Production Export (with Bates and Legends) | 01/10/08 | Wu D | 32.56 |
| Production Export (with Bates and Legends) | 01/11/08 | Terry WC | 18.64 |
| Production Export (with Bates and Legends) | 01/11/08 | Terry WC | 17.04 |
| Production Export (with Bates and Legends) | 01/14/08 | Terry WC | 15.04 |
| Production Export (with Bates and Legends) | 01/15/08 | Laughran KA | 8.16 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$8,101.00** |
| Loading Images/Data | 01/02/08 | Guo D | 386.67 |
| Loading Images/Data | 01/02/08 | Pingol SD | 54.15 |
| Loading Images/Data | 01/03/08 | Pingol SD | 17.68 |
| Loading Images/Data | 01/04/08 | Guo D | 135.68 |
| Loading Images/Data | 01/04/08 | Guo D | 8.88 |
| Loading Images/Data | 01/04/08 | Guo D | 12.66 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Loading Images/Data | 01/04/08 | Guo D | 28.43 |
| Loading Images/Data | 01/04/08 | Guo D | 183.55 |
| Loading Images/Data | 01/05/08 | Guo D | 55.38 |
| Loading Images/Data | 01/05/08 | Guo D | 6.84 |
| Loading Images/Data | 01/05/08 | Guo D | 44.59 |
| Loading Images/Data | 01/07/08 | Chu J | 1.99 |
| Loading Images/Data | 01/07/08 | Guo D | 0.46 |
| Loading Images/Data | 01/09/08 | Musselman PR | 132.08 |
| Loading Images/Data | 01/10/08 | Pingol SD | 439.68 |
| Loading Images/Data | 01/11/08 | Pingol SD | 3.67 |
| Loading Images/Data | 01/12/08 | Pingol SD | 18.81 |
| Loading Images/Data | 01/14/08 | Chu J | 15.80 |
| | | **TOTAL LOADING IMAGES/DATA** | **$1,547.00** |
| Internal Catering-NY | 01/04/08 | Matz TJ | 99.99 |
| Internal Catering-NY | 01/04/08 | Matz TJ | 99.99 |
| Internal Catering-NY | 01/08/08 | Butler, Jr. J | 660.60 |
| Internal Catering-NY | 01/08/08 | Butler, Jr. J | 299.98 |
| Internal Catering-NY | 01/08/08 | Butler, Jr. J | 239.98 |
| Internal Catering-NY | 01/08/08 | Butler, Jr. J | 279.98 |
| Internal Catering-NY | 01/08/08 | Butler, Jr. J | 660.60 |
| Internal Catering-NY | 01/08/08 | Butler, Jr. J | 299.98 |
| Internal Catering-NY | 01/08/08 | Butler, Jr. J | 239.98 |
| Internal Catering-NY | 01/08/08 | Butler, Jr. J | 279.98 |
| Internal Catering-NY | 01/09/08 | Butler, Jr. J | 279.96 |
| Internal Catering-NY | 01/09/08 | Butler, Jr. J | 279.98 |
| | | **TOTAL INTERNAL CATERING-NY** | **$3,721.00** |
| Other Outside General Services | 01/18/08 | Key Consolidated Services, Inc. | 864.12 |
| Other Outside General Services | 01/23/08 | Key Consolidated Services, Inc. | 1,044.88 |
| | | **TOTAL OTHER OUTSIDE GENERAL SERVICES** | **$1,909.00** |
| CLR/Disclosure | 01/16/08 | Global Securities | 41.51 |
| CLR/Disclosure | 01/16/08 | Global Securities | 69.90 |
| CLR/Disclosure | 01/21/08 | Global Securities | 29.59 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL CLR/DISCLOSURE | $141.00 |
| Wireless - Mo-bile/Cellular/Pager | 01/15/08 | Meisler RE | 57.00 |
| | | TOTAL WIRELESS - MOBILE/CELLULAR/PAGER | $57.00 |
| | | TOTAL MATTER | $331,305.00 |

B43E