SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
 Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DPH HOLDINGS CORP., et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Reorganized Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-2
CLAIMS ADMINISTRATION (GENERAL)
7,258.80 HOURS

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Delphi Corporation (DIP)**                                      **Bill Date: 11/30/07**
**Claims Admin. (General)**                                      **Bill Number: 1186564**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 10/03/07 | 1.30 | REVIEW STATUS OF NUTECH AND WHITNEY CLAIMS, AND PLAN FOR DISCOVERY AND FACTUAL DEVELOPMENT FOR CONTESTED HEARINGS (1.3). |
| HOGAN III AL | 10/04/07 | 2.90 | CONFERENCE WITH LITIGATION TEAM RE: POTENTIAL RESOLUTION OF WHITNEY CLAIM (0.3); CONFERENCE WITH CLAIMS TEAM RE: STATUS OF OVERALL CLAIMS ADMINISTRATION AND POTENTIAL LITIGATION STRATEGY ON SEGMENTS OF OPEN CLAIMS (2.2); REVIEW PROPOSED SCHEDULE CONCERNING DOL CLAIM, AND COMMUNICATE WITH DOL COUNSEL CONCERNING SAME SAME (0.4). |
| HOGAN III AL | 10/08/07 | 4.10 | REVIEW SDI PLEADINGS ON MULTIPLE CONTESTED CLAIMS, AND DISCUSSION WITH WORKING GROUP RE: SAME (2.8); REVIEW AND ANALYZE CADENCE REFERENCE PLEADING AND DISCUSS STRATEGY WITH CLAIMS TEAM (0.4); CONFERENCES WITH DOL COUNSEL RE: STATUS OF ALL DOL INVESTIGATIONS, AND POTENTIAL RESOLUTION OF CHICAGO CLAIM IN CONNECTION WITH OVERALL COMFORT LETTERS / INDICATIONS (0.9). |
| HOGAN III AL | 10/09/07 | 1.20 | DISCUSS CLAIMS RESOLUTION STRATEGIES WITH WORKING GROUP, AND PLAN FOR FURTHER PROCEEDINGS IN CADENCE MATTER (1.2). |
| HOGAN III AL | 10/10/07 | 2.10 | ANALYZE CADENCE REFERENCE FILING, AND DISCUSSION WITH WORKING GROUP RE: SAME (0.3); COMMUNICATE WITH DOL COUNSEL RE: STATUS AND SCHEDULING OF CHICAGO CLAIM LITIGATION (0.3); DISCUSSION WITH DOL COUNSEL RE: POTENTIAL RESOLUTION OPTIONS CONCERNING DALLAS (ASEC) CLAIM (0.8); CONFERENCE WITH WORKING GROUP RE: NUTECH CLAIM, AND LITIGATION STRATEGY (0.7). |
| HOGAN III AL | 10/11/07 | 2.20 | PREPARE FOR AND PARTICIPATE IN LITIGATION STRATEGY MEETING RE: CADENCE CLAIM (1.4); ANALYZE NUTECH CLAIM CONTRACT ISSUE, AND GENERAL REQUIREMENTS CONTRACTS ISSUES IN PREPARATION FOR CONTESTED CLAIMS FILING (0.5); COMMUNICATE WITH COUNSEL FOR DOL RE: LITIGATION SCHEDULING OF CHICAGO CLAIM (0.3). |
| HOGAN III AL | 10/17/07 | 0.60 | REVIEW STATUS OF PERSONAL INDEMNIFICAITON CLAIMS IN CONNECTION WITH OMNI OBJECTION AND MDL ISSUES (0.4); REVIEW STATUS AND PLAN FOR LITIGATION WITH RESPECT TO REESE CLAIM (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL      10/22/07      0.60   DISCUSSION WITH CLAIMS WORKING GROUP
                                       RE: HANDLING OF CERTAIN INDEMNIFICATION
                                       CLAIMS, AND ANTICIPATED ISSUES WITH
                                       OMNIBUS CLAIMS OBJECTION (0.6).

                                15.00

LYONS JK          10/01/07      9.00   REVIEW AND DEVELOPED STRATEGIES RE:
                                       VARIOUS CLAIMS MATTERS INCLUDING TAX
                                       CLAIMS UPDATE AND NEXT STEPS (1.8);
                                       SOLICITATION ISSUES/PLAN ISSUES RE:
                                       CLAIMS (2.1); REVIEW OF STIPULATIONS
                                       AND PLEADINGS (2.0); DOL CLAIM MATTERS
                                       (0.5);, PLAN INVESTOR PRESENTATION
                                       ISSUES AND OTHER MATTERS (0.5); REVIEW
                                       OF VARIOUS PLEADINGS, PRESENTATIONS AND
                                       ASSIGNED TASKS (2.1).

LYONS JK          10/02/07      6.20   REVIEW OF PLAN INVESTOR PRESENTATION
                                       AND REPORTING FORM (1.3); CLAIMS ISSUES
                                       AND STRATEGIES (2.2); INDIVIDUAL CLAIMS
                                       ISSUES INCLUDING TPL (0.5); CADENCE
                                       (0.5); BOSCH (0.5); AND OTHER ISSUES,
                                       AND PLAN/SOLICITATION/CLAIMS
                                       INTEGRATION ISSUES (1.2).

LYONS JK          10/03/07      6.40   REVIEW OF WHITE AND CASE PRESENTATION
                                       MATERIALS AND CLAIMS ISSUES (2.0),
                                       REVIEW OF PLAN/SOLICITATION ISSUES
                                       (1.0); STIPULATIONS (0.5); OMNIBUS
                                       OBJECTION STRATEGIES (0.7); AND
                                       CONFERENCES WITH CLINT AND COUNSEL RE:
                                       VARIOUS CLAIMS INCLUDING LIGHTSOURCE
                                       (0.4); TAKATA (0.3); BOSCH (0.5);
                                       CADENCE (0.5); AND DOL (0.5).

LYONS JK          10/04/07      6.90   PARTICIPATION IN WEEKLY CLAIMS MEETING
                                       (3.5); CLAIMS FOLLOW UP RE: VARIOUS
                                       OBJECTIONS INCLUDING CADENCE (0.5);
                                       BOSCH (0.5); AND OTHERS (0.1); AND PLAN
                                       INVESTOR PRESENTATION (1.4).

LYONS JK          10/05/07      6.80   CLAIMS MEETING RE: PLAN MECHANICS AND
                                       OTHER PLAN/DISCLOSURE STATEMENT ISSUES
                                       (3.5); PREPARATION AND PARTICIPATION IN
                                       PLAN INVESTOR PRESENTATION (2.0); AND
                                       INDIVIDUAL CLAIMS ANALYSIS AND FOLLOW
                                       UP (1.3).

LYONS JK          10/09/07      5.50   WEEKLY CLAIMS MEETING (3.0); AND
                                       PREPARATION FOR CLAIMS HEARING
                                       INCLUDING D. WRIGHT (2.5);AND US
                                       EXPRESS CONTESTED MATTERS.

LYONS JK          10/10/07      6.30   PREPARATION FOR AND PARTICIPATION IN
                                       CLAIMS HEARING AND POST-HEARING FOLLOW
                                       UP (6.3).

LYONS JK          10/11/07      5.50   REVIEW OF INDIVIDUAL CLAIMS MATTERS
                                       (2.5); UNION CLAIMS OBJECTION (1.0);
                                       DEVELOPED STRATEGIES RE: THE SAME AND
                                       PLAN INVESTOR REPORTING (2.0).

B43E

| | | | |
|---|---|---|---|
| LYONS JK | 10/12/07 | 4.90 | PREPARATION FOR AND PARTICIPATION IN TOWER MEET AND CONFER AND FOLLOW UP (2.1), OTHER CLAIMS AND SCHEDULES ISSUES (2.0); AND REVIEW OF STIPULATIONS AND OTHER INDIVIDUAL OBJECTIONS (0.8). |
| LYONS JK | 10/15/07 | 6.50 | REVIEW OF VARIOUS CLAIMS MATTERS INCLUDING OHIO AND MICHIGAN PLEADINGS (1.5); LIGHTSOURCE ANALYSIS AND EMAIL (1.5); TOWER LITIGATION ISSUES (2.5); AND OTHER CLAIMS MATTERS (1.0). |
| LYONS JK | 10/16/07 | 6.40 | CONFERENCE CALL RE: CADENCE CLAIM AND STRATEGIES (1.4); REVISIONS TO JPM STIPULATION (0.5); OTHER OMNIBUS CLAIMS STRATEGIES ISSUES (2.0); REVIEW OF INDIVIDUAL STIPULATIONS AND SETTLEMENTS INCLUDING OHIO AND OTHER TAX CLAIMS (2.5). |
| LYONS JK | 10/17/07 | 8.40 | PREPARE FOR AND PARTICIPATE IN PLAN REVIEW SESSION RE: CLAIM MATTERS (1.2); FOLLOW UP ON INDIVIDUAL OBJECTIONS INCLUDING CADENCE (1.0); BOSCH (0.5); OHIO (0.5); MICHIGAN (0.5);  JP MORGAN STIPULATION (0.2); LIGHTSOURCE (0.5); REVIEW OF SETTLEMENTS (0.5); AND WEEKLY CLAIMS MEETING (3.5). |
| LYONS JK | 10/18/07 | 6.60 | REVIEW OF CADENCE (0.5); TPL (1.0), OHIO (0.2), TOWER (0.3); AND OTHER CLAIMS STRATEGIES (1.0); REVIEW OF REESE BRIEF AND SPECIALTY COATINGS BRIEF (2.5); AND OTHER STIPULATIONS (1.1). |
| LYONS JK | 10/19/07 | 7.70 | REVIEW OF RESPONSES TO REESE AND SPECIALTY COATING (2.5); HEARING PREPARATION (2.5); INDIVIDUAL CLAIMS ASSESSMENTS (2.0); CONFERENCE WITH CLIENT RE: HEARING AND INDIVIDUAL CLAIMS (0.3); OMNIBUS CLAIMS ISSUES, AND PLAN INVESTOR PRESENTATION MATTERS (0.4). |
| LYONS JK | 10/20/07 | 1.10 | REVIEW AND RESPONSE TO PLAN INVESTOR CLAIMS INQUIRIES AND FOLLOW UP (1.1). |
| LYONS JK | 10/21/07 | 2.00 | REVIEW OF CLAIMS PRESENTATION MATTERS AND FOLLOW UP (2.0). |
| LYONS JK | 10/22/07 | 6.50 | REVIEW OF SPECIALTY COATINGS ISSUES (1.0); OMNIBUS CLAIMS ISSUES AND CLAIMS HEARING PREPARATION (4.0)' REVIEW OF STIPULATIONS (0.5); AND TAX ISSUES AND PROPOSED RESOLUTION (0.5); AND PASRICHA ISSUE (0.5). |
| LYONS JK | 10/23/07 | 2.60 | TELECONFERENCE WITH WHITE AND CASE RE: TECHNOLOGY PROPERTIES AND PREPARATION FOR THE SAME (2.1) AND SPECIALTY COATINGS MEET AND CONFER (0.5). |

B43E

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

| | | | |
|---|---|---|---|
| LYONS JK | 10/24/07 | 5.90 | REVIEW OF CLAIMS SETTLEMENTS (1.0); CLAIMS HEARING (1.9); SPECIALTY COATING PLEADINGS AND PREPARATION (3.0); INCLUDING DECLARATION, AND OTHER FOLLOW UP. |
| LYONS JK | 10/25/07 | 6.80 | PREPARATION FOR CLAIMS HEARING (1.8); WEEKLY CLAIMS MEETING (3.0); CONFERENCES WITH SPECIALTY COATING (1.0); TRIAL PREPARATION (0.5); AND PLAN INVESTOR PRESENTATION PREPARATION (0.5). |
| LYONS JK | 10/26/07 | 7.40 | PREPARATION FOR AND PARTICIPATION IN CLAIMS HEARING AND MEETING (5.0); WITH D. BAUMSTEIN (2.4); RE: CLAIMS ISSUES AND NEXT STEPS. |
| LYONS JK | 10/29/07 | 2.80 | VARIOUS CLAIMS FOLLOW UP INCLUDING REVIEW OF STIPULATIONS, PRESENTATION MATERIALS AND OTHER STRATEGIES (2.8). |
| LYONS JK | 10/31/07 | 3.10 | WORK ON CLAIMS PRESENTATION ISSUES (1.0); CLAIMS STRATEGIES (1.5); FOLLOW UP AND REVIEW OF STIPULATIONS AND OBJECTIONS (0.6). |

**131.30**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/02/07 | 0.50 | TELECONFERENCE WITH COMPANY AND FTI RE: AMENDMENTS TO FINANCIAL SCHEDULES (0.4 ); INQUIRIES FROM CLAIMANT AND RELATED CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 10/05/07 | 0.10 | CORRESPONDENCE RE: CLAIM MOTION (0.1). |
| MARAFIOTI KA | 10/08/07 | 0.20 | CONSIDER CLAIMS ISSUES (0.2). |
| MARAFIOTI KA | 10/22/07 | 0.20 | TELECONFERENCE WITH R. NORTON (COUNSEL TO ATCO TOOL ) AND RELATED CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 10/24/07 | 0.90 | REVIEW AND REVISE 21ST OMNIBUS CLAIMS OBJECTION REPLY (0.3), ORDER (0.3), AND EXHIBIT (0.3). |
| MARAFIOTI KA | 10/26/07 | 3.10 | CORRESPONDENCE RE: 22ND OMNIBUS CLAIMS OBJECTION (0.3); REVIEW AND REVISE 22ND OMNIBUS CLAIMS OBJECTION (1.2), ORDER (0.3), EXHIBITS (0.4), INDIVIDUALIZED NOTICE (0.3); ANALYZE CLAIMS MATTERS (0.5); UPDATE RE: CLAIMS HEARING (0.1). |

**5.00**

| | | | |
|---|---|---|---|
| MEISLER RE | 10/01/07 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE RE: GOVERNMENTAL CLAIMS (0.2). |
| MEISLER RE | 10/04/07 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE RE: ESTIMATION MOTION AND RESPONSES THERETO (0.2). |
| MEISLER RE | 10/05/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE RE: ESTIMATION (0.3). |
| MEISLER RE | 10/09/07 | 0.20 | REVIEW CADENCE MOTION TO WITHDRAW REFERENCE (0.2). |

B43E

| | | | |
|---|---|---|---|
| MEISLER RE | 10/10/07 | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE RE: AMENDMENT TO SCHEDULES (0.1). |
| MEISLER RE | 10/17/07 | 0.60 | CONTINUE TO REVIEW AND CONSIDER REESE MOTION TO FILE A LATE CLAIM (0.6). |
| | | **1.60** | |
| PANAGAKIS GN | 10/01/07 | 1.00 | REVIEW CLAIMS ISSUES (1.0). |
| PANAGAKIS GN | 10/19/07 | 1.00 | TELECONFERENCES WITH FTI RE: CLAIMS ISSUES (1.0). |
| | | **2.00** | |
| **Total Partner** | | **154.90** | |
| MATZ TJ | 10/01/07 | 0.20 | FOLLOW-UP TELECONFERENCE WITH CHAMBERS RE: STATUS OF CLAIM STIPULATIONS (0.2). |
| MATZ TJ | 10/03/07 | 0.20 | REVIEW TECHNOLOGY PROSPECTUS 3018 MOTION (0.2). |
| MATZ TJ | 10/04/07 | 0.30 | TELECONFERENCE WITH CHAMBERS RE: OUTSTANDING CLAIMS STIPULATIONS (0.3). |
| MATZ TJ | 10/05/07 | 1.60 | REVIEW JOINT STIPULATION (0.6); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: HEARING DATES (0.2); TELECONFERENCE WITH CHAMBERS RE: CLAIMS SCHEDULING (0.1); REVIEW REESE LATE FILED CLAIM MOTION (0.2); FORWARD TO CLAIMS TEAM (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2)). |
| MATZ TJ | 10/08/07 | 1.40 | CONSIDER US EXPRESS CLAIM  AND MOTION (0.4); REVIEW US EXPRESS MOTION RE: LATE-FILED CLAIMS (0.4); CORRESPONDENCE WITH D. UNRUE RE: CLAIMS HEARINGS (0.2); REVIEW CORRESPONDENCE FROM D. UNRUE RE: US EXPRESS HEARING (0.2); TELECONFERENCE WITH UNSECURED CREDITORS COMMITTEE RE: CHERRY GMBH RESOLUTION (0.2). |
| MATZ TJ | 10/09/07 | 4.10 | REVIEW AND REVISE DRAFT 10/10/07 CLAIMS HEARING AGENDA (0.4); FURTHER DISCUSSION RE: SAME (0.1); FINAL REVIEW AND REVISIONS TO 10/10/07 HEARING AGENDA FOR FILING (0.4); TELECONFERENCE WITH CHAMBERS RE: 10/10/07 HEARING MATERIALS (0.2); TELECONFERENCES WITH CHAMBERS RE: SCHEDULING OF CLAIMS HEARINGS (0.8); CORRESPONDENCE WITH D. UNRUE RE: SAME (0.4); REVIEW WRIGHT MOTION (0.1); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); REVIEW SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/10/07 | 2.20 | ATTEND AT COURT FOR 10/10 CLAIM HEARING (1.3); REVIEW LATE CLAIMS ORDER (0.3); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: STIPULATIONS AND ORDERS (0.2); TWO TELECONFERENCE WITH CANTOR COLBURN RE: FEE COMMITTEE RESPONSE (0.3). |
| MATZ TJ | 10/17/07 | 0.30 | TELECONFERENCES WITH CHAMBERS RE: DOCKETING OF STIPULATIONS (0.3). |
| MATZ TJ | 10/18/07 | 0.20 | TELECONFERENCE WITH CHAMBERS RE: REVISED SCHEDULING (0.2). |
| MATZ TJ | 10/21/07 | 0.20 | CORRESPONDENCE WITH D. UNRUE RE: CLAIMS HEARING (0.2). |
| MATZ TJ | 10/22/07 | 1.90 | REVIEW AND COMMENT ON CLAIMS HEARING SCHEDULING ORDER (0.4); REVIEW SCHEDULING ORDER FOR SUBMISSION TO CHAMBERS (0.2); TELECONFERENCE WITH R. NORTON RE: CLAIM (0.2); FURTHER TELECONFERENCE WITH R. NORTON RE: SAME (0.1); REVIEW AND COMMENT ON DRAFT 10/26 HEARING AGENDA (0.4); PREPARATION OF HEARING MATERIALS (0.4); TELECONFERENCE WITH CHAMBERS RE: 10/26 CLAIMS HEARING (0.2). |
| MATZ TJ | 10/23/07 | 1.60 | TELECONFERENCE WITH FULCRUM CAPITAL RE: CLAIM (0.2); REVIEW AND COMMENT ON DRAFT 21ST OMNIBUS CLAIMS OBJECTION REPLY (1.0); REVIEW AND COMMENT ON SAME (0.1); FURTHER REVIEW AND REVISE OF SAME (0.2); FORWARD SAME TO CHAMBERS (0.1). |
| MATZ TJ | 10/24/07 | 1.60 | TELECONFERENCE WITH R. BEARD RE: 10/26 CLAIMS HEARING (0.2); FURTHER REVIEW AND COMMENT ON U.S. TRUSTEE OMNIBUS CLAIMS REPLY (0.6); TELECONFERENCE WITH J. COOPER RE: SPECIALTY COATING HEARING (0.4); TELECONFERENCE WITH CHAMBERS RE: SCHEDULING OF SPECIALTY COATING HEARING (0.2); TELECONFERENCE WITH J. COOPER RE: SAME, MEET AND CONFER (0.2). |
| MATZ TJ | 10/25/07 | 1.20 | REVIEW REESE SPECIALTY COATING DECLARATIONS FOR 10/26 CLAIMS HEARING (0.4); FORWARD SAME TO CHAMBER (0.1); REVIEW CLAIMS HEARING MATERIALS, STIPULATIONS (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 10/26/07 | 4.90 | PREPARE WITH SKADDEN TEAM FOR SPECIALTY COATINGS AND REESE CONTESTED CLAIMS DISPUTES AND ATTENDING HEARING OF SAME (1.2); PARTICIPATE IN HEARING NEGOTIATIONS WITH COUNSEL RE: SAME (1.4); TELECONFERENCE WITH CHAMBERS RE: 21ST OMNIBUS CLAIMS OBJECTION ORDER (0.2); FURTHER REVIEW OF SAME FOR FORWARDING TO COURT (0.3); REVIEW AND REVISE 22ND OMNIBUS CLAIMS OBJECTIONS, PROPOSED ORDER, NOTICES, EXHIBITS (1.4); FURTHER REVISIONS AND COMMENTS 22ND OMNIBUS CLAIMS OBJECTION FOR FILING (0.4). |
| MATZ TJ | 10/29/07 | 0.10 | REVIEW ILLINOIS TAX CLAIM CORRESPONDENCE (0.1). |
| MATZ TJ | 10/30/07 | 0.20 | TELECONFERENCE WITH N. BERGER RE: FURUKAWA, DEFAULT JUDGMENT (0.2). |
| MATZ TJ | 10/31/07 | 0.60 | CONSIDER REVISIONS TO CLAIM PROCEDURES (0.3); TELECONFERENCE WITH CHAMBERS RE: CLAIMS HEARING DATES (0.1); TELECONFERENCE WITH CHAMBERS RE: FILING (0.2). |
| | | **22.80** | |
| RAMLO K | 10/01/07 | 0.60 | FURTHER ANALYSIS RE: TAX CLAIMS TO SET FOR HEARING (0.2); ANALYSIS RE: POTENTIAL SETTLEMENT WITH WISCONSIN (0.2); CORRESPONDENCE AND TELECONFERENCE WITH S. GALE RE: FICA REFUND (0.2). |
| RAMLO K | 10/02/07 | 1.60 | CORRESPONDENCE TO V. GARRY RE: OHIO USE TAX CLAIM (0.1); REVIEW NOTICE OF HEARINGS FOR OHIO USE TAX CLAIM AND MICHIGAN SBT CLAIM (0.4); REVISE CORRESPONDENCE TO V. GARRY RE: MEETING AND CONFER (0.2); REVISE CORRESPONDENCE TO P. HOUSNER RE: MEET AND CONFER (0.1); TELECONFERENCE WITH D. OLBRECHT, S. GROB RE: MICHIGAN SBT ISSUES (0.5); REVIEW CORRESPONDENCE FROM D. OLBRECHT RE: SAME (0.3). |
| RAMLO K | 10/03/07 | 1.60 | CORRESPONDENCE WITH S. GALE RE: IRS FICA ISSUES (0.2); FURTHER ANALYSIS AND STRATEGY RE: IRS FICA ISSUES RE SAME (1.3); CORRESPONDENCE TO V. GARY RE: MEET AND CONFER RE: USE TAX CLAIM (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 10/04/07 | 3.60 | WORKING GROUP CALL (D. UNRUE, J. DELUCA, T. BEHNKE) RE: TAX CLAIMS RECONCILIATION (0.5); CORRESPONDENCE FROM S. BETANCE RE: CLAIM TRANSFERS (0.3); REVISE ELMORE SETTLEMENT AGREEMENT (0.1); TELECONFERENCES WITH W. LUETHGE RE: OHIO USE TAXES AND STRATEGY FOR PARTIAL AUDIT SETTLEMENT (0.5); TELECONFERENCES WITH A. EHLER RE: USE TAX AUDIT AND SETTLEMENT STRATEGY (0.5); REVIEW USE TAX ISSUES (0.2); TELECONFERENCE WITH W. LEUTHGE AND A. EHLER RE: USE TAX AUDIT AND CLAIMS OBJECTION (1.0); CORRESPONDENCE FROM A. EHLER RE: USE TAX AUDIT AGREEMENT (0.3); BEGIN REVIEWING MEMORANDUM ON MICHIGAN SBT TAXES (0.2). |
| RAMLO K | 10/05/07 | 0.60 | REVIEW PROPOSED CLAIMS HEARING SCHEDULE (0.1); CORRESPONDENCE FROM W. LUETHGE RE: PARTIAL SETTLEMENT WITH OHIO RE: USE TAX AUDIT (0.2); CORRESPONDENCE FROM D. OLBRECHT RE: REVISIONS TO WISCONSIN SETTLEMENT (0.1); CONTINUE REVIEWING MEMO ON MICHIGAN SBT CLAIM (0.2). |
| RAMLO K | 10/06/07 | 0.10 | CORRESPONDENCE FROM W. LUETHGE RE: NEW YORK USE TAX ASSESSMENT (0.1). |
| RAMLO K | 10/07/07 | 0.90 | REVIEW MICHIGAN RESPONSE TO OBJECTION TO CLAIM 16633 RE: MICHIGAN SINGLE BUSINESS TAX AND USE TAXES (0.2); COORDINATE PREPARATION OF WISCONSIN AND NEW YORK SETTLEMENT AGREEMENTS (0.1); FURTHER REVIEW OF MEMO ON MICHIGAN SBT (0.2); COORDINATE PREPARATION OF OHIO AND MICHIGAN STATEMENTS OF ISSUES (0.3); REVIEW STATUS OF HOWARD COUNTY CLAIM (0.1). |
| RAMLO K | 10/08/07 | 4.60 | REVISE SETTLEMENT AGREEMENT WITH CHUBB RE: ELMORE LAWSUIT (0.5); CORRESPONDENCE FROM A. EHLER RE: OHIO ISSUES STATEMENT (0.2); CORRESPONDENCE WITH D. OLBRECHT RE: MICHIGAN DISPUTED ISSUES STATEMENT (0.1); CONTINUE REVIEWING SBT MEMO AND RESEARCH AND BEGIN REVISING ISSUE STATEMENT (3.3); TELECONFERENCE WITH A. EHLER RE: STATEMENT OF ISSUES RE: OHIO USE TAXES (0.3); REVIEW DRAFT WISCONSIN SETTLEMENT AGREEMENT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 10/09/07 | 8.20 | FURTHER COMMENT ON ELMORE SETTLEMENT AGREEMENT (0.2); CORRESPONDENCE WITH J. SHEEHAN RE: G. WHITNEY CLAIM (0.1); ANALYSIS RE: SETTLEMENT OF ELMORE MATTER (0.1); REVIEW AND ANALYZE WISCONSIN SETTLEMENT DRAFTS (0.4); CONFERENCES WITH D. OLBRECHT, J. GOODMAN RE: SAME (0.8); REVISE MICHIGAN SBT ISSUES STATEMENT (3.8); REVISE OHIO STATEMENT OF ISSUES (1.7); CORRESPONDENCE WITH D. OLBRECHT RE: STATEMENT OF DISPUTED ISSUES AND MEET AND CONFER (0.3); TELECONFERENCE WITH D. OLBRECHT, S. GROBIN RE: REVISIONS TO MICHIGAN ISSUES STATEMENT (0.8). |
| RAMLO K | 10/10/07 | 7.60 | CORRESPONDENCE WITH D. UNRUE RE: CLAIMS MEETING (0.1); ANALYSIS RE: ALLOWANCE OF PENALTIES IN INDIAN CLAIM (0.3); PREPARE FOR MEET AND CONFER ON MICHIGAN SBT CLAIMS (0.3); CORRESPONDENCE WITH A. EHLER RE: OHIO USE TAX AUDIT AND STATEMENT OF DISPUTED ISSUES (0.2); REVISE MICHIGAN SBT ISSUES STATEMENT (2.5); CORRESPONDENCE WITH P. HOUSNER RE: MEET AND CONFER AND HEARING DATE (0.4); TELECONFERENCE WITH K. CRAFT RE: OHIO USE TAX ISSUE STATEMENT (0.1): TELECONFERENCE WITH A. EHLER RE: SAME (0.5); REVISE SAME (1.7); TELECONFERENCES WITH D. OLBRECH AND S. GROB RE: MICHIGAN ISSUES STATEMENT (1.2); REVISE MICHIGAN NOTICE OF ADJOURNMENT (0.3). |
| RAMLO K | 10/11/07 | 2.30 | CONFER WITH J. KAHN RE: CHUBB SETTLEMENT AGREEMENT (0.1); REVIEW REVISED CLAIMS HEARING SCHEDULE (0.1); FURTHER DEVELOPMENT OF STRATEGY ON SBT TAX ISSUES (0.2); CORRESPONDENCE FROM F. KUPLICKI RE: OHIO TAX CLAIM (0.1); TELECONFERENCE WITH W. LUETHGE, R. ARRIGO RE: INDIANA PENALTY CLAIMS AND NEW YORK USE TAXES (0.5); CORRESPONDENCE WITH A. EHLER RE: OHIO USE TAX PARTIAL SETTLEMENT (0.5); REVISE WISCONSIN SETTLEMENT PAPERS (0.8). |
| RAMLO K | 10/12/07 | 4.00 | CORRESPONDENCE WITH A. EHLER RE: USE TAX AUDIT PARTIAL RESOLUTION (0.2); REVIEW AND COMMENT ON REVISED WISCONSIN SETTLEMENT AGREEMENT (0.1); PLANNING RE: OHIO HEARING (0.1); ANALYSIS RE: PROCEDURAL ISSUES RELATING TO FICA REFUNDS (0.2); CORRESPONDENCE WITH A. EHLER RE: OHIO AUDIT PERIOD (0.3); TELECONFERENCE WITH V. GARRY RE: MEET AND CONFER AND SETTLEMENT AGREEMENT (0.5); ANALYSIS RE: OPEN OHIO USE TAX ISSUES AND HEARING PREPARATION (1.9); TELECONFERENCE WITH A. EHLER RE: SAME (0.2); CORRESPONDENCE TO W. LUEGTHE RE: HEARING PREPARATION (0.5). |

B43E

| RAMLO K | 10/15/07 | 0.60 | REVISE ELMORE SETTLEMENT PAPERS (0.2); CORRESPONDENCE FROM D. UNRUE, D. OLBRECHT, AND K. CRAFT RE: WISCONSIN SETTLEMENT (0.1); CORRESPONDENCE FROM D. UNRUE RE: MICHIGAN SBT ISSUE STATEMENT (0.1); CORRESPONDENCE; WITH A. EHLER RE: DOCUMENT COLLECTION ON OHIO USE TAXES (0.2). |
|---------|----------|------|---|
| RAMLO K | 10/16/07 | 3.10 | FURTHER REVISIONS TO ELMORE SETTLEMENT PAPERS (0.3); REVIEW AMENDED PROOFS OF CLAIM BY MICHIGAN (0.2); CORRESPONDENCE WITH A. EHOLER RE: OHIO USE TAX AUDIT (0.2); REVIEW AND COMMENT ON DRAFT SETTLEMENT PAPERS (0.8); CORRESPONDENCE TO M. HEVENER RE: COMPLAINT (0.2); TELECONFERENCE WITH A. EHLER RE: SUPPLEMENTAL REPLY, DOCUMENT COLLECTION, AND AUDIT MEETING (0.7); REVIEW REVISED INDIAN SETTLEMENT AGREEMENT (0.4); ANALYSIS RE: REPEAL OF SBT ACT (0.3). |
| RAMLO K | 10/17/07 | 10.60 | CORRESPONDENCE FROM D. UNRUE RE: CLAIMS STATUS (0.2); WEEKLY CLAIMS TELECONFERENCE (0.5); FURTHER REVIEW OF INDIANA SETTLEMENT AGREEMENT (0.5); ANALYZE EVIDENTIARY ISSUES RE: OHIO USE TAX (0.6); FURTHER ANALYSIS RE: SBT CLAIM AND JOINT AND SEVERAL LIABILITY (0.4); PREPARE FOR TELECONFERENCE IN FICA REFUND (0.2); TELECONFERENCE WITH S. GALE, M. HEVENER, T. CRYAN RE: FICA FUND ISSUES (1.5); FURTHER ANALYSIS RE: JURISDICTIONAL ISSUES (0.3); PREPARE FOR MICHIGAN SBT TELECONFERENCE (0.2); TELECONFERENCE WITH D. OLBRECH, S. GROB RE: SBT ISSUES (1.4); ANALYSIS RE: FURTHER HANDLING OF SBT AND OHIO USE TAX CLAIMS AND HEARING PREPARATION (1.6); MEMO RE: PROCEDURES ISSUES (0.8); TELECONFERENCE WITH A. EHLER RE: HEARING PREPARATION (2.3); REVIEW WISCONSIS SETTLEMENT PAPERS (0.1). |
| RAMLO K | 10/18/07 | 2.40 | CORRESPONDENCE FROM D. UNRUE RE: CLAIMS MEETING (0.1); CONTINUE STRATEGY AND EVIDENCE ANALYSIS RE: OHIO USE TAXES (1.8); TELECONFERENCE WITH D. UNRUE RE: OHIO USE TAX SCHEDULING (0.2); REVIEW WISCONSIN SETTLEMENT AGREEMENT (0.1); REVIEW NEW YORK USE TAX PROOF OF CLAIM UPDATE (0.1); REVIEW INDIANA STIPULATION REVISION (0.1). |
| RAMLO K | 10/19/07 | 0.80 | TELECONFERENCE WITH D. EVANS RE: COLLECTING OHIO USE TAX DOCUMENTS (0.5); FURTHER PLANNING RE: DOCUMENTS (0.3). |

| RAMLO K | 10/22/07 | 2.70 | CORRESPONDENCE WITH V. GARY, REVIEW AND ANALYZE REVISED SETTLEMENT AGREEMENT, STRATEGY RE: SAME, AND CORRESPONDENCE TO W. LUETHGE AND A. EHLER RE: SAME (1.8); FURTHER WORK ON MICHIGAN SBT THEORIES (0.2); RESEARCH RE: WHEN PRIORITY TAXES ARISE (0.7). |
|---|---|---|---|
| RAMLO K | 10/23/07 | 4.80 | CORRESPONDENCE FROM W. LUEGTHE AND A. EHLER RE: SETTLEMENT PAPERS (0.2); REVIEW OHIO USE TAX MATERIALS AND REVISE EVIDENCE AND WITNESS CHART (4.6). |
| RAMLO K | 10/24/07 | 1.70 | WORKING GROUP TELECONFERENCE RE: OHIO USE TAX CLAIMS (1.4); FURTHER STRATEGY AND PLANNING RE: SAME (0.3). |
| RAMLO K | 10/25/07 | 5.60 | REVIEW DOCUMENTS FROM TOWE & COMPANY RE: OHIO USE CLAIMS (0.5); TELECONFERENCE WITH V. GARRY RE: SETTLEMENT PAPERS (0.6); TELECONFERENCE WITH A. EHLER RE: STATUS OF AUDIT (0.6); TELECONFERENCE WITH M. MCCRORY AND M. OWENS RE: INDIANA REVISIONS (0.7); REVISE LANGUAGE RE: SAME (0.3); CLAIMS TEAM TELECONFERENCE (D. UNRUE, J. DELUCA, K. CRAFT, T. BEHNKE) (2.9). |
| RAMLO K | 10/26/07 | 0.50 | REVIEW NEW YORK USE TAX SETTLEMENT PAPERS (0.3); REVIEW NOTICE OF OHIO ADJOURNMENT (0.2). |
| RAMLO K | 10/29/07 | 2.60 | ANALYSIS CLASSIFICATION OF PATENT INVESTIGATION INVOICE (0.1); REVIEW REVISED CLAIMS HEARING SCHEDULE AND DEADLINES (0.3); FURTHER REVISE CHUBB AGREEMENT (0.2); CORRESPONDENCE WITH W. ADAMSON RE: MICHIGAN USE TAX AUDIT (0.1); CORRESPONDENCE WITH A. EHLER RE: OHIO USE TAX STIPULATION (0.2); FURTHER REVISIONS TO HOWARD COUNTY SETTLEMENT PAPERS (1.4); FURTHER ANALYSIS AND PLANNING RE: SBT CLAIM (0.3). |
| RAMLO K | 10/30/07 | 4.80 | CORRESPONDENCE FROM K. CRAFT RE: HOWARD COUNTY AGREEMENT (0.1); REVIEW REVISED SETTLEMENT AGREEMENT AND STIPULATION FROM MIAMI DADE COUNTY (0.1); TELECONFERENCE WITH J. WHITSON, W. LUETHGE, W. ADAMSON, A. EHLER AND M. PERL RE: PRIORITY CLAIMS (0.5); REVISE AND DRAFT OHIO TUSE TAX PROPOSED STIPULATIONS AND SETTLEMENT AGREEMENTS (4.1). |

B43E

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

| | | | |
|---|---|---|---|
| RAMLO K | 10/31/07 | 2.90 | CORRESPONDENCE FROM W. LUETHGE RE: NEW YORK USE TAXES (0.1); CORRESPONDENCE WITH E. LUETHGE RE: ENFORCEMENT OF OHIO USE TAXES (0.2); REVISE OHIO SETTLEMENT AGREEMENTS AND STIPULATIONS (0.7); REVIEW NEW YORK SETTLEMENT PAPERS (0.2); REVIEW OHIO USE TAX DOCUMENTS FROM W. LUETHGE (0.3); CORRESPONDENCE WITH W. LUETHGE RE: STRATORY AND REVISED SETTLEMENT PAPERS (1.2); FURTHER REVIEW CHUBB SETTLEMENT AGREEMENTS (0.2). |
| | | **78.80** | |
| **Total Counsel** | | **101.60** | |
| BOLTON IS | 10/01/07 | 4.20 | CONTINUE RESEARCH AND ANALYSIS RE: TAX CLAIMS (4.2). |
| BOLTON IS | 10/02/07 | 0.80 | WORKING GROUP MEETING RE: LOW IMPACT CLAIMS (0.8). |
| BOLTON IS | 10/03/07 | 2.80 | REVIEW AND ANALYSIS RE: LOW IMPACT CLAIMS (2.8). |
| BOLTON IS | 10/04/07 | 0.50 | WORKING GROUP MEETING RE: LOW IMPACT CLAIMS (0.5). |
| BOLTON IS | 10/05/07 | 0.60 | REVIEW AND ANALYSIS RE: CLAIMS RELATED PLEADINGS (0.6). |
| BOLTON IS | 10/08/07 | 2.40 | REVIEW AND ANALYSIS RE: CLAIMS RELATED PLEADINGS (2.4). |
| BOLTON IS | 10/09/07 | 4.00 | RESEARCH AND ANALYSIS RE: NOTICE DEADLINES FOR FUTURE CLAIMS HEARINGS (2.4); DRAFT CHART RE: SAME (1.6). |
| BOLTON IS | 10/10/07 | 3.80 | REVIEW CLAIMS RELATED FILINGS (1.5); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.2); RESEARCH AND ANALYSIS RE: CERTAIN ADMINISTRATIVE TAX CLAIM (0.5); CORRESPONDENCE WITH CLIENT RE: SAME (0.3); REVIEW CLAIMS RELATED FILINGS (1.3). |
| BOLTON IS | 10/15/07 | 0.80 | CONTINUE TO DRAFT, REVIEW, AND REVISE CLAIMS CALENDAR RE: 2008 HEARINGS (0.8). |
| BOLTON IS | 10/16/07 | 1.80 | DRAFT, REVIEW, AND REVISE CHART RE: 2007/2008 CLAIMS HEARINGS AND IMPORTANT DATES (1.8). |
| BOLTON IS | 10/17/07 | 1.80 | DRAFT, REVIEW, AND REVISE RE: SUPPLEMENTAL CLAIM PROCEDURES ORDER (1.8). |
| BOLTON IS | 10/21/07 | 3.90 | REVISE AND REVIEW RE: CLAIMS HEARINGS CALENDAR (2.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3); REVIEW AND REVISE RE: CLAIMS HEARING CHART (1.2). |

B43E

| | | | |
|---|---|---|---|
| BOLTON IS | 10/22/07 | 1.60 | WORKING GROUP MEETING RE: FORMULATION OF STRATEGY (0.4); CORRESPONDENCE WITH WORKING GROUP RE: CALENDAR OF UPCOMING HEARINGS AND RELATED DATES (1.2). |
| BOLTON IS | 10/26/07 | 0.40 | UPDATE AND REVIEW CALENDAR RE: CLAIMS HEARINGS AND RELEVANT DEADLINES (0.4). |
| BOLTON IS | 10/29/07 | 1.40 | WORKING GROUP MEETING RE: FORMULATION OF STRATEGY (0.7); CONTINUE TO REVIEW AND REVISE CLAIMS HEARINGS CALENDAR (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3). |

**30.80**

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 10/02/07 | 0.40 | TELECONFERENCE WITH T. LIPPERT RE: PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (0.4). |
| CAMPANARIO ND | 10/03/07 | 1.30 | PREPARE DAMAGES ANALYSIS RE: PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (1.3). |
| CAMPANARIO ND | 10/08/07 | 1.10 | REVIEW DOCUMENTS RE: PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. AND TELECONFERENCE WITH B. FRANTANGELO OF DELPHI RE: SAME (1.1). |
| CAMPANARIO ND | 10/10/07 | 0.30 | TELECONFERENCE WITH J. PAPELIAN, B. FRANTANGELO, AND T. LIPPERT RE: PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (0.3). |
| CAMPANARIO ND | 10/29/07 | 8.20 | DRAFT SUPPLEMENTAL REPLY RE: PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (8.2). |
| CAMPANARIO ND | 10/30/07 | 1.40 | REVISE SUPPLEMENTAL REPLY RE: PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (1.4). |
| CAMPANARIO ND | 10/31/07 | 6.10 | REVISE SUPPLEMENTALS REPLY RE: PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. AND PREPARE SUPPLEMENTAL REPLY AND EXHIBITS FOR FILING (6.1). |

**18.80**

| | | | |
|---|---|---|---|
| CONNORS CP | 10/01/07 | 7.90 | REVIEW AND ANALYZE MATERIALS RE: WHITNEY CLAIM (3.1); PREPARE FOR UPCOMING DEPOSITION RE: WHITNEY CLAIM (3.3); PREPARE FOR UPCOMING MEDIATION RE: WHITNEY CLAIM (1.5). |
| CONNORS CP | 10/02/07 | 7.10 | PREPARE FOR G. WHITNEY DEPOSITION RE: WHITNEY CLAIM (3.9); PREPARE FOR B. KUSTASZ DEPOSITION RE: WHITNEY CLAIM (3.2). |

| | | | |
|---|---|---|---|
| CONNORS CP | 10/03/07 | 14.10 | PREPARE FOR DEPOSITION OF G. WHITNEY RE: WHITNEY CLAIM (2.4); PREPARE FOR DEPOSITION OF B. KUSTASZ RE: WHITNEY CLAIM (1.9); PARTICIPATE IN B. KUSTASZ DEPOSITION AND ENGAGE IN FOLLOWUP ANALYSIS THEREOF RE: WHITNEY CLAIM (1.8); PARTICIPATE IN G. WHITNEY DEPOSITION AND ENGAGE IN FOLLOWUP ANALYSIS THEREOF (5.3); PREPARE FOR DEPOSITION OF J. DAMATO AND PREP SESSION PRIOR TO DEPOSITION RE: WHITNEY CLAIM (2.7). |
| CONNORS CP | 10/04/07 | 8.80 | PREPARE FOR MEDIATION RE: WHITNEY CLAIM (2.1); PARTICIPATE IN MEDIATION OF WHITNEY CLAIM AND FOLLOWUP ANALYSIS RE: SETTLEMENT AGREEMENT (6.7). |
| CONNORS CP | 10/05/07 | 2.50 | WORK ON SETTLEMENT AGREEMENT RE: WHITNEY CLAIM (2.5). |
| CONNORS CP | 10/08/07 | 0.90 | WORK ON SETTLEMENT ISSUES AND AGREEMENT RE: WHITNEY CLAIM (0.9). |
| CONNORS CP | 10/09/07 | 6.10 | PREPARE FOR MATTERS IN CONNECTION WITH UPCOMING CLAIMS OBJECTION HEARINGS AND PARTICIPATE IN CLAIMS CALL (3.8); WORK ON ISSUES RE: OHIO TAX AND TOWER CLAIMS (2.3). |
| CONNORS CP | 10/10/07 | 4.40 | WORK ON ISSUES RE: SETTLEMENT RE: WHITNEY CLAIM (1.2); WORK ON ONGOING ISSUES RE: UPCOMING CLAIMS OBJECTIONS HEARINGS (2.1); REVIEW AND ANALYZE MATERIALS RE: CADENCE CLAIM (1.1). |
| CONNORS CP | 10/11/07 | 2.80 | WORK ON STRATEGY RE: ONGOING MATTERS AND ISSUES IN CONNECTION UPCOMING CLAIMS OBJECTIONS HEARING (1.9); WORK ON ISSUES RE: CADENCE CLAIM (0.9). |
| CONNORS CP | 10/12/07 | 4.00 | RESEARCH LEGAL ISSUES RE: HEARING ON CADENCE CLAIM (1.9); REVIEW AND ANALYZE MATERIALS RE: OHIO TAX CLAIM (2.1). |
| CONNORS CP | 10/15/07 | 7.60 | REVIEW AND ANALYZE MATERIALS RE: OHIO TAX CLAIM (4.6); REVIEW AND ANALYZE MATERIALS AND FORMULATE STRATEGY RE: TOWER CLAIM (1.8); FORMULATE STRATEGY RE: OHIO TAX CLAIM (1.2). |
| CONNORS CP | 10/16/07 | 6.00 | REVIEW AND ANALYZE MATERIALS RE: TOWER CLAIM (3.5); FORMULATE STRATEGY RE: TOWER CLAIM (1.8); WORK ON PRE-HEARING ISSUES RE: TOWER CLAIM (0.7). |
| CONNORS CP | 10/17/07 | 12.20 | REVIEW AND ANALYZE MATERIALS RE: TOWER CLAIM (1.8); CONDUCT RESEARCH RE: TOWER CLAIM (0.9); FORMULATE STRATEGY RE: TOWER CLAIM (0.7); REVIEW AND ANALYZE MATERIALS RE: TOWER CLAIM (3.9); CONDUCT RESEARCH RE: TOWER CLAIM (2.7); FORMULATE STRATEGY RE: TOWER CLAIM ON CALL WITH A. EHLER AND TEAM (2.2). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CONNORS CP      10/18/07     3.20   REVIEW AND ANALYZE MATERIALS RE: OHIO
                                    TAX CLAIM (1.7); FORMULATE STRATEGY AND
                                    COMMUNICATE WITH TEAM AND OPPOSING
                                    COUNSEL RE: ONGOING ISSUES RELATED TO
                                    OHIO TAX CLAIM (1.0); WORK ON ONGOING
                                    ISSUES RE: TOWER CLAIM (0.5).

CONNORS CP      10/19/07     2.80   WORK ON ONGOING ISSUES RE: TOWER CLAIM
                                    (0.9) AND OHIO TAX CLAIM (1.2);
                                    FORMULATE STRATEGY RE: PENDING CLAIMS
                                    (0.7).

CONNORS CP      10/22/07    10.30   WORK ON ISSUES RE: SETTLEMENT OF WHITNEY
                                    CLAIM (1.0); WORK ON ISSUES RE: JOINT
                                    INTEREST AGREEMENT RE: TOWER CLAIM
                                    (3.3); REVIEW AND ANALYZE MATERIALS RE:
                                    TOWER CLAIM (2.9); CONDUCT RESEARCH RE:
                                    TOWER CLAIM (2.4); WORK ON ISSUES RE:
                                    DEFENSE OF OHIO TAX CLAIM (0.7).

CONNORS CP      10/23/07    10.90   REVIEW AND ANALYZE MATERIALS RE: TOWER
                                    CLAIM (4.3); CONDUCT RESEARCH AND
                                    FORMULATE STRATEGY RE: TOWER CLAIM
                                    (3.9); FORMULATE STRATEGY RE: TOWER
                                    CLAIM (1.0); CONDUCT RESEARCH RE: PROOF
                                    OF MAILING AND NOTICE RE: CLAIM BY
                                    SPECIALTY (1.7).

CONNORS CP      10/24/07     8.60   PREPARE FOR AND PARTICIPATE IN AND
                                    FOLLOW UP TO TELECONFERENCE RE:
                                    STRATEGY RE: OHIO TAX CLAIM (1.8);
                                    RESEARCH RE: NOTICE ISSUE IN CONNECTION
                                    WITH SPECIALTY CLAIM (1.5); REVIEW AND
                                    ANALYZE MATERIALS RE: TOWER CLAIM
                                    (2.5); TELECONFERENCE WITH WITNESS C.
                                    DAVIES RE: TOWER CLAIM (1.2); CONDUCT
                                    RESEARCH RE: TOWER CLAIM (1.6).

CONNORS CP      10/25/07     6.40   WORK ON RESEARCH RE: TOWER CLAIM (2.4);
                                    PREPARE FOR, CONTACT POTENTIAL
                                    WITNESSES, AND FOLLOW UP RE: TOWER CLAIM
                                    (2.7); FORMULATE STRATEGY RE: TOWER
                                    CLAIM (0.9); WORK ON FINALIZING WHITNEY
                                    SETTLEMENT AGREEMENT (0.4).

CONNORS CP      10/29/07     9.70   WORK ON ISSUES AND DRAFTING RE: JOINT
                                    DEFENSE AGREEMENT FOR TOWER CLAIM
                                    LITIGATION (3.8); REVIEW AND ANALYZE
                                    MATERIALS RE: TOWER CLAIM (2.3);
                                    RESEARCH RE: TOWER CLAIM (3.6).

CONNORS CP      10/30/07     7.50   PREPARE FOR AND CONTACT POTENTIAL
                                    WITNESSES RE: TOWER CLAIM (2.5); WORK ON
                                    INTERVIEW MEMOS RE: TOWER CLAIM (3.2);
                                    RESEARCH RE: TOWER CLAIM (1.8).

CONNORS CP      10/31/07     6.80   WORK ON ISSUES RE: JOINT INTEREST
                                    AGREEMENT RE: TOWER CLAIM (2.6); WORK ON
                                    RESEARCH RE: TOWER CLAIM (3.4);
                                    FORMULATE STRATEGY RE: TOWER CLAIM
                                    (0.8).

                          150.60

B43E

DIAZ LB        10/01/07     4.50   TELECONFERENCES WITH D. UNRUE (0.9);
                                   MEETING TO DISCUSS PROCESSING OF
                                   ADJOURNED CLAIMS WITH D. UNRUE AND
                                   CLAIMS MANAGERS (0.9); WEEKLY STRATEGY
                                   TELECONFERENCE (0.6); RESPOND TO
                                   INQUIRIES BY CLAIMANTS (1.0); REVIEW
                                   AND EDIT STIPULATIONS AND SETTLEMENT
                                   AGREEMENTS (1.1).

DIAZ LB        10/02/07     8.30   TELECONFERENCES WITH D. UNRUE (1.3);
                                   TELECONFERENCE WITH DISCUSS SCHEDULE
                                   AMENDMENTS WITH D. UNRUE (0.8);
                                   TELECONFERENCE WITH DISCUSS
                                   PRESENTATION TO PLAN INVESTORS (1.3);
                                   TELECONFERENCE WITH D. UNRUE AND CLAIMS
                                   MANAGERS TO DISCUSS LOW IMPACT CLAIMS
                                   AND OPEN CLAIMS (1.6); RESPOND TO
                                   INQUIRIES BY CLAIMANTS (0.9); EDIT
                                   HEARING TRACKING CHART (2.4).

DIAZ LB        10/03/07     9.20   TELECONFERENCES WITH D. UNRUE (1.1);
                                   TELECONFERENCE TO REVIEW PLAN INVESTOR
                                   PRESENTATION (1.2); RESPOND TO
                                   INQUIRIES BY CLAIMANTS (0.9); EDIT
                                   HEARING TRACKING CHART AND ANALYZE
                                   CLAIMS FOR HEARING (1.2); EDIT
                                   STIPULATIONS AND SETTLEMENT AGREEMENTS
                                   (1.9); ANALYZE TECHNOLOGY PROPERTIES
                                   CLAIM AND OUTLINE BRIEF (2.9).

DIAZ LB        10/04/07     3.90   WEEKLY CLAIMS MEETING WITH D. UNRUE AND
                                   K. CRAFT (2.1); TELECONFERENCE TO
                                   DISCUSS CLAIM TRACKING PROCESS WITH J.
                                   DELUCA AND D. UNRUE (0.6); RESPOND TO
                                   INQUIRIES BY CLAIMANTS (1.2).

DIAZ LB        10/05/07     5.20   TELECONFERENCES WITH D. UNRUE RE:
                                   CLAIMS (1.4); RESPOND TO INQUIRIES BY
                                   CLAIMANTS (0.7); ANALYZE AND EDIT
                                   HEARING TRACKING CHART (1.3); REVIEW
                                   AND EDIT STIPULATIONS (0.6); ANALYZE
                                   UNTIMELY CLAIMS AND DETERMINE NOTICING
                                   WITH C. MICHELS (1.2).

DIAZ LB        10/08/07     6.80   TELECONFERENCES WITH D. UNRUE (0.7);
                                   RESEARCH AND REVISE DOCUMENTS RE:
                                   AZIMUTH CLAIM (2.2); RESPOND TO
                                   INQUIRIES BY CLAIMANTS (1.1); REVIEW
                                   AND EDIT STIPULATIONS AND SETTLEMENT
                                   AGREEMENTS (0.7); ANALYZE LATE CLAIMS
                                   AND PREPARE FOR CLAIMS HEARING (2.1).

DIAZ LB        10/09/07    11.60   TELECONFERENCES WITH D. UNRUE (0.8);
                                   RESEARCH RE: CONTRACT DEFENSES (1.6);
                                   WEEKLY CLAIMS MEETING WITH D. UNRUE AND
                                   K. CRAFT (2.0); MEET AND CONFER WITH US
                                   XPRESS (0.5); RESPOND TO INQUIRIES BY
                                   CLAIMANTS (0.9); REVIEW AND EDIT
                                   STIPULATIONS AND SETTLEMENT AGREEMENTS
                                   (1.4); UPDATE HEARING TRACKING CHART
                                   (1.5); HEARING PREPARATION INCLUDING
                                   REVIEWING STIPULATIONS, RESEARCHING
                                   CASE LAW AND DRAFTING DOCUMENTS FOR
                                   HEARING (2.9).

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DIAZ LB | 10/10/07 | 6.80 | TELECONFERENCES WITH D. UNRUE (1.3); ANALYZE CASE LAW RE: NOTICE AND LACHES IN IP CASES (4.2); RESPOND TO INQUIRIES BY CLAIMANTS (1.3). |
| DIAZ LB | 10/11/07 | 7.80 | TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (0.6); CLAIMS STRATEGY MEETING RE: HEARING SCHEDULE WITH D. UNRUE (1.5); TELECONFERENCE RE: STRATEGY FOR LITIGATION (0.6); MEETING RE: OBJECTION TO CERTAIN WAGE CLAIMS (0.6); ANALYZE CASE LAW RE: NOTICE AND LACHES IN IP CASES (2.1); RESPOND TO INQUIRIES BY CLAIMANTS (1.2); REVIEW AND EDIT STIPULATIONS AND SETTLEMENT AGREEMENTS (1.2). |
| DIAZ LB | 10/12/07 | 9.70 | ANALYZE CASE LAW RE: NOTICE AND LACHES IN IP CASES AND DRAFT TECHNOLOGY PROPERTIES BRIEF (5.2); RESPOND TO INQUIRIES BY CLAIMANTS (1.0); ANALYZE AZIMUTH CONTRACT AND OTHER RELATED DOCUMENTS (1.1); REVIEW AND EDIT STIPULATIONS AND SETTLEMENT AGREEMENTS (1.7); TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (0.7). |
| DIAZ LB | 10/15/07 | 9.80 | TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (0.8); ANALYZE CASE LAW AND EDIT SPECIALTY COATINGS OBJECTION (3.1); TELECONFERENCE RE: SPECIALTY COATINGS (0.8); ANALYZE CASE LAW RE: NOTICE AND LACHES IN IP CASES (5.1). |
| DIAZ LB | 10/16/07 | 7.00 | TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (1.0); ANALYZE CASE LAW FOR SPECIALTY COATINGS OBJECTION AND REVISE OBJECTION (4.7); ANALYZE CASE LAW RE: NOTICE AND LACHES IN IP CASES (1.3). |
| DIAZ LB | 10/17/07 | 4.60 | TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (0.8); EDIT AND DRAFT SPECIALTY COATING OBJECTION (3.8). |
| DIAZ LB | 10/18/07 | 14.30 | TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (1.3); STRATEGY MEETING RE: PATENT CLAIMS WITH W. COSNOWSKI (0.9); EDIT AND REVISE OBJECTION FOR SPECIALTY COATINGS (1.9); ANALYZE CASE LAW RE: NOTICE AND LACHES IN IP CASES (3.1); DRAFT TECHNOLOGY PROPERTIES ESTIMATION BRIEF (7.1). |
| DIAZ LB | 10/19/07 | 6.30 | TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (0.7); EDIT SPECIALTY COATING OBJECTION (1.8); EDIT AND REVISE TECHNOLOGY PROPERTIES BRIEF (1.7); REVIEW AND EDIT ANALYSIS OF RESPONSES TO OMNIBUS OBJECTION (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 10/22/07 | 7.10 | REVIEW AND EDIT OMNIBUS CLAIMS OBJECTION REPLY EXHIBITS SUMMARIZING RESPONSES BY CLAIMANTS (3.9); TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (0.7); RESPOND TO INFORMATION REQUEST BY CLAIMANTS (0.9); REVISE TECHNOLOGY PROPERTIES BRIEF (1.6). |
| DIAZ LB | 10/23/07 | 5.70 | REVIEW AND EDIT OMNIBUS REPLY EXHIBITS SUMMARIZING RESPONSES FILED BY CLAIMANTS (4.1); SPECIALTY COATINGS MEET AND CONFER (0.9); RESPOND TO CLAIMANT INFORMATION REQUESTS (0.7). |
| DIAZ LB | 10/24/07 | 11.40 | REVISE OMNI CLAIMS OBJECTION REPLY AND RELATED EXHIBITS (3.1); CONDUCT HEARING PREP FOR SPECIALTY COATING MOTION INCLUDING FINALIZING DECLARATIONS, WITNESS PREPARATION, AND DRAFTING LEGAL ARGUMENTS (7.3); REVISE AND EDIT OMNIBUS HEARING AGENDA (0.6); RESPOND TO CLAIMANT INFORMATION REQUESTS (0.4). |
| DIAZ LB | 10/25/07 | 15.10 | PREPARATION FOR CLAIMS HEARING AND SPECIALTY COATINGS MOTION, INCLUDING PREPPING WITNESSES, DRAFTING DOCUMENTS, REVIEWING EXHIBITS AND NEGOTIATING WITH OPPOSING COUNSEL (8.7); REVISED AND FILE CLAIMS AGENDA (0.7); REVISE AND EDIT OMNIBUS CLAIMS OBJECTION (2.6); SPECIALTY COATINGS SECOND MEET AND CONFER (1.1); WEEKLY CLAIMS MEETING WITH J. DELUCA, K. CRAFT AND D. UNRUE (2.0). |
| DIAZ LB | 10/26/07 | 8.10 | HEARING PREPARATION AND ATTENDANCE OF CLAIMS HEARING (3.9); REVIEW AND EDIT TWENTY-SECOND OMNIBUS CLAIMS OBJECTION (4.2). |
| DIAZ LB | 10/29/07 | 8.60 | DRAFT SUPPLEMENTAL REPLY BRIEF FOR AZIMUTH CLAIMS HEARING (3.6); TELECONFERENCES WITH DELPHI'S CLAIMS MANAGERS (0.9); RESPOND TO INQUIRIES BY CLAIMANTS (1.2); REVIEW AND EDIT STIPULATIONS AND SETTLEMENT AGREEMENTS (2.9). |
| DIAZ LB | 10/30/07 | 7.60 | TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (0.8); RESPOND TO INQUIRIES BY CLAIMANTS (1.1); REVIEW AND EDIT STIPULATIONS AND SETTLEMENT AGREEMENTS (1.2); UPDATE HEARING TRACKING CHART RE: ANALYSIS OF CLAIMS (1.4); ANALYZE AMERICAN RECYCLING MOTION AND RELATED CASE LAW (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB | 10/31/07 | 7.40 | TELECONFERENCES WITH DELPHI CLAIMS MANAGERS (0.8); RESPOND TO INQUIRIES BY CLAIMANTS (0.9); REVIEW AND EDIT STIPULATIONS AND SETTLEMENT AGREEMENTS (1.4); UPDATE AND EDIT HEARING TRACKING CHART (1.8); ANALYZE AMERICAN RECYCLING MOTION AND RELATED CASE LAW (1.1); ANALYZE PERSONAL INJURY CLAIMS AND CONDUCT SETTLEMENT NEGOTIATIONS WITH CLAIMANT AND STRATEGY TELECONFERENCES WITH LOCAL COUNSEL (1.4). |
|---|---|---|---|
| | | **186.80** | |
| DUNCOMB BM* | 10/17/07 | 4.10 | RESEARCH PREFERENCE ISSUE FOR TOWER AUTOMOTIVE CLAIM (4.1). |
| DUNCOMB BM* | 10/22/07 | 5.70 | RESEARCH AND DISCUSSIONS RELATING TO TOWER AUTOMOTIVE PREFERENCE CLAIM (5.7). |
| DUNCOMB BM* | 10/23/07 | 5.60 | PREFERENCE RESEARCH FOR TOWER AUTOMOTIVE CLAIM (4.0); PREFERENCES RESEARCH FOR TOWER AUTOMOTIVE CLAIM (1.6). |
| DUNCOMB BM* | 10/24/07 | 4.40 | STATUTE-OF-LIMITATIONS RESEARCH FOR NU-TECH CLAIM (3.9); EVIDENCE RESEARCH FOR TOWER AUTOMOTIVE CLAIM (0.5). |
| DUNCOMB BM* | 10/25/07 | 1.30 | STATUTE-OF-LIMITATIONS RESEARCH FOR NU-TECH CLAIM (1.3). |
| DUNCOMB BM* | 10/26/07 | 6.30 | PRIVILEGE RESEARCH FOR TOWER AUTOMOTIVE CLAIM (6.3). |
| DUNCOMB BM* | 10/29/07 | 6.20 | RESEARCH RE: PREFERENCES IN TOWER AUTOMOTIVE CLAIM (6.2). |
| DUNCOMB BM* | 10/30/07 | 5.10 | PREFERENCE RESEARCH FOR TOWER AUTOMOTIVE CLAIM (2.7); REVIEW NU-TECH BRIEF (2.4). |
| | | **38.70** | |
| GARTNER M | 10/01/07 | 5.10 | DRAFT TOLLING AGREEMENT (2.4); DRAFT HEARING NOTICES (2.7). |
| GARTNER M | 10/02/07 | 1.20 | REVISE HEARING NOTICES (1.2). |
| GARTNER M | 10/03/07 | 2.00 | REVISE TOLLING AGREEMENT (0.7); REVIEW AND DISCUSS TAX CLAIMS ISSUES (1.3). |
| GARTNER M | 10/04/07 | 1.50 | REVISE TOLLING AGREEMENT (0.8); REVIEW AND CORRESPOND RE: TAX CLAIMS ISSUES (0.7). |
| GARTNER M | 10/05/07 | 4.00 | REVIEW MATERIAL FROM LOCAL COUNSEL RE: STATE TAX CLAIM (2.1); RESEARCH STATE LAW FOR TAX CLAIM ISSUE (1.9). |
| GARTNER M | 10/08/07 | 5.90 | DRAFT STATEMENT OF DISPUTED ISSUES AND CORRESPOND RE: SAME (5.9). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARTNER M | 10/09/07 | 9.90 | REVIEW LAW FOR DISPUTED ISSUES STATEMENT AND REVISE DOCUMENT (2.4); REVIEW INFORMATION FOR, RESEARCH, AND CORRESPOND RE: TAX CLAIM (4.3); CONTINUE DRAFT OF STATEMENT OF DISPUTED ISSUES AND CORRESPONDENCE RE: SAME (3.2). |
| GARTNER M | 10/10/07 | 2.50 | DRAFT NOTICE OF ADJOURNMENT (1.1); DRAFT SETTLEMENT AGREEMENT AND STIPULATION (1.4). |
| GARTNER M | 10/11/07 | 1.50 | PREPARE FOR AND MEET WITH WORKING GROUP RE: OUTSTANDING TAX CLAIM (0.8); CORRESPOND RE: TAX CLAIM (0.7). |
| GARTNER M | 10/19/07 | 0.60 | CORRESPOND WITH R. COLBY RE: TAX CLAIM (0.3); CORRESPOND WITH COUNSEL RE: TAX CLAIM RESOLUTION (0.3). |
| GARTNER M | 10/22/07 | 0.50 | REVIEW CLAIM AND CORRESPOND WITH COUNSEL RE: TAX CLAIM RESOLUTION (0.5). |
| GARTNER M | 10/23/07 | 0.50 | CORRESPOND WITH COUNSEL RE: TAX CLAIM AND APPRISE WORKING GROUP OF STATUS (0.5). |
| GARTNER M | 10/24/07 | 3.20 | DRAFT NOTICE OF RE-HEARING AND NOTICE OF ADJOURNMENT (3.2). |
| GARTNER M | 10/25/07 | 0.80 | REVISE RE-HEARING NOTICE (0.8). |
| GARTNER M | 10/26/07 | 1.40 | MEET WITH WORKING GROUP RE: TAX CLAIMS (0.6); ORGANIZE TASKS AND MATTERS (0.8). |
| GARTNER M | 10/28/07 | 1.70 | DRAFT STIPULATION FOR TAX CLAIM (1.7). |
| GARTNER M | 10/29/07 | 2.50 | DRAFT STIPULATION AND SETTLEMENT AGREEMENT FOR TAX CLAIM AND CORRESPONDENCE RE: SAME (1.8); ATTEND WORKING GROUP MEETING (0.7). |
| | | **44.80** | |
| GRANT K | 10/15/07 | 0.40 | STRATEGY CONFERENCE RE: OBJECTIONS TO CLAIMS IN ADVANCE OF SOLICITATION. (0.4). |
| GRANT K | 10/18/07 | 0.60 | REVIEW OBJECTION TO 3019 MOTION FILED BY TECHNOLOGY PROPERTIES AND DRAFTED PORTIONS OF SAME. (0.6). |
| GRANT K | 10/25/07 | 0.20 | PARTICIPATE IN PORTION OF CLAIMS CALL (0.2). |
| | | **1.20** | |
| HARDIN AS | 10/12/07 | 0.30 | WORKING GROUP EMAIL RE: ISSUE RELATED TO KILROY CLAIM (0.3). |
| HARDIN AS | 10/18/07 | 0.40 | EMAIL EXCHANGE AND TELECONFERENCE WITH K. SUBER RE: INDEMNITY CLAIM (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 10/19/07 | 0.60 | REVIEW MEMO FROM K.SUBER RE: CLAIMS MATTER RELATED TO GM (0.3); TELECONFERENCES WITH K. SUBER RE: SAME (0.3). |
|---|---|---|---|
| | | **1.30** | |
| HILL LF | 10/07/07 | 1.00 | REVIEW CLAIMS CORRESPONDENCE (1.0). |
| HILL LF | 10/08/07 | 1.00 | REVIEW CLAIMS CORRESPONDENCE (0.6); ORGANIZE FILE IN PREPARATION OF DRAFTING BRIEF (0.4). |
| HILL LF | 10/09/07 | 8.20 | REVIEW, DRAFT, AND RESPOND TO CLAIMS CORRESPONDENCE (0.7); REVIEW CASE LAW AND RELATED DOCUMENTS FOR DRAFTING SPECIALTY COATINGS BRIEF (7.5). |
| HILL LF | 10/10/07 | 6.70 | CONTINUE REVIEWING CASE LAW FOR DRAFTING SPECIALTY COATINGS BRIEF (6.2); REVIEW CLAIMS CORRESPONDENCE (0.5). |
| HILL LF | 10/11/07 | 9.70 | CONTINUE REVIEWING CASE LAW RE: SPECIALTY COATINGS AND DRAFT OUTLINE (5.2); BEGIN DRAFTING SPECIALTY COATINGS BRIEF (3.9); DRAFT, REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.6). |
| HILL LF | 10/12/07 | 4.60 | CONTINUE DRAFTING SPECIALTY COATINGS BRIEF (4.6). |
| HILL LF | 10/15/07 | 11.70 | CONTINUE TO DRAFT SPECIALTY COATINGS OBJECTION, REVIEWING CASE LAW AND RELATED DOCUMENTS (11.7). |
| HILL LF | 10/16/07 | 10.70 | DRAFT GERSHBEIN DECLARATION (2.1): CONTINUE DRAFTING SPECIALTY COATINGS BRIEF (3.5); BEGIN REVIEWING CASE LAW FOR TPL ESTIMATION BRIEF (4.0); DRAFT, REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (1.1). |
| HILL LF | 10/17/07 | 11.60 | CONTINUE REVIEWING CASE LAW RE: ESTIMATION MATTERS (1.9); BEGIN DRAFTING ESTIMATION BRIEF OUTLINE RE: TECHNOLOGY PROPERTIES (7.9); DRAFT OBJECTION TO TECHNOLOGY PROPERTIES 3018 MOTION (1.8). |
| HILL LF | 10/18/07 | 7.50 | CONTINUE DRAFTING AND REVISING TECHNOLOGY PROPERTIES ESTIMATION BRIEF (2.5); DRAFT SCRIPT FOR 3018 OBJECTION (0.9); REVIEW AND REVIEW SPECIALTY COATINGS BRIEF (2.1); DRAFT CLAIMS CORRESPONDENCE (2.0). |
| HILL LF | 10/19/07 | 5.20 | REVISE SPECIALTY COATINGS BRIEF FOR FILING (5.2). |
| HILL LF | 10/22/07 | 6.00 | DRAFT TWENTY-SECOND OMNIBUS OBJECTION DOCUMENTS (5.2); DRAFT, REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.8). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| HILL LF | 10/23/07 | 6.60 | PREPARE FOR MEET AND CONFER (1.2); PARTICIPATE IN MEET AND CONFER RE: SPECIALTY COATINGS (0.8); CONTINUE DRAFTING OMNIBUS OBJECTION DOCUMENTS (4.6). |
| HILL LF | 10/24/07 | 6.90 | DRAFT ORDER RE: SPECIALTY COATINGS MATTER (2.3); DRAFT SCRIPT RE: SPECIALTY COATINGS (4.6). |
| HILL LF | 10/25/07 | 5.30 | REVISE OMNIBUS OBJECTION DOCUMENTS (1.1); TELECONFERENCE RE: SPECIALTY COATINGS (0.7); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (3.5). |
| HILL LF | 10/26/07 | 0.80 | REVIEW CLAIMS CORRESPONDENCE (0.8). |
| HILL LF | 10/29/07 | 1.90 | REVIEW HEARING TRANSCRIPT (1.1); PARTICIPATE/ATTEND WEEKLY CLAIMS MEETING (0.8). |
| HILL LF | 10/30/07 | 6.10 | REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (1.4); PARTICIPATE IN TELECONFERENCE RE: FIRST- ENERGY AND REVIEW DOCUMENTS RE: SAME (0.9); REVIEW CLAIMS FILES IN PREPARATION FOR SETTLEMENT (3.8). |
| HILL LF | 10/31/07 | 3.30 | DRAFT, REVIEW AND RESPOND TO TELEPHONIC AND EMAIL CORRESPONDENCE (2.4); REVIEW CLAIMS FILES (0.9). |
| | | **114.80** | |
| HOWE EJ | 10/01/07 | 10.70 | LEGAL RESEARCH (5.1) AND PREPARATION FOR B. KUSTASZ, G. WHITNEY, AND P. WHITNEY DEPOSITIONS (4.5) RE: CLAIM OF GARY WHITNEY; EMAIL FROM AND RETURN EMAIL TO E. FLORES RE: ATEL LEASING (0.3); MULTIPLE EMAILS TO J. DEJONKER AND TELECONFERENCE WITH C. MICHELS RE: RECTICEL (0.8). |
| HOWE EJ | 10/02/07 | 5.90 | PREPARE FOR G. WHITNEY AND B. KUSTASZ DEPOSITIONS RE: GARY WHITNEY CLAIM (5.9). |
| HOWE EJ | 10/03/07 | 14.30 | PREPARE FOR (0.7) AND PARTICIPATE IN (1.5) R. KUSTASZ DEPOSITION, FOLLOW UP ANALYSIS OF SAME (0.3), PREPARE FOR (1.9) AND PARTICIPATE IN (4.3) G. WHITNEY DEPOSITION, FOLLOW UP ANALYSIS RE: SAME (1.0), AND PREPARE FOR J. DAMATO DEPOSITION AND INTERVIEW (4.6) RE: CLAIM OF G. WHITNEY. |
| HOWE EJ | 10/04/07 | 6.70 | PARTICIPATE IN MEDIATION FOR CLAIM OF G. WHITNEY (6.7). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| HOWE EJ | 10/05/07 | 8.30 | REVISE STIPULATION RE: CLAIM OF TIMKEN (2.5); REVISE SETTLEMENT AGREEMENT AND STIPULATIONS RE: CLAIMS OF HOOVER, TELECONFERENCES AND SOJITZ AND EMAIL H. STEELE RE: SAME (1.9); DRAFT SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF G. WHITNEY (2.2); EMAIL TO J. CLARK RE: ALLIANCE CLAIM (0.5); REVIEW STATUS RE: MULTIPLE CLAIM SETTLEMENTS (1.2). |
| HOWE EJ | 10/08/07 | 7.50 | REVIEW AND REPLY TO EMAIL FROM J. CLARK RE: CLAIM OF ALLIANCE (0.3); DRAFT STIPULATION RE: CLAIM OF GARY WHITNEY (2.7); TELECONFERENCE WITH J. SULLIVAN RE: TIMKEN (0.2), FOLLOW UP LEGAL RESEARCH RE: SAME (3.5), AND REVIEW ASSUMPTION AGREEMENT RE: SAME (0.8). |
| HOWE EJ | 10/09/07 | 7.90 | REVISE SETTLEMENT AGREEMENT AND STIPULATION AND FORWARD TO S. PERSICHILLI RE: ATEL (0.4); REVISE SETTLEMENT AGREEMENT AND STIPULATION AND FORWARD TO P. PITSENBARGER RE: CLAIM OF G. WHITNEY (0.3); REVIEW MOTION TO WITHDRAW REFERENCE FILED BY CADENCE AND LEGAL RESEARCH RE: SAME (4.2); BEGIN REVIEW OF NEW CLAIM AND RESPONSES RE: SETTLEMENT OF SAME (3.0). |
| HOWE EJ | 10/10/07 | 9.00 | FINALIZE DRAFT OF SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF G. WHITNEY (0.5); TELECONFERENCE WITH J. SULLIVAN (0.2), LEGAL RESEARCH RE: CURE (1.6), REVISE STIPULATION (0.8), TELECONFERENCE WITH C. MICHELS (0.1), EMAIL TO J. SULLIVAN (0.8), AND TELECONFERENCE WITH AND EMAIL TO N. BERGER RE: ADVERSARY ACTIONS (0.4) RE: CLAIM OF TIMKEN; EMAIL FROM D. STEHL RE: CLAIM OF RECTICEL (0.2); DRAFT NOTICE OF ADJOURNMENT AND NOTICE OF SUFFICIENCY HEARING RE: CLAIM OF AZIMUTH (0.7); FOLLOW UP ON STATUS OF VARIOUS CLAIMS SETTLEMENTS (1.3); TELECONFERENCE WITH A. WINCHEL RE: SETOFF ISSUES (0.3); BEGIN DRAFTING SCRIPT HEARING ON TWENTY-FIRST OMNIBUS CLAIMS OBJECTION (2.1). |
| HOWE EJ | 10/11/07 | 9.30 | BEGIN REVIEWING UNION SETTLEMENT DOCUMENTS RE: OMNIBUS OBJECTIONS TO UNION CLAIMS (3.1) AND BEGIN DRAFTING SAME (3.3); TELECONFERENCE WITH C. MICHELS AND M. CARROL (0.3) AND DRAFT EMAIL SUMMARIZING COST RECOVERY ISSUES (1.6) RE: CLAIM OF RECTICEL; EMAIL FROM J. SULLIVAN, LEGAL RESEARCH, AND RETURN EMAIL RE: TIMKEN (1.0). |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HOWE EJ | 10/12/07 | 8.10 | DRAFT OMNIBUS OBJECTIONS TO UNION CLAIMS, INCLUDING ORDERS AND NOTICES (6.5); TELECONFERENCE WITH D. NEUMANN RE: CLAIM OF EATON (0.2) AND REVIEW EATON SUPPORTING DOCUMENTATION RE: SAME (0.4); ADDITIONAL LEGAL RESEARCH RE: CLAIM OF TIMKEN (0.8); MULTIPLE EMAILS FROM AND TO D. UNRE RE: STATUS OF ATEL (0.2). |
| HOWE EJ | 10/15/07 | 8.50 | CONTINUE DRAFTING OMNIBUS OBJECTIONS TO UNION CLAIMS, INCLUDING PROPOSED ORDERS AND NOTICES (8.1); REVIEW COMMENTS PROVIDED TO ATEL SETTLEMENT AGREEMENT BY S. PERSICHELLI (0.4). |
| HOWE EJ | 10/16/07 | 7.90 | FINALIZE SETTLEMENT AGREEMENT AND STIPULATION FOR HOOVER AND CIRCULATE SAME FOR SIGNATURES (0.8); REVIEW PROPOSED REVISIONS TO ATEL STIPULATION AND SETTLEMENT AGREEMENT AND EMAIL TO D. UNRUE AND K. CRAFT RE: SAME (0.9); REVISE SCRIPT FOR HEARING ON TWENTY-FIRST OMNIBUS CLAIMS OBJECTION (1.3); EMAIL FROM V. HOFFMAN RE: STATUS OF HEREAUS AND REPLY TO SAME (0.2); CONTINUE DRAFTING OMNIBUS OBJECTIONS TO UNION CLAIMS, INCLUDING ORDERS AND NOTICES (4.7). |
| HOWE EJ | 10/17/07 | 10.80 | TWO ROUNDS OF REVISIONS TO ATEL STIPULATION AND EMAILS TO S. PERSICHILLI, K. CRAFT AND D. UNRUE RE: SAME (1.9); REVIEW AND ANALYZE CLAIMS TO BE INCLUDED ON OMNIBUS OBJECTIONS TO UNION CLAIMS (3.1); REVISE STIPULATION RE: CLAIM OF TIMKEN (0.5); REVIEW AND ANALYZE CLAIMS TO BE INCLUDED ON TWENTY-SECOND OMNIBUS OBJECTION (4.0); CONTINUE DRAFTING SCRIPT FOR HEARING ON TWENTY-FIRST OMNIBUS CLAIMS OBJECTION (0.8); REVIEW OBJECTION TO MOTION OF SPECIALTY COATING TO RECONSIDER ORDER (0.5). |
| HOWE EJ | 10/18/07 | 6.30 | EMAIL SETTLEMENT AGREEMENT AND STIPULATION TO S. PERSICHILLI RE: ATEL (0.2); EMAIL FROM C. MACDONALD, REVISE STIPULATION, AND RETURN EMAIL RE: ARC AUTOMOTIVE (0.4); REVIEW AND REVISE OBJECTION TO SPECIALTY COATING MOTION (2.8); REVIEW AND ANALYZE CLAIMS TO BE INCLUDED ON OMNIBUS OBJECTION TO UNION CLAIMS (2.9). |
| HOWE EJ | 10/19/07 | 7.10 | DRAFT NOTICES OF PRESENTMENT AND COORDINATE FILING AND SERVICE OF SAME (4.5); REVISE ARC STIPULATION (0.2); REVISE SCRIPT FOR HEARING ON TWENTY-FIRST OMNIBUS CLAIMS OBJECTION (1.3); CONTINUE DRAFTING OMNIBUS OBJECTIONS TO UNION CLAIMS (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 10/22/07 | 7.10 | UPDATE SETTLEMENT AGREEMENT TEMPLATES (0.3); EMAIL FROM J. SHEEHAN AND FOLLOW TELECONFERENCE WITH N. BERGER RE: TIMKEN (0.3); REVIEW AND REVISE MONTHLY SETTLEMENT PROCEDURES TRACKING (1.7); REVIEW STATUS OF AB AUTOMOTIVE SETTLEMENT (0.6); DRAFT OMNIBUS OBJECTIONS TO UNION CLAIMS (3.9); COMPILE AND CIRCULATE STIPULATION AND SETTLEMENT AGREEMENT SIGNATURES RE: CLAIM OF ATEL (0.3). |
|---|---|---|---|
| HOWE EJ | 10/23/07 | 9.90 | REVIEW AND REVISE MONTHLY SETTLEMENT TRACKING REPORT (0.8); DRAFT OMNIBUS OBJECTION TO UNION CLAIMS (7.4); REVIEW NOTICE OF DEPOSITION AND PROOFS OF CLAIM FILED BY METALFORMING (0.6); TELECONFERENCE WITH J. SULLIVAN AND N. BERGER (0.3) AND FOLLOW UP EMAIL (0.5) RE: TIMKEN; DRAFT ARC SETTLEMENT UPDATE (0.3). |
| HOWE EJ | 10/24/07 | 9.00 | CONTINUE DRAFTING OMNIBUS OBJECTIONS TO UNION CLAIMS (6.7); TELECONFERENCE WITH C. MICHELS RE: METALFORMING AND ALL TOOL SALES AND FOLLOW UP EMAIL RE: SAME (0.5); REVISE STIPULATION (0.3) AND EMAIL TO D. UNRUE AND K. CRAFT (0.4) RE: CLAIM OF TIMKEN; REVISE STIPULATION (0.2) AND EMAIL TO D. UNRUE AND K. CRAFT (0.4) RE: CLAIM OF ARC AUTOMOTIVE; MULTIPLE EMAILS RE: MONTHLY SETTLEMENT PROCEDURES TRACKING (0.5). |
| HOWE EJ | 10/25/07 | 7.60 | REVISE ARC AUTOMOTIVE STIPULATION AND FORWARD TO C. MACDONALD (0.4) AND CIRCULATE SIGNATURES (0.1); DRAFT UPDATE RE: JCI CLAIMS (0.2); REVISE SETTLEMENT PROCEDURES MONTHLY REPORT (0.7); FOLLOW UP ON L&W DISMISSAL AND CIRCULATE SAME (0.4); TELECONFERENCE WITH P. PITSENBARGER RE: GARY WHITNEY EXPERT (0.2); REVIEW PROPOSED CHANGES TO TIMKEN STIPULATION (0.4); CONTINUE DRAFTING OMNIBUS OBJECTION TO UNION CLAIMS (4.5); REVIEW STATUS RE: VARIOUS CLAIMS SETTLEMENTS (0.7). |
| HOWE EJ | 10/26/07 | 1.60 | TELECONFERENCE WITH C. CROWTHER RE: NOTICE OF DEPOSITION AND CLAIM OF METALFORMING AND FOLLOW UP EMAIL RE: SAME (1.2); REVIEW TIMKEN STIPULATION ISSUES AND DRAFT EMAIL SUMMARIZING SAME (0.4). |

B43E

| HOWE EJ | 10/29/07 | 10.20 | PARTICIPATE IN CLAIMS GROUP STRATEGY SESSION (0.7); UPDATE SETTLEMENT TRACKING CHART (0.4); RESPOND TO MULTIPLE INQUIRIES RE: TWENTY-SECOND OMNIBUS CLAIMS OBJECTION (0.5); BEGIN DRAFTING SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF HUTCHINSON (0.6); EMAIL FROM COUNSEL FOR TIMKEN, TELECONFERENCE WITH C. MICHELS, REVISE STIPULATION, AND FOLLOW UP EMAIL TO K. CRAFT AND D. UNRUE RE: CLAIM OF TIMKEN (1.8); REVISE OMNIBUS CLAIMS OBJECTIONS RE: UNION CLAIMS (6.2). |

| HOWE EJ | 10/30/07 | 8.30 | CONTINUE REVISIONS ON OMNIBUS CLAIMS OBJECTIONS, INCLUDING ORDERS AND NOTICES, FOR UNION CLAIMS (5.7); TELECONFERENCE WITH J. SULLIVAN (0.3), REVISE STIPULATION (0.5), AND EMAIL TO K. CRAFT (0.3) RE: TIMKEN; FINALIZE SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF HUTCHINSON (0.5) AND CLAIM OF STANDARD MOTOR (1.0). |

| HOWE EJ | 10/31/07 | 8.20 | CONTINUE REVISION OF OMNIBUS OBJECTIONS TO UNION CLAIMS (3.4); EMAIL FROM K. CRAFT, FURTHER REVISION TO STIPULATION, AND EMAIL TO J. SULLIVAN RE: CLAIM OF TIMKEN (0.9); EMAIL TO H. STEEL AND B. JARMAIN RE: CLAIM OF TCS AMERICA (0.2); TELECONFERENCE WITH C. MICHELS AND M. CARROL RE: RECTICEL CLAIM AND FOLLOW UP REVIEW OF EMAIL FROM M. CARROL (0.9); FOLLOW UP ON STATUS OF MULTIPLE CLAIMS SETTLEMENTS (1.6); UPDATE CHART OF NOTICES OF PRESENTMENT (0.4); EMAIL TO C. CROWTHER RE: METALFORMING (0.2); UPDATE OCTOBER QUARTERLY SETTLEMENT PROCEDURES TRACKING (0.6). |

**190.20**

| KAHN MT | 10/01/07 | 4.80 | ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1); RETURN DELPHI HOTLINE CALL (0.4); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (3.0); REVISE EXHIBIT TO RECLAMATION PROCEDURES ORDER (0.5); REVISE CLAIMS HEARING CHART RE: PERTINENT DATES (0.8). |

| KAHN MT | 10/02/07 | 6.00 | TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (2.6); ANALYZE CLAIMS AND CORRESPONDENCE WITH CLAIMS TEAM RE: STATUS OF CLAIMS (1.2); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1); DRAFT STIPULATION RE: CADENCE CLAIMS (1.0); REVISE RECLAMATION NOTICE (0.6); ANALYZE RESPONSE OF HITACHI TO TWENTIETH OMNIBUS OBJECTION (0.3); RETURN CALL OF XEROX RE: ITS CLAIMS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KAHN MT          10/03/07     2.10   PREPARE FOR RECTICEL TELECONFERENCE
                                     (0.4); TELECONFERENCE WITH RECTICEL RE:
                                     CLAIM NUMBER 11026 (0.5);
                                     TELECONFERENCES WITH CLAIMANTS RE:
                                     SETTLEMENT OF THEIR CLAIMS (1.0);
                                     ANALYZE CLAIMS TEAM CORRESPONDENCE
                                     (0.2).

KAHN MT          10/04/07     4.80   TELECONFERENCES WITH CLAIMANTS RE:
                                     SETTLEMENT OF THEIR CLAIMS (2.3);
                                     ANALYZE CLAIMS TEAM CORRESPONDENCE
                                     (0.1); ANALYZE CLAIMS IN PREPARATION
                                     FOR SETTLEMENT NEGOTIATIONS (2.0);
                                     DRAFT NOTICES OF PRESENTMENT FOR HARCO
                                     AND 1ST CHOICE (0.4).

KAHN MT          10/05/07     0.60   TELECONFERENCES WITH CLAIMANTS RE:
                                     SETTLEMENT OF THEIR CLAIMS (0.5);
                                     ANALYZE CLAIMS TEAM CORRESPONDENCE
                                     (0.1).

KAHN MT          10/08/07     0.20   ANALYZE CLAIMS TEAM CORRESPONDENCE
                                     (0.1); REVISE AND UPDATE CLAIM
                                     WITHDRAWAL; CHART (0.1).

KAHN MT          10/09/07     1.20   TELECONFERENCES WITH CLAIMANTS RE:
                                     SETTLEMENT OF THEIR CLAIMS, INCLUDING
                                     TELECONFERENCE WITH C. MICHELS AND
                                     CLAIMANT'S COUNSEL RE: CLAIM NUMBERS
                                     9079-9081 (0.4); ANALYZE CLAIMS TEAM
                                     CORRESPONDENCE (0.1); TELECONFERENCES
                                     WITH K. JONES RE: CITY OF VANDALIA
                                     CLAIMS (0.2); TELECONFERENCE WITH S.
                                     CARTER RE: STATUS OF SETTLEMENT
                                     DOCUMENTS FOR VANDALIA CLAIMS (0.1);
                                     REVISE SETTLEMENT DOCUMENTS RE: CITY OF
                                     VANDALIA (0.4).

KAHN MT          10/10/07     0.60   CORRESPONDENCE WITH C. MICHELS RE:
                                     FOLLOW-UP TO RECTICEL CLAIMS
                                     TELECONFERENCE (0.1); ANALYZE CLAIMS
                                     TEAM CORRESPONDENCE (0.1);
                                     CORRESPONDENCE WITH CLAIMANTS RE:
                                     SETTLEMENT OF THEIR CLAIMS (0.4).

KAHN MT          10/11/07     3.80   TELECONFERENCE WITH K. JONES RE: CITY OF
                                     VANDALIA CLAIMS (0.2); REVISE CITY OF
                                     VANDALIA STIPULATION AND SETTLEMENT
                                     AGREEMENT (0.5); TELECONFERENCES WITH
                                     CLAIMANTS RE: SETTLEMENT OF THEIR
                                     CLAIMS (1.8); ANALYZE CLAIMS TEAM
                                     CORRESPONDENCE (0.3); ANALYZE CLAIMS IN
                                     PREPARATION FOR SETTLEMENT DISCUSSIONS
                                     (1.0).

KAHN MT          10/12/07     3.70   ANALYZE CLAIMS TEAM CORRESPONDENCE
                                     (0.2); TELECONFERENCES WITH CLAIMANTS
                                     RE: SETTLEMENT OF THEIR CLAIMS (1.7);
                                     ANALYZE STIPULATIONS ORDERED BY COURT
                                     (0.7); ANALYZE CLAIMS IN PREPARATION
                                     FOR SETTLEMENT DISCUSSIONS (0.9);
                                     ANALYZE CORRESPONDENCE FROM S. CARTER
                                     RE: CITY OF VANDALIA CLAIMS (0.2).

B43E

| KAHN MT | 10/14/07 | 1.60 | FURTHER ANALYZE VANDALIA CLAIMS, INCLUDING COMPILING PORTFOLIO OF CLAIMS (1.0); REVISE STIPULATION AND SETTLEMENT AGREEMENT FOR CITY OF VANDALIA CLAIMS (0.6). |
|---|---|---|---|
| KAHN MT | 10/15/07 | 1.30 | ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1); PREPARE SUMMARY OF VANDALIA CLAIMS (0.9); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (0.3). |
| KAHN MT | 10/16/07 | 4.20 | TELECONFERENCE WITH R. MEISLER RE: VANDALIA CLAIMS (0.2); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (3.5); REVISE RESPONSE WITHDRAWAL CHART (0.3); REVISE BENECKE SETTLEMENT AND STIPULATION (0.1); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1). |
| KAHN MT | 10/17/07 | 6.70 | ANALYZE LONGACRE/CALVARY CLAIMS AND DRAFT SETTLEMENT AND STIPULATION RE: SAME (1.5); REVISE VANDALIA SETTLEMENT AND STIPULATION AND TELECONFERENCE WITH J. AMADEO RE: SAME (2.5); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (2.7). |
| KAHN MT | 10/18/07 | 1.10 | TELECONFERENCE WITH K. JONES RE: CITY OF VANDALIA SETTLEMENT AGREEMENT (0.1); REVISE SETTLEMENT AGREEMENT RE: SAME (0.1); CORRESPONDENCE WITH K. BERLIN RE: VANDALIA SETTLEMENT AGREEMENT (0.1); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (0.4); ANALYZE RECLAMATION CLAIMS IN PREPARATION FOR TELECONFERENCE (0.1); TELECONFERENCE WITH S. CARTER RE: VANDALIA SETTLEMENT AGREEMENT (0.2); REVISE VANDALIA SETTLEMENT AGREEMENT (0.1). |
| KAHN MT | 10/19/07 | 5.10 | TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (3.3); DRAFT SETTLEMENTS AND STIPULATIONS FOR FLEX TECH, JACOBSON AND NATIONAL PAPER (1.8). |
| KAHN MT | 10/21/07 | 0.50 | REVISE CALVARY SETTLEMENT AND STIPULATION (0.5). |
| KAHN MT | 10/22/07 | 3.80 | PARTICIPATE IN WORKING GROUP TELECONFERENCE RE: UPCOMING HEARINGS AND STATUS OF CLAIMS (0.5); TELECONFERENCE WITH J. DELUCA RE: VANDALIA CLAIM (0.1); REVISE VANDALIA STIPULATION AND SETTLEMENT RE: SAME (0.4); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS, INCLUDING J. ROBERTSON RE: BRUSH WELLMAN (2.4); REVISE BENECKE STIPULATION AND SETTLEMENT (0.4). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| KAHN MT | 10/23/07 | 5.60 | TELECONFERENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (3.8); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.2); REVISE VANDANLIA SETTLEMENT AND STIPULATION (0.4); REVISE SETTLEMENT PROCEDURES TRACKING CHART TO REFLECT VANADALIA CLAIMS (0.4); ANALYZE STATUS OF CLAIMS INCLUDING BEST FOAM AND PBR (0.5); TELECONFERENCES WITH CLAIMANTS RE: WITHDRAWAL OF THEIR RESPONSES (0.3). |
| KAHN MT | 10/24/07 | 4.70 | DRAFT AND REVISE SETTLEMENT AND STIPULATION FOR CIRCLE BROACH AND ARNOLD CENTER CLAIMS (1.3); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (3.3); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1). |
| KAHN MT | 10/25/07 | 4.20 | REVISE SETTLEMENT AND STIPULATION FOR LONGACRE/CALVARY (0.3); TELECONFERENCES WITH CLAIMANTS RE: WITHDRAWAL OF THEIR RESPONSES (1.2); REVISE WITHDRAWAL CHART RE: SAME (0.2); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (2.5). |
| KAHN MT | 10/26/07 | 2.30 | REVISE BENECKE SETTLEMENT AND STIPULATION (0.4); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (1.4); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1); REVISE VANDALIA SETTLEMENT AND STIPULATION (0.4). |
| KAHN MT | 10/29/07 | 3.80 | TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (3.0); PARTICIPATE IN WORKING GROUP TELECONFERENCE RE: STATUS OF CLAIMS (0.7); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1). |
| KAHN MT | 10/30/07 | 4.10 | WORKING GROUP TELECONFERENCE RE: CLAIM NO. 12183 (0.5); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (2.9); TELECONFERENCES WITH CLAIMANTS RE: WITHDRAWAL OF THEIR RESPONSES (0.7). |
| KAHN MT | 10/31/07 | 3.20 | TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (3.0); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1); CORRESPONDENCE WITH BRIX RE: SETTLEMENT OF THEIR CLAIM (0.1). |
| | | **80.00** | |
| MURPHY M* | 10/17/07 | 6.20 | PERFORM RESEARCH RE: OHIO TAX CODE EXCEPTION (6.2). |
| MURPHY M* | 10/18/07 | 4.80 | RESEARCHED ISSUE OF WHETHER CLIENT IS SUBJECT TO OHIO TAX (4.8). |
| MURPHY M* | 10/19/07 | 1.60 | RESEARCH ISSUE OF WHETHER CLIENT IS SUBJECT TO OHIO TAX  (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MURPHY M* | 10/22/07 | 10.10 | RESEARCH RE: DEFINITION OF "EMPLOYMENT SERVICES" UNDER OHIO TAX CODE (3.3); RESEARCH FOR TOWER CLAIM LITIGATION (6.8). |
| MURPHY M* | 10/23/07 | 10.70 | CONTINUED RESEARCH FOR TOWER CLAIM LITIGATION (10.7). |

**33.40**

| | | | |
|---|---|---|---|
| PERL MW | 10/01/07 | 3.60 | CORRESPONDENCES WITH WORKING GROUP RE: MI AND IN TAX CLAIMS (0.2); TELECONFERENCE WITH D. OLBRECHT, B. LUETHGE, J. DELUCA AND WORKING GROUP RE: TAX CLAIMS (1.0); STRATEGIZE WITH WORKING GROUP RE: TAX CLAIM RESEARCH AND RELATED MATTERS (0.8); TELECONFERENCE WITH N. MANN RE: NY TAX CLAIM (0.3); CORRESPOND WITH N. MANN RE: SAME (0.1); TELECONFERENCE WITH D. OLBRECHT AND J. GOODMAN RE: WISCONSIN TAX CLAIM (0.3); REVIEW NOTICES RE: EVIDENTIARY CLAIMS HEARING FOR TAX CLAIMS (0.2); STRATEGIZE RE: TAX CLAIMS MATTERS, INCLUDING CONSIDERATION OF CLAIMS TO BE NOTICED FOR EVIDENTIARY HEARING (0.7). |
| PERL MW | 10/02/07 | 4.00 | REVIEW TAX BILLS AND CORRESPOND WITH B. LUETHGE RE: SAME (0.1); REVIEW AND REVISE TAX CLAIMS SETTLEMENT DOCUMENTS, AND CORRESPOND WITH WORKING GROUP RE: SAME (1.7); REVIEW NOTES AND RESEARCH POINTS RE: IN TAX CLAIM AND DRAFT CORRESPONDENCE RE: SAME (0.5); TELECONFERENCE WITH D. OLBRECHT AND S. GROB RE: MI CLAIM (0.5); TELECONFERENCE WITH T. EHLER RE: OH CLAIM (0.1); COORDINATE WITH WORKING GROUP RE: MI AND OH CONTESTED CLAIMS, INCLUDING REVIEW OF DOCUMENTS AND GUIDANCE ON SERVICE AND FINALIZING DOCUMENTS FOR FILING (0.9); REVIEW DRAFT LETTERS IN CONNECTION WITH SAME (0.2). |
| PERL MW | 10/03/07 | 5.30 | CONTINUE TO WORK ON WISCONSIN SETTLEMENT DOCUMENTS, INCLUDING FOLLOW UP INQUIRIES RE: SAME DISTRIBUTION FOR REVIEW (1.1); REVIEW CORRESPONDENCE FROM D. OLBRECHT RE: MI CLAIMS (0.2); CONTINUE TO WORK ON VARIOUS TAX CLAIMS RELATED MATTERS (0.6); BEGIN DRAFTING STATEMENT OF DISPUTED ISSUES FOR MI CLAIMS, INCLUDING REVIEW OF PROOFS OF CLAIMS, RESPONSES, OBJECTIONS, AND RELATED DOCUMENTS (3.4). |

B43E

| | | | |
|---|---|---|---|
| PERL MW | 10/07/07 | 6.40 | REVIEW, CONSIDER AND RESPOND TO VARIOUS CLAIMS CORRESPONDENCES (0.9); REVIEW VARIOUS DOCUMENTS RELATING TO TAX CLAIMS (0.6); TELECONFERENCE WITH WORKING GROUP RE: MI AND OH CLAIMS (0.3); CONTINUE DRAFTING STATEMENT OF DISPUTED ISSUES FOR MI CLAIM, INCLUDING REVIEW OF PROOFS OF CLAIMS AND SUMMARY FROM LOCAL COUNSEL (4.4); REVIEW NOTES ON IN TAX CLAIMS AND DRAFT CORRESPONDENCE RE: SAME (0.2). |
| PERL MW | 10/08/07 | 3.70 | REVIEW CORRESPONDENCE FROM T. EHLER RE: OHIO DISPUTED ISSUES (0.2); STRATEGIZE WITH WORKING GROUP RE: SAME (0.3); REVIEW OF OHIO STATUTE IN CONNECTION WITH SAME (0.4); STRATEGIZE RE: VARIOUS ISSUES RE: STATEMENTS OF DISPUTED ISSUES (0.8); REVISE MI STATEMENT OF DISPUTED ISSUES (0.7); REVIEW MI CLAIMS AND PROVIDE SUMMARY RE: SAME (1.3). |
| PERL MW | 10/09/07 | 10.90 | CONTINUE TO WORK ON SUMMARY OF MICHIGAN CLAIMS (0.9); PREPARE FOR (0.2) AND PARTICIPATE IN TELECONFERENCE WITH D. OLBRECHT AND J. GOODMAN RE: WISCONSIN TAX CLAIM (0.7); REVISE SETTLEMENT DOCUMENTS RE: WISCONSIN TAX CLAIM (0.2); TELECONFERENCE WITH J. DELUCA RE: TAX CLAIMS (0.3); PARTICIPATE IN WEEKLY CLAIMS CALL WITH D. UNRUE, C. KRAFT, T. BEHNKE, AND WORKING GROUP (1.9); TELECONFERENCE WITH D. OLBRECHT AND S. GROB RE: STATEMENT OF DISPUTED ISSUES FOR MI TAX CLAIM (0.9); REVIEW OHIO STATEMENT OF DISPUTED ISSUES (0.7); REVIEW AND REVISE SAME (0.6); CONTINUE TO WORK ON AND REVISE MICHIGAN STATEMENTS OF DISPUTED ISSUES, INCLUDING STRATEGIZE RE: (3.7); CIRCULATE VARIOUS VERSIONS OF MI AND OH STATEMENTS OF DISPUTED ISSUES FOR REVIEW AND COMMENT (0.6); ASSIST WITH ISSUES RE: MARICOPA COUNTY, AZ CLAIM CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 10/10/07 | 10.80 | REVIEW CHANGES TO MI AND OH STATEMENTS OF DISPUTED ISSUES (0.3); TELECONFERENCE WITH B. ARRIGO RE: INDIANA TAX CLAIM (0.4); TELECONFERENCE WITH M. MCCRORY AND M. OWEN RE: HOWARD COUNTY, IN TAX CLAIM (0.3); TELECONFERENCE WITH T. EHLER (VOYERS) RE: STATEMENT OF DISPUTED ISSUES RE: OHIO TAX CLAIM (0.5); TELECONFERENCES WITH D. OLBRECHT, S. GROB, AND WORKING GROUP (0.9, 0.7); CONSIDER OUTSTANDING ISSUES AND CONTINUE TO WORK ON MICHIGAN STATEMENT OF DISPUTED ISSUES  (3.9); EVALUATE OHIO STATEMENT OF DISPUTED ISSUES (0.6); REVIEW AND PROVIDE COMMENTS TO STATEMENT OF DISPUTED ISSUES RE: OHIO TAX CLAIM (0.7); REVIEW AND FINALIZE NOTICE TO ADJOURN HEARING ON MICHIGAN TAX CLAIM (0.4); FINALIZE DOCUMENTS FOR FILING (0.3); COORDINATE RE: FILING AND SERVICE OF SAME (0.4); REVIEW AND REVISE SETTLEMENT DOCUMENTS FOR MIAMI DADE COUNTY TAX CLAIM, INCLUDING CIRCULATE TO WORKING GROUP FOR REVIEW (0.6); DRAFT FOLLOW UP CORRESPONDENCE TO S. GROB RE: MI CLAIM (0.1); REVIEW MATERIALS RE: FUTURE CLAIMS HEARING DATES (0.3); CONSIDER INQUIRY RE: ADMINISTRATIVE CLAIM AND FOLLOW UP WITH WORKING GROUP RE: ADMINISTRATIVE CLAIM INQUIRY (0.4). |
|---------|----------|-------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| PERL MW | 10/11/07 | 1.90 | TELECONFERENCES WITH WORKING GROUP RE: VARIOUS TAX CLAIMS MATTERS (0.3); TELECONFERENCE WITH B. LUETHGE AND B. ARRIGO RE: HOWARD COUNTY, IN CLAIM (0.4); FOLLOW UP WITH WORKING GROUP RE: SAME (0.4); DRAFT CORRESPONDENCE TO WORKING GROUP RE: WISCONSIN TAX CLAIM AND SETTLEMENT DOCUMENTS (0.4); REVIEW SAME (0.4). |
| PERL MW | 10/12/07 | 1.90 | PREPARE FOR (0.2) AND PARTICIPATE IN TELECONFERENCE WITH B. LUETHGE, D. OLBRECHT, AND J. DELUCA RE: TAX CLAIMS (1.0); TELECONFERENCES WITH M. MCCRORY AND M. OWENS RE: HOWARD COUNTY, IN CLAIM (0.2); TELECONFERENCE WITH N. MANN RE: NY TAX CLAIM (0.1); REVISE SETTLEMENT DOCUMENTS RE: WISCONSIN TAX CLAIM (0.2); FOLLOW UP WITH D. OLBRECHT, D. UNRUE, AND C. KRAFT RE: SAME (0.2). |
| PERL MW | 10/15/07 | 0.80 | REVIEW SUMMARY AND DRAFT CORRESPONDENCE RE: NY TAX CLAIM (0.5); TELECONFERENCES WITH D. OLBRECHT AND B. LUETHGE RE: TAX CLAIMS (0.1); CORRESPONDENCE WITH WORKING GROUP RE: TAX CLAIMS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PERL MW        10/16/07      6.00    TELECONFERENCE WITH N. MANN RE:
                                     POTENTIAL SETTLEMENT OF NY DEPARTMENT
                                     OF TAXATION CLAIM (0.8); REVIEW
                                     COMMENTS FROM WISCONSIN AND
                                     TELECONFERENCE WITH D. OLBRECHT RE:
                                     SAME (0.2); REVISE WISCONSIN TAX
                                     SETTLEMENT DOCUMENTS INCLUDING
                                     INCORPORATION OF CLIENT COMMENTS (0.6)
                                     AND FOLLOW UP RE: SAME (0.4); PREPARE
                                     SETTLEMENT DOCUMENTS FOR HOWARD COUNTY,
                                     IN CLAIM, INCLUDING REVIEW OF CLAIM,
                                     STIPULATION, AND RESPONSE (2.1);
                                     CONSIDER POR PROVISIONS IN CONNECTION
                                     WITH SAME (0.3); REVIEW AND PROVIDE
                                     COMMENTS TO DRAFT AGREEMENT IN
                                     CONNECTION WITH OHIO TAX CLAIM AND
                                     CORRESPOND RE: SAME (0.5); CONSIDER
                                     NEXT STEPS IN CONNECTION WITH OHIO TAX
                                     CLAIM NOTICED FOR HEARING, INCLUDING
                                     REVIEW OF ORDER (0.6); REVIEW
                                     CORRESPONDENCES AND AND STATUS OF
                                     CERTAIN TAX CLAIMS AND FOLLOW UP RE:
                                     SAME (0.3); REVIEW AMENDED MI PROOFS OF
                                     CLAIM (0.2).

PERL MW        10/17/07     10.80    CONTINUE TO WORK ON TAX CLAIM SETTLEMENT
                                     DOCUMENTS RE: WISCONSIN TAX CLAIM
                                     (1.2); TELECONFERENCE WIT D. OLBRECHT
                                     AND J. GOODMAN RE: SAME (0.1);
                                     TELECONFERENCE WITH J. HARNETT RE: SAME
                                     (0.1); FINALIZE DOCUMENTS IN CONNECTION
                                     WITH REVISIONS TO SAME (0.4);
                                     COORDINATE RE: FINALIZING AND EXECUTING
                                     DOCUMENTS (0.7); REVIEW VARIOUS CLAIMS
                                     CHARTS (0.2) AND PROVIDE COMMENTS AND
                                     UPDATES RE: SAME (0.2); PARTICIPATE IN
                                     WEEKLY CLAIMS MEETING WITH D. UNRUE,
                                     FTI, AND WORKING GROUP (0.5);
                                     STRATEGIZE WITH WORKING GROUP RE: OH TAX
                                     CLAIMS (1.1); TELECONFERENCE WITH D.
                                     OLBRECHT, S. GROB, AND WORKING GROUP RE:
                                     MI TAX CLAIMS (1.3); WORK ON VARIOUS
                                     ISSUES RE: TAX CLAIMS TO BE RESOLVED
                                     (0.3); TELECONFERENCE WITH T. EHLER AND
                                     WORKING GROUP RE: OH TAX CLAIM (2.3);
                                     FOLLOW UP WITH WORKING GROUP RE: SAME
                                     (0.4); WORK ON SETTLEMENT DOCUMENTS FOR
                                     HOWARD COUNTY, IN CLAIM, INCLUDING
                                     FOLLOW UP WITH WORKING GROUP RE: SAME
                                     (0.5); FORMULATE STRATEGY RE: MI AND OH
                                     TAX CLAIMS (1.4); EVALUATE ISSUES
                                     RELATED TO POSTPETITION INTEREST ON TAX
                                     CLAIMS AND FOLLOW UP WITH D. UNRUE RE:
                                     SAME (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 10/18/07 | 4.90 | CORRESPONDENCES WITH WORKING GROUP RE: IN AND OTHER TAX CLAIMS (0.2); TELECONFERENCE WITH J. DELUCA RE: TAX CLAIMS (0.3); REVIEW CLAIMS CHARTS (0.2); TELECONFERENCE WITH N. MANN RE: NY TAX CLAIM (0.2); TELECONFERENCE WITH J. HARNETT RE: WISCONSIN TAX CLAIM (0.1); REVIEW FINAL DOCUMENTS (0.3); COORDINATE RE: EXECUTION OF SAME, INCLUDING FOLLOW UP PHONE CALLS (0.2); COORDINATE WITH WORKING GROUP RE: OUTSTANDING TAX CLAIMS MATTERS, INCLUDING DISCUSSION OF STATUS AND NEXT STEPS FOR VARIOUS CLAIMS (0.7); REVIEW CLAIMS OF CITY OF VANDALIA AND ANALYZE SAME (0.6); DRAFT SUMMARY EMAIL RE: SAME (0.3); FOLLOW UP ON STATUS OF BOSCH MOTION TO AMEND CLAIM (0.1); REVIEW VARIOUS RESPONSES TO CLAIMS OBJECTION (0.5); COORDINATE WITH D. OLBRECHT, J. WHISTON AND WORKING GROUP RE: EXECUTED SETTLEMENT DOCUMENTS (0.4); DRAFT NOTICE OF PRESENTMENT FOR WISCONSIN CLAIM, INCLUDING REVIEW OF SETTLEMENT DOCUMENTS (0.8). |
| PERL MW | 10/19/07 | 3.20 | TELECONFERENCE WITH D. EVAN RE: OHIO CLAIM (0.8); CORRESPONDENCE WITH B. LUETHGE AND WORKING GROUP RE: NY TAX CLAIM (0.3); COORDINATE WITH WORKING GROUP RE: NOTICE OF PRESENTMENT FOR WISCONSIN TAX CLAIM, INCLUDING ASSISTING WITH ISSUES RE: SERVICE (0.4); DRAFT CORRESPONDENCE TO D. OLBRECHT RE: SAME (0.2); COORDINATE RE: FINALIZING DOCUMENTS IN CONNECTION WITH SAME (0.3); FOLLOW UP WITH WORKING GROUP RE: OUTSTANDING TAX CLAIMS MATTERS (0.4); TELECONFERENCE WITH WORKING GROUP RE: OHIO TAX CLAIM (0.3); REVIEW CORRESPONDENCES RE: SAME (0.1); REVIEW VARIOUS CLAIMS PLEADINGS ON DOCKET (0.4). |
| PERL MW | 10/21/07 | 0.50 | REVISE HOWARD COUNTY, IN SETTLEMENT DOCUMENTS, INCLUDING REVIEW OF RELATED DOCUMENTS AND FOLLOW UP RE: SAME (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 10/22/07 | 5.00 | TELECONFERENCE WITH J. DELUCA RE: TAX CLAIMS (0.1); REVIEW IN TAX CLAIM SETTLEMENT DOCUMENTS (0.6); TELECONFERENCE WITH WORKING GROUP RE: TAX CLAIMS MATTERS (0.4) AND FOLLOW UP RE: SAME (0.8); CORRESPONDENCE WITH D. OLBRECHT RE: WISCONSIN SETTLEMENT (0.2); REVIEW AND RESPOND TO INQUIRY FROM B. LUETHGE RE: IN TAX CLAIM (0.3); DRAFT CORRESPONDENCE TO D UNRUE, B. LEUTHGE, AND K. CRAFT RE: IN TAX CLAIM (0.4); REVIEW CORRESPONDENCES AND DRAFT AGREEMENT RE: OH TAX CLAIM (0.5); PARTICIPATE IN WEEKLY CLAIMS MEETING WITH D. UNRUE, K. CRAFT, FTI, AND WORKING GROUP (0.5); FOLLOW UP WITH WORKING GROUP RE: STATUS OF NY CLAIM (0.2); DRAFT SUMMARY CORRESPONDENCE RE: SAME (0.4); RESEARCH RE: PRIORITY TAX CLAIMS AND FOLLOW UP RE: SAME (0.6). |
|---------|----------|------|---|
| PERL MW | 10/23/07 | 2.40 | CORRESPONDENCES WITH WORKING GROUP AND DELPHI RE: TAX CLAIMS MATTERS (0.6); FORMULATE STRATEGY RE: TAX CLAIM ISSUE TO BE RESOLVED IN CONNECTION WITH LATE CLAIM (1.0); PREPARE HOWARD COUNTY, IN DOCUMENTS FOR CIRCULATION, FOLLOW UP RE: SAME, AND CIRCULATE TO HOWARD COUNTY'S ATTORNEY (0.3); REVIEW VARIOUS MARION COUNTY CLAIMS AND STATUS OF RELATED FILINGS (0.5). |
| PERL MW | 10/24/07 | 3.20 | REVIEW AND CIRCULATE SETTLEMENT DOCUMENTS FOR MIAMI-DADE COUNTY (0.4); WORK ON VARIOUS TAX CLAIMS MATTERS (0.4); TELECONFERENCES WITH B. ADAMSON AND B. LUETHGE (0.2) AND B. LUETHGE (0.1) RE: NY CLAIM; FOLLOW UP CORRESPONDENCES WITH WORKING GROUP RE: SAME (0.5); REVIEW NEWLY FILED MI CLAIMS AND STRATEGIZE RE: SAME (0.2); REVIEW COMMENTS FROM HOWARD COUNTY AND CONSIDER SAME (0.3); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.2); DRAFT CORRESPONDENCE TO J. HARNETT AND COORDINATE AND REVIEW SAME (0.2); PREPARE LETTER AND SETTLEMENT DOCUMENTS FOR J. HARNETT (0.3); FORMULATE STRATEGY RE: ADJOURNING MI AND OH CLAIMS HEARINGS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 10/25/07 | 7.80 | REVIEW UPDATED CLAIMS HEARING AND NOTICE DEADLINE DATES (0.2); TELECONFERENCE WITH WORKING GROUP RE: STATUS OF VARIOUS TAX CLAIMS NOTICE DATES (0.4); REVIEW AND REVISE NOTICES RE: OH AND MI EVIDENTIARY HEARINGS (0.6); REVIEW MI CLAIMS AND PREPARE SUMMARY CHART RE: SAME (1.6); REVISE MI STATEMENT OF DISPUTED ISSUES (0.8); PARTICIPATE IN WEEKLY CLAIMS MEETING WITH D. UNRUE, J. DELUCA, K. CRAFT, FTI, AND WORKING GROUP (2.3); FOLLOW UP RE: SAME (0.3); REVIEW COMMENTS TO HOWARD COUNTY STIPULATION (0.2); TELECONFERENCE WITH M. MCRORY AND M. OWENS AND WORKING GROUP RE: SAME (0.7); FOLLOW UP RE: SAME (0.3); CORRESPONDENCE RE: NY CLAIM (0.2); BEGIN REVIEW OF 22ND OMNIBUS CLAIMS OBJECTION (0.2). |
| PERL MW | 10/26/07 | 8.60 | CONTINUE REVIEW OF 22ND OMNIBUS CLAIMS OBJECTION AND PROVIDE COMMENTS TO SAME (0.5); REVIEW AND FOLLOW UP RE: NOTICE TO ADJOURN OH CLAIMS HEARING (0.4); REVIEW VARIOUS NY CLAIMS AND STATUS OF SAME (1.3) AND DRAFT STIPULATION TO RESOLVE SAME (1.1); REVIEW CORRESPONDENCE FROM NY RE: AUDIT AND FOLLOW UP RE: SAME (0.2); TELECONFERENCE WITH B. LUETHGE AND B. ADAMSON RE: SAME (0.2); CONTINUE TO WORK ON AND REVISE STIPULATION FOR NY CLAIM, INCLUDING REVIEW OF VARIOUS ORDERS AND DOCKET ENTRIES (1.9); TELECONFERENCES WITH N. MANN RE: SAME (0.2, 0.1); REVIEW VARIOUS CLAIMS AND ORDERS (0.5) AND CORRESPOND WITH FTI RE: SAME (0.2); TELECONFERENCE WITH M. THIRNTON RE: CLAIM OF MIAMI-DADE COUNTY (0.4); TELECONFERENCES WITH WORKING GROUP RE: NY TAX CLAIM (0.3); REVIEW SUMMARY OF NY CLAIMS PROVIDED BY FTI (0.2); FOLLOW UP TELECONFERENCE WITH J. TRIANA RE: SAME (0.1); TELECONFERENCE WITH D. OLBRECHT RE: MI SBT TAX CLAIMS (0.2); DRAFT CORRESPONDENCE TO B. LUETHGE, B. ADAMSON, D. UNRUE AND K. CRAFT RE: NY TAX CLAIM (0.5); CORRESPOND WITH N. MANN RE: SAME (0.3). |
| PERL MW | 10/28/07 | 1.90 | WORK ON SETTLEMENT DOCUMENTS FOR HOWARD COUNTY, IN (0.7); REVIEW AND PROVIDE COMMENTS TO STIPULATIONS FOR OH CLAIM (0.2); REVIEW AND BEGIN TO PREPARE SUMMARY OF MI CLAIMS (1.0). |

B43E

| PERL MW | 10/29/07 | 4.30 | CONTINUE TO REVIEW AND PREPARE SUMMARY OF VARIOUS MI CLAIMS (0.6); TELECONFERENCE WITH A. FRANKUM RE: OH AND NY TAX CLAIMS (0.1); TELECONFERENCE WITH J. GUGLIELMO AND R. FLETEMYER RE: SAME (0.4); REVIEW AND PROVIDE STATUS UPDATE ON VARIOUS CLAIMS (0.2);  IN WORKING GROUP MEETING RE: CLAIMS (0.7); STRATEGIZE WITH WORKING GROUP RE: TAX CLAIMS MATTERS (1.6); REVIEW CORRESPONDENCE RE: IL TAX CLAIM AND COORDINATE WITH WORKING GROUP RE: SAME, INCLUDING REVIEW OF FILE (0.2); FOLLOW UP WITH D. OLBRECHT RE: SAME (0.1); COORDINATE WITH D. OLBRECHT RE: MI CLAIMS (0.2); CONTINUE TO WORK ON SETTLEMENT DOCUMENTS FOR HOWARD COUNTY, IN (0.2). |
|---------|----------|------|---|
| PERL MW | 10/30/07 | 3.30 | CONTINUE TO PREPARE SUMMARY OF MI CLAIMS (1.2); REVIEW INFORMATION ON OH CLAIM AND DRAFT CORRESPONDENCE TO B. LUETHGE RE: SAME (0.3); REVIEW AND FOLLOW UP RE: HOWARD COUNTY SETTLEMENT DOCUMENTS (0.1); PREPARE FOR (0.2) AND PARTICIPATE IN TELECONFERENCE WITH J. WHITSON, B. LUETHGE, B. ADAMSON, AND T. EHLER RE: TAX CLAIMS MATTERS (0.5); TELECONFERENCES WITH N. MANN (0.1) AND REVIEW CORRESPONDENCE FROM N. MANN RE: NY CLAIM (0.1); REVISE STIPULATION (0.6) REVIEW COMMENTS FROM MIAMI DADE COUNTY RE: TAX CLAIM SETTLEMENT DOCUMENTS (0.2). |
| PERL MW | 10/31/07 | 2.30 | REVIEW AND CORRESPOND WITH K. CRAFT RE: TAX CLAIM INQUIRY (0.3); TELECONFERENCE WITH N. MANN RE: NY TAX CLAIM (0.1); COORDINATE WITH B. LUETHGE AND B. ADAMSON RE: SAME (0.2); REVIEW MIAMI DADE COMMENTS TO SETTLEMENT DOCUMENTS (0.2); TELECONFERENCE WITH M. THORNTON (MIAMI DADE) RE: TAX CLAIM (0.1); REVIEW (0.4) AND REVISE (0.5)  VARIOUS OH TAX CLAIM SETTLEMENT DOCUMENTS; STRATEGIZE WITH WORKING GROUP RE: TAX CLAIM MATTERS (0.5). |

**113.50**

| PLATT SJ | 10/01/07 | 4.00 | REVIEW DOCKET FOR CLAIMS ORDERS (0.4); FOLLOW UP ON OUTSTANDING CLAIMS ISSUES (0.4); REVISE SETTLEMENT DOCUMENTS (0.3); DRAFT LETTER TO CLAIMANT (0.2); RESPOND TO MESSAGES LEFT BY CLAIMANTS (0.3); CONSIDER AMENDMENTS TO SCHEDULES AND RELATED DOCUMENTS TO BE DRAFTED (0.9); TELECONFERENCE WITH M. HOULE RE: HYUNDAI CLAIM AND REVISE SETTLEMENT DOCUMENTS (1.3); REVISE DOOSAN SETTLEMENT DOCUMENTS (0.2). |
|---------|----------|------|---|

| PLATT SJ | 10/02/07 | 5.70 | TELECONFERENCES WITH VARIOUS CLAIMANTS RE: AMENDMENTS TO SCHEDULES (1.4); PREPARE FOR MILLENNIUM AND PARTICIPATE IN MEET AND CONFER (0.8); FOLLOW UP ON OUTSTANDING SETTLEMENT ISSUES (1.0); FOLLOW UP RE: OUTSTANDING PAYMENTS FROM MEXICAN ENTITIES TO MARSILLI (0.3); DRAFT NOTICES OF PRESENTMENT (1.2); DRAFT MEET AND CONFER LETTERS (1.0). |
|---|---|---|---|
| PLATT SJ | 10/03/07 | 6.70 | REVISE MEET AND CONFER LETTERS (0.2); COMPILE SPECIAL PARTIES LIST FOR FILINGS (0.9); TELECONFERENCE WITH FTI RE: TOWER CLAIM, AND FOLLOW UP (0.8); PREPARE NOTICES OF PRESENTMENT FOR FILING (1.0); REVIEW PLEADINGS RE: LIGHTSOURCE CLAIM, DRAFT EMAIL TO OPPOSING COUNSEL (1.6); REVIEW EMAIL AND FILE RE: MOTLEY SETTLEMENT (0.5); BEGIN DRAFTING STATEMENT OF DISPUTED ISSUES RE: TOWER CLAIM (1.7). |
| PLATT SJ | 10/04/07 | 5.90 | REVISE TOWER STATEMENT OF DISPUTED ISSUES (1.1); RESEARCH ISSUES RELATED TO TOWER CLAIM (0.8); TELECONFERENCE WITH C. MICHELS RE: MILLENNIUM CLAIM (0.1); TELECONFERENCE WITH CLAIMANT AND FOLLOW UP RE: 21ST OMNIBUS CLAIMS OBJECTION (0.2); DISCUSS AMENDMENTS TO SCHEDULES (0.1); FOLLOW UP ON OUTSTANDING SETTLEMENT ISSUES (0.8); TELECONFERENCE WITH S. DEEBY RE: MILLENNIUM INDUSTRIES CLAIM (0.2); DRAFT SOLECTRON SETTLEMENT DOCUMENTS (1.1); REVIEW LIGHTSOURCE PLEADINGS (1.0); EMAILS TO CLIENT AND CLAIMANT RE: KILROY (0.5). |
| PLATT SJ | 10/05/07 | 4.40 | REVISE AND CIRCULATE SETTLEMENT DOCUMENTS (0.2); FOLLOW UP ON OUTSTANDING SETTLEMENTS (2.6); RESPOND TO EMAILS RE: CLAIMS ISSUES (0.6); REVISE TOWER STATEMENT OF DISPUTED ISSUES (0.6); TELECONFERENCE WITH COUNSEL FOR R. MOTLEY RE: SETTLEMENT (0.4). |
| PLATT SJ | 10/08/07 | 6.70 | REVIEW AND SUMMARIZE MOTION TO FILE LATE CLAIM AND RELATED DOCUMENTS FILED BY S. REESE (3.3); TELECONFERENCE WITH A. MARDER RE: KILROY (0.1); REVIEW DOCKETED ORDERS FOR CHANGES BY THE JUDGE (0.2); DISCUSS ISSUES RE: STATEMENTS OF DISPUTED ISSUES TO BE FILED THIS WEEK (0.5); RESEARCH RE: ORDINARY COURSE DEFENSE AND FRAUDULENT TRANSFERS (1.7); REVISE CLAIMS HEARING SCRIPT (0.3); REVISE TOWER STATEMENT OF DISPUTED ISSUES (0.4); INVESTIGATE FILING BY MICHIGAN DEPARTMENT OF LABOR (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PLATT SJ          10/09/07          4.90     EMAILS TO CLIENT AND A. WINCHELL RE:
                                             VIASYSTEMS (0.4); TELECONFERENCE WITH
                                             COUNSEL FOR MARSILLI RE: WITHDRAWAL OF
                                             CLAIM (0.2); DRAFT SCRIPT FOR CLAIMS
                                             HEARING (1.1); REVISE TOWER STATEMENT
                                             OF DISPUTED ISSUES (0.3); RESEARCH RE:
                                             MILLENNIUM INDUSTRIES CLAIM (0.7);
                                             UPDATE HEARING PLANNER (0.7);
                                             TELECONFERENCE WITH CLAIMS WORKING
                                             GROUP RE: MILLENNIUM (0.4); EMAILS RE:
                                             TOWER MEET AND CONFER (0.3);
                                             TELECONFERENCE TO S. DEEBY RE:
                                             MILLENNIUM (0.1); BEGIN NOTICE TO AMEND
                                             SCHEDULES (0.1); REVIEW STATUS OF
                                             ADJOURNED CLAIMS (0.6).

PLATT SJ          10/10/07          10.20    TELECONFERENCE WITH COUNSEL FOR MONROE,
                                             EMAIL FOLLOW UP (0.2); EMAIL RESPONSE TO
                                             S. REESE (0.4); BEGIN DRAFTING NOTICES
                                             FOR AMENDMENTS TO SCHEDULES (2.4);
                                             TELEPHONE MESSAGE FOR A. WINCHELL RE:
                                             VIASYSTEMS (0.1); TELECONFERENCE WITH
                                             FTI RE: AMENDMENTS TO SCHEDULES (0.6);
                                             FOLLOW UP WORKING GROUP CALLS TO DISCUSS
                                             AMENDMENTS TO SCHEDULES (0.4); EMAILS
                                             RE: POSSIBLE CHANGES TO GLOBAL NOTES
                                             (0.3); TELECONFERENCE WITH COUNSEL FOR
                                             MILLENNIUM (0.1); DRAFT MILLENNIUM
                                             SETTLEMENT DOCUMENTS (1.9); DRAFT
                                             NOTICE OF ADJOURNMENT OF MILLENNIUM
                                             CLAIM AND EMAIL TO CLIENT RE: SAME
                                             (0.5); REVISE AND FINALIZE TOWER
                                             STATEMENT OF DISPUTED ISSUES AND
                                             EXHIBIT FOR FILING (1.3); RESEARCH RE:
                                             NEW VALUE EXCEPTION TO PREFERENCE
                                             ACTIONS (1.3); SEARCH FOR PAST CONTACTS
                                             WITH MARICOPA COUNTY (0.1); DRAFT
                                             LETTER TO SPS TECHNOLOGIES (0.6).

PLATT SJ          10/11/07          8.70     REVIEW ORDERS ON DOCKET FOR CHANGES
                                             (0.1); DISCUSS CLAIMS SETTLEMENT ISSUES
                                             (0.2); EMAIL TO FTI RE: AMENDMENTS TO
                                             SCHEDULES (0.2); REVIEW LIEN AND OTHER
                                             FILINGS BY REESE (1.2); EMAIL TO MR.
                                             REESE (0.1); FOLLOW UP ON OUTSTANDING
                                             CLAIMS MATTERS (0.5); WORKING GROUP
                                             MEETING RE: AMENDMENTS TO SCHEDULES
                                             (0.7); TELECONFERENCE WITH COUNSEL FOR
                                             CONTRARIAN RE: SETTLEMENT DOCUMENTS
                                             (0.3); CONSIDER STRATEGY FOR TOWER MET
                                             AND CONFER (0.8); RESEARCH RE: TOWER
                                             CLAIM AND NEW VALUE EXCEPTION (3.2);
                                             REVISE NOTICES AND AMENDMENTS TO
                                             SCHEDULES (1.3); TELECONFERENCE RE:
                                             MARION CLAIM (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ | 10/12/07 | 9.90 | REVIEW EXECUTIVE SUMMARY FOR NORTHERN ENGRAVING (0.1); CALL COUNSEL FOR NORTHERN ENGRAVING (0.1); REVISE SOLECTRON SETTLEMENT DOCUMENTS (0.1); RESEARCH RE: NEW VALUE DEFENSE (0.3); TOWER MEET AND CONFER AND FOLLOW UP DISCUSSION (2.8); FOLLOW UP ON VARIOUS CLAIMS MATTERS (0.3); REVIEW PLEADINGS IN TOWER CHAPTER 11 CASE AND COMPILE RESEARCH (2.3); FINALIZE NOTICES AND SCHEDULE AMENDMENTS (2.8); TELECONFERENCE WITH J. PAPELIAN RE: KILROY (0.2); RESEARCH RE: KILROY CLAIM (0.9). |
|---|---|---|---|
| PLATT SJ | 10/14/07 | 5.40 | RESEARCH FRAUDULENT TRANSFER LAW (2.5); DRAFT OBJECTION TO REESE MOTIONS (2.9). |
| PLATT SJ | 10/15/07 | 8.30 | RESEARCH RE: TOWER CLAIM (6.6); WORKING GROUP DISCUSSIONS RE: TOWER CLAIM (0.7); FOLLOW UP ON PENDING SETTLEMENTS (0.2); TELECONFERENCE WITH OPPOSING COUNSEL RE: MOTLEY CLAIM, AND FOLLOW UP (0.2); RESPOND TO CLAIMS-RELATED MESSAGE LEFT ON HOTLINE (0.1); EMAIL RE: SCHEDULE FOR REESE MOTIONS (0.1); DRAFT LETTER RE: FEES TO AMEND SCHEDULES (0.4). |
| PLATT SJ | 10/16/07 | 9.20 | CONTINUE RESEARCH RE: TOWER CLAIM (1.7); TELECONFERENCE WITH WORKING GROUP RE: TOWER (0.2); TELECONFERENCE WITH POTENTIAL MEDIATOR (0.2); REVISE OBJECTION TO REESE MOTIONS (2.0); TELECONFERENCE RE: REESE DECLARATION (0.4); DRAFT LETTER TO MR. REESE (0.8); TELECONFERENCE RE: KILROY CLAIM AND RELATED INDEMNIFICATION OF GM (0.5); FINALIZE DOOSAN SETTLEMENT DOCUMENTS AND CIRCULATE TO OPPOSING COUNSEL (0.1); EMAIL TO C. COMERFORD RE: REESE LIEN (0.1); DISCUSS VARIOUS CLAIMS ISSUES WITH WORKING GROUP (1.1); WORKING GROUP MEETING RE: TOWER CLAIM (0.7); TELECONFERENCE WITH A. MARDER RE: KILROY CLAIM (0.2); DRAFT LETTER TO CLAIMANT (0.6); REVIEW SETOFF INFORMATION RE: TOWER CLAIM (0.6). |
| PLATT SJ | 10/17/07 | 9.30 | REVIEW AND RESPOND TO EMAILS FROM REESE (0.7); BEGIN DRAFTING SCRIPT FOR REESE OBJECTION (0.3); TELECONFERENCES RE: STRATEGY FOR REESE OBJECTIONS (1.2); REVISE REESE OBJECTION (1.0); TELECONFERENCES WITH J. DELUCA AND S. GALE RE: DECLARATION (4.9); REVIEW KILROY SETTLEMENT PROPOSAL (0.2); REVISE LETTER TO SPS (0.5); TELECONFERENCE WITH R. MCGUINLEY RE: MOTLEY SETTLEMENT (0.1); DRAFT STIPULATIONS FOR GELLER AND MARION CLAIMS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 10/18/07 | 7.20 | REVIEW AND RESPOND TO EMAILS FROM DELPHI PAYROLL STAFF RE: REESE MOTIONS (0.5); REVISE REESE OBJECTION AND EXHIBITS AND FINALIZE FOR FILING (1.4); REVISE REESE DECLARATION (0.3); REVISE REESE SCRIPT AND PREPARE FOR HEARING (1.0); REVISE STIPULATION RE: GELLER AND MARION CLAIMS (0.1); TELECONFERENCE WITH CLAIMANT RE: TWENTY-FIRST OMNIBUS CLAIMS OBJECTION (0.1); REVISE REPLY AND ORDER FOR TWENTY-FIRST OMNIBUS CLAIMS OBJECTION (0.7); RESEARCH RE: TIMING OF TRANSFERS OF NEW VALUE (1.3); TELECONFERENCES WITH VARIOUS CLAIMANTS WHO LEFT MESSAGES ON THE DELPHI LEGAL HOTLING (1.0); FOLLOW UP ON STATUS OF VARIOUS SETTLEMENTS (0.1); TELECONFERENCE AND EMAIL RE: KILROY CLAIM (0.4); TELECONFERENCE WITH COUNSEL FOR BASF, EMAIL FOLLOW UP (0.3). |
| PLATT SJ | 10/19/07 | 6.80 | DRAFT AND FINALIZE NOTICES OF PRESENTMENT FOR FILING AND SPECIAL PARTIES LIST FOR SERVICE (2.9); EVALUATE VARIOUS POTENTIAL ARGUMENTS RE: TOWER CLAIM (0.5); REVISE SCRIPT FOR REESE OBJECTION (1.5); PREPARE FOR REESE HEARING (0.8); FOLLOW UP ON VARIOUS OUTSTANDING CLAIMS (0.4); TELECONFERENCE WITH J. PAPELIAN, C. COMERFORD, M. HESTER RE: KILROY CLAIM (0.4); FOLLOW UP ON MATTERS RAISED ON KILROY CALL (0.3). |
| PLATT SJ | 10/20/07 | 2.80 | RESEARCH FOR KILROY CLAIM RE: INDEMNIFICATION OBLIGATIONS (2.8). |
| PLATT SJ | 10/21/07 | 0.90 | CONTINUE RESEARCH RE: KILROY CLAIM (0.9). |
| PLATT SJ | 10/22/07 | 6.90 | REVISE REESE ORDER  AND PREPARE FOR HEARING (1.1); REVIEW AND RESPOND TO EMAIL FROM REESE (0.2); CONSIDER STRATEGY RE: KILROY CLAIM (0.6); TELECONFERENCE AND EMAIL TO D. FLIMAN AND FOLLOW UP RE: CONTRARIAN LATE CLAIMS (1.3); DRAFT CLAIMS HEARING SCRIPT (2.0); TELECONFERENCE RE: TOWER CLAIM (0.3); TELECONFERENCES WITH VARIOUS CLAIMANTS RE: OBJECTIONS (0.6); REVISE REPLY FOR TWENTY-FIRST OMNIBUS CLAIMS OBJECTION (0.8). |
| PLATT SJ | 10/23/07 | 6.90 | TELECONFERENCE WITH COUNSEL FOR KILROY (0.2); CONTINUE TO PREPARE FOR REESE MEET AND CONFER AND HEARING (1.5); PARTICIPATE IN AND FOLLOW UP ON REESE MEET AND CONFER (0.9); RESEARCH RE: KILROY CLAIM (1.6); FOLLOW UP ON VARIOUS CLAIMS (1.1); REVIEW RESEARCH RE: NEW VALUE IN TOWER CLAIM (0.9); RESEARCH RE: STANDARD FOR PROOF OF MAILING (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PLATT SJ       10/24/07      4.00   COMPILE STATUTORY AUTHORITY FOR REESE
                                    OBJECTION (0.1); REVISE REESE
                                    DECLARATION AND ORDER (1.1);  REVISE
                                    REPLY AND ORDER FOR TWENTY-FIRST
                                    OMNIBUS CLAIMS OBJECTION (0.9);
                                    RESEARCH RE: SECTION 547(C) FOR TOWER
                                    CLAIM (1.9).

PLATT SJ       10/25/07     11.20   RESEARCH RE: 547(C)(4) FOR TOWER CLAIM
                                    (3.5); BEGIN DRAFTING DISCOVERY
                                    REQUESTS FOR TOWER CLAIM (4.1);
                                    TELECONFERENCE WITH AND EMAIL TO D.
                                    FLIMAN RE: AGENDA FOR HEARING (0.3);
                                    PREPARE FOR REESE HEARING (0.2);
                                    PARTICIPATE IN CLAIMS TELECONFERENCE
                                    RE: KILROY (0.3); EMAIL TO COUNSEL FOR
                                    KILROY (0.1); FOLLOW UP RE: STATUS OF
                                    MILLENNIUM SETTLEMENT DOCUMENTS (0.1);
                                    RESEARCH RE: BOSCH CLAIM (2.6).

PLATT SJ       10/26/07      6.90   EMAIL TO J. FLAXER RE: ADJOURNMENT OF
                                    TOWER HEARING (0.2); CONTINUE TO
                                    RESEARCH RE: BOSCH LATE CLAIM (4.4);
                                    COMPILE CASES AND INFORMATION IN
                                    PREPARATION FOR CLAIMS HEARING (1.0);
                                    TELECONFERENCE WITH CLAIMANT RE: 19TH
                                    OMNIBUS CLAIMS OBJECTION (0.3); DRAFT
                                    SETTLEMENT DOCUMENTS FOR VARIOUS CLAIMS
                                    HELD BY CONTRARIAN (1.0).

PLATT SJ       10/29/07      8.60   REVISE CONTRARIAN SETTLEMENT DOCUMENTS
                                    (0.2); TELECONFERENCE WITH J. PAPELIAN
                                    AND WHITE & CASE RE: STATUS OF VARIOUS
                                    LITIGATION MATTERS (0.9); FOLLOW UP ON
                                    ISSUES RAISED ON TELECONFERENCE (1.6);
                                    PARTICIPATE IN CLAIMS WORKING GROUP
                                    MEETING AND FOLLOW UP (0.9); EMAILS RE:
                                    STATUS OF VARIOUS CLAIM, INCLUDING
                                    CONTRARIAN, BASF, SOLVAY, NEWTON, AND
                                    LIGHTSOURCE (2.1);  RESEARCH RE:
                                    SOLVENCY OF TOWER AUTOMOTIVE (2.9).

PLATT SJ       10/30/07      4.40   EMAILS AND FOLLOW UP RE: VARIOUS CLAIM
                                    SETTLEMENTS (1.4); TELECONFERENCES AND
                                    EMAILS WITH D. FLIMAN AND WORKING GROUP
                                    RE: CURE PAYMENT AND CLAIM (0.6); BEGIN
                                    DRAFTING SETTLEMENT DOCUMENTS FOR
                                    GOLDMAN SACHS CLAIMS (2.2); REVIEW
                                    DISCOVERY STRATEGY FOR TOWER CLAIM
                                    (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ | 10/31/07 | 7.90 | FINALIZE AND CIRCULATE MILLENNIUM SETTLEMENT DOCUMENTS TO OPPOSING COUNSEL (0.2); TELECONFERENCE WITH COMPANY RE: CONTRARIAN/ARAMARK CLAIM (0.1); CONTINUE DRAFTING GOLDMAN SACHS SETTLEMENT DOCUMENTS (0.7); DRAFT EMAIL TO COUNSEL FOR GELLER (0.2); DRAFT TOWER NOTICE OF ADJOURNMENT (0.2); EVALUATE RESEARCH RE: TOWER CLAIM (0.6); DISCUSS RESEARCH RE: EEOC CLAIM (0.9); TELECONFERENCES WITH VARIOUS CLAIMANTS (0.7); RESEARCH FOR TOWER CASE RE: REQUIREMENTS CONTRACTS AND NEW VALUE (2.4); TELECONFERENCE WITH COUNSEL FOR KILROY, REVIEW DOCUMENTS FORWARDED IN RESPONSE TO THE TELECONFERENCE, AND FORWARD DOCUMENTS TO CLIENT (1.8); REVIEW LETTER FROM SPS (0.1). |
|---|---|---|---|

173.80

| SUBER KM | 10/16/07 | 3.20 | CONFER WITH DELPHI TEAM MEMBERS RE: KILROY PROOF OF CLAIM (0.2); REVIEW MATERIALS IN CONNECTION WITH KILROY PROOF OF CLAIM (2.5); CONFER WITH DELPHI TEAM MEMBERS RE: KILROY PROOF OF CLAIM (0.5). |
|---|---|---|---|
| SUBER KM | 10/17/07 | 0.70 | CONFER WITH DELPHI TEAM MEMBERS RE: KILROY PROOF OF CLAIM (0.2); REVIEW DOCUMENTATION IN CONNECTION WITH KILROY PROOF OF CLAIM (0.5). |
| SUBER KM | 10/18/07 | 5.60 | REVIEW MATERIALS IN CONNECTION WITH THE KILROY PROOF OF CLAIM (2.6); CONFER WITH DELPHI TEAM MEMBERS (0.5); PREPARE SUMMARY OF DISPUTE IN CONNECTION WITH KILROY PROOF OF CLAIM (2.5). |

9.50

| TULLSON CT* | 10/01/07 | 4.20 | RESEARCH AND EMAIL RE: JURISDICTIONAL ISSUES INVOLVED IN TORT CLAIMS (3.7); WEEKLY CONFERENCE CALL (0.5). |
|---|---|---|---|
| TULLSON CT* | 10/02/07 | 3.20 | DRAFTING NOTICE OF CLAIMS OBJECTIONS HEARING DOCUMENTS AND CONFERENCE CALL (3.2). |
| TULLSON CT* | 10/03/07 | 1.60 | CLAIMS SETTLEMENT FOR DELPHI (1.6). |
| TULLSON CT* | 10/04/07 | 1.00 | DRAFT NOTICE OF ADJOURNMENT, CONFERENCE (1.0). |
| TULLSON CT* | 10/05/07 | 6.40 | RESEARCH RE: RULE 7068 (1.0); REVIEW CLAIMS ESTIMATION ORDER AND ACCOMPANYING EXHIBIT (0.4); EDIT MASTER CLAIMS CHART (1.5); DRAFT NOTICES OF PRESENTMENT (3.5). |
| TULLSON CT* | 10/08/07 | 8.10 | DRAFT OFFER OF JUDGMENT (0.4), DRAFT NOTICES OF ENTRY FOR OMNI 20 AND CONFERENCE (5.8), CONFERENCE CALL (0.8), RESEARCH RE: EXCUSABLE NEGLECT AND CONFERENCE (1.1). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| TULLSON CT* | 10/09/07 | 7.20 | RESEARCH RE: 9006(B) EXCUSABLE NEGLECT, EMAIL AND CONFERENCE (1.3); RESEARCH RE: PRESUMPTION OF NOTICE UPON MAILING (2.1); RESEARCH RE: DURESS LAW IN MICHIGAN (3.8). |
|---|---|---|---|
| TULLSON CT* | 10/10/07 | 3.40 | RESEARCH RE: DURESS LAW IN MICHIGAN (2.1); DRAFT DOL NOTICE OF ADJOURNMENT, DOCKET REVIEW (1.3). |
| TULLSON CT* | 10/11/07 | 0.70 | PREPARE SUMMARY CHART FOR OMNI 21 RESPONSES (0.7). |
| TULLSON CT* | 10/12/07 | 6.10 | PREPARE DELPHI CHART RE: OMNI 21 RESPONSES (0.1), CROSS CHECK AND CONFERENCE RE: LIVE CLAIMS (4.2), DRAFT NOTICES OF DEADLINE TO FILE (1.8). |
| TULLSON CT* | 10/15/07 | 11.10 | RESEARCH ON VARIOUS INTELLECTUAL PROPERTY DEFENSES (4.1), OMNI 21 RESPONSE SUMMARY CHART (0.8), RESEARCH RE: REBUTTING PRESUMPTION OF NOTICE (2.4), RESEARCH ON TAX ISSUE (3.8). |
| TULLSON CT* | 10/16/07 | 8.10 | RESEARCH ON TAX ISSUE (1.3), INTELLECTUAL PROPERTY DEFENSE RESEARCH AND MEMO (6.4); WEEKLY CONFERENCE CALL (0.4). |
| TULLSON CT* | 10/17/07 | 0.80 | PREPARE OMNI 21 SUMMARY RESPONSE CHART (0.8). |
| TULLSON CT* | 10/18/07 | 6.30 | PREPARE OMNI 21 SUMMARY RESPONSE CHART (6.3). |
| TULLSON CT* | 10/19/07 | 1.90 | PREPARE OMNI 21 SUMMARY RESPONSE CHART (1.5); NOTICES OF PRESENTMENT (0.4). |
| TULLSON CT* | 10/20/07 | 2.60 | REVIEW AND REVISE OMNI 21 SUMMARY RESPONSE CHART (2.6). |
| TULLSON CT* | 10/21/07 | 0.70 | REVIEW AND REVISE OMNI 21 SUMMARY RESPONSE CHART (0.7). |
| TULLSON CT* | 10/22/07 | 7.60 | TELECONFERENCE TO FORMULATE STRATEGY RE: CLAIMS HEARINGS (0.5); WEEKLY CLAIMS CONFERENCE CALL (1.1); RESEARCH RE: LOCAL NOTICE RULES IN S.D.N.Y. (2.2); OMNI 21 SUMMARY RESPONSE CHART (3.8). |
| TULLSON CT* | 10/23/07 | 6.00 | RESEARCH AND DRAFTING OF MEMO ON LOCAL NOTICE RULES (4.1), LATE RESPONSES AND EDITS TO OMNI 21 SUMMARY RESPONSE CHART (1.9). |
| TULLSON CT* | 10/24/07 | 1.30 | REVIEW AND REVISE OMNI 21 RESPONSE CHART EDITS (1.3). |
| TULLSON CT* | 10/25/07 | 1.70 | REVIEW PROOF OF CLAIM STATUS FOR VARIOUS ASBESTOS CLAIMS AND EDIT ORDERS (1.7). |
| TULLSON CT* | 10/26/07 | 3.80 | PREPARE SUMMARY FOR FILED MOTION TO AMEND (1.4), RESEARCH RE: SERVICE (0.2), DRAFT NOTICES (1.0), DOCKET UPDATES AND RESEARCH (1.2). |

B43E

| TULLSON CT* | 10/29/07 | 4.10 | TELECONFERENCE WITH CLAIMS TEAM (0.7), RESEARCH RE: NOTICE REQUIREMENTS UNDER STATE AND FEDERAL LAW (3.2), DRAFT EMAIL RE: STIPULATIONS RE: ASBESTOS CLAIMANTS (0.2). |

TULLSON CT*   10/30/07   5.70   NOTICE RESEARCH, APPLICABILITY OF FED.
R. CIV. P. 4 (0.5), DRAFT AND EDIT NOTICE
OF ENTRY OF ORDER TEMPLATES (2.0);
CONFERENCE RE: NOTICE ISSUE AND LATE
FILED CLAIMS (0.5), WEEKLY CLAIMS
CONFERENCE CALL (0.6), RESEARCH RE:
STRATEGY TO RECONSIDER ORDER (1.6),
DRAFTING, EDITING, AND EMAILING OMNIBUS
20 NOTICE OF ENTRY TEMPLATES (0.5).

TULLSON CT*   10/31/07   8.60   RESEARCH AND MEMO RE: STRATEGIES TO
REVIVE EXPUNGED CLAIM (8.4), DOCKET
SEARCH AND EMAIL RE: AMERICAN RECYCLING
CLAIM (0.2).

**112.20**

WHARTON JN   10/01/07   9.20   TELECONFERENCE WITH M. MACHEN OF
SONNENSCHEIN, COUNSEL TO UNITED
PLASTICS GROUP, RE: CLAIM (0.2);
FORMULATE STRATEGY RE: DECEMBER 6
CLAIMS HEARING (0.8); CLAIMS
SETTLEMENTS (0.8), DEPARTMENT OF LABOR
CLAIM (0.6), TOWER AUTOMOTIVE CLAIM
(0.8), FREESCALE CLAIM (0.2), AMENDING
SCHEDULES (0.5), TAX CLAIMS (0.4),
LITIGATING CLAIMS (0.6), AND ESTIMATING
CLAIMS (0.5); MEETING WITH T. BEHNKE OF
FTI RE: CLAIMS ISSUES (1.5); PREPARE FOR
DEC. 7 CLAIMS HEARING (0.8); RESPOND TO
INQUIRY FROM SEMBACH RE: CLAIMS (0.2);
REVIEW SETTLEMENT AGREEMENT RE: TIMKEN
CLAIM (0.2); FINALIZE STIPULATIONS
RESOLVING CLAIMS (0.3); REVIEW DOCKET
RE: CLAIMS-RELATED PLEADINGS (0.4);
REVIEW CLAIMS-RELATED CORRESPONDENCE
(0.4).

| | | | |
|---|---|---|---|
| WHARTON JN | 10/02/07 | 9.40 | REVIEW CLAIMS-RELATED CORRESPONDENCE (0.2); FORMULATE STRATEGY RE: DECEMBER 6 CLAIMS HEARING (1.0), AMENDING SCHEDULES (0.2), RESOLVING CLAIMS (0.2), DIRECTORS' CLAIMS (0.2), DEPARTMENT OF LABOR CLAIM (0.6), SOLECTRON CLAIM (0.2), LOW-VARIANCE CLAIMS (0.4); ESTIMATING CLAIMS (0.7), LITIGATING CLAIMS (0.5), MICHIGAN TAX CLAIM (0.2), AND OHIO TAX CLAIM (0.2); TELECONFERENCES WITH D. UNRUE OPF DELPHI RE: AMENDING SCHEDULES (0.5) AND PRESENTATION TO STAKEHOLDERS RE: CLAIMS (0.8); TELECONFERENCES WITH J. ROBINSON OF FTI (0.1) AND K. KUBY OF FTI (0.1) RE: CLAIMS; FINALIZE STIPULATIONS RESOLVING CLAIMS (0.2); WORK ON TOWER CLAIM (1.3) AND AZIMUTH NORTH AMERICA CLAIM (0.5); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.2), WORK ON CLAIMS OF 3M (0.2); TELECONFERENCE WITH COUNSEL FOR MILLENNIUM INDUSTRIES RE: MEET AND CONFER FOR CLAIM (0.7); REVISE STIPULATION RE: CADENCE INNOVATIONS' DUPLICATE CLAIM (0.2). |
| WHARTON JN | 10/03/07 | 11.70 | WORK ON LITIGATING TOWER CLAIM (2.1) AND AZIMUTH CLAIM (1.2); FORMULATE STRATEGY RE: RESOLVING CLAIMS (0.9), ESTIMATING CLAIMS (0.4); PREPARE NOTICES OF PRESENTMENT RE: STIPULATIONS RESOLVING CLAIMS (0.4); WORK ON RESOLVING CLAIMS OF HARCO (0.2), TYCO (0.4), DEPARTMENT OF LABOR (0.6), TECHNOLOGY PROPERTIES LTD. (0.3), AIG (0.4), CITY OF VANDALIA (0.3), CHERRY CORP. (0.3), SOLECTRON (0.2); DRAFT LETTER TO R. MOTHERSHEAD OF AZIMUTH RE: CLAIM (0.3); PREPARE FOR MEETING WITH WHITE & CASE RE: CLAIMS (1.3); REVISE CLAIMS HEARING PLANNER CHART (0.7); TELECONFERENCES WITH B. TELGEN OF DELPHI RE: CLAIMS (0.2), D. UNRUE, OF DELPHI, T. BEHNKE AND A. FRANKUM OF FTI, RE: CLAIMS ISSUES (0.9), K. CRAFT OF DELPHI RE: CLAIMS (0.2), N. BERGER OF TOGUT RE: CLAIMS (0.4). |

B43E

| WHARTON JN | 10/04/07 | 13.60 | PREPARE FOR MEETING WITH STAKEHOLDERS' COUNSEL RE: CLAIMS (0.5) AND REVISE PRESENTATION RE: SAME (0.5); REVIEW AND REVISE CHART SUMMARIZING TOP 50 CLAIMS (0.8); REVIEW CORRESPONDENCE RE: CLAIM OF SPS TECHNOLOGIES (0.2); REVIEW CORRESPONDENCE RE: CLAIMS (0.3); FORMULATE STRATEGY RE: RESOLVING CLAIMS (0.8), MILLENNIUM INDUSTRIES' CLAIM (0.2), LIGHTSOURCE CLAIM (0.4), AND UNTIMELY CLAIMS (0.4); REVIEW SETTLEMENT AGREEMENT RE: TIMKEN CLAIM (0.3); CONTINUE WORK ON STATEMENTS OF DISPUTED ISSUES RE: CLAIMS OF TOWER AUTOMOTIVE (0.8) AND AZIMUTH NORTH AMERICA (0.8); ATTEND WEEKLY CLAIMS MANAGEMENT MEETING WITH D. UNRUE AND K. CRAFT OF DELPHI, T. BEHNKE OF FTI (4.1); MET WITH T. BEHNKE AND J. ROBINSON OF FTI RE: CLAIMS (0.4); PREPARE NOTICE RE: ENTRY OF ORDER FOR ESTIMATED CLAIMS (0.3); WORK ON CLAIMS OF JOHN E. BENZ & CO. (0.2), HARCO (0.2), FIRST CHOICE HEATING (0.2), PBR COLUMBIA (0.3), TIMKEN (0.2), COMERICA (0.2), CADENCE (0.3), HYUNDAI (0.2) SPS TECHNOLOGIES (0.2), L. MARION (0.2), AIG (0.2), AND DEPARTMENT OF LABOR (0.2); REVIEW SETTLEMENT AGREEMENT RE: SOLECTRON CLAIM (0.2). |
|---|---|---|---|
| WHARTON JN | 10/05/07 | 8.20 | CONTINUE WORK ON CLAIMS OF DEPARTMENT OF LABOR (0.3), TIMKEN (0.2), AIG (0.3), L. MARION (0.2), COMERICA (0.4), STATE OF WISCONSIN (0.4); SPS TECHNOLOGIES (0.3), FNOK (0.2), CADENCE (0.3), AND UNIVERSAL TOOL (0.3); WORK ON LITIGATING TOWER AUTOMOTIVE CLAIMS (1.6); FORMULATE STRATEGY RE: OCT. 10 CLAIMS HEARING (0.8); REVIEW CLAIMS-RELATED CORRESPONDENCE (0.4) AND DOCKET FOR CLAIMS-RELATED PLEADINGS (0.2); REVIEW NOTICE RE: ESTIMATED CLAIMS (0.2); TELECONFERENCE WITH A. WINCHELL OF TOGUT (0.3), K. CRAFT (0.2) AND B. TELGEN OF DELPHI (0.2), AND D. UNRUE AND J. RUHM OF DELPHI (0.2) RE: CLAIMS; FORMULATE STRATEGY RE: LITIGATING CLAIMS (1.2). |
| WHARTON JN | 10/07/07 | 5.10 | REVISE AZIMUTH STATEMENT OF DISPUTED ISSUES (0.8); FORMULATE STRATEGY RE: UNTIMELY CLAIMS (0.5), LOW-VARIANCE CLAIMS (0.7); WORK ON CLAIMS OF BRUSH WELLMAN (0.2), L. MARION (0.3), 3M (0.2), TAKATA CORP. (0.2), HARCO (0.2), TOWER (0.3), AIG (0.2), COMERICA (0.3), AND PBR COLUMBIA (0.3); PREPARE FOR OCT. 10 CLAIMS HEARING (0.3) AND OCT. 26 CLAIMS HEARING (0.3); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.3). |

B43E

| WHARTON JN | 10/08/07 | 8.60 | CONTINUE WORK ON STATEMENTS OF DISPUTED ISSUES RE: CLAIMS OF AZIMUTH (1.9) AND TOWER AUTOMOTIVE (1.9); FORMULATE STRATEGY RE: RESOLVING CLAIMS (0.5); TELECONFERENCES WITH R. FLETEMYER (0.2) AND K. KUBY (0.2) OF FTI RE: CLAIMS; TELECONFERENCE WITH D. DUNN OF AKIN GUMP, COUNSEL TO TOWER LIQUIDATING TRUST, RE: CLAIM (0.3); PREPARE FOR OCT. 10 CLAIMS HEARING (1.6); FORMULATE STRATEGY RE: ESTIMATING CLAIMS (0.3); REVIEW U.S. XPRESS' MOTION FOR LEAVE TO FILE UNTIMELY CLAIM (0.4); WORK ON STIPULATION RE: DUPLICATE CADENCE INNOVATION CLAIM (0.3); PREPARE FOR WEEKLY CLAIMS MANAGEMENT CALL (0.5); FORMULATE STRATEGY RE: RESOLVING TOP 50 CLAIMS (0.5). |
| WHARTON JN | 10/09/07 | 6.90 | REVIEW CADENCE INNOVATIONS' MOTION TO WITHDRAW REFERENCE (0.3); PREPARE FOR OCT. 10 CLAIMS HEARING (1.9) AND OCT. 26 CLAIMS HEARING (0.2); FORMULATE STRATEGY RE: CLAIMS OF AZIMUTH NORTH AMERICA (0.2) AND TECHNOLOGY PROPERTIES (0.2); FORMULATE STRATEGY RE: UNTIMELY CLAIMS (0.3); TELECONFERENCE RE: WEEKLY CLAIMS MANAGEMENT MEETING WITH D. UNRUE AND K. CRAFT OF DELPHI, T. BEHNKE OF FTI (2.5); TELECONFERENCE WITH N. COHEN, COUNSEL TO U.S. XPRESS, RE: MOTION FOR LEAVE TO FILE UNTIMELY CLAIM (0.3); TELECONFERENCE WITH K. LAUTER, COUNSEL TO D. WRIGHT RE: MOTION FOR LEAVE TO FILE UNTIMELY CLAIM (0.2); REVISE DECLARATION OF E. KURTZMAN OF KCC RE: UNTIMELY CLAIMS (0.5); REVISE PROPOSED ORDER RE: UNTIMELY CLAIMS (0.3). |
| WHARTON JN | 10/10/07 | 10.60 | PREPARE FOR (2.8) AND ATTEND (0.5) CLAIMS HEARING; PREPARE ORDER EXPUNGING CERTAIN UNTIMELY CLAIMS (0.5); FORMULATE STRATEGY RE: RESOLVING TOP 50 CLAIMS (0.9); AMENDING SCHEDULED CLAIMS (0.7); AZIMUTH NORTH AMERICA CLAIM (0.3); PREPETITION LITIGANTS WHO DID NOT FILE PROOFS OF CLAIM (0.3); CADENCE INNOVATIONS' MOTION TO WITHDRAW REFERENCE (0.4); LITIGATING CLAIMS (0.5); REVIEW UNTIMELY CLAIMS (0.5) AND FORMULATE STRATEGY RE: SAME (0.5); REVIEW DOCKET RE: CLAIMS-RELATED CORRESPONDENCE (0.4); DRAFT CORRESPONDENCE TO R. MOTHERSHEAD RE: AZIMUTH CLAIM (0.2); FINALIZE STATEMENT OF DISPUTED ISSUE RE: TOWER AUTOMOTIVE CLAIM (1.4); WORK ON FILING OF STATEMENTS OF DISPUTED ISSUES RE: OHIO (0.2) AND MICHIGAN (0.2) TAX CLAIMS; REVIEW SOLECTRON'S COMMENTS TO SETTLEMENT PAPERS RE: CLAIM (0.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN      10/11/07      9.90    TELECONFERENCE WITH D. UNRUE OF DELPHI,
                                      T. BEHNKE AND A. FRANKUM OF FTI, RE:
                                      CLAIMS (0.7); FORMULATE STRATEGY RE:
                                      23RD OMNIBUS CLAIMS OBJECTION (0.5),
                                      LITIGATING CLAIMS (1.4), AMENDING
                                      SCHEDULES (1.3), TOWER CLAIM (1.6),
                                      FORMER OFFICERS' CLAIMS (0.2), TPL
                                      CLAIM (0.4), 22ND OMNIBUS CLAIMS
                                      OBJECTION (0.4); REVIEW UNTIMELY CLAIMS
                                      (0.8); REVIEW CORRESPONDENCE TO SPS
                                      TECHNOLOGIES RE: CLAIMS (0.3); PREPARE
                                      FOR OCT. 26 HEARING RE: CLAIMS (0.4);
                                      PREPARE NOTICES RE: ESTIMATED CLAIMS
                                      (0.5); TELECONFERENCE WITH D. UNRUE OF
                                      DELPHI RE: CLAIMS (0.3); REVIEW
                                      RESPONSES TO 21ST OMNIBUS CLAIMS
                                      OBJECTION (0.5) AND CLAIMS-RELATED
                                      CORRESPONDENCE (0.4); TELECONFERENCE
                                      WITH D. DUNN OF AKIN GUMP, TOWER TRUST
                                      COUNSEL, RE: CLAIM (0.2).

WHARTON JN      10/12/07      8.10    TELECONFERENCE WITH K. CRAFT OF DELPHI
                                      RE: TOWER CLAIM (0.5); MEET AND CONFER
                                      RE: TOWER CLAIM WITH D. DUNN AND M.
                                      MASELLA OF AKIN GUMP (1.0); WORK ON
                                      AMENDMENTS TO SCHEDULES (1.2);
                                      FORMULATE STRATEGY RE: 23RD OMNIBUS
                                      CLAIMS OBJECTION (0.9), TECHNOLOGY
                                      PROPERTIES CLAIMS (0.5), CADENCE CLAIM
                                      (0.4), TOWER CLAIM (2.0), LITIGANTS WHO
                                      FAILED TO FILE CLAIM (0.3), AND UNTIMELY
                                      CLAIMS (1.3).

WHARTON JN      10/14/07      5.20    REVIEW AND REVISE CASE ADMINISTRATION
                                      TASK LIST RE: CLAIMS MATTERS (0.4);
                                      REVIEW AND REVISE DRAFT PRESENTATION
                                      FOR STATUTORY COMMITTEES RE: CLAIMS
                                      UPDATE (0.8); FORMULATE STRATEGY RE:
                                      RESOLUTION OF TOP 50 CLAIMS (0.9), AIG
                                      CLAIMS (0.3), TECHNOLOGY PROPERTIES
                                      LIMITED CLAIMS (0.4), AZIMUTH NORTH
                                      AMERICA CLAIM (0.3), AND UNTIMELY
                                      CLAIMS (0.4); WORK ON OBJECTION TO
                                      CERTAIN HR-RELATED CLAIMS (0.5);
                                      PREPARE FOR OCT. 26 CLAIMS HEARING
                                      (0.4); WORK ON LITIGATION OF TOWER
                                      AUTOMOTIVE CLAIM (0.8).

B43E

| | | | |
|---|---|---|---|
| WHARTON JN | 10/15/07 | 9.60 | FORMULATE STRATEGY RE: TOP 50 CLAIMS (1.2), HUMAN RESOURCES CLAIMS (0.3), TPL CLAIM (0.8), LITIGATING CLAIMS (0.3), TOWER AUTOMOTIVE CLAIM (2.1); PREPARE FOR OCT. 25 OMNIBUS HEARING RE: CLAIMS MATTERS (0.3) AND OCT. 26 CLAIMS HEARING (0.3); WORK ON AMENDMENTS TO SCHEDULES (0.2); TELECONFERENCE WITH R. MOTHERSHEAD OF AZIMUTH NORTH AMERICA (0.1); WORK ON CHERRY GMBH CLAIM (0.5); TELECONFERENCE WITH H. BAER OF LATHAM & WATKINS RE: CLAIMS ISSUES (0.1); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.2); TELECONFERENCE WITH T. BEHNKE AND J. TRIANA OF FTI AND L. DIAZ OF SKADDEN RE: CLAIMS ISSUES (1.0); REVIEW MOTION OF S. REESE TO FILE LATE CLAIM (0.3); REVIEW SETTLEMENT AGREEMENT RE: WHITNEY CLAIMS (0.2); WORK ON 22ND (0.3) AND 23RD (0.3) OMNIBUS CLAIMS OBJECTIONS; WORK ON CADENCE INNOVATIONS CLAIM (0.2), AIG CLAIM (0.2); FORMULATE STRATEGY RE: UNTIMELY CLAIMS (0.3) AND LITIGANTS WITH NO PROOF OF CLAIM (0.4). |
| WHARTON JN | 10/16/07 | 10.80 | REVIEW CLAIMS-RELATED CORRESPONDENCE (0.5); WORK ON CLAIMS OF CHERRY GMBH (0.3), CTS CORP. (0.2), DEPT. OF LABOR (0.2), CADENCE INNOVATIONS (0.2), BENEKE KALIKO (0.2), FREUDENBERG-NOK (0.2); PBR COLUMBIA (0.2), COMERICA (0.2), 3M (0.2), A. PARISCHA (0.2); REVIEW AFFIDAVITS OF SERVICE RE: CLAIMS PLEADINGS (0.3); REVIEW COUNTERPOISES TO ESTIMATION MOTION (0.3); WORK ON 22ND OMNIBUS CLAIMS OBJECTION (0.9), 23RD OMNIBUS CLAIMS OBJECTION (0.3); PREPARE FOR NOV. 8 CLAIMS HEARING (0.5); FORMULATE STRATEGY RE: TPL CLAIM (0.5), OCT. 26 CLAIMS HEARING (0.9), RESOLVING TOP 50 CLAIMS (1.5), S. REESE MOTION TO FILE LATE CLAIM (0.7), TPL CLAIM (0.4), ENVIRONMENTAL CLAIMS (0.3); TELECONFERENCE WITH R. FLETEYMEYR OF FTI RE: CLAIMS ISSUES (0.1); PREPARE FOR WEEKLY CLAIMS MANAGEMENT MEETING (1.0); TELECONFERENCE WITH D. DRAGICH OF FOLEY & LARDNER RE: CLAIMS ISSUES (0.2); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN        10/17/07      10.90   REVIEW METALFORMING TECHNOLOGIES'
                                        DEPOSITION REQUEST (0.2); PREPARE FOR
                                        WEEKLY CLAIMS MANAGEMENT MEETING (0.7);
                                        ATTEND WEEKLY CLAIMS MANAGEMENT MEETING
                                        WITH D. UNRUE, J. DELUCA, C. MICHELS,
                                        AND K. CRAFT OF DELPHI AND T. BEHNKE OF
                                        FTI (2.0); FORMULATE STRATEGY RE: S.
                                        REESE MOTION TO FILE LATE CLAIM (0.9);
                                        FORMULATE STRATEGY RE: LITIGATION OF
                                        TOWER AUTOMOTIVE CLAIM (0.9);
                                        TELECONFERENCES WITH H. BAER OF LATHAM
                                        & WATKINS (0.2), R. FLETEMEYER OF FTI
                                        (0.2), AND A. WINCHELL OF TOGUT (0.2)
                                        RE: CLAIMS ISSUES; FORMULATE STRATEGY
                                        RE: AIG CLAIM (0.3), PERSONAL
                                        INDEMNIFICATION CLAIMS (0.7); WORK ON
                                        OBJECTION TO TECHNOLOGY PROPERTIES'
                                        RULE 3018 MOTION (0.3); WORK ON 23RD
                                        OMNIBUS CLAIMS OBJECTION (0.9);
                                        FORMULATE STRATEGY RE: 22ND OMNIBUS
                                        CLAIMS OBJECTION (0.7); WORK ON CADENCE
                                        STIPULATION (0.5); FORMULATE STRATEGY
                                        RE: LITIGATING CLAIMS (0.8); WORK ON
                                        CLAIMS OF AB AUTOMOTIVE (0.3), BASF
                                        (0.2), COLLINS & AIKMAN (0.2), 3M (0.3),
                                        AUTOMODULAR (0.2), AND GENERAL PRODUCTS
                                        (0.2).

WHARTON JN        10/18/07       9.70   REVIEW AND REVISE OBJECTION TO
                                        SPECIALTY COATINGS' MOTION TO VACATE
                                        ORDER MODIFYING CLAIM (2.2); REVIEW AND
                                        REVISE OBJECTION TO S. REESE MOTION TO
                                        FILE LATE CLAIM (0.8); REVIEW AND REVISE
                                        OBJECTION TO TECHNOLOGY PROPERTIES'
                                        RULE 3018 MOTION (0.8); FORMULATE
                                        STRATEGY RE: OBJECTIONS TO CLAIMS FOR
                                        PERSONAL INDEMNIFICATION (0.8); WORK ON
                                        RESOLVING CLAIMS OF CHERRY GMBH (0.2),
                                        3M (0.2), AND AIG (0.3); CONTINUE TO
                                        PREPARE FOR OCT. 25 OMNIBUS HEARING RE:
                                        CLAIMS MATTERS (0.3) AND OCT. 26 CLAIMS
                                        HEARING (0.3); REVIEW RESPONSES TO 21ST
                                        OMNIBUS CLAIMS OBJECTION (0.5);
                                        TELECONFERENCE WITH R. FLETEMEYER OF
                                        FTI RE: CLAIMS (0.2); FORMULATE
                                        STRATEGY RE: RESOLVING TOP 50 CLAIMS
                                        (1.5); REVIEW DRAFT OF 23RD OMNIBUS
                                        CLAIMS OBJECTION (0.7); TELECONFERENCE
                                        WITH D. DRAGICH OF FOLEY & LARDNER RE:
                                        CLAIMS (0.2); REVIEW NOTICE OF
                                        DEPOSITION SERVED BY METALFORMING
                                        TECHNOLOGIES INC. (0.3); REVIEW DOCKET
                                        RE: CLAIMS-RELATED PLEADINGS (0.2);
                                        REVIEW CLAIMS-RELATED CORRESPONDENCE
                                        (0.2).

B43E

WHARTON JN      10/19/07      6.30   REVIEW CLAIMS-RELATED CORRESPONDENCE
                                     (0.2); TELECONFERENCE WITH R.
                                     MOTHERSHEAD OF AZIMUTH NORTH AMERICA
                                     RE: CLAIM (0.2); WORK ON CLAIMS HEARING
                                     SCHEDULING ORDER (0.2); CONTINUE WORK
                                     ON RESPONSE TO MTI NOTICE OF DEPOSITION
                                     RE: CLAIM (0.2); CONTINUE WORK ON 23RD
                                     OMNIBUS CLAIMS OBJECTION (0.4);
                                     CONTINUE TO REVIEW RESPONSES TO 21ST
                                     OMNIBUS CLAIMS OBJECTION (0.9); REVIEW
                                     NOTICES OF PRESENTMENT RE: STIPULATION
                                     TO BE HANDED UP AT OCT. 26 CLAIMS HEARING
                                     (0.5); CONTINUE WORK ON CLAIMS
                                     ASSERTING PERSONAL INDEMNIFICATION
                                     (1.0); TELECONFERENCES WITH R.
                                     FLETEMEYER OF FTI (0.2) AND K. CRAFT OF
                                     DELPHI (0.2) RE: CLAIMS ISSUES; WORK ON
                                     RESOLVING CHERRY GMBH CLAIM (0.2); WORK
                                     ON TECHNOLOGY PROPERTIES CLAIM (0.6)
                                     AND TELECONFERENCE WITH W. SMITH,
                                     COUNSEL FOR TECHNOLOGY PROPERTIES RE:
                                     SAME (0.2); CONTINUE TO REVIEW AND
                                     REVISE OBJECTION TO SPECIALTY COATINGS'
                                     MOTION TO VACATE ORDER MODIFYING CLAIM
                                     (0.4); CONTINUE TO PREPARE FOR OCT. 25
                                     OMNIBUS HEARING RE: CLAIMS MATTERS
                                     (0.4) AND OCT. 26 CLAIMS HEARING (0.5).

WHARTON JN      10/21/07      9.20   FORMULATE STRATEGY RE: LITIGATING
                                     CLAIMS (0.9), ENVIRONMENTAL CLAIMS
                                     (0.5); WORK ON 23RD OMNIBUS CLAIMS
                                     OBJECTION (0.5); WORK ON CLAIMS OF
                                     KILROY REALTY (0.3), HOWARD COUNTY
                                     (0.2), CALVARY DESIGN / LONGACRE MASTER
                                     FUND (0.4), MILLENNIUM INDUSTRIES
                                     (0.2), TOWER AUTOMOTIVE (0.3);
                                     TECHNOLOGY PROPERTIES LTD. (0.2),
                                     FORMER OFFICERS (0.6), BRUSH WELLMAN
                                     (0.3), METALFORMING TECHNOLOGIES INC.
                                     (0.3), MICHIGAN DEPARTMENT OF
                                     ENVIRONMENTAL QUALITY (0.3), EEOC
                                     (0.3), 3M (0.2), AB AUTOMOTIVE (0.2),
                                     BASF (0.2), COLLINS & AIKMAN (0.2),
                                     GENERAL PRODUCTS (0.2), ACTCO TOOL
                                     (0.3), AND COMERICA (0.3); REVIEW
                                     RESPONSES TO 21ST OMNIBUS CLAIMS
                                     OBJECTION (0.8) AND PREPARE OMNIBUS
                                     REPLY RE: SAME (0.4); PREPARE FOR NOV.
                                     16 CLAIMS HEARING (0.5) AND OCT. 26
                                     CLAIMS HEARING (0.3); REVIEW AND REVISE
                                     CASE ADMINISTRATION TASK LIST RE:
                                     CLAIMS MATTERS (0.5).

| | | | |
|---|---|---|---|
| WHARTON JN | 10/22/07 | 10.60 | REVIEW AND REVISE CASE ADMINISTRATION TASK LIST RE: CLAIMS (0.3); FORMULATE STRATEGY RE: UPCOMING HEARINGS (1.1); REVIEW AND FORMULATE STRATEGY RE: SECTION OF PLAN RE: CLAIMS (0.4); TELECONFERENCE WITH T. BEHNKE AND J. TRIANA OF FTI RE: CLAIMS (0.4); FORMULATE STRATEGY RE: TAX CLAIMS (0.8), ENVIRONMENTAL CLAIMS (0.4), LITIGATING CLAIMS (1.0), PERSONAL INDEMNIFICATION CLAIMS (0.3), SERVICE ISSUES (0.3); WORK ON TOWER AUTOMOTIVE CLAIM (0.8); REVIEW DOCKET FOR CLAIMS-RELATED PLEADINGS (0.3); WORK ON CLAIMS OF TECHNOLOGY PROPERTIES LTD. (0.6); PREPARE FOR NOV. 16 CLAIMS HEARING (0.4); REVIEW RESPONSES TO 21ST OMNIBUS CLAIMS OBJECTION AND REVISE CHART SUMMARIZING SUCH RESPONSES (1.4); WORK ON OBJECTION TO S. REESE MOTION TO FILE LATE CLAIM (0.5); REVIEW SETTLEMENT AGREEMENT RE: CLAIM OF CITY OF VANDALIA (0.2); WORK ON 23RD OMNIBUS CLAIMS OBJECTION (1.4). |
| WHARTON JN | 10/23/07 | 11.30 | WORK ON OMNIBUS REPLY TO RESPONSES TO 21ST OMNIBUS CLAIMS OBJECTION (0.8); WORK ON CLAIMS OF JP MORGAN (0.2), PBR COLUMBIA (0.2), TOWER AUTOMOTIVE (1.1), TECHNOLOGY PROPERTIES (1.4), METALFORMING TECHNOLOGIES (0.3), BENECKE KALIKO (0.2), TIMKEN (0.2), EEOC (0.3), LORD CORP. (0.2), AND SPS TECHNOLOGIES (0.2); FORMULATE STRATEGY RE: PERSONAL INDEMNIFICATION CLAIMS (0.5), LITIGATING CLAIMS (0.5); REVIEW AND REVISE 23RD OMNIBUS CLAIMS OBJECTION (0.7); PREPARE FOR OCT. 25 OMNIBUS HEARING (0.9) AND OCT. 26 CLAIMS HEARING (0.8); TELECONFERENCE WITH W. COSNOWSKI OF DELPHI RE: CLAIMS ISSUES (0.3); TELECONFERENCE WITH W. COSNOWSKI AND T. TWOMEY OF DELPHI AND VARIOUS LAWYERS FOR WHITE & CASE RE: CLAIMS (1.5); REVIEW RESPONSES TO 21ST OMNIBUS CLAIMS OBJECTION (0.2); WORK ON 22ND OMNIBUS CLAIMS OBJECTION (0.2); TELECONFERENCE WITH W. SMITH, COUNSEL TO TECHNOLOGY PROPERTIES RE: CLAIM (0.2); TELECONFERENCE WITH S. REESE RE: HIS MOTION TO FILE LATE CLAIM (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 10/24/07 | 7.50 | CONTINUE TO WORK ON CLAIMS OF TECHNOLOGY PROPERTIES (0.6) AND TELECONFERENCE WITH W. SMITH, COUNSEL TO TECHNOLOGY PROPERTIES, RE: SAME (0.2); CONTINUE TO PREPARE FOR OCT. 25 OMNIBUS HEARING (0.9) AND OCT. 26 CLAIMS HEARING (0.6); FINISH WORK ON OMNIBUS REPLY RE: 21ST OMNIBUS CLAIMS OBJECTION (2.2); CONTINUE TO WORK ON CLAIMS OF EEOC (0.3), 3M (0.2), METALFORMING TECHNOLOGIES (0.4), CITY OF VANDALIA (0.2), ARNOLD CENTER (0.2); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.2); CONTINUE TO REVIEW 22ND (0.6) AND 23RD OMNIBUS CLAIMS OBJECTION (0.9). |
| WHARTON JN | 10/25/07 | 13.50 | PREPARE FOR (3.1) AND ATTEND (1.9) OMNIBUS HEARING; PREPARE FOR OCT. 26 CLAIMS HEARING (2.3); ATTEND WEEKLY CLAIMS MANAGEMENT MEETING (2.5); REVIEW AND REVISE 22ND OMNIBUS CLAIMS OBJECTION, ORDER, AND PERSONALIZED NOTICE (2.3); WORK ON CLAIMS OF EEOC (0.2), METALFORMING TECHNOLOGIES (0.2), AND TOWER AUTOMOTIVE (0.5); FORMULATE STRATEGY RE: RESOLVING CLAIMS (0.5). |
| WHARTON JN | 10/26/07 | 9.80 | PREPARE FOR (2.7) AND ATTEND (1.8) CLAIMS HEARING; FINISH WORK ON AND FILE 22ND OMNIBUS CLAIMS OBJECTION (1.9); FORMULATE STRATEGY RE: RESOLVING CLAIMS (0.5) AND CLAIMS OF AIG (0.2), KILROY REALTY (0.3), AND AB AUTOMOTIVE (0.3); REVIEW STIPULATIONS PRESENTED AT OCT. 26 CLAIMS HEARING (0.8); CONTINUE WORK ON CLAIMS OF EEOC (0.2), METALFORMING TECHNOLOGIES (0.3), AND TOWER AUTOMOTIVE (0.5); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.3). |
| WHARTON JN | 10/28/07 | 5.40 | CONTINUE WORK ON 23RD OMNIBUS CLAIMS OBJECTION (1.0); FORMULATE STRATEGY RE: LITIGATING CLAIMS (1.8); WORK ON CLAIMS OF AZIMUTH NORTH AMERICA (0.2), AIG (0.2), TECHNOLOGY PROPERTIES (0.3), AMERICAN RECYCLING AND MANUFACTURING (0.2), NUTECH (0.1), BOSCH GMBH (0.2), TOWER (0.3), KILROY (0.2), LIGHTSOURCE (0.2), TIMKEN (0.2), BRIX GROUP (0.3), AND AB AUTOMOTIVE (0.2). |

B43E

| WHARTON JN | 10/29/07 | 9.10 | REVIEW AND REVISE CASE ADMINISTRATION TASK LIST RE: CLAIMS MATTERS (0.5); CONTINUE WORK ON CLAIMS OF TIMKEN (0.2), AB AUTOMOTIVE (0.4), EEOC (0.3), KILROY REALTY (0.4), LIGHTSOURCE (0.2), AND TOWER AUTOMOTIVE (0.3); FINISH REVIEWING STIPULATIONS PRESENTED AT OCT. 26 CLAIMS HEARING (0.4); TELECONFERENCE WITH B. TELGEN OF DELPHI RE: CLAIMS (0.2); FORMULATE STRATEGY RE: UPCOMING CLAIMS HEARINGS (1.3) AND RESOLVING CLAIMS (1.6); CONTINUE WORK ON 23RD OMNIBUS CLAIMS OBJECTION (2.5); REVIEW CLAIMS-RELATED CORRESPONDENCE (0.5) AND CLAIMS-RELATED PLEADINGS ON DOCKET (0.3). |
|---|---|---|---|
| WHARTON JN | 10/30/07 | 11.20 | PREPARE FOR MEETING WITH COUNSEL TO PLAN INVESTORS (0.4) AND TELECONFERENCE WITH D. UNRUE AND J. DELUCA OF DELPHI, T. BEHNKE AND A. FRANKUM OF FTI, RE: SAME (0.6); FORMULATE STRATEGY RE: PAYMENT OF ADMINISTRATIVE CLAIMS (0.2), RESOLUTION OF UTILITY CLAIM (1.3), CURE PAYMENT ISSUES (0.3), RESOLVING CLAIMS (1.7); TELECONFERENCE WITH M. HESTER, D. CASSIDY AND D. POOL OF DELPHI RE: UTILITY CLAIM (0.4); CONTINUE WORK ON CLAIMS OF TOWER AUTOMOTIVE (0.4), EEOC (0.3), CHERRY GMBH (0.2), BRUSH WELLMAN (0.5), FORMER EMPLOYEES (0.2), AB AUTOMOTIVE (0.2), BRIX GROUP (0.2), AND MJ CELCO (0.2) AND 23RD OMNIBUS CLAIMS OBJECTION (2.8); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.2) AND CLAIMS-RELATED CORRESPONDENCE (0.2); FORMULATE STRATEGY RE: LOW-VARIANCE CLAIMS (0.6) AND CLAIM OF UNIVERSAL TOOL (0.3). |
| WHARTON JN | 10/31/07 | 7.50 | CONTINUE TO WORK ON CLAIMS OF BRUSH WELLMAN (0.3), EEOC (0.3), HYUNDAI (0.2), UNIVERSAL TOOL (1.0), AB AUTOMOTIVE (0.2), KILROY REALTY (0.4), TECHNOLOGY PROPERTIES (0.3), AND THE BRIX GROUP (0.3); TELECONFERENCE WITH B. TELGEN RE: CLAIMS (0.1); CONTINUE WORK ON 23RD OMNIBUS CLAIMS OBJECTION (1.0); FORMULATE STRATEGY RE: RESOLVING CLAIMS (1.5), UTILITY CLAIM (0.3), LOW-VARIANCE CLAIMS (1.1); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.2) AND CLAIMS-RELATED CORRESPONDENCE (0.3). |

                                    248.90

**Total Associate/Law Clerk    1,549.30**

| DEMMA J | 10/01/07 | 2.60 | UPDATE STIPULATION TRACKING CHART (0.6); PREPARE BLACKLINES OF STIPULATIONS FROM SEPTEMBER 27, 2007 HEARING (0.6); UPDATE CLAIMS HEARING PLANNER (0.7); PREPARE DOCUMENTS RE: G. WHITNEY FOR ATTORNEY REVIEW (0.7). |
|---|---|---|---|

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 10/02/07 | 3.10 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.8); UPDATE STIPULATION TRACKING CHART (0.6); PREPARE STIPULATIONS ON DISK (0.6); PREPARE/FILE VARIOUS NOTICES OF CLAIMS OBJECTION HEARING (1.1). |
| DEMMA J | 10/03/07 | 6.60 | CREATE STIPULATION TRACKING CHART FOR SEPTEMBER 10, 2007 HEARING (1.1); PREPARE DRAFT OF SEPTEMBER 10, 2007 AGENDA (4.9); PREPARE/FILE VARIOUS NOTICES OF PRESENTMENT (0.6). |
| DEMMA J | 10/05/07 | 1.20 | DISTRIBUTE RESPONSES TO TWENTY-FIRST OMNIBUS OBJECTION (0.6); PREPARE/FILE NOTICE OF ADJOURNMENT FOR US DEPARTMENT OF LABOR (0.6). |
| DEMMA J | 10/08/07 | 0.60 | REVIEW MOTION TO RECONSIDER RE: LAFONZA WASHINGTON (0.6). |
| DEMMA J | 10/09/07 | 5.40 | PREPARE MATERIALS RE: JAMES NGUYEN FOR ATTORNEY REVIEW (0.6); PREPARE/FILE OCTOBER 10, 2007 HEARING AGENDA (1.1); PREPARE MATERIALS FOR OCTOBER 10, 2007 CLAIMS HEARING (2.6); UPDATE CLAIMS WITHDRAWAL TRACKING CHART (1.1). |
| DEMMA J | 10/10/07 | 2.20 | UPDATE ENTERED STIPULATION TRACKING CHART (1.6); PREPARE/FILE NOTICE OF ADJOURNMENT AND NOTICE OF SUFFICIENCY FOR AZIMUTH (0.6). |
| DEMMA J | 10/11/07 | 3.40 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6); PREPARE CHECKLIST FOR FUTURE CLAIMS HEARINGS (1.1); UPDATE SIGNED STIPULATION FILES (0.6); PREPARE/FILE NOTICE OF ADJOURNMENT FOR MILLENNIUM (1.1). |
| DEMMA J | 10/12/07 | 3.00 | UPDATE MASTER COLOR CHART (0.6); UPDATE CLAIMS OBJECTION FILES (1.1); COORDINATE SERVICE OF ENTERED STIPULATIONS (0.6); PREPARE/FILE VARIOUS NOTICES OF DEADLINES TO FILE A MOTION RE: LATE CLAIMS (0.7). |
| DEMMA J | 10/15/07 | 5.80 | UPDATE OBJECTION RESPONSE FILES (1.1); UPDATE OCTOBER 26, 2007 HEARING AGENDA (3.6); UPDATE STIPULATION TRACKING CHART (1.1). |
| DEMMA J | 10/16/07 | 5.40 | UPDATE OCTOBER 26, 2007 HEARING AGENDA (3.2); PREPARE CASE LAW FOR OCTOBER 26, 2007 HEARING (1.6); PREPARE/DISTRIBUTE OMNIBUS RESPONSES TO CLAIMS TEAM (0.6). |
| DEMMA J | 10/17/07 | 2.30 | PREPARE MATERIALS FOR OCTOBER 26, 2007 HEARING (2.3). |
| DEMMA J | 10/18/07 | 6.80 | PREPARE/DISTRIBUTE OBJECTIONS TO CLAIMS TEAM (3.6); PREPARE MATERIALS FOR OCTOBER 26, 2007 HEARING (1.1); PREPARE SIGNED STIPULATION BINDER FOR OCTOBER 26, 2007 HEARING (2.1). |

B43E

05-44481-rdd   Doc 19256-6   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-2(a)   Pg 58 of 142
Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DEMMA J | 10/19/07 | 8.20 | UPDATE STIPULATION TRACKING CHART (1.6); UPDATE OCTOBER 26, 2007 HEARING AGENDA (1.6); PREPARE MATERIALS FOR OCTOBER 26, 2007 HEARING (2.6); PREPARE/FILE VARIOUS NOTICES OF PRESENTMENT FOR OCTOBER 26, 2007 HEARING (1.8); PREPARE/FILE OBJECTION TO SPECIALTY COATINGS (0.6). |
| DEMMA J | 10/22/07 | 2.60 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.8); MEETING WITH CLAIMS TEAM (0.7); PREPARE AGENDA FOR OCTOBER 26, 2007 HEARING (1.1). |
| DEMMA J | 10/24/07 | 2.80 | PREPARE/FILE REPLY TO OBJECTIONS TO TWENTY-FIRST OMNIBUS OBJECTION (0.6); UPDATE CLAIMS AGENDA (1.1); UPDATE STIPULATION TRACKING BINDER (1.1). |
| DEMMA J | 10/25/07 | 13.80 | UPDATE/FILE OCTOBER 26, 2007 AGENDA (1.1); PREPARE STIPULATION MATERIALS FOR OCTOBER 26, 2007 HEARING (2.6); PREPARE MATERIALS FOR OCTOBER 26, 2007 HEARING (10.1). |
| DEMMA J | 10/26/07 | 6.70 | PREPARE MATERIALS FOR OCTOBER 26, 2007 HEARING (1.6); ATTEND OCTOBER 26, 2007 HEARING (5.1). |
| DEMMA J | 10/29/07 | 1.10 | PREPARE MATERIALS FOR CLAIMS ORDER BINDER (1.1). |
| DEMMA J | 10/30/07 | 2.00 | PREPARE STIPULATIONS FOR PRESENTMENT TO JUDGE DRAIN (1.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.9). |
| DEMMA J | 10/31/07 | 2.50 | PREPARE AGENDA FOR NOVEMBER 16, 2007 HEARING (1.6); PREPARE/FILE REPLY BRIEF FOR NUTECH PLASTICS (0.6); PREPARE STIPULATION TRACKING CHART (0.3). |
| | | 88.10 | |
| FIGUEROA T | 10/22/07 | 1.00 | PULL AND DISTRIBUTE SPECIFIC CLAIMS RELATED PLEADINGS TO THE CLAIMS TEAM (1.0). |
| FIGUEROA T | 10/23/07 | 0.90 | PULL AND DISTRIBUTE CLAIMS RELATED PLEADINGS FOR ATTORNEY REVIEW (0.9). |
| FIGUEROA T | 10/24/07 | 0.90 | PULL AND DISTRIBUTE CLAIMS RELATED PLEADINGS TO THE CLAIMS TEAM (0.9). |
| FIGUEROA T | 10/25/07 | 6.30 | ASSIST J. DEMMA WITH PREPARATIONS FOR THE CLAIMS HEARING ON OCTOBER 26, 2007 (6.3). |
| FIGUEROA T | 10/26/07 | 0.90 | PULL AND DISTRIBUTE CLAIMS RELATED PLEADINGS FOR ATTORNEY REVIEW (0.9). |
| FIGUEROA T | 10/30/07 | 0.90 | PULL AND DISTRIBUTE CLAIMS RELATED PLEADINGS TO THE CLAIMS TEAM (0.9). |
| FIGUEROA T | 10/31/07 | 0.40 | PULL AND DISTRIBUTE CLAIMS RELATED PLEADINGS TO THE CLAIMS TEAM (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

                              **11.30**

KLIMEK MV      10/01/07    1.10   CONTINUE TO CODE DOCUMENTS WITHIN THE
                                  CONTESTED CLAIMS DOCUMATRIX DATABASE
                                  (1.1).

KLIMEK MV      10/02/07    0.60   UPDATE CLAIMS ADMINISTRATION BINDER
                                  (0.1); CONTINUE TO COMPILE RECORD OF
                                  CORRESPONDENCE, DISCOVERY, PLEADINGS,
                                  AND ATTORNEY WORK PRODUCT FOR CONTESTED
                                  CLAIMS FILES (0.4).

KLIMEK MV      10/03/07    0.20   DISTRIBUTE G. WHITNEY DECLARATION AND
                                  DELPHI'S NEW HIRE INFORMATION FOR
                                  SALARIED EMPLOYEES HANDBOOK (0.2).

KLIMEK MV      10/04/07    3.30   CONTINUE TO COMPILE RECORD OF
                                  CORRESPONDENCE, DISCOVERY, PLEADINGS,
                                  AND ATTORNEY WORK PRODUCT FOR CONTESTED
                                  CLAIMS FILES (2.7); CONTINUE TO CODE
                                  DOCUMENTS WITHIN THE CONTESTED CLAIMS
                                  DOCUMATRIX DATABASE (0.6).

KLIMEK MV      10/05/07    0.20   CONTINUE TO COMPILE RECORD OF
                                  CORRESPONDENCE, DISCOVERY, PLEADINGS,
                                  AND WORK PRODUCT (0.2).

KLIMEK MV      10/08/07    0.90   CONTINUE TO COMPILE RECORD OF
                                  CORRESPONDENCE, PLEADINGS, DISCOVERY,
                                  AND ATTORNEY WORK PRODUCT FOR CONTESTED
                                  CLAIMS FILES (0.9).

KLIMEK MV      10/09/07    1.70   CONTINUE TO COMPILE RECORD OF
                                  DISCOVERY, PLEADINGS, CORRESPONDENCE,
                                  AND ATTORNEY WORK PRODUCT FOR CONTESTED
                                  CLAIMS FILES (1.7).

KLIMEK MV      10/11/07    3.90   MAINTAIN CONTESTED CLAIMS DATABASE
                                  (3.9).

KLIMEK MV      10/15/07    1.50   CONTINUE TO COMPILE RECORD OF
                                  CORRESPONDENCE, DISCOVERY, PLEADINGS,
                                  AND ATTORNEY WORK PRODUCT FOR CONTESTED
                                  CLAIMS FILES (0.2); CONTINUE TO CODE
                                  DOCUMENTS WITHIN THE CONTESTED CLAIMS
                                  DOCUMATRIX DATABASE (1.3).

KLIMEK MV      10/25/07    0.10   CONTINUE TO COMPILE RECORD OF
                                  CORRESPONDENCE, PLEADINGS, DISCOVERY,
                                  AND ATTORNEY WORK PRODUCT FOR CONTESTED
                                  CLAIMS FILES (0.1).

KLIMEK MV      10/30/07    1.40   CONTINUE TO COMPILE RECORD OF
                                  CORRESPONDENCE, DISCOVERY, PLEADINGS,
                                  AND ATTORNEY WORK PRODUCT FOR CONTESTED
                                  CLAIMS FILES (1.4).

                              **14.90**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHRAGO R | 10/09/07 | 10.60 | ASSEMBLE ALL DOCUMENTS BINDER (3.4); DRAFT AGENDA (2.1); ASSEMBLE ALL DOCUMENTS BOX (3.1); STIPULATIONS ON DISKS (0.8); COORDINATE PRODUCTION OF CASE LAW BINDERS WITH NIGHT STAFFING (0.5); ORGANIZE HEARING MATERIALS (0.3); DRAFT AND REVIEW CORRESPONDENCE RE: 10/10 CLAIMS HEARING (0.4). |
| SHRAGO R | 10/10/07 | 4.40 | ORGANIZE MATERIALS FOR HEARING (0.8); SET UP AT COURT (0.9); ASSIST AT HEARING (0.5); DRAFT AND REVIEW CORRESPONDENCE RE: HEARING AND FILINGS (0.5); FILE STATEMENTS OF DISPUTED ISSUES AND NOTICES OF ADJOURNMENT (1.3); COMMUNICATE WITH KCC RE: SERVICE OF FILINGS (0.4). |
| SHRAGO R | 10/11/07 | 0.30 | COMMUNICATE WITH VERITEXT RE: TRANSCRIPTS (0.1); DISTRIBUTE TRANSCRIPTS (0.2). |
| SHRAGO R | 10/23/07 | 0.90 | REVISE 10/26 CLAIMS AGENDA (0.9). |
| SHRAGO R | 10/25/07 | 4.60 | DELIVER PROOFS OF CLAIM TO K. CRAFT (0.5); ASSEMBLE CLAIMS HEARING BINDER (2.7); ASSEMBLE OBJECTION/CASE LAW BINDER (0.9); DRAFT AND REVIEW COMMUNICATION RE: 10/26 HEARING (0.5). |
| SHRAGO R | 10/26/07 | 3.50 | COMMUNICATE WITH CLAIMS TEAM RE: DISTRIBUTION OF HEARING MATERIALS (0.4); FILE TWENTY-SECOND OMNIBUS CLAIMS OBJECTION AND COORDINATE SERVICE WITH KCC (0.8); FILE NOTICE OF ADJOURNMENT AND COORDINATE SERVICE WITH KCC (0.4); REVIEW STIPULATIONS (0.4); SEND STIPULATIONS TO FTI CONTACT (0.8); PREPARE TASK LIST (0.2); DRAFT AND REVIEW CORRESPONDENCE RE: HEARING, STIPULATIONS, FILING, AND SERVICE (0.5). |
| SHRAGO R | 10/29/07 | 0.20 | DISTRIBUTE CLAIMS HEARING TRANSCRIPT (0.2). |
| SHRAGO R | 10/31/07 | 0.30 | REVIEW STIPULATIONS ON DISK (0.2); SEARCH FOR WHITNEY STIPULATION (0.1). |
| | | 24.80 | |
| ~~ZSOLDOS AF~~ | ~~10/09/07~~ | ~~1.10~~ | ~~PREPARE STIPULATIONS ON DISK FOR SUBMISSION TO COURT AT CLAIMS HEARING (1.1).~~ |
| ~~ZSOLDOS AF~~ | ~~10/10/07~~ | ~~1.70~~ | ~~SEARCH FOR AFFIDAVIT OF SERVICE ON DOCKET RE: NOTICE OF LATE FILED CLAIMS (0.6); PREPARE STIPS AND ORDERS ON DISK TO CHAMBERS (1.1).~~ |
| | | ~~2.80~~ | |

Total Legal Assistant       141.90

B43E

| ROMAN JJ | 10/03/07 | 2.90 | WORK WITH HEARING BINDERS AND FILE UPDATES RE: FRAMEWORK VOLUMES AND CLAIMS OBJECTIONS (1.6); CONTINUE ORGANIZING HEARING BINDERS AND OBJECTION DOCUMENTS IN CHRONOLOGICAL ORDER (1.3). |
|---|---|---|---|
| ROMAN JJ | 10/04/07 | 1.90 | WORK WITH HEARING BINDERS AND FILE UPDATES RE: TWENTIETH OMNIBUS AND CLAIMS OBJECTIONS (1.1); CONTINUE ORGANIZING HEARING BINDERS AND COURT DOCUMENTS IN CHRONOLOGICAL ORDER (0.8). |
| ROMAN JJ | 10/05/07 | 1.50 | WORK WITH HEARING EXHIBITS AND FILE UPDATES RE: OMNIBUS AND CLAIMS OBJECTIONS (0.9); COORDINATE ORGANIZATION OF FILES (0.6). |
| ROMAN JJ | 10/08/07 | 1.70 | WORK WITH HEARING FILES AND COURT DOCUMENTS FOR UPDATES RE: OMNIBUS CLAIM OBJECTIONS (0.9); ORGANIZE HEARING BINDERS AND PROOFS OF CLAIMS IN CHRONOLOGICAL ORDER (0.8). |
| ROMAN JJ | 10/09/07 | 3.50 | CONTINUE WORK ON HEARING FILES WITH COURT DOCUMENTS FOR UPDATES RE: CLAIM OBJECTIONS WITH EXHIBITS (1.1); ORGANIZE HEARING MATERIALS AND PROOFS OF CLAIMS IN CHRONOLOGICAL ORDER (0.8); DELIVER DOCUMENTS TO COURT FOR JUDGE'S CHAMBERS RE: LONGACRE AND MG CORPORATION JOINT STIPULATIONS (1.6). |
| ROMAN JJ | 10/10/07 | 3.40 | DELIVER DOCUMENTS TO JUDGE'S CHAMBERS RE: ORDERS EXPUNGING WITH PREJUDICE PROOFS OF CLAIM (1.3); WORK WITH HEARING FILES AND PLEADINGS FOR UPDATES RE: CLAIM OBJECTIONS WITH EXHIBITS (1.2); ORGANIZE HEARING BINDERS AND PROOFS OF CLAIMS IN CHRONOLOGICAL ORDER (0.9). |
| ROMAN JJ | 10/11/07 | 2.30 | CONTINUE WORKING WITH HEARING FILES AND PLEADINGS RE: CLAIM OBJECTIONS WITH EXHIBITS (1.2); ORGANIZE CLAIMS AND SUMMATION FILES AND BINDERS IN CHRONOLOGICAL ORDER (1.1). |
| ROMAN JJ | 10/12/07 | 1.60 | CONTINUE ORGANIZING HEARING FILES AND PLEADINGS RE: CLAIM OBJECTIONS AGENDAS (0.9); REVIEW PLEADINGS WITH SUMMATION FILES AND BINDERS IN CHRONOLOGICAL ORDER (0.7). |
| ROMAN JJ | 10/15/07 | 1.90 | ORGANIZE HEARING FILES AND PLEADINGS WITH STIPULATIONS AND AGENDAS (1.1); REVIEW PLEADINGS WITH RELATED FILES AND BINDERS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROMAN JJ | 10/16/07 | 3.10 | ORGANIZE HEARING FILES AND PLEADINGS RE: STIPULATIONS AND AGENDAS (0.9); REVIEW PLEADINGS AND HEARING BINDERS FOR CHRONOLOGICAL ORDER (0.7); CONTINUE ORGANIZING HEARING FILES AND PLEADINGS RE: AGENDAS AND OMNIBUS OBJECTIONS (0.9); ORGANIZE BINDERS AND SUMMATION FILES FOR CHRONOLOGICAL ORDER (0.6). |
|---|---|---|---|
| ROMAN JJ | 10/17/07 | 0.70 | CONTINUE ORGANIZING HEARING FILES WITH BINDERS AND PLEADINGS FOR CHRONOLOGICAL REVIEW (0.7). |
| ROMAN JJ | 10/22/07 | 2.30 | WORK ON DOCUMENT RETRIEVAL FROM KCC WEBSITE RE: PROOFS OF CLAIM FOR HEARING (1.3); REVIEW RESPONSES ON COURT'S WEBSITE FOR CLAIM INFORMATION RE: SAME (1.0). |
| ROMAN JJ | 10/23/07 | 2.70 | RECEIVE BINDERS AND PREPARE FOR DELIVERY TO COURT RE: TWENTY-THIRD OMNIBUS HEARING AGENDA AND FIFTH INTERIM FEE APPLICATIONS (0.7); DELIVER BINDERS TO COURT FOR JUDGE'S CHAMBERS RE: TWENTY-THIRD HEARING AGENDA AND FIFTH FEE APPLICATIONS (1.4); WORK ON RETRIEVAL OF DOCUMENTS FROM KCC FOR HEARING RE: PROOFS OF CLAIM (1.6); REVIEW DOCKET FOR RESPONSES RE: CLAIMS AND RETRIEVE SAME (1.1). |
| ROMAN JJ | 10/24/07 | 2.10 | CONTINUE WORK ON RETRIEVAL OF DOCUMENTS FROM KCC FOR HEARING RE: PROOFS OF CLAIMS (1.2); REVIEW DOCKET FOR CLAIM INFORMATION AND RETRIEVAL OF SAME (0.9). |
| | | **31.60** | |
| WORSCHECK TM | 10/04/07 | 0.40 | PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE: STIPULATIONS FOR CLAIMS HEARING (0.4). |
| WORSCHECK TM | 10/15/07 | 0.40 | PREPARE CASE LAW DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| WORSCHECK TM | 10/16/07 | 3.80 | PREPARE DOCUMENTS RE: PROPOSED THIRTEENTH CLAIMS HEARING AGENDA FOR ATTORNEY REVIEW (3.8). |
| WORSCHECK TM | 10/17/07 | 5.40 | PREPARE DOCUMENTS RE: PROPOSED THIRTEENTH CLAIMS HEARING AGENDA FOR ATTORNEY REVIEW (5.4). |
| WORSCHECK TM | 10/18/07 | 6.30 | PREPARE DOCUMENTS RE: PROPOSED THIRTEENTH CLAIMS HEARING AGENDA FOR ATTORNEY REVIEW (6.3). |
| WORSCHECK TM | 10/19/07 | 5.40 | PREPARE DOCUMENTS RE: PROPOSED THIRTEENTH CLAIMS HEARING AGENDA FOR ATTORNEY REVIEW (5.4). |
| WORSCHECK TM | 10/22/07 | 0.60 | COORDINATE DELIVERY OF DOCUMENTS RE: PROPOSED FOURTEENTH CLAIMS HEARING AGENDA (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| WORSCHECK TM | 10/31/07 | 0.80 | UPDATE SIGNED STIPULATION FILES (0.8). |
| | | **23.10** | |
| **Total Legal Assistant Support** | | **54.70** | |
| **TOTAL TIME** | | **2,002.40** | |

\* Law clerks are law school graduates who are not presently admitted
to practice.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Delphi Corporation (DIP)**
**Claims Admin. (General)**

**Bill Date: 11/30/07**
**Bill Number: 1186564**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/02/07 | Howe EJ | 291.20 |
| Air/Rail Travel - vendor feed | 10/02/07 | Connors CP | 291.20 |
| Air/Rail Travel - vendor feed | 10/04/07 | Howe EJ | 39.10 |
| Air/Rail Travel - vendor feed | 10/04/07 | Lyons JK | 291.20 |
| Air/Rail Travel - vendor feed | 10/04/07 | Connors CP | 136.39 |
| Air/Rail Travel - vendor feed | 10/09/07 | Lyons JK | 1,259.90 |
| Air/Rail Travel - vendor feed | 10/09/07 | Wharton JN | 1,072.23 |
| Air/Rail Travel - vendor feed | 10/11/07 | Howe EJ | 1,221.30 |
| Air/Rail Travel - vendor feed | 10/11/07 | Connors CP | 1,252.03 |
| Air/Rail Travel - vendor feed | 10/11/07 | Howe EJ | -1,176.27 |
| Air/Rail Travel - vendor feed | 10/11/07 | Connors CP | -1,207.03 |
| Air/Rail Travel - vendor feed | 10/17/07 | Diaz LB | 291.20 |
| Air/Rail Travel - vendor feed | 10/17/07 | Wharton JN | 291.20 |
| Air/Rail Travel - vendor feed | 10/17/07 | Howe EJ | 388.24 |
| Air/Rail Travel - vendor feed | 10/17/07 | Wharton JN | 125.39 |
| Air/Rail Travel - vendor feed | 10/18/07 | Wharton JN | 270.03 |
| Air/Rail Travel - vendor feed | 10/19/07 | Howe EJ | 123.09 |
| Air/Rail Travel - vendor feed | 10/19/07 | Wharton JN | 123.09 |
| Air/Rail Travel - vendor feed | 10/19/07 | Wharton JN | -84.01 |
| Air/Rail Travel - vendor feed | 10/22/07 | Hogan III AL | 1,304.66 |
| Air/Rail Travel - vendor feed | 10/23/07 | Diaz LB | 1,072.23 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/23/07 | Perl MW | 1,090.63 |
| Air/Rail Travel - vendor feed | 10/23/07 | Lyons JK | 1,081.43 |
| Air/Rail Travel - vendor feed | 10/23/07 | Lyons JK | 9.20 |
| Air/Rail Travel - vendor feed | 10/24/07 | Connors CP | -1,024.68 |
| Air/Rail Travel - vendor feed | 10/24/07 | Wharton JN | 1,072.23 |
| Air/Rail Travel - vendor feed | 10/24/07 | Hogan III AL | -1,267.32 |
| Air/Rail Travel - vendor feed | 10/25/07 | Lyons JK | 1,090.63 |
| Air/Rail Travel - vendor feed | 10/25/07 | Lyons JK | 293.10 |
| Air/Rail Travel - vendor feed | 10/25/07 | Hogan III AL | 629.83 |
| Air/Rail Travel - vendor feed | 10/25/07 | Lyons JK | -105.43 |
| Air/Rail Travel - vendor feed | 10/25/07 | Hogan III AL | -629.83 |
| Air/Rail Travel - vendor feed | 10/26/07 | Diaz LB | 520.06 |
| Air/Rail Travel - vendor feed | 10/26/07 | Diaz LB | -520.06 |
| Air/Rail Travel - vendor feed | 10/26/07 | Diaz LB | 299.42 |
| Air/Rail Travel - vendor feed | 10/26/07 | Wharton JN | 299.42 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$10,215.00** |
| In-house Reproduction | 10/02/07 | Copy Center, D | 56.79 |
| In-house Reproduction | 10/02/07 | Copy Center, D | 5.00 |
| In-house Reproduction | 10/05/07 | Copy Center, D | 410.95 |
| In-house Reproduction | 10/09/07 | Copy Center, D | 19.00 |
| In-house Reproduction | 10/12/07 | Copy Center, D | 62.19 |
| In-house Reproduction | 10/12/07 | Copy Center, D | 80.79 |
| In-house Reproduction | 10/19/07 | Copy Center, D | 501.14 |
| In-house Reproduction | 10/19/07 | Copy Center, D | 19.80 |
| In-house Reproduction | 10/23/07 | Copy Center, D | 93.59 |
| In-house Reproduction | 10/23/07 | Copy Center, D | 18.30 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/26/07 | Copy Center, D | 192.98 |
| In-house Reproduction | 10/26/07 | Copy Center, D | 2.20 |
| In-house Reproduction | 10/30/07 | Copy Center, D | 226.77 |
| In-house Reproduction | 10/30/07 | Copy Center, D | 39.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,729.00** |
| Lexis/Nexis | 10/01/07 | Bolton IS | 88.28 |
| Lexis/Nexis | 10/03/07 | Kahn MT | 23.62 |
| Lexis/Nexis | 10/09/07 | Alcena LS | 12.46 |
| Lexis/Nexis | 10/09/07 | Gartner M | 259.31 |
| Lexis/Nexis | 10/10/07 | Bolton IS | 1,289.32 |
| Lexis/Nexis | 10/14/07 | Platt SJ | 176.63 |
| Lexis/Nexis | 10/15/07 | Platt SJ | 101.42 |
| Lexis/Nexis | 10/16/07 | Tullson CT | 77.47 |
| Lexis/Nexis | 10/17/07 | Platt SJ | 43.15 |
| Lexis/Nexis | 10/26/07 | Tullson CT | 16.61 |
| Lexis/Nexis | 10/30/07 | Nelson VP | 42.73 |
| | | **TOTAL LEXIS/NEXIS** | **$2,131.00** |
| Westlaw | 10/01/07 | Connors CP | 274.75 |
| Westlaw | 10/01/07 | Howe EJ | 317.08 |
| Westlaw | 10/01/07 | Tullson CT | 30.21 |
| Westlaw | 10/02/07 | Connors CP | 254.14 |
| Westlaw | 10/02/07 | Howe EJ | 84.29 |
| Westlaw | 10/08/07 | Connors CP | 412.13 |
| Westlaw | 10/08/07 | Guzzardo J | 47.51 |
| Westlaw | 10/08/07 | Tullson CT | 38.92 |
| Westlaw | 10/09/07 | Demma J | 154.55 |
| Westlaw | 10/09/07 | Connors CP | 570.98 |
| Westlaw | 10/09/07 | Platt SJ | 37.78 |
| Westlaw | 10/09/07 | Howe EJ | 142.20 |
| Westlaw | 10/09/07 | Tullson CT | 149.17 |
| Westlaw | 10/09/07 | Alcena LS | 234.86 |
| Westlaw | 10/10/07 | Connors CP | 115.90 |
| Westlaw | 10/10/07 | Platt SJ | 243.28 |
| Westlaw | 10/10/07 | Howe EJ | 10.66 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/10/07 | Tullson CT | 42.66 |
| Westlaw | 10/11/07 | Platt SJ | 154.69 |
| Westlaw | 10/11/07 | Howe EJ | 94.61 |
| Westlaw | 10/12/07 | Connors CP | 515.88 |
| Westlaw | 10/15/07 | Platt SJ | 210.94 |
| Westlaw | 10/15/07 | Tullson CT | 367.78 |
| Westlaw | 10/16/07 | Demma J | 175.15 |
| Westlaw | 10/16/07 | Connors CP | 4.58 |
| Westlaw | 10/16/07 | Tullson CT | 93.18 |
| Westlaw | 10/17/07 | Connors CP | 455.53 |
| Westlaw | 10/17/07 | Murphy M | 74.41 |
| Westlaw | 10/17/07 | Tullson CT | 4.58 |
| Westlaw | 10/17/07 | Murphy M | 223.53 |
| Westlaw | 10/18/07 | Platt SJ | 152.26 |
| Westlaw | 10/18/07 | Murphy M | 1,269.22 |
| Westlaw | 10/19/07 | Murphy M | 13.74 |
| Westlaw | 10/20/07 | Platt SJ | 314.32 |
| Westlaw | 10/21/07 | Platt SJ | 12.74 |
| Westlaw | 10/22/07 | Connors CP | 451.63 |
| Westlaw | 10/22/07 | Duncomb BM | 112.76 |
| Westlaw | 10/22/07 | Murphy M | 280.91 |
| Westlaw | 10/22/07 | Howe EJ | 48.23 |
| Westlaw | 10/22/07 | Murphy M | 214.79 |
| Westlaw | 10/23/07 | Connors CP | 1,126.90 |
| Westlaw | 10/23/07 | Platt SJ | 14.88 |
| Westlaw | 10/23/07 | Duncomb BM | 91.32 |
| Westlaw | 10/23/07 | Tullson CT | 27.62 |
| Westlaw | 10/24/07 | Connors CP | 121.35 |
| Westlaw | 10/24/07 | Platt SJ | 247.43 |
| Westlaw | 10/24/07 | Duncomb BM | 493.55 |
| Westlaw | 10/24/07 | Murphy M | 91.73 |
| Westlaw | 10/25/07 | Connors CP | 51.51 |
| Westlaw | 10/25/07 | Platt SJ | 104.75 |
| Westlaw | 10/25/07 | Duncomb BM | 320.68 |
| Westlaw | 10/25/07 | Shrago R | 220.43 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/26/07 | Platt SJ | 99.90 |
| Westlaw | 10/29/07 | Connors CP | 1,109.73 |
| Westlaw | 10/29/07 | Platt SJ | 77.28 |
| Westlaw | 10/30/07 | Connors CP | 259.17 |
| Westlaw | 10/31/07 | Connors CP | 552.09 |
| Westlaw | 10/31/07 | Platt SJ | 33.20 |
| Westlaw | 10/31/07 | Nelson VP | 36.63 |
| Westlaw | 10/31/07 | Howe EJ | 14.22 |
| Westlaw | 10/31/07 | Tullson CT | 456.10 |
| | | **TOTAL WESTLAW** | **$13,957.00** |
| Out-of-Town Travel | 10/02/07 | Howe EJ | 431.99 |
| Out-of-Town Travel | 10/02/07 | Howe EJ | 200.15 |
| Out-of-Town Travel | 10/02/07 | Connors CP | 85.00 |
| Out-of-Town Travel | 10/02/07 | Connors CP | 17.75 |
| Out-of-Town Travel | 10/03/07 | Howe EJ | 317.99 |
| Out-of-Town Travel | 10/04/07 | Lyons JK | 207.02 |
| Out-of-Town Travel | 10/04/07 | Lyons JK | 64.00 |
| Out-of-Town Travel | 10/04/07 | Connors CP | 135.12 |
| Out-of-Town Travel | 10/04/07 | Howe EJ | 317.99 |
| Out-of-Town Travel | 10/04/07 | Howe EJ | 317.99 |
| Out-of-Town Travel | 10/04/07 | Connors CP | 246.33 |
| Out-of-Town Travel | 10/09/07 | Connors CP | 599.98 |
| Out-of-Town Travel | 10/09/07 | Wharton JN | 5.40 |
| Out-of-Town Travel | 10/10/07 | Wharton JN | 502.97 |
| Out-of-Town Travel | 10/10/07 | Lyons JK | 642.86 |
| Out-of-Town Travel | 10/10/07 | Lyons JK | 38.00 |
| Out-of-Town Travel | 10/12/07 | Stuart NL | 629.52 |
| Out-of-Town Travel | 10/17/07 | Howe EJ | 202.26 |
| Out-of-Town Travel | 10/18/07 | Howe EJ | 340.00 |
| Out-of-Town Travel | 10/18/07 | Wharton JN | 195.94 |
| Out-of-Town Travel | 10/18/07 | Diaz LB | 173.85 |
| Out-of-Town Travel | 10/18/07 | Diaz LB | 202.26 |
| Out-of-Town Travel | 10/18/07 | Wharton JN | 202.26 |
| Out-of-Town Travel | 10/19/07 | Wharton JN | 342.12 |
| Out-of-Town Travel | 10/19/07 | Diaz LB | 329.45 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 10/24/07 | Lyons JK | 22.00 |
| Out-of-Town Travel | 10/25/07 | Wharton JN | 12.00 |
| Out-of-Town Travel | 10/26/07 | Diaz LB | 1,843.71 |
| Out-of-Town Travel | 10/26/07 | Wharton JN | 1,059.09 |
| Out-of-Town Travel | 10/26/07 | Lyons JK | 46.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$9,731.00** |
| Filing/Court Fees | 10/01/07 | Sasm&F Chicago | 60.00 |
| Filing/Court Fees | 10/19/07 | Sasm&F Chicago | 260.00 |
| | | **TOTAL FILING/COURT FEES** | **$320.00** |
| Messengers/ Courier | 10/02/07 | Dist Serv/Mail/Page, D | 6.67 |
| Messengers/ Courier | 10/02/07 | Dist Serv/Mail/Page, D | 64.20 |
| Messengers/ Courier | 10/03/07 | Dist Serv/Mail/Page, D | 66.08 |
| Messengers/ Courier | 10/04/07 | Dist Serv/Mail/Page, D | 9.87 |
| Messengers/ Courier | 10/05/07 | OSMIO | 18.16 |
| Messengers/ Courier | 10/05/07 | OSMIO | 11.30 |
| Messengers/ Courier | 10/05/07 | OSMIO | 38.73 |
| Messengers/ Courier | 10/05/07 | OSMIO | 41.05 |
| Messengers/ Courier | 10/05/07 | OSMIO | 54.02 |
| Messengers/ Courier | 10/05/07 | OSMIO | 32.41 |
| Messengers/ Courier | 10/10/07 | Dist Serv/Mail/Page, D | 6.67 |
| Messengers/ Courier | 10/13/07 | United Parcel Service | 18.10 |
| Messengers/ Courier | 10/15/07 | Dist Serv/Mail/Page, D | 74.36 |
| Messengers/ Courier | 10/16/07 | Dist Serv/Mail/Page, D | 19.74 |
| Messengers/ Courier | 10/16/07 | Dist Serv/Mail/Page, D | 9.17 |
| Messengers/ Courier | 10/18/07 | Dist Serv/Mail/Page, D | 6.50 |
| Messengers/ Courier | 10/19/07 | Dist Serv/Mail/Page, D | 6.67 |
| Messengers/ Courier | 10/23/07 | Dist Serv/Mail/Page, D | 6.67 |
| Messengers/ Courier | 10/23/07 | Dist Serv/Mail/Page, D | 25.76 |
| Messengers/ Courier | 10/24/07 | Dist Serv/Mail/Page, D | 6.42 |
| Messengers/ Courier | 10/24/07 | Dist Serv/Mail/Page, D | 6.42 |
| Messengers/ Courier | 10/24/07 | Dist Serv/Mail/Page, D | 6.42 |
| Messengers/ Courier | 10/27/07 | United Parcel Service | 252.61 |
| | | **TOTAL MESSENGERS/ COURIER** | **$788.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/02/07 | Howe EJ | 13.19 |
| Out-of-Town Meals | 10/02/07 | Howe EJ | 44.99 |
| Out-of-Town Meals | 10/02/07 | Connors CP | 26.20 |
| Out-of-Town Meals | 10/03/07 | Connors CP | 9.19 |
| Out-of-Town Meals | 10/03/07 | Connors CP | 20.72 |
| Out-of-Town Meals | 10/03/07 | Howe EJ | 10.99 |
| Out-of-Town Meals | 10/03/07 | Howe EJ | 177.23 |
| Out-of-Town Meals | 10/03/07 | Howe EJ | 20.36 |
| Out-of-Town Meals | 10/04/07 | Lyons JK | 44.99 |
| Out-of-Town Meals | 10/04/07 | Connors CP | 11.52 |
| Out-of-Town Meals | 10/04/07 | Connors CP | 10.57 |
| Out-of-Town Meals | 10/04/07 | Howe EJ | 11.10 |
| Out-of-Town Meals | 10/04/07 | Howe EJ | 18.99 |
| Out-of-Town Meals | 10/04/07 | Howe EJ | 121.27 |
| Out-of-Town Meals | 10/04/07 | Connors CP | 20.47 |
| Out-of-Town Meals | 10/09/07 | Wharton JN | 7.13 |
| Out-of-Town Meals | 10/09/07 | Lyons JK | 89.99 |
| Out-of-Town Meals | 10/10/07 | Wharton JN | 32.47 |
| Out-of-Town Meals | 10/10/07 | Wharton JN | 6.58 |
| Out-of-Town Meals | 10/10/07 | Wharton JN | 4.39 |
| Out-of-Town Meals | 10/17/07 | Diaz LB | 9.21 |
| Out-of-Town Meals | 10/17/07 | Diaz LB | 4.07 |
| Out-of-Town Meals | 10/17/07 | Howe EJ | 7.43 |
| Out-of-Town Meals | 10/17/07 | Howe EJ | 25.12 |
| Out-of-Town Meals | 10/17/07 | Wharton JN | 103.69 |
| Out-of-Town Meals | 10/17/07 | Wharton JN | 3.60 |
| Out-of-Town Meals | 10/18/07 | Wharton JN | 6.43 |
| Out-of-Town Meals | 10/18/07 | Wharton JN | 25.19 |
| Out-of-Town Meals | 10/18/07 | Howe EJ | 21.26 |
| Out-of-Town Meals | 10/18/07 | Howe EJ | 8.85 |
| Out-of-Town Meals | 10/18/07 | Diaz LB | 25.88 |
| Out-of-Town Meals | 10/18/07 | Diaz LB | 2.85 |
| Out-of-Town Meals | 10/18/07 | Wharton JN | 125.99 |
| Out-of-Town Meals | 10/19/07 | Wharton JN | 10.00 |
| Out-of-Town Meals | 10/19/07 | Diaz LB | 13.90 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/19/07 | Howe EJ | 5.38 |
| Out-of-Town Meals | 10/23/07 | Lyons JK | 357.56 |
| Out-of-Town Meals | 10/23/07 | Diaz LB | 3.75 |
| Out-of-Town Meals | 10/24/07 | Diaz LB | 6.29 |
| Out-of-Town Meals | 10/24/07 | Wharton JN | 179.98 |
| Out-of-Town Meals | 10/24/07 | Wharton JN | 7.13 |
| Out-of-Town Meals | 10/25/07 | Wharton JN | 134.98 |
| Out-of-Town Meals | 10/25/07 | Diaz LB | 12.40 |
| Out-of-Town Meals | 10/26/07 | Wharton JN | 86.25 |
| Out-of-Town Meals | 10/26/07 | Wharton JN | 42.47 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,932.00** |
| Court Reporting | 10/12/07 | Veritext New York Reporting Company L.L. | 156.00 |
| | | **TOTAL COURT REPORTING** | **$156.00** |
| Outside Research/Internet Services | 10/04/07 | Pacer Service Center | 17.85 |
| Outside Research/Internet Services | 10/04/07 | Pacer Service Center | 33.36 |
| Outside Research/Internet Services | 10/04/07 | Pacer Service Center | 309.79 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$361.00** |
| Telco-Non Astra | 10/05/07 | Telecommunications, D | 12.74 |
| Telco-Non Astra | 10/31/07 | Telecommunications, D | 4.26 |
| | | **TOTAL TELCO-NON ASTRA** | **$17.00** |
| Print Images to Paper (from Electronic Media) | 09/27/07 | Silva FM | 0.08 |
| Print Images to Paper (from Electronic Media) | 09/27/07 | Silva FM | 0.08 |
| Print Images to Paper (from Electronic Media) | 09/27/07 | Silva FM | 0.08 |
| Print Images to Paper (from Electronic Media) | 09/27/07 | DeJesus E | 135.84 |
| Print Images to Paper (from Electronic Media) | 09/27/07 | Goldberg D | 131.92 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL PRINT IMAGES TO PAPER**<br>**(FROM ELECTRONIC MEDIA)** | **$268.00** |
| Internal Catering-NY | 10/01/07 | Butler, Jr. J | 253.79 |
| Internal Catering-NY | 10/10/07 | Butler, Jr. J | 240.02 |
| Internal Catering-NY | 10/10/07 | Butler, Jr. J | 240.02 |
| Internal Catering-NY | 10/10/07 | Butler, Jr. J | 300.02 |
| Internal Catering-NY | 10/11/07 | Butler, Jr. J | 200.02 |
| Internal Catering-NY | 10/11/07 | Butler, Jr. J | 300.02 |
| Internal Catering-NY | 10/15/07 | Butler, Jr. J | 300.02 |
| Internal Catering-NY | 10/16/07 | Butler, Jr. J | 300.02 |
| Internal Catering-NY | 10/18/07 | Butler, Jr. J | 300.02 |
| Internal Catering-NY | 10/25/07 | Diaz LB | 140.01 |
| Internal Catering-NY | 10/26/07 | Butler, Jr. J | 300.02 |
| Internal Catering-NY | 10/26/07 | Butler, Jr. J | 240.02 |
| | | **TOTAL INTERNAL CATERING-NY** | **$3,114.00** |
| | | **TOTAL MATTER** | **$44,719.00** |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

**Delphi Corporation (DIP))**                                    **Bill Date: 01/10/08**
**Claims Admin. (General)**                                      **Bill Number: 1206100**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/08/07 | 0.40 | REVIEW EMAIL FROM D. UNRUH AND FOLLOW-UP RE: CLAIMS ADMINISTRATION TIMETABLE (0.4). |
| BUTLER, JR. J | 11/09/07 | 0.60 | FOLLOW-UP ON CLAIMS MATTERS INCLUDING REVIEW OF PRESENTATIONS FOR PLAN INVESTORS (0.6). |
| BUTLER, JR. J | 11/28/07 | 0.60 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 22ND OMNIBUS CLAIMS OBJECTION AND SEVERAL CONTESTED ADMINISTRATIVE CLAIMS MATTERS (0.6). |
| BUTLER, JR. J | 11/29/07 | 1.90 | PREPARE FOR (0.4) AND ATTEND (1.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 22ND OMNIBUS CLAIMS OBJECTION AND SEVERAL CONTESTED ADMINISTRATIVE CLAIMS MATTERS; CONSIDER AND PROPOSE REVISIONS TO SUPPLEMENTAL CLAIMS PROCEDURES MOTION RE: AMENDED BANKR. RULE 3007 (0.3). |
|  |  | **3.50** |  |
| HOGAN III AL | 11/01/07 | 0.40 | TELECONFERENCE WITH COUNSEL IN HE SERVICES CLAIM RE: SETTLEMENT MECHANICS (0.4). |
| HOGAN III AL | 11/02/07 | 0.30 | REVIEW PROPOSAL WITH RESPECT TO ADDRESSING LOW VARIANCE /LOW VALUE CLAIMS, AND INCORPORATE RULE 68 THINKING INTO SAME (0.3). |
| HOGAN III AL | 11/07/07 | 0.30 | REVIEW COURT RULING IN RENO CONTESTED CLAIMS MATTER (0.3). |
| HOGAN III AL | 11/09/07 | 0.50 | REVIEW STATUS OF CONTESTED CLAIMS, AND PREPARATIONS FOR NU TECH CLAIM HEARING AND REQUIRED ADJOURNMENT DUE TO COURT CONFLICT (0.5). |
| HOGAN III AL | 11/12/07 | 0.60 | REVIEW LETTER-BRIEF IN NUTECH CLAIM (0.3); PLAN FOR DECEMBER AND JANUARY CONTESTED HEARING (0.3). |
|  |  | **2.10** |  |
| LYONS JK | 11/01/07 | 7.10 | REVIEW AND DISCUSSIONS CONCERNING VARIOUS CLAIMS MATTERS INCLUDING TPL (1.1), OHIO AND MICHIGAN TAX SETTLEMENT ISSUES AND STRATEGIES (1.1), AND OTHER VARIOUS OMNIBUS CLAIMS STRATEGIES AND CLAIMS ADMINISTRATION ISSUES INCLUDING TOWER CLAIM, MESIROW JOINT INTEREST AGREEMENT AND UST MATTERS (4.9). |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LYONS JK | 11/02/07 | 7.70 | REVIEW OF CLAIMS STRATEGIES AND MATTERS INCLUDING LOW VARIANCE CLAIMS MATTERS (1.0), TPL (1.5), CADENCE (0.5), BOSCH (0.7), TOWER (1.0), WHITE AND CASE PRESENTATION MATERIALS (1.1), OMNIBUS STRATEGIES (0.9) AND OTHER CLAIMS ISSUES (1.0). |
| LYONS JK | 11/04/07 | 2.10 | REVIEW OF WHITE AND CASE MATERIALS (2.1). |
| LYONS JK | 11/05/07 | 6.30 | PREPARATION FOR WHITE AND CASE REVIEW (3.0), OTHER CLAIMS ISSUES INCLUDING TOWER (1.0), BOSCH (1.0), CADENCE (0.5), AND OTHER MATTERS AND DEVELOPED STRATEGIES RE: THE SAME AND REVIEW OF SETTLEMENT AGREEMENTS AND PROCEDURES (0.8). |
| LYONS JK | 11/06/07 | 11.90 | PREPARATION FOR AND PARTICIPATION IN WHITE AND CASE REVIEW (9.8); REVIEW OTHER CLAIMS MATTERS INCLUDING AZIMUTH REPLY AND OTHER MATTERS (2.1). |
| LYONS JK | 11/07/07 | 6.60 | CONTINUE TO REVIEW OF WHITE AND CASE CLAIMS MATTERS (3.0) AND FOLLOW UP ON VARIOUS CLAIMS MATTERS INCLUDING BOSCH (0.5), CADENCE (0.5), TPL (0.8), AND OTHER CLAIMS (1.8). |
| LYONS JK | 11/08/07 | 9.60 | DETAILED REVIEW OF CADENCE STRATEGIES AND TIMELINE (1.9), OMNIBUS HEARING MATTERS AND CLAIMS SETTLEMENT STRATEGIES (2.8);  REVIEW OF VARIOUS STIPULATIONS, SETTLEMENT AGREEMENTS AND OTHER CLAIMS RESOLUTION MATTERS (4.9). |
| LYONS JK | 11/09/07 | 6.50 | VARIOUS CLAIMS MATTERS INCLUDING TOWER CONFERENCE CALL (1.3), 11/16 HEARING PREPARATION (2.5), AZIMUTH (1.1), CADENCE (0.3), TPL (0.5), OTHER OMNIBUS CLAIMS ISSUES (0.5), NEW YORK, MICHIGAN AND OHIO CLAIMS MATTERS AND OTHER FOLLOW UP (0.3). |
| LYONS JK | 11/12/07 | 5.90 | REVIEW OF VARIOUS CLAIMS MATTERS INCLUDING REPORTING FORMS (1.0), OMNIBUS HEARING MATTERS (1.0), PARTICULAR CLAIMS STRATEGIES INCLUDING CADENCE (0.5), TPL (1.1), BOSCH  (0.9) AND OTHERS (1.4). |
| LYONS JK | 11/13/07 | 4.90 | VARIOUS CLAIMS FOLLOW UP (0.9), 11/16 HEARING PREPARATION (1.5), WEEKLY CLAIMS ISSUES (1.0), FORMS OF REPORTING AND OTHER MATTERS (1.5). |
| LYONS JK | 11/14/07 | 5.20 | PREPARATION FOR 11/16 HEARING (1.3), TPL TIMING ISSUES AND STRATEGIES (1.8), OTHER CLAIMS FOLLOW UP (1.7), REVIEW OF STIPULATIONS AND OTHER MATTERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 11/15/07 | 5.20 | PREPARATION FOR CLAIMS HEARING INCLUDING AZIMUTH AND OTHER CLAIMS MATTERS INCLUDING WEEKLY CLAIMS MEETING (5.2). |
| LYONS JK | 11/16/07 | 5.20 | PREPARATION FOR AND PARTICIPATION IN CLAIMS HEARING AND POST-HEARING FOLLOW UP (5.2). |
| LYONS JK | 11/18/07 | 2.10 | VARIOUS CLAIMS MATTERS AND REVIEW OF CADENCE STIPULATION (2.1). |
| LYONS JK | 11/19/07 | 6.80 | REVIEW OF VARIOUS CLAIMS MATTERS INCLUDING AZIMUTH FOLLOW UP (2.4), CADENCE SETTLEMENT PLEADINGS (0.7), TPL (1.0), BOSCH (0.9), AND OTHER CLAIMS MATTERS AND STIPULATIONS (1.8). |
| LYONS JK | 11/20/07 | 6.90 | REVIEW OF VARIOUS STIPULATIONS, REPORTS, DEVELOPED OMNIBUS CLAIMS STRATEGIES (2.9), STRATEGIES RE: TPL (1.0), BOSCH (0.7), TOWER (1.2) AND CADENCE (1.1) SETTLEMENT DOCUMENTS. |
| LYONS JK | 11/21/07 | 4.80 | REVIEW OF VARIOUS CLAIMS INCLUDING TOWER ISSUES (1.4), TPL (1.2), GEBRE (0.5), AND OTHER MATTERS AND FOLLOW UP (1.7). |
| LYONS JK | 11/26/07 | 3.30 | VARIOUS CLAIMS MATTERS INCLUDING TPL (0.5), BOSCH (0.3), TOWER (0.3) AND OTHER LARGE CLAIMS (1.0), STRATEGIES RE: THE SAME AND REVIEW OF STIPULATION (1.2). |
| LYONS JK | 11/27/07 | 2.70 | REVIEW OF VARIOUS CLAIMS MATTERS AND FOLLOW UP RE: TPL (0.3), BOSCH (0.7), TOWER (1.0), COMERICA (0.4) AND OTHER CLAIMS (0.3). |
| LYONS JK | 11/28/07 | 6.50 | PREPARATION FOR AND PARTICIPATION IN WEEKLY CLAIMS HEARING (3.8), FOLLOW UP AND STRATEGIES ON OTHER CLAIMS MATTERS INCLUDING LIGHTSOURCE (0.9), BOSCH (0.5), CADENCE (0.5), AND TPL (0.8). |
| LYONS JK | 11/29/07 | 6.10 | WORK ON VARIOUS CLAIMS MATTERS INCLUDING LITIGATION AND SETTLEMENT STRATEGIES (2.8) AND REVISIONS TO MOTION TO CONTINUE OMNIBUS CLAIMS PRACTICES (3.3). |
| LYONS JK | 11/30/07 | 8.50 | VARIOUS CLAIMS MATTERS INCLUDING TPL (1.2), TOWER (1.5), NUTECH (0.3), BOSCH (1.4), AND REPORTING REQUIREMENTS AND OMNIBUS STRATEGIES (2.0) AND 3007 AMENDMENT MOTION (2.1). |

**131.90**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/01/07 | 0.40 | TELECONFERENCE WITH A. LEONHARD RE: MESIROW ASSISTANCE AND REPRESENTATION ISSUES (0.1); WORK ON ISSUES RE: TOWER PREFERENCE CLAIM (0.3). |

B43E

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/05/07 | 1.20 | REVIEW AND REVISE 23RD OMNIBUS CLAIMS OBJECTION (0.7), ORDER (0.2), PERSONALIZED NOTICE (0.2), AND EXHIBITS A AND B. (0.1). |
| MARAFIOTI KA | 11/07/07 | 0.50 | WORK ON 24TH OMNIBUS CLAIMS OBJECTION (0.3) AND ORDER (0.2). |
| MARAFIOTI KA | 11/09/07 | 0.40 | WORK ON ISSUES IN CONNECTION WITH 23RD AND 24TH OMNIBUS CLAIMS OBJECTIONS (0.4). |
| MARAFIOTI KA | 11/16/07 | 0.90 | REVIEW CLAIMS OBJECTION NO. 23 (0.6) AND ANALYZE RELATED ISSUES (0.3). |
| MARAFIOTI KA | 11/19/07 | 2.30 | REVIEW AND REVISE 23RD OMNIBUS CLAIMS OBJECTION (0.9), ORDER (0.5), NOTICE (0.4), AND EXHIBITS (0.4); REVIEWED CORRESPONDENCE EXCHANGE WITH COMMITTEE RE: CLAIMS ANALYSIS (0.1). |
| MARAFIOTI KA | 11/26/07 | 1.00 | REVIEW AND REVISE OBJECTION TO INTERMET CORPORATION'S MOTION FOR ADMINISTRATIVE CLAIM PAYMENT (0.7); REVIEW JOINT STIPULATION (0.3). |
| MARAFIOTI KA | 11/28/07 | 1.60 | WORK ON REPLY (0.2), ORDER (0.3), AND EXHIBITS (0.8) WITH RESPECT TO 22ND OMNIBUS CLAIMS OBJECTIONS, AND RELATED CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 11/29/07 | 2.10 | CONSIDER ISSUES RE: MOTION RE: NEW RULE 3007 (0.2) AND WORK ON REVISIONS TO MOTION (0.5); REVIEW INTERMET ORDER (0.2); ANALYZE CLAIMS PROCEDURES (1.2). |
| MARAFIOTI KA | 11/30/07 | 0.90 | REVIEW CLAIMS ORDER (0.3); WORK ON RULE 3007 MOTION (0.6). |
| | | **11.30** | |
| MEISLER RE | 11/02/07 | 0.40 | REVIEW INTERMET MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE (0.4). |
| MEISLER RE | 11/03/07 | 0.80 | REVIEW AND COMMENT ON VANDALIA STIPULATION (0.3) AND SETTLEMENT AGREEMENT (0.4); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 11/06/07 | 1.20 | REVIEW AND COMMENT ON OMNIBUS OBJECTION RE: OBJECTION TO HOURLY EMPLOYEES WITH WAIVED CLAIMS (1.2). |
| MEISLER RE | 11/07/07 | 0.10 | REVIEW CORRESPONDENCE RE: ADJUDICATION OF RENO CLAIM (0.1). |
| MEISLER RE | 11/09/07 | 0.50 | REVIEW AND CONSIDER INTERMET FILING RE: MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM (0.2); REVIEW AND COMMENT ON PROPOSED ORDER GRANTING OMNIBUS OBJECTION (0.2); REVIEW AND CONSIDER CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 11/13/07 | 0.50 | CONTINUE TO REVIEW CLAIMS OBJECTION RE: WAIVED CLAIMS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/19/07 | 0.20 | TELECONFERENCE WITH A. HERENSTEIN (QUADRANGLE) RE: INQUIRIES (0.2). |
| MEISLER RE | 11/20/07 | 0.30 | REVIEW AND CONSIDER CORRESPONDENCE RE: AZIMUTH CLAIM (0.3). |
| MEISLER RE | 11/26/07 | 1.90 | REVIEW INTERMET PLEADINGS RE: MOTION TO COMPEL PAYMENT OF ADMIN CLAIM (0.5); REVIEW AND COMMENT ON DEBTORS' OBJECTION TO SAME (1.1); LEAD MEET AND CONFER WITH D. DRAGICH, COUNSEL TO INTERMET RE: SAME (0.2); TELECONFERENCE WITH K. CRAFT RE: SAME (0.1). |
| MEISLER RE | 11/27/07 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE RE: INTERMET OFFER TO SETTLE (0.1); TELECONFERENCE WITH K. CRAFT RE: INTERMET (0.1); REVIEW PURCHASE ORDERS IN PREPARATION FOR HEARING (0.4); REVIEW CASE LAW TO PREPARE FOR HEARING (1.0). |
| MEISLER RE | 11/28/07 | 1.50 | PREPARE FOR HEARING RE: INTERMET (1.5). |
| MEISLER RE | 11/29/07 | 0.70 | CONFERENCE WITH D. DRAGICH RE: PROPOSED ORDER DENYING INTERMET'S MOTION (0.1); REVIEW REVISIONS TO PROPOSED ORDER DENYING INTERMET'S MOTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: OBJECTION PROCEDURES MOTION RE: RULE 3007 (0.3). |
| | | **9.70** | |
| **Total Partner** | | **158.50** | |
| MATZ TJ | 11/01/07 | 1.80 | REVIEW AND COMMENT ON DRAFTS OF OMNIBUS OBJECTIONS TO UNION CLAIMS (1.6); TELECONFERENCE WITH CHAMBERS RE: ADDITIONAL CLAIMS HEARING DATES (0.2). |
| MATZ TJ | 11/02/07 | 0.70 | TELECONFERENCE WITH CHAMBERS RE: FEBRUARY CLAIMS HEARINGS, ADDITIONAL DATES, STATUS OF OUTSTANDING STIPULATIONS (0.3); DRAFT CORRESPONDENCE TO SKADDEN TEAM RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: FEBRUARY 20TH CLAIMS HEARING (0.1); DRAFT CORRESPONDENCE TO WORKING GROUP RE: REVISED SCHEDULING ORDER (0.1). |
| MATZ TJ | 11/05/07 | 0.20 | TELECONFERENCE WITH FULLBRIGHT JAWORSKI RE: CLAIMS MATTER (0.2). |
| MATZ TJ | 11/06/07 | 0.20 | TELECONFERENCE WITH A. KNAUF RE: CLAIM HEARING (0.2). |
| MATZ TJ | 11/07/07 | 1.50 | REVIEW AMERICAN RECYCLING MOTION TO AMEND CLAIM (0.2); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW AND COMMENT ON 23TH AND 24TH OMNIBUS CLAIMS OBJECTIONS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/08/07 | 3.80 | CORRESPONDENCE WITH D. UNRUE RE: RENO DECISION (0.2); REVIEW SAME (0.2); TELECONFERENCE WITH D. UNRUE RE: SAME (0.2); CORRESPONDENCE WITH T. BEHNKE RE: RENO ALLOWED CLAIM (0.1); REVIEW SAME (0.1); TELECONFERENCE WITH D. UNRUE RE: CLAIMS HEARING (0.4); FURTHER TELECONFERENCE WITH D. UNRUE RE: SAME (0.4); TELECONFERENCE WITH CHAMBERS RE: RESCHEDULING HEARING DATES, NOVEMBER 30TH ADJOURNMENT (0.3); FURTHER TELECONFERENCE WITH CHAMBERS RE: SAME (0.4); TELECONFERENCE WITH D. UNRUE RE: CLAIMS HEARINGS (0.3); REVIEW CORRESPONDENCE FROM D. UNRUE RE: SAME (0.1); REVISE NOVEMBER 16 CLAIMS HEARING AGENDA, AGINUTH MATTER (0.3); FURTHER REVIEW AND COMMENT ON 23RD AND 24TH CLAIMS OBJECTIONS, SCHEDULES (0.8). |
| MATZ TJ | 11/14/07 | 1.60 | TELECONFERENCE WITH CHAMBERS RE: REESE MOTION TO RECONSIDER (0.2); REVIEW AMERICAN RECYCLING LETTER RE: WITHDRAWAL OF MOTION (0.1); FORWARD SAME TO CHAMBERS (0.1); REVIEW 11/16 DRAFT CLAIMS AGENDA AND REVISIONS THERETO (0.4); FORWARD DRAFT 11/16 CLAIMS AGENDA TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW 11/16 CLAIMS HEARING MATERIALS (0.3); TELECONFERENCE WITH K. SAMBER RE: GOLDMAN CLAIM, OMNIBUS CLAIMS OBJECTION (0.2). |
| MATZ TJ | 11/15/07 | 1.10 | REVIEW AND COMMENT ON 11/16 CLAIMS HEARING AGENDA (0.6); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCES WITH CHAMBERS RE: AZIMUTH CLAIMS, ATTENDANCE (0.4). |
| MATZ TJ | 11/16/07 | 2.30 | PREPARATION FOR CLAIMS HEARING (0.8); ATTEND TO SAME (1.5). |
| MATZ TJ | 11/19/07 | 2.80 | REVIEW AND COMMENT ON 23RD OMNIBUS CLAMS OBJECTION ORDER AND EXHIBITS (1.8); REVISE DRAFT SECOND SUPPLEMENTAL CLAIMS PROCEDURES ORDER (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH WORKING GROUP RE: NU-TECH CLAIM, CLAIMS PROCEDURES AND ADDITIONAL OBJECTION (0.6). |
| MATZ TJ | 11/20/07 | 1.10 | FINAL REVIEW OF SECOND SUPPLEMENTAL CLAIMS PROCEDURES ORDER (0.2); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: OMNIBUS NOTICE FOR JANUARY 31 CLAIMS HEARING (0.2); REVIEW SAMSUNG MOTION TO RECONSIDER (0.2); TELECONFERENCE WITH CHAMBERS RE: CONSIDERATION (0.1); TELECONFERENCE WITH CHAMBERS RE: CLAIMS HEARING DATES, POSSIBLE CHANGES (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/21/07 | 1.10 | TELECONFERENCE WITH J. ENZER RE: CLAIMS PROCEDURES (0.2); REVIEW CLAIMS PROCEDURES, MATERIALS, RULE CHANGE (0.9). |
| MATZ TJ | 11/27/07 | 2.50 | REVIEW AND COMMENT ON 22ND REPLY ORDER AND EXHIBITS (1.2); CONSIDER SCHEDULE RE: DECEMBER AND JANUARY CLAIMS HEARINGS (0.4); TELECONFERENCES WITH TOGUT SEGAL RE: SAME (0.3); TELECONFERENCE WITH CHAMBERS RE: OMNIBUS CLAIMS SCHEDULING MATTERS (0.3); FORWARD DRAFT OF 11/29 OMNIBUS CLAIMS AGENDA TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 11/29/07 | 1.60 | REVIEWING AND COMMENTING ON DRAFT AMENDED CLAIMS OBJECTIONS PROCEDURES MOTION AND ORDER (1.6). |
| MATZ TJ | 11/30/07 | 0.50 | REVIEWING AND COMMENTING ON REVISED DRAFT AMENDED CLAIMS OBJECTION PROCEDURES ORDER (0.5). |

                                    22.80

| | | | |
|---|---|---|---|
| RAMLO K | 11/01/07 | 1.90 | CORRESPONDENCE WITH W. LUETHGE RE: OHIO REVISIONS TO STIPULATION (0.2); REVISE MICHIGAN DISPUTED ISSUE STATEMENT (1.3); REVIEW OHIO STIPULATIONS (0.2); CORRESPONDENCE TO A. EHLER RE: AUDIT (0.2). |
| RAMLO K | 11/02/07 | 3.40 | CONFERENCE WITH D. OLBRECH, S. GROB RE: MICHIGAN SBT TAXES AND STRATEGY (1.0); REVISE ISSUES STATEMENT (0.5); TELECONFERENCE WITH A. EHLER RE: OHIO USE TAX DOCUMENT COLLECTION AND DATABASE (0.6); CORRESPONDENCE TO P. HOUSNER RE: SBT CLAIM (0.2); CONFER WITH M. PERL RE: STATUS OF TAX CLAIMS (0.2); REVIEW NOTICE OF HEARING RE: MICHIGAN SBT (0.2); CORRESPONDENCE FROM V. GARRY RE: OHIO STIPULATION (0.2); ANALYSIS RE: ILLINOIS SETTLEMENT AGREEMENT AND INTEREST RATE (0.2); CORRESPONDENCE WITH D. UNRUE RE: SCHEDULING OF HEARINGS (0.3). |
| RAMLO K | 11/05/07 | 1.40 | REVIEW MEET AND CONFER LETTER RE: MICHIGAN SBT (0.1); CORRESPONDENCE FROM W. LUETHGE RE: NEW YORK AMENDMENTS TO AUDIT (0.1); CORRESPONDENCE FROM W. LEUTHGE RE: OHIO USE TAX SETTLEMENT PAPERS (0.2); CORRESPONDENCE TO V. GARRY RE: SETTLEMENT OF OHIO USE TAX CLAIMS (0.5); REVIEW DRAFT ILLINOIS SETTLEMENT AGREEMENT AND FURTHER ANALYZE INTEREST ISSUES (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 11/06/07 | 3.70 | REVIEW MICHIGAN SBT TAX MATERIALS (1.0); REVIEW REVISED NEW YORK USE TAX STIPULATION (0.1); CORRESPONDENCE FROM V. GARRY RE: SETTLEMENT AGREEMENTS (0.1); CORRESPONDENCE WITH P. HOUSNER RE: MEET AND CONFER (0.3); REVIEW UPDATE ON NEW JERSEY TAX CLAIMS (0.2); FOLLOWING ON HOWARD COUNTY STATUS (0.1); REVISE MADISION COUNTY AGREEMENT (0.5); REVIEW AND REVISE MICHIGAN ISSUES STATEMENT (0.8); PREPARE FOR TAX TELECONFERENCE WITH WHITE & CASE (0.6). |
| RAMLO K | 11/07/07 | 1.90 | PREPARE FOR TELECONFERENCE WITH WHITE & CASE (0.2); WORKING GROUP MEETING (D. UNRUH, J. DELUCA, K. CRAFT, A. FRANKUM, T. BEHNKE) WITH WHITE & CASE (D. BAUMSTIN, J. RUE, M. SHEPERD) RE: TAX CLAIMS (0.9); RESEARCH RE: TAX PENALTIES (0.5); REVISE ILLINOIS SETTLEMENT AGREEMENT (0.3). |
| RAMLO K | 11/08/07 | 8.70 | CORRESPONDENCE FROM D. UNRUE RE: INDIANA SETTLEMENT (0.1); FURTHER REVISIONS TO MICHIGAN ISSUES STATEMENT (3.9): TELECONFERENCE WITH D. OLBRECHT AND S. GROB RE: SAME (1.7); FURTHER REVISE STATEMENT AND DRAFT VARIOUS RIDERS (3.0). |
| RAMLO K | 11/09/07 | 7.60 | TELECONFERENCE WITH V. GARRY RE: SETTLEMENT AGREEMENT WITH OHIO (0.5); TELECONFERENCE WITH A. EHLER RE: STATUS OF OHIO AUDIT (0.9); PLANNING RE: OHIO USE TAX ISSUES (1.5); TELECONFERENCES WITH S. GROB AND D. OLBRECHT RE: MICHIGAN ISSUES STATEMENT (0.7); REVISE SAME (1.7); CORRESPONDENCE WITH A. EHLER RE: INFORMATION COLLECTION (0.2); CORRESPONDENCE TO V. GARRY RE: OHIO STIPULATION (0.4); CORRESPONDENCE TO W. LUETHGE RE: SAME (0.8); CORRESPONDENCE TO P. HOUSNER RE: MICHIGAN ISSUE STATEMENT (0.3); CONTINUE PREPARATION FOR MEET AND CONFER RE: SAME (0.5); REVIEW SETTLEMENT PROCEDURES REPORT (0.1). |
| RAMLO K | 11/12/07 | 3.30 | TELECONFERENCE WITH K. PFLAUM, P. TOTTIS RE: ELMORE SETTLEMENT (0.3); REVIEW RESPONSE TO VERIZON ADMINISTRATIVE CLAIM MOTION (0.2); REVIEW UPDATED CLAIMS OBJECTION PROCEDURES CHARTS (0.2); TELECONFERENCES AND CORRESPONDENCE WITH D. OLBRECHT RE: SETTLEMENT STRATEGY RE: MICHIGAN SBT CLAIMS (0.8); CORRESPONDENCE TO P. HOUSNER RE: MEET AND CONFER (0.3); PREPARE MATERIALS FOR SAME (1.5). |

B43E

| RAMLO K | 11/13/07 | 5.90 | CORRESPONDENCE TO A. EHLER RE: AUDIT SETTLEMENT (0.1); TELECONFERENCE WITH D. OLBRECHT RE: MEET AND CONFER (0.1); CONTINUE PREPARATION FOR MICHIGAN MEET AND CONFER RE: SBT CLAIMS, INCLUDING REVIEW OF UNDERLYING TAX MATERIALS, CLAIMS, BRIEFS, AND STATUTES (5.6); ANALYSIS RE: ILLINOIS REVISIONS (0.1). |
|---------|----------|------|-----|
| RAMLO K | 11/14/07 | 7.10 | MEETING WITH D. OLBRECHT AND S. GROB TO PREPARE FOR MICHIGAN MEET AND CONFER (1.5); CONDUCT MEET AND CONFER WITH P. HOUSNER, M. NYE, K. REISS, D. OLBRECHT AND  RE: MICHIGAN SBT CLAIMS (1.8); MEETING WITH D. OLBRECHT AND S. GROB RE: FURTHER HANDLING (0.8); MEETING WITH W. LUETHGE RE: OHIO AND MICHIGAN USE TAX AUDITS (0.3); MEETING WITH S. GALE RE: FICA REFUND CLAIM (0.2); MEETING WITH D. OLBRECHT RE: SETTLEMENT STRATEGY (0.2); BEGIN DRAFTING CORRESPONDENCE TO P. HOUSNER RE: MEET AND CONFER (2.3). |
| RAMLO K | 11/16/07 | 2.90 | FURTHER ANALYSIS RE: TAX CLAIM INTEREST RATES AND SETTLEMENT LANGUAGE (0.5); FURTHER ANALYSIS RE: MICHIGAN SBT MEET AND CONFER AND CONTINUE DRAFTING CORRESPONDENCE TO P. HOUSNER RE: SAME (2.2); REVISE HOWARD COUNTY SETTLEMENT (0.2). |
| RAMLO K | 11/17/07 | 0.30 | REVIEW MATERIALS ON MEDIATORS FOR CLAIMS OBJECTIONS (0.3). |
| RAMLO K | 11/18/07 | 1.30 | CONTINUE REVIEW OF MICHIGAN SBT MATERIALS AND FINISH DRAFTING CORRESPONDENCE TO P. HOUSNER RE: MEET AND CONFER (1.2); CORRESPONDENCE TO D. OLBRECHT RE: SAME (0.1). |
| RAMLO K | 11/19/07 | 3.10 | CORRESPONDENCE AND TELECONFERENCE WITH S. GROB RE: MICHIGAN MEET AND CONFER (0.4); TELECONFERENCE WITH A. EHLER RE: OHIO USE TAX AUDIT PREPARATION (0.2); CONFER WITH M. PERL RE: MICHIGAN CLAIMS STIPULATION (0.3); REVIEW MEMO FROM A. EHLER RE: AUDIT STATUS (0.5); REVISE CORRESPONDENCE TO P. HOUSNER RE: MICHIGAN CLAIMS (1.1); PREPARE FOR TELECONFERENCE WITH W. LUETHGE AND A. EHLER RE: OHIO USE TAX AUDIT (0.6). |
| RAMLO K | 11/20/07 | 4.30 | TELECONFERENCE WITH W. LUETHGE, W. ADAMSON, A. EHLER AND M. PERL RE: OHIO USE TAXES (1.4); REVISE STIPULATION TO OHIO CLAIM (2.1); CORRESPONDENCE WITH P. HOUSNER RE: MEET AND CONFER (0.6); CORRESPONDENCE TO W. LUETHGE AND D. OLBRECHT RE: MICHIGAN CLAIMS (0.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 11/21/07 | 2.40 | CORRESPONDENCE WITH W. LUETHGE RE: MICHIGAN CLAIMS AND OHIO STIPULATION REVISIONS (0.2); REVISE OHIO STIPULATION (1.4); REVIEW MICHIGAN RESPONSE TO CLAIMS OBJECTION (0.2); CORRESPONDENCE WITH A. EHLER RE: REVISED STIPULATION (0.2); REVISE MASTER CLAIMS OBJECTION SCHEDULE (0.4). |
| RAMLO K | 11/26/07 | 0.90 | REVIEW MASTER CLAIMS OBJECTION SCHEDULE (0.2); CORRESPONDENCE WITH A. EHLER RE: OHIO AUDIT (0.2); CORRESPONDENCE WITH W. LUETHGE AND W. ADAMSON RE: OHIO STIPULATION (0.1); CORRESPONDENCE TO V. GARRY RE: SAME (0.2); ARRANGEMENTS FOR MICHIGAN MEDIATION (0.2). |
| RAMLO K | 11/27/07 | 0.50 | CORRESPONDENCE WITH A. EHLER RE: STATUS OF AUDIT (0.2); CORRESPONDENCE FROM K. CRAFT RE: MONTGOMERY TAX CLAIMS (0.1); CORRESPONDENCE TO W. LUETHGE RE: OBJECTION TO OHIO CLAIMS (0.2). |
| RAMLO K | 11/28/07 | 0.80 | CORRESPONDENCE FROM A. EHLER RE: OHIO AUDIT AND DOCUMENTS (0.2); CORRESPONDENCE WITH D. OLBRECHT RE: MICHIGAN MEDIATION (0.1); PARTICIPATE IN CLAIMS TELECONFERENCE WITH D. UNRUE, J. DELUCA, K. CRAFT (0.5). |
| RAMLO K | 11/29/07 | 2.60 | BEGIN REVIEWING MICHIGAN CLAIMS STIPULATION (0.5); FURTHER ARRANGEMENTS RE: MEDIATION (0.2); CORRESPONDENCE WITH W. LUEGTHE AND A. EHLER RE: OHIO AUDIT AND CLAIMS STIPULATION (0.5); TELECONFERENCE WITH P. HOUSNER RE: MEDIATION, BRIEFING, AND SETTLEMENT (0.3); FURTHER ANALYSIS RE: DEFENSES TO USE TAX CLAIM IN LIGHT OF INFORMATION GATHERED TO DATE (0.5); CORRESPONDENCE WITH W. ADAMSON RE: MICHIGAN USE TAX (0.3); FURTHER ANALYSIS RE: SAME (0.3). |
| RAMLO K | 11/30/07 | 1.70 | REVIEW EXECUTED ILLINOIS SETTLEMENT AGREEMENT AND CORRESPONDENCE FROM D. UNRUE AND D. OLBRECHT (0.1); CORRESPONDENCE WITH W. LUETHGE RE: MICHIGAN USE TAX AUDIT (0.5); CORRESPONDENCE WITH D. OLBRECHT AND S. GROB RE: MICHIGAN SBT MEDIATION (0.2); CORRESPONDENCE FROM W. LUETHGE RE: OHIO AUDIT (0.1); PLANNING FOR MICHIGAN MEDIATION (0.3); CORRESPONDENCE TO V. GARRY RE: AUDIT STIPULATION (0.1); TELECONFERENCE WITH D. OLBRECHT RE: MICHIGAN MEDIATION (0.4). |
| | | 65.70 | |
| **Total Counsel** | | **88.50** | |

B43E

| | | | |
|---|---|---|---|
| BOLTON IS | 11/04/07 | 1.80 | REVIEW AND REVISE MASTER CALENDAR RE: 2007-2008 CLAIMS HEARINGS (0.8); REVIEW AND REVISE DEADLINE CHART RE: SAME (0.7); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3). |
| BOLTON IS | 11/05/07 | 0.60 | WORKING GROUP MEETING RE: FORMULATION OF STRATEGY (0.6). |
| BOLTON IS | 11/06/07 | 0.80 | REVIEW CLAIMS RELATED FILINGS (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.4). |
| BOLTON IS | 11/07/07 | 0.80 | REVIEW CLAIMS-RELATED PLEADINGS (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.4). |
| BOLTON IS | 11/08/07 | 1.30 | REVIEW AND ANALYSIS RE: CLAIMS-RELATED PLEADINGS (1.0); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3). |
| BOLTON IS | 11/09/07 | 2.20 | DRAFT AND REVIEW NOTICES RE: ADJOURNMENT OF HEARING DATES (1.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.5); REVIEW CLAIMS RELATED PLEADINGS (0.3); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.2). |
| BOLTON IS | 11/12/07 | 4.90 | WORKING GROUP MEETING RE: FORMULATION OF STRATEGY (0.7); RESEARCH AND ANALYSIS RE: COOPER STANDARD'S POC (0.6); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.0); CORRESPONDENCE WITH CLAIMANT'S COUNSEL RE: SAME (1.2); CORRESPONDENCE WITH CLIENT RE: SAME (0.7); RESEARCH AND ANALYSIS RE: SWEETON POC (0.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3); CORRESPONDENCE WITH CLAIMANT'S COUNSEL RE: SAME (0.2). |
| BOLTON IS | 11/13/07 | 5.60 | CONTINUE RESEARCH AND ANALYSIS RE: COOPER STANDARD'S POC (0.3); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.5); CORRESPONDENCE WITH CLAIMANT'S COUNSEL RE: SAME (1.0); CORRESPONDENCE WITH CLIENT RE: SAME (0.8); CONTINUE RESEARCH AND ANALYSIS RE: SWEETON POC (0.5); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.5); CORRESPONDENCE WITH CLAIMANT'S COUNSEL RE: SAME (1.3); DRAFT SUMMARY OF CSX SETTLEMENT FOR INTERNAL CHART (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BOLTON IS        11/14/07        3.00    WORKING GROUP MEETING RE: FORMULATION
                                          OF STRATEGY (0.5); CONTINUE RESEARCH
                                          AND ANALYSIS RE: SWEETON POC (0.2);
                                          CORRESPONDENCE WITH WORKING GROUP RE:
                                          SAME (0.6); CORRESPONDENCE WITH
                                          CLAIMANT'S COUNSEL RE: SAME (0.5);
                                          REVIEW AND ANALYSIS RE: VARIOUS PROOFS
                                          OF CLAIM (0.7); REVIEW AND ANALYSIS RE:
                                          CLAIMS-RELATED PLEADINGS (0.3);
                                          CORRESPONDENCE WITH WORKING GROUP RE:
                                          SAME (0.2).

BOLTON IS        11/15/07        6.70    CONTINUE RESEARCH AND ANALYSIS RE:
                                          COOPER POC (0.7); CORRESPONDENCE WITH
                                          WORKING GROUP RE: SAME (0.5);
                                          CORRESPONDENCE WITH CLIENT RE: SAME
                                          (0.6); CONFERENCE CALL RE: SAME (0.4);
                                          DRAFT TEMPLATE RE: SDI FOR TRADE CLAIMS
                                          (1.1); CORRESPONDENCE WITH WORKING
                                          GROUP RE: SAME (0.7); RESEARCH AND
                                          ANALYSIS RE: MESCO POC (0.5);
                                          CORRESPONDENCE WITH CLAIMANT'S COUNSEL
                                          RE: SAME (0.4); RESEARCH AND ANALYSIS
                                          RE: OHIO EDISON AND FIRSTENERGY POC
                                          (0.4); CORRESPONDENCE WITH WORKING
                                          GROUP RE: SAME (0.7); RESEARCH AND
                                          ANALYSIS RE: FCI POC (0.5);
                                          CORRESPONDENCE WITH WORKING GROUP RE:
                                          SAME (0.2).

BOLTON IS        11/16/07        3.50    CONTINUE TO REVIEW MATERIALS RE: OHIO
                                          EDISON (FIRSTENERGY) POC (0.3);
                                          CORRESPONDENCE WITH WORKING GROUP RE:
                                          SAME (0.2); CORRESPONDENCE WITH
                                          CLAIMANTS' COUNSEL RE: SAME (0.3);
                                          CONTINUE TO REVIEW MATERIALS RE: FCI POC
                                          (0.8); CORRESPONDENCE WITH WORKING
                                          GROUP RE: SAME (0.3); CORRESPONDENCE
                                          WITH CLAIMANTS' COUNSEL RE: SAME (0.4);
                                          REVIEW CLAIMS-RELATED PLEADINGS (0.7);
                                          CORRESPONDENCE WITH WORKING GROUP RE:
                                          SAME (0.5).

BOLTON IS        11/18/07        1.00    CONTINUE TO REVIEW AND REVISE RE:
                                          SWEETON PROPOSED STIPULATION (0.6);
                                          CORRESPONDENCE WITH WORKING GROUP RE:
                                          SAME (0.4).

BOLTON IS        11/19/07        4.90    WORKING GROUP MEETING RE: FORMULATION
                                          OF STRATEGY (0.8); CONTINUE TO REVIEW
                                          AND ANALYZE DOCUMENTS RE: FIRSTENERGY
                                          POC (0.6); DRAFT PROPOSED SETTLEMENT
                                          AGREEMENT RE: SAME (0.8); DRAFT
                                          PROPOSED STIP RE: SAME (0.5);
                                          CORRESPONDENCE WITH WORKING GROUP RE:
                                          SAME (0.4); CONFERENCE CALL RE: SAME
                                          (0.4); CONTINUE TO REVIEW AND ANALYZE
                                          DOCUMENTS RE: FCI POCS (1.0);
                                          CORRESPONDENCE WITH WORKING GROUP RE:
                                          SAME (0.4).

B43E

05-44481-rdd   Doc 19256-6   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-2(a)   Pg 85 of 142
Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| BOLTON IS | 11/20/07 | 8.60 | CONTINUE TO REVIEW DOCUMENTS RE: PROOFS OF CLAIM (1.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.2); CORRESPONDENCE WITH CLAIMANTS' COUNSEL RE: SAME (1.0); CORRESPONDENCE WITH CLIENT RE: SAME (0.5); REVIEW CLAIMS-RELATED PLEADINGS (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.2); DRAFT SETTLEMENT AGREEMENT AND JOINT STIPULATION RE: IRON MOUNTAIN POC (1.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.4); CORRESPONDENCE WITH CLIENT RE: SAME (0.2); DRAFT SETTLEMENT AGREEMENT AND JOINT STIPULATION RE: HEWLETT PACKARD POC (1.5); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.5); CORRESPONDENCE WITH CLIENT RE: SAME (0.3). |

| BOLTON IS | 11/21/07 | 10.30 | CONTINUE REVIEW AND ANALYSIS RE: VARIOUS POCS (0.8); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.6); CORRESPONDENCE WITH CLAIMANTS' COUNSEL RE: SAME (0.8); CORRESPONDENCE WITH CLIENT RE: SAME (0.4); CONTINUE TO DRAFT, REVIEW AND REVISE TEMPLATE RE: STATEMENT OF DISPUTED ISSUES (1.3); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.4); CORRESPONDENCE WITH CLIENT RE: SAME (0.8); DRAFT, REVIEW AND REVISE RE: NOTICE OF ADJOURNMENT FOR MICHIGAN POC (0.5); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.7); CONTINUE REVIEW AND ANALYSIS RE MASTER CALENDAR AND DEADLINE CHART (1.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.0); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.8). |

| BOLTON IS | 11/24/07 | 1.10 | CONTINUE REVIEW AND ANALYSIS RE: VARIOUS POCS (0.6); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.5). |

| BOLTON IS | 11/25/07 | 1.90 | CONTINUE REVIEW AND ANALYSIS RE: VARIOUS POCS (1.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.7). |

| BOLTON IS | 11/26/07 | 5.10 | WORKING GROUP MEETING RE: FORMULATION OF STRATEGY (0.4); DRAFT SETTLEMENT AGREEMENT AND STIPULATION GE FANUC (1.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.6); REVIEW AND ANALYSIS RE: POCS (1.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BOLTON IS        11/27/07      2.70    CONTINUE REVIEW AND ANALYSIS RE:
                                       SWEETONS STIPULATION (0.3);
                                       CORRESPONDENCE WITH WORKING GROUP RE:
                                       SAME (0.2); CORRESPONDENCE WITH
                                       CLAIMANTS' COUNSEL RE: SAME (0.3);
                                       CONTINUE RESEARCH AND ANALYSIS RE:
                                       AKEBONO POC (0.4); DRAFT AND PREPARE
                                       NOTICE FOR FILING RE: SAME (0.4);
                                       CORRESPONDENCE WITH WORKING GROUP RE:
                                       SAME (0.3); CORRESPONDENCE WITH
                                       CLAIMANT'S COUNSEL RE: SAME (0.1);
                                       REVIEW AND ANALYSIS RE: CLAIMS RELATED
                                       PLEADINGS (0.5); CORRESPONDENCE WITH
                                       WORKING GROUP RE: SAME (0.2).

BOLTON IS        11/28/07      3.20    DRAFT STATEMENT OF DISPUTED ISSUES RE:
                                       PIC POC (1.4); CORRESPONDENCE WITH
                                       WORKING GROUP RE: SAME (0.5); DRAFT
                                       STIPULATION CAPPING MESCO'S POC (0.8);
                                       CORRESPONDENCE WITH WORKING GROUP RE:
                                       SAME (0.3); CORRESPONDENCE WITH
                                       CLAIMANTS' COUNSEL RE: SAME (0.2).

BOLTON IS        11/29/07      4.80    DRAFT, REVIEW AND REVISE RE: AKEBONO SDI
                                       (1.2); CORRESPONDENCE WITH WORKING
                                       GROUP RE: SAME (0.6); CORRESPONDENCE
                                       WITH CLIENT RE: SAME (0.7); REVIEW
                                       MATERIALS RE: AMBRAKE POC (0.2);
                                       CORRESPONDENCE WITH CLAIMANT'S COUNSEL
                                       RE: SAME (0.2); CORRESPONDENCE WITH
                                       WORKING GROUP RE: SAME (0.2); REVIEW
                                       MATERIALS RE: MESCO POC (0.2);
                                       CORRESPONDENCE WITH WORKING GROUP RE:
                                       SAME (0.2); CORRESPONDENCE WITH
                                       CLAIMANTS' COUNSEL RE: SAME (0.2);
                                       CONTINUE TO REVIEW AND REVISE RE:
                                       SWEETONS SETTLEMENT DOCUMENTS (0.4);
                                       CORRESPONDENCE WITH WORKING GROUP RE:
                                       SAME (0.3); CORRESPONDENCE WITH
                                       CLAIMANTS' COUNSEL RE: SAME (0.4).

BOLTON IS        11/30/07      3.20    REVIEW AND REVISE RE: AKEBONO SDI (0.5);
                                       CORRESPONDENCE WITH WORKING GROUP RE:
                                       SAME (0.4); CONFERENCE CALL RE: SAME
                                       (0.4); DRAFT, REVIEW, AND REVISE RE: PIC
                                       SDI (0.8); CORRESPONDENCE WITH WORKING
                                       GROUP RE: SAME (0.3); REVIEW
                                       CLAIMS-RELATED PLEADINGS (0.6);
                                       CORRESPONDENCE WITH WORKING GROUP RE:
                                       SAME (0.2).

                              78.00

CAMPANARIO ND    11/07/07      0.30    REVIEW DISCOVERY REQUESTS FROM NU-TECH
                                       (0.3).

CAMPANARIO ND    11/08/07      5.70    DRAFT RESPONSES TO DISCOVERY REQUESTS
                                       BY NU-TECH PLASTICS ENGINEERING,
                                       INC.(5.2) AND TELECONFERENCE WITH J.
                                       PAPELIAN AND B. FRANTANGELO SAME (0.5).

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 11/09/07 | 5.30 | COMPLETE DRAFT OF RESPONSES TO DISCOVERY REQUESTS BY NU-TECH PLASTICS ENGINEERING, INC. (2.9); ATTEND MEDIATION TELECONFERENCE CONCERNING NU-TECH'S PROOF OF CLAIM (0.8); BEGIN DRAFT LETTER-BRIEF ON TOLLING IN CONNECTION WITH SAME (1.6). |
| CAMPANARIO ND | 11/10/07 | 3.70 | LEGAL RESEARCH RE: TOLLING AND CONTINUE DRAFTING LETTER-BRIEF RE: SAME IN CONNECTION WITH MEDIATION OF PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (3.7). |
| CAMPANARIO ND | 11/11/07 | 1.10 | COMPLETE DRAFT OF LETTER-BRIEF RE: TOLLING IN CONNECTION WITH MEDIATION OF PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (1.1). |
| CAMPANARIO ND | 11/28/07 | 0.50 | TELECONFERENCES WITH COUNSEL FOR NU-TECH PLASTICS ENGINEERING, INC. RE: DEPOSITION SCHEDULING (0.5). |
| | | **16.60** | |
| CAZERS PL | 11/19/07 | 6.40 | CONDUCT LEGAL RESEARCH RE: UPCOMING CHANGE TO BANKRUPTCY CODE AND CASE LAW (6.4). |
| CAZERS PL | 11/20/07 | 5.20 | CONTINUED LEGAL RESEARCH RE: PENDING CASE LAW, DRAFTED NOTES (5.2). |
| | | **11.60** | |
| CONNORS CP | 11/01/07 | 5.00 | WORK ON ISSUES RE: TOWER COMMON INTEREST AGREEMENT (2.8); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH TOWER CLAIM (2.2). |
| CONNORS CP | 11/02/07 | 8.30 | CORRESPOND WITH POTENTIAL WITNESSES RE: TOWER CLAIM (2.6); REVIEW AND ANALYZE MATERIALS RE: TOWER CLAIM (3.3); WORK ON ISSUES RE: COMMON INTEREST AGREEMENT RE: TOWER CLAIM (2.4). |
| CONNORS CP | 11/05/07 | 8.90 | CORRESPOND AND COMMUNICATE WITH POTENTIAL WITNESS RE: TOWER CLAIM (2.7); DRAFT INTERVIEW MEMOS RE: POTENTIAL WITNESS DISCUSSIONS RE: TOWER CLAIM (3.2); EVALUATE ISSUES RE: COMMON INTEREST AGREEMENT RE: TOWER CLAIM (1.9); WORK ON OUTSTANDING ISSUES RE: BASF AND LIGHTSOURCE CLAIMS (1.1). |
| CONNORS CP | 11/06/07 | 8.70 | WORK ON ISSUES RE: COMMON INTEREST AGREEMENT RE: TOWER (1.2); WORK ON INTERVIEW MEMOS RE: POTENTIAL WITNESS INTERVIEW RE: TOWER CLAIM (2.5); REVIEW AND ANALYZE MATERIALS RE: TOWER CLAIM (3.1); COMMUNICATE AND CORRESPOND TO POTENTIAL WITNESSES RE: TOWER CLAIM (1.9). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 11/07/07 | 9.50 | FORMULATE STRATEGY RE: BASF CLAIM (0.8); WORK ON OUTSTANDING ISSUES CONCERNING COMMON INTEREST AGREEMENT RE: TOWER CLAIM (1.5); WORK ON OUTSTANDING PRETRIAL ISSUES RE: TECH PROPERTIES (0.9); REVIEW AND ANALYZE DOCUMENTS AND OTHER MATERIALS RE: TOWER CLAIMS (3.7); COMMUNICATE AND FOLLOW UP ON ISSUES WITH POTENTIAL WITNESSES RE: TOWER CLAIM (2.6). |
| CONNORS CP | 11/08/07 | 5.00 | WORK ON OUTSTANDING ISSUES AND FINALIZE COMMON INTEREST AGREEMENT RE: TOWER CLAIM (1.6); REVIEW AND ANALYZE MATERIALS RE: TOWER CLAIM (3.4). |
| CONNORS CP | 11/09/07 | 7.30 | REVIEW DOCUMENTS COLLECTED FROM POTENTIAL WITNESSES RE: TOWER CLAIM (3.4); WORK ON ISSUES RELATED TO PREFERENCE DEFENSES RE: TOWER (2.9); WORK ON OUTSTANDING ISSUES RE: OHIO TAX CLAIM (1.0). |
| CONNORS CP | 11/12/07 | 7.20 | WORK ON ANALYSIS AND ISSUES CONCERNING DELPHI'S PREFERENCE DEFENSES RE: TOWER CLAIM (3.2); COLLECT AND REVIEW DATA AND DOCUMENTS RE: TOWER CLAIM (2.8); COMMUNICATE WITH POTENTIAL WITNESSES RE: TOWER CLAIM (1.2). |
| CONNORS CP | 11/13/07 | 8.50 | COMMUNICATE AND CORRESPOND WITH POTENTIAL WITNESSES RE: TOWER CLAIM (2.4); WORK ON ANALYSIS OF PREFERENCE DEFENSES RE: TOWER CLAIM (4.2); REVIEW AND ANALYZE MATERIALS RE: TOWER CLAIM (1.9). |
| CONNORS CP | 11/14/07 | 10.10 | COMMUNICATE AND CORRESPOND WITH POTENTIAL WITNESSES RE: TOWER (3.7); WORK ON ISSUES CONCERNING PREFERENCE DEFENSES RE: TOWER CLAIM (3.5); REVIEW AND ANALYZE MATERIALS RE: TOWER CLAIMS (2.9). |
| CONNORS CP | 11/16/07 | 11.70 | WORK ON AMENDED STATEMENT OF DISPUTED ISSUES RE: TOWER (4.1); CORRESPOND AND COMMUNICATE WITH POTENTIAL WITNESSES RE: TOWER CLAIM (3.3); REVIEW AND ANALYZE MATERIALS RE: TOWER CLAIM (1.9); WORK ON ISSUES CONCERNING PREFERENCE DEFENSE RE: TOWER CLAIM (2.4). |
| CONNORS CP | 11/19/07 | 7.70 | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER CONFERENCE RE: BASF CLAIM (0.5); WORK ON AND FINALIZE AMENDED STATEMENT OF DISPUTED ISSUES RE: TOWER CLAIM (0.5); WORK ON OUTSTANDING ISSUES RE: PENDING CLAIM MATTERS (2.4); WORK ON PRETRIAL ISSUES RE: OHIO TAX CLAIM (4.3). |

B43E

| CONNORS CP | 11/20/07 | 6.00 | WORK ON DISCOVERY RELATED ISSUES RE: TOWER CLAIM (2.2); WORK ON DOCUMENT REVIEW RE: TOWER CLAIM (1.2); REVIEW AND ANALYZE DOCUMENTS CONCERNING PREFERENCE ANALYSIS RE: TOWER CLAIM (2.6). |
|---|---|---|---|
| CONNORS CP | 11/21/07 | 8.80 | WORK ON DOCUMENT COLLECTION AND REVIEW RE: TOWER CLAIM (2.9); PREPARE FOR AND PARTICIPATE IN TELECONFERENCE RE: SETTLEMENT DISCUSS CONCERNING BASF CLAIM (0.8); WORK ON DISCOVERY ISSUES RE: TOWER CLAIM (2.4); WORK ON PREFERENCE ANALYSIS WORK RE: TOWER (2.7). |
| CONNORS CP | 11/26/07 | 15.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOWER CLAIM (4.2); WORK ON PREFERENCE DEFENSE RE: TOWER CLAIM (3.2); WORK ON SUPPLEMENTAL REPLY RE: TOWER CLAIM (3.7); COMMUNICATE AND CORRESPOND WITH POTENTIAL WITNESSES RE: TOWER CLAIM (2.2); WORK ON ISSUES IN ANTICIPATION OF SUPPLEMENTAL REPLY FILING RE: LIGHTSOURCE (2.1). |
| CONNORS CP | 11/27/07 | 11.50 | WORK ON SUPPLEMENTAL REPLY RE: TOWER CLAIM (2.7); COMMUNICATE WITH POTENTIAL WITNESSES RE: TOWER CLAIM (1.9); RESEARCH ISSUES RE: LIGHTSOURCE CLAIM (1.2); REVIEW AND ANALYZE DOCUMENTS RE: TOWER CLAIM (2.6); WORK ON PREFERENCE DEFENSE RE: TOWER CLAIM (3.1). |
| CONNORS CP | 11/28/07 | 11.00 | WORK ON POTENTIAL WITNESS DECLARATIONS RE: TOWER CLAIM (2.4); COMMUNICATE WITH POTENTIAL WITNESSES RE: TOWER CLAIM (2.9); WORK ON ISSUES RE: OHIO TAX CLAIM (1.5); REVIEW AND ANALYZE DOCUMENTS RE: TOWER CLAIM (2.6); WORK ON PREFERENCE DEFENSE RE: TOWER CLAIM (1.6). |
| CONNORS CP | 11/29/07 | 12.60 | COMMUNICATE WITH POTENTIAL WITNESSES RE: TOWER CLAIM (2.3); REVIEW AND ANALYZE TOWER'S SUPPLEMENTAL RESPONSE RE: TOWER CLAIM (2.1); WORK ON PREFERENCE DEFENSE ANALYSIS RE: TOWER CLAIM (3.1); RESEARCH ISSUES CONCERNING ORDINARY COURSE AND NEW VALUE DEFENSES RE: TOWER CLAIM (2.9); WORK ON ISSUES CONCERNING OHIO TAX CLAIM (0.9); FORMULATE STRATEGY RE: TOWER CLAIM (1.3). |

163.20

| DIAZ LB | 11/01/07 | 8.30 | RESPOND TO CLAIMANT INQUIRES (1.2); UPDATE TRACKING CHARTS (0.9); TELECONFERENCES WITH D. UNRUE AND DELPHI CLAIMS TEAM (1.1); ANALYZE AZIMUTH DOCUMENTS IN PREPARATION FOR DRAFTING BRIEF (4.2); REVIEW AND EDIT SETTLEMENT AGREEMENTS AND STIPULATIONS (0.9). |
|---|---|---|---|

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

DIAZ LB       11/02/07      7.50   RESPOND TO CLAIMANT INQUIRIES (1.3);
                                   UPDATE TRACKING CHARTS (0.5);
                                   TELECONFERENCES WITH D. UNRUE AND
                                   DELPHI CLAIMS TEAM (0.9); WORK WITH J.
                                   DELUCA TO REVISE AGENDA FOR WHITE AND
                                   CASE MEETING (0.7); NEGOTIATION
                                   SETTLEMENTS WITH PERSONAL INJURY
                                   CLAIMANTS (1.1); TELECONFERENCE WITH P.
                                   TOTTIS RE: PERSONAL INJURY CLAIMANTS
                                   STRATEGY (0.5); DRAFT AZIMUTH BRIEF FOR
                                   EVIDENTIARY HEARING (2.5).

DIAZ LB       11/04/07      2.90   DRAFT AZIMUTH BRIEF FOR EVIDENTIARY
                                   HEARING (2.9).

DIAZ LB       11/05/07      6.40   RESPOND TO CLAIMANT INQUIRIES (1.1);
                                   UPDATE TRACKING CHARTS (0.6);
                                   TELECONFERENCES WITH D. UNRUE AND
                                   DELPHI CLAIMS TEAM (0.8);
                                   TELECONFERENCE WITH K. CRAFT RE:
                                   PERSONAL INJURY CLAIMS (0.6); WEEKLY
                                   CLAIMS MEETING WITH D. UNRUE, K. CRAFT,
                                   J, DELUCA (1.1); DRAFT AND REVISE
                                   AZIMUTH BRIEF FOR EVIDENTIARY HEARING
                                   (2.2).

DIAZ LB       11/06/07     13.00   RESPOND TO CLAIMANT INQUIRIES (1.5);
                                   UPDATE TRACKING CHARTS (0.6);
                                   TELECONFERENCES WITH D. UNRUE AND
                                   DELPHI CLAIMS TEAM (0.9); WHITE AND CASE
                                   MEETING (8.1); EDIT AZIMUTH BRIEF FOR
                                   EVIDENTIARY HEARING (1.9).

DIAZ LB       11/07/07      7.80   RESPOND TO CLAIMANT INQUIRIES (0.9);
                                   UPDATE TRACKING CHARTS (0.7);
                                   TELECONFERENCE WITH D. UNRUE AND DELPHI
                                   CLAIMS TEAM (0.5); WHITE AND CASE
                                   MEETING CONTINUED FROM PRIOR DAY RE:
                                   CLAIMS (1.3); REVIEW AND EDIT
                                   SETTLEMENT AGREEMENTS AND STIPULATIONS
                                   (1.7); RESPOND TO QUESTIONS BY CLAIMS
                                   MANAGERS (0.6); ANALYZE DOCUMENT RE:
                                   AZIMUTH BRIEF AND UPCOMING HEARING
                                   (2.1).

DIAZ LB       11/08/07      6.70   TELECONFERENCE WITH D. UNRUE AND J.
                                   DELUCA TO DISCUSS TOP VARIANCE CLAIMS
                                   (1.5); DILIGENCE ON OMNI 23 (1.9);
                                   RESPOND TO CLAIMANT INQUIRIES (1.1);
                                   UPDATE TRACKING CHARTS (0.9);
                                   TELECONFERENCES WITH D. UNRUE AND
                                   DELPHI CLAIMS TEAM (1.3).

DIAZ LB       11/09/07      6.50   REVIEW AND EDIT STIPULATIONS AND
                                   SETTLEMENT AGREEMENTS (1.4); DILIGENCE
                                   FOR OMNI 23 (1.9); RESPOND TO CLAIMANT
                                   INQUIRIES (1.3); UPDATE TRACKING CHARTS
                                   (1.1); CONFERENCE CALLS WITH D. UNRUE
                                   AND DELPHI CLAIMS TEAM (0.8).

B43E

| | | | |
|---|---|---|---|
| DIAZ LB | 11/12/07 | 9.80 | REVIEW AND EDIT STIPULATIONS AND SETTLEMENT AGREEMENTS (2.1); WEEKLY CLAIMS MEETING WITH D. UNRUE, J. DELUCA, AND K. CRAFT (1.0); RESEARCH RE: PROOF OF DELIVERY AND DELPHI TERMS AND CONDITIONS; DISCUSSION WITH C. MICHELS RE: SETTLEMENT OF A CLAIM; CONFERENCE CALL TO DISCUSS AP CLAIMS AND TRACKING DOCUMENTS FOR WHITE AND CASE (1.7); RESPOND TO CLAIMANT INQUIRIES (1.6); UPDATE TRACKING CHARTS (0.6); CONFERENCE CALLS WITH D. UNRUE AND DELPHI CLAIMS TEAM (1.4). |
| DIAZ LB | 11/13/07 | 6.90 | STRATEGY MEETING RE: PROOF OF DELIVERY AND HEARING PREPARATION RELATED MATTERS; HEARING PREP INCLUDING REVIEW OF STIPULATIONS, PREPARATION OF AGENDA, AND DRAFTING OF DOCUMENTS TO BE USED AT HEARING (2.8); RESPOND TO CLAIMANT INQUIRIES (1.2); UPDATE TRACKING CHARTS (0.6); CONFERENCE CALLS WITH D. UNRUE AND DELPHI CLAIMS TEAM (1.7). |
| DIAZ LB | 11/14/07 | 8.60 | RESPOND TO CLAIMANT INQUIRIES (1.3); UPDATE TRACKING CHARTS (1.1); CONFERENCE CALLS WITH D. UNRUE AND DELPHI CLAIMS TEAM (0.8); CLAIMS STRATEGY MEETING (0.6); HEARING PREP RE: AZIMUTH MATTERS; REVIEW AND EDIT TECHNOLOGY PROPERTIES PROTECTIVE ORDER (0.9); CONFERENCE CALL RE: US AEROTEAM; EDIT OMNI 23 OBJECTION AND ORDER (2.1). |
| DIAZ LB | 11/15/07 | 5.50 | RESPOND TO CLAIMANT INQUIRIES (1.2); UPDATE TRACKING CHARTS (0.5); CONFERENCE CALLS WITH D. UNRUE AND DELPHI CLAIMS TEAM (1.1); WEEKLY CLAIMS MEETING WITH D. UNRUE, J. DELUCA AND K. CRAFT (1.5); EDIT OMNI 23 OBJECTION AND ORDER (1.2). |
| DIAZ LB | 11/16/07 | 8.00 | RESPOND TO CLAIMANT INQUIRIES (1.4); UPDATE TRACKING CHARTS (0.8); CONFERENCE CALLS WITH D. UNRUE AND DELPHI CLAIMS TEAM (1.4); ATTEND HEARING AND COMPLETE RELATED PREPARATION (4.4). |
| DIAZ LB | 11/19/07 | 7.60 | REVIEW AND EDIT STIPULATIONS AND SETTLEMENT AGREEMENTS (1.2); CONFERENCE CALL WITH D. UNRUE AND K. CRAFT TO DISCUSS VARIOUS STRATEGIES RE: SETTLEMENT OF CLAIMS; EDIT AND REVIEW OMNI 23 OBJECTION AND ORDER (1.5); RESPOND TO CLAIMANT INQUIRIES (0.9); UPDATE TRACKING CHARTS (0.7); CONFERENCE CALLS WITH D. UNRUE AND DELPHI CLAIMS TEAM (1.5). |

DIAZ LB        11/20/07      6.30   RESPOND TO CLAIMANT INQUIRIES (1.1);
                                    UPDATE TRACKING CHARTS (0.8);
                                    CONFERENCE CALLS WITH D. UNRUE AND
                                    DELPHI CLAIMS TEAM (1.2); SETTLEMENT
                                    CONFERENCE CALL WITH CLAIMANT'S COUNSEL
                                    AND C. MICHELS (0.6); RESEARCH RE:
                                    AMENDED RULE 3007; REVIEW AOS (0.8);
                                    STRATEGY CONFERENCE CALL RE: PERSONAL
                                    INJURY CLAIM WITH LOCAL COUNSEL.

DIAZ LB        11/21/07      8.90   RESPOND TO CLAIMANT INQUIRIES (1.3);
                                    UPDATE TRACKING CHARTS (0.4);
                                    CONFERENCE CALLS WITH D. UNRUE AND
                                    DELPHI CLAIMS TEAM (1.3); REVIEW AND
                                    EDIT STIPULATIONS AND SETTLEMENT
                                    AGREEMENTS (1.3); EDIT TEMPLATE TO BE
                                    USED FOR STATEMENT OF DISPUTED ISSUES
                                    (1.7); WEEKLY CLAIM MEETING WITH D.
                                    UNRUE, J. DELUCA AND K. CRAFT (1.6);
                                    ANALYZE RESPONSES AND REVIEW SUMMARIES
                                    IN EXHIBIT TO REPLY TO OMNI 22 (1.3).

DIAZ LB        11/24/07      5.10   REVIEW AND EDIT CHART SUMMARIZING
                                    RESPONSES FOR OMNI 22 AND ANALYZE
                                    RESPONSES (5.1).

DIAZ LB        11/25/07      3.10   REVIEW AND EDIT CHART SUMMARIZING
                                    RESPONSES TO OMNI 22 (3.1).

DIAZ LB        11/26/07      9.60   REVIEW AND EDIT STIPULATIONS (1.6);
                                    CLAIMS TEAM STRATEGY MEETING (0.6);
                                    CONFERENCE CALL WITH CLAIMANT'S COUNSEL
                                    AND C. MICHELS AND M. CARROLL (0.8);
                                    RESPOND TO CLAIMANT INQUIRIES (0.9);
                                    UPDATE TRACKING CHARTS (0.6);
                                    CONFERENCE CALLS WITH D. UNRUE AND
                                    DELPHI CLAIMS TEAM (1.8); REVIEW AND
                                    EDIT CHART SUMMARIZING RESPONSES, REPLY
                                    AND ORDER (2.1); REVIEW AND EDIT NOTICES
                                    OF HEARING (1.2).

DIAZ LB        11/27/07      5.60   CONFERENCE CALL WITH CLAIMANTS COUNSEL
                                    (0.6); RESPOND TO CLAIMANT INQUIRIES
                                    (1.2); UPDATE TRACKING CHARTS (0.5);
                                    CONFERENCE CALLS WITH D. UNRUE AND
                                    DELPHI CLAIMS TEAM (1.4); REVIEW AND
                                    EDIT CHART SUMMARIZING RESPONSES FOR
                                    OMNI 22 AND REPLY AND ORDER (1.9).

DIAZ LB        11/28/07     15.50   CONFERENCE CALL RE: TECHNOLOGY
                                    PROPERTIES; WEEKLY CLAIMS MEETING WITH
                                    D. UNRUE, J. DELUCA AND K. CRAFT (1.8);
                                    RESPOND TO CLAIMANT INQUIRIES (1.1);
                                    UPDATE TRACKING CHARTS (0.5);
                                    CONFERENCE CALLS WITH D. UNRUE AND
                                    DELPHI CLAIMS TEAM (1.6); EDIT REPLY,
                                    ORDER AND RELATED EXHIBITS (1.8);
                                    REVIEW AND EDIT STATEMENTS OF DISPUTED
                                    ISSUES (3.4); HEARING PREP INCLUDING,
                                    PREPARING DOCUMENTS FOR HEARING,
                                    REVIEWING EXHIBITS, AND RESPONDING TO
                                    CLAIMANT'S REQUEST FOR EXTENSIONS AND
                                    CLARIFICATIONS (4.3).

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DIAZ LB | 11/29/07 | 8.40 | RESPOND TO CLAIMANT INQUIRIES (1.7); UPDATE TRACKING CHARTS (0.9),; CONFERENCE CALLS WITH D. UNRUE AND DELPHI CLAIMS TEAM (1.8); REVIEW AND EDIT STATEMENTS OF DISPUTED ISSUES (3.4); MEET AND CONFER WITH SPECIALTY COATINGS COUNSEL AND J. DELUCA (0.6). |
| DIAZ LB | 11/30/07 | 11.30 | CONFERENCE CALLS RE: VARIOUS PATENT CLAIMANTS WITH W. COSNOWSKI AND S. MCBAIN; RESPOND TO CLAIMANT INQUIRIES (1.3); UPDATE TRACKING CHARTS (1.1); CONFERENCE CALLS WITH D. UNRUE AND DELPHI CLAIMS TEAM (1.3); REVIEW AND EDIT STATEMENTS OF DISPUTED ISSUES (6.2). |

179.30

| | | | |
|---|---|---|---|
| DUNCOMB BM* | 11/05/07 | 6.60 | RESEARCH LIABILITY ISSUES FOR NU-TECH CLAIM (5.9); REVIEW LATEST MOTIONS (0.3); CLAIMS CONFERENCE CALL (0.4). |
| DUNCOMB BM* | 11/06/07 | 6.60 | RESEARCH LIABILITY ISSUES IN NU-TECH (6.6). |
| DUNCOMB BM* | 11/07/07 | 3.40 | RESEARCH LIABILITY ISSUES FOR NU-TECH CLAIM (0.8); RESEARCH SUBSTANTIVE CONSOLIDATION IN THE TOWER AUTOMOTIVE BANKRUPTCY AND RELATED LEGAL ISSUES (2.6). |
| DUNCOMB BM* | 11/08/07 | 2.60 | RESEARCH LIABILITY ISSUES FOR THE NU-TECH CLAIM (0.4); DISCUSS DISCOVERY ISSUES RELATING TO THE NU-TECH CLAIM (0.3); RESEARCH ASSET AND LIABILITY SCHEDULES IN THE TOWER BANKRUPTCY (1.9). |
| DUNCOMB BM | 11/09/07 | 6.30 | RESEARCH SUBSTANTIVE CONSOLIDATION FOR THE TOWER AUTOMOTIVE CLAIM (3.0); RESEARCH LIABILITY ISSUES FOR THE NU-TECH CLAIM (2.9); RESEARCH LIABILITIES AND LIQUIDATION FOR THE TOWER AUTOMOTIVE CLAIM (0.4). |
| DUNCOMB BM | 11/12/07 | 3.40 | REVIEW NU-TECH LETTER-BRIEF AND CHECK CASES (0.8); RESEARCH LIABILITY ISSUE FOR NU-TECH CLAIM (2.6). |
| DUNCOMB BM | 11/13/07 | 3.80 | RESEARCH SUBSTANTIVE CONSOLIDATION ISSUE FOR TOWER AUTOMOTIVE CLAIM (3.8). |
| DUNCOMB BM | 11/14/07 | 0.60 | PREPARE FOR AND ATTEND WORKING GROUP MEETING RE: RESOLUTION OF CLAIMS (0.6). |
| DUNCOMB BM | 11/16/07 | 0.90 | REVIEW MATERIALS FOR KENSA CLAIM (0.9). |
| DUNCOMB BM | 11/19/07 | 2.20 | RESEARCH PROOF OF CLAIM FOR KENSA CLAIM (0.8); ATTEND CLAIMS TEAM MEETING (0.9); REVIEW MATERIALS AND PROOF OF CLAIM FOR KEY SAFETY SYSTEMS CLAIM (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DUNCOMB BM | 11/20/07 | 1.30 | CONTACT OPPOSING COUNSEL RE: KENSA CLAIM AND TAKE NOTES FOLLOWING TELECONFERENCE (0.4); CONTACT OPPOSING COUNSEL RE: KEY SAFETY SYSTEMS CLAIM AND TAKE NOTES FOLLOWING TELECONFERENCE (0.4); CREATE SPREADSHEET ON INVOICES UNDERLYING PROOF OF CLAIM (0.5). |
| DUNCOMB BM | 11/21/07 | 3.70 | RESEARCH RE: KEY SAFETY CLAIM (1.0); DRAFT SETTLEMENT LETTER FOR KEY SAFETY CLAIM AND DISTRIBUTE (2.7). |
| DUNCOMB BM | 11/25/07 | 3.30 | PREPARE STATEMENTS OF DISPUTED ISSUES FOR KENSA AND KEY SAFETY SYSTEMS CLAIMS (3.3). |
| DUNCOMB BM | 11/26/07 | 8.10 | CLAIMS TEAM MEETING (0.4); DISCUSS RESEARCH AND ASSIGNMENT FOR LIGHTSOURCE CLAIM (0.6); DRAFT HEARING NOTICES FOR KENSA AND KEY SAFETY SYSTEMS (0.5); DRAFT SETTLEMENT AND STIPULATION FOR BEAVER VALLEY CLAIM (3.6); WEEKLY CONFERENCE CALL (0.4); DISCUSS RESEARCH FOR HUTZ CLAIM (0.3); DRAFT MEET-AND-CONFER LETTERS FOR KENSA, KEY SAFETY SYSTEMS, AND SEVERAL CONTRARIAN CLAIMS (2.3). |
| DUNCOMB BM | 11/27/07 | 6.90 | RESEARCH STATUTE OF LIMITATIONS ISSUE FOR HUTZ CLAIM (2.2); ADD CONTACT INFORMATION TO SPECIAL NOTICE LIST (0.3); DISCUSS LIABILITY ISSUE FOR LIGHTSOURCE CLAIM (0.9); RESEARCH LIABILITY ISSUE FOR LIGHTSOURCE CLAIM (3.2); EDIT SETTLEMENT AND STIPULATION FOR BEAVER VALLEY CLAIM (0.3). |
| DUNCOMB BM | 11/28/07 | 1.90 | WITHDRAWAL LANGUAGE FOR SCRIPT (0.1); CHART STATEMENTS OF DISPUTED ISSUES AND MEET AND CONFER LETTERS (1.8). |
| DUNCOMB BM | 11/29/07 | 8.10 | COMPILE EXECUTIVE SUMMARIES (0.8); PREPARE STATEMENTS OF DISPUTED ISSUES FOR BOBAR AND FRY'S CLAIMS (2.1); RESEARCH ON LIABILITIES FOR LIGHTSOURCE CLAIM (0.8); DISCUSS RESEARCH ISSUES FOR TOWER CLAIM (0.3); PREPARE MEET AND CONFER LETTERS FOR KENSA AND KEY SAFETY CLAIMS (0.3); RESEARCH PREFERENCES AND ORDINARY COURSE OF BUSINESS FOR TOWER (3.8). |
| DUNCOMB BM | 11/30/07 | 10.10 | RESEARCH AND DRAFT MEMO ON PREFERENCES AND THE ORDINARY COURSE OF BUSINESS RE: TOWER CLAIM (6.3); REVISIONS TO STATEMENTS OF DISPUTED ISSUES (3.3); RESEARCH CONFLICTS OF LAW FOR LIGHTSOURCE CLAIM (0.5). |

**79.80**

B43E

| | | | |
|---|---|---|---|
| FERN BM | 11/01/07 | 2.70 | REVIEW INTERMET CORPORATION'S DEMAND LETTER (0.2); REVIEW DOCUMENTS AND DATA RELATED TO INTERMET'S DEMAND LETTER (1.2); ANALYZE ISSUES RE: SAME (0.7); REVIEW INTERMET'S PROOF OF CLAIM (0.2); FORMULATE STRATEGY RE: RESPONSE TO INTERMET (0.4). |
| FERN BM | 11/02/07 | 0.40 | FORMULATE STRATEGY RE: ANALYSIS OF INTERMET CLAIM (0.4). |
| FERN BM | 11/05/07 | 1.40 | REVIEW MEMO AND RESEARCH RE: INTERMET DEMAND LETTER (1.2); EMAIL TO K. CRAFT RE: SAME (0.2). |
| FERN BM | 11/06/07 | 0.30 | EVALUATE ISSUES RE: INTERMET'S DEMAND FOR PAYMENT (0.3). |
| FERN BM | 11/07/07 | 0.50 | EMAILS TO/FROM K. CRAFT RE: INTERMET (0.2); TELECONFERENCE WITH K. CRAFT RE: INTERMET (0.3). |
| FERN BM | 11/08/07 | 2.80 | TELECONFERENCE WITH D. DRAGICH RE: INTERMET (0.2); TELECONFERENCE WITH K. CRAFT RE: SAME (0.2); FORMULATE STRATEGY RE: INTERMET MOTION TO COMPEL (0.3); REVIEW AND EVALUATE TRANS TRON'S DEMAND FOR PAYMENT (0.4); REVIEW RESEARCH AND EVALUATED STRATEGIES TO RESPOND TO INTERMET MOTION (1.7). |
| FERN BM | 11/15/07 | 1.30 | REVIEW AND COMMENT ON OBJECTION TO INTERMET MOTION (1.3). |
| FERN BM | 11/19/07 | 2.10 | REVIEW AND COMMENT ON INTERMET OBJECTION (1.2); ADDITIONAL REVIEW AND COMMENT TO REVISED INTERMET OBJECTION (0.9). |
| FERN BM | 11/21/07 | 2.00 | REVIEW AND COMMENTED ON SCRIPT FOR INTERMET HEARING (0.9); REVIEW AND COMMENT ON REVISED INTERMET SCRIPT (0.6); FORMULATE STRATEGY RE: CONTESTING INTERMET MOTION (0.5). |
| FERN BM | 11/28/07 | 0.90 | FORMULATE STRATEGY RE: INTERMET HEARING (0.4); REVIEW AND COMMENT ON INTERMET HEARING SCRIPT (0.5). |
| | | **14.40** | |
| GARTNER M | 11/05/07 | 5.10 | REVISE AND PREPARE TAX CLAIMS DOCUMENTS (5.1). |
| GARTNER M | 11/06/07 | 4.50 | REVIEW TAX CLAIMS AND PREPARE DOCUMENTS (4.5). |
| GARTNER M | 11/07/07 | 6.20 | REVIEW TAX CLAIMS ISSUES AND PREPARE DOCUMENTS (6.2). |
| GARTNER M | 11/08/07 | 3.40 | REVIEW TAX CLAIMS ISSUES AND PREPARE DOCUMENTS (3.4). |
| GARTNER M | 11/12/07 | 2.20 | REVIEW TAX CLAIMS AND PREPARE DOCUMENTS (2.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARTNER M | 11/13/07 | 3.40 | REVIEW TAX CLAIMS AND PREPARE DOCUMENTS (3.4). |
| GARTNER M | 11/14/07 | 3.30 | REVIEW TAX CLAIMS AND PREPARE DOCUMENTS (3.3). |
| GARTNER M | 11/15/07 | 4.10 | REVIEW TAX CLAIMS AND PREPARE DOCUMENTS (4.1). |
| GARTNER M | 11/16/07 | 3.90 | REVIEW TAX CLAIMS AND PREPARE DOCUMENTS (3.9). |
| GARTNER M | 11/19/07 | 2.20 | REVIEW TAX ISSUES AND PREPARE DOCUMENTS (2.2). |
| | | **38.30** | |
| HARDIN AS | 11/15/07 | 4.80 | WORKING GROUP MEETING RE: PREPARATION FOR HEARING (2.6); PREPARE AND REVISE MATERIALS RELATED TO SAME (2.2). |
| HARDIN AS | 11/16/07 | 8.90 | PREPARE FOR AND ATTEND OMNIBUS AND CLAIMS HEARINGS AND RELATED WORKING GROUP MEETINGS (8.9). |
| HARDIN AS | 11/19/07 | 1.10 | RESEARCH AND RELATED ACTIVITIES CONCERNING ISSUES RELATED TO CLAIMS OBJECTIONS (1.1). |
| | | **14.80** | |
| HILL LF | 11/01/07 | 3.70 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.5); PARTICIPATE IN CALLS RE: INTELLECTUAL PROPERTY CLAIM RESOLUTION (0.7); REVIEW CASE LAW RE: CLAIMS (2.5). |
| HILL LF | 11/02/07 | 1.30 | REVIEW AND RESPOND TO TELEPHONIC AND EMAIL CORRESPONDENCE (1.3). |
| HILL LF | 11/05/07 | 5.50 | PARTICIPATE IN WEEKLY CLAIMS TEAM MEETING (0.6); REVISE AND UPDATE TASK LIST (2.3); REVIEW AND EDIT DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.4); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.9); REVIEW DOCKET (0.3). |
| HILL LF | 11/06/07 | 6.60 | DRAFT AND REVISE PLEADINGS IN PREPARATION FOR FILINGS OF NOTICE AND RELATED DOCUMENTS (2.2); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.6); REVIEW CLAIMS IN PREPARATION OF SETTLEMENT (2.8). |
| HILL LF | 11/07/07 | 7.70 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.1); REVIEW CASE LAW RE: INTELLECTUAL PROPERTY CLAIMS (4.3); PARTICIPATE IN CONFERENCE CALL RE: SETTLEMENT OF CLAIMS (0.4); REVIEW CLAIMS FILES FOR SETTLEMENT (0.9). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HILL LF | 11/08/07 | 6.80 | DRAFT DISCOVERY RELATED DOCUMENTS RE: INTELLECTUAL PROPERTY CLAIMS (1.3); REVIEW CLAIM SETTLEMENT FILES AND TELECONFERENCE CLAIMANTS (4.2); DRAFT, REVIEW, AND RESPOND TO CORRESPONDENCE (1.3). |
| HILL LF | 11/09/07 | 6.70 | NEGOTIATE CLAIM SETTLEMENT PROPOSALS (2.1); REVIEW CLAIMS FILES AND GATHER INFORMATION FOR SETTLEMENTS (3.1); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.5). |
| HILL LF | 11/12/07 | 2.10 | PARTICIPATED IN WEEKLY CLAIMS MEETING (0.7); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE RE: CLAIMS AND SETTLEMENT OF CLAIMS (2.4). |
| HILL LF | 11/13/07 | 6.90 | REVIEW AND ORGANIZE CLAIM FILES FOR SETTLEMENT (5.1); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.8). |
| HILL LF | 11/14/07 | 12.50 | DRAFT OMNIBUS OBJECTION DOCUMENTS(6.8); PARTICIPATE IN CLAIMS MEETING (0.5); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE(2.1); REVIEW AND EDIT CLAIMS HEARING AGENDA (3.1). |
| HILL LF | 11/15/07 | 8.70 | CONTINUE DRAFTING AND REVISING OMNIBUS OBJECTION PLEADINGS (7.1); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.6). |
| HILL LF | 11/16/07 | 10.40 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.5); REVISE OMNIBUS CLAIMS OBJECTION PLEADINGS (4.5); REVIEW CLAIM SETTLEMENT FILES AND NEGOTIATE CLAIMS (3.4). |
| HILL LF | 11/19/07 | 11.40 | REVISED OMNIBUS OBJECTION DOCUMENTS FOR FILING (6.5); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE RE: CLAIM AND SETTLEMENTS OF CLAIMS (4.1); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| HILL LF | 11/20/07 | 10.70 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.8); WORK ON SETTLEMENT NOTICES (1.8); CONTINUE REVIEWING CLAIM SETTLEMENT FILES AND NEGOTIATING CLAIMS (6.1). |
| HILL LF | 11/21/07 | 6.60 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.1); NEGOTIATE CLAIMS AND REVIEW FILES (4.5). |
| HILL LF | 11/25/07 | 1.30 | REVIEW CLAIMS CORRESPONDENCE (1.3). |
| HILL LF | 11/26/07 | 7.40 | CLAIMS MEETING (0.4); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.1); CONTINUE NEGOTIATING CLAIMS (3.5); DRAFT NOTICES OF HEARING CLAIMS (1.4). |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HILL LF | 11/27/07 | 11.30 | CONFERENCE CALL RE: CLAIMS (0.7); COORDINATE FILING OF NOTICES (5.2); REVISE NOTICE PLEADINGS (1.2); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (3.3); NEGOTIATE CLAIMS (0.9). |
| --- | --- | --- | --- |
| HILL LF | 11/28/07 | 9.60 | RESEARCH AMENDED RULE 3007 AND WRITE MEMO (3.1); DRAFT MOTION TO AMEND CLAIMS PROCEDURES ORDER (4.1); DRAFT MEET AND CONFER LETTERS (2.4). |
| HILL LF | 11/29/07 | 11.30 | CONTINUE DRAFTING MOTION TO AMEND CLAIMS PROCEDURES ORDER (2.1); BEGIN DRAFTING ORDER TO AMEND CLAIMS PROCEDURES ORDER (3.2); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.5); DRAFT STATEMENT OF DISPUTED ISSUES (3.5). |
| HILL LF | 11/30/07 | 5.90 | REVISE MOTION RE: RULE 3007 (3.3); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.2); REVISE STATEMENT OF DISPUTED ISSUES (1.4). |
| | | 154.40 | |
| HOWE EJ | 11/01/07 | 9.30 | REVISE OMNIBUS OBJECTION TO UNION CLAIMS (2.3); MULTIPLE EMAIL CORRESPONDENCE WITH C. MICHELS AND COUNSEL FOR RECTICEL (2.2) AND BEGIN DRAFTING SETTLEMENT AGREEMENT AND STIPULATION (2.6) RE: CLAIM OF RECTICEL; EMAIL TO AND FROM D. UNRUE AND R. FLETEMEYER RE: SETTLEMENT TRACKING CHART (0.3); FOLLOW UP RE: MULTIPLE CLAIMS SETTLEMENTS (1.1); REVIEW CLAIMS RE: NOTICES OF HEARING (0.4); REVISE TIMKEN STIPULATION (0.4). |
| HOWE EJ | 11/02/07 | 3.90 | REVIEW TIMKEN'S COMMENTS TO STIPULATION (0.4) AND EMAIL TO D. UNRUE AND K. CRAFT (0.3) RE: TIMKEN CLAIM; CONTINUE DRAFTING OMNIBUS OBJECTION TO UNION CLAIMS (2.3); REVIEW CORRESPONDENCE AND CLAIM (0.5), EMAIL TO AND FROM M. CARROLL (0.2), AND EMAIL C. CROUTHER (0.2) RE: METALFORMING. |
| HOWE EJ | 11/05/07 | 1.20 | PARTICIPATE IN WEEKLY CLAIMS WORKING GROUP STRATEGY SESSION (0.6); REVISE OMNIBUS OBJECTIONS TO UNION CLAIMS (0.6). |
| HOWE EJ | 11/06/07 | 5.40 | REVISE SUPPLEMENTAL REPLY RE: CLAIM OF AZIMUTH (3.1); REVISE OMNIBUS OBJECTIONS TO UNION CLAIMS (2.3). |
| HOWE EJ | 11/07/07 | 2.40 | FURTHER REVISIONS TO OMNIBUS OBJECTION TO UNION CLAIMS (2.4). |
| HOWE EJ | 11/08/07 | 2.70 | BEGIN COORDINATION OF FILING AND SERVICE OF NOTICES OF PRESENTMENT TO BE FILED 11/9 (1.3); FOLLOW UP RE: VARIOUS CLAIMS SETTLEMENTS (1.4). |

B43E

```
HOWE EJ          11/09/07     8.20   PREPARE NOTICES OF PRESENTMENT FOR
                                     FILING AND SERVICE (2.6); REVISE AND
                                     CIRCULATE DRAFT OF RECTICEL STIPULATION
                                     (0.4); CONTINUE DRAFTING BEARINGS SALE
                                     PLEADINGS (4.5); UPDATE SETTLEMENT
                                     PROCEDURES TRACKING CHART (0.7).

HOWE EJ          11/12/07     6.30   CONTINUE TO REVIEW PLEADINGS AND
                                     PREPARE SUMMARIES RE: JAN 31 CLAIMS TO
                                     BE SETTLED (2.8); PARTICIPATE IN CLAIMS
                                     WORKING GROUP STRATEGY SESSION (0.7);
                                     CONTINUE DRAFTING OMNIBUS OBJECTION TO
                                     UNION CLAIMS (2.4); REVIEW LOW VARIANCE
                                     CLAIMS RE: SETTLEMENT (0.4).

HOWE EJ        . 11/13/07     8.70   REVISE OMNIBUS OBJECTION TO UNION
                                     CLAIMS (6.4); TELECONFERENCE WITH
                                     COUNSEL FOR FLAMBEAU (0.2) AND FOLLOW UP
                                     TELECONFERENCE WITH C. MICHELS AND M.
                                     CARROL (0.5); REVIEW EXECUTIVE SUMMARY
                                     AND PREPARE SUMMARY RE: CLAIM OF VALEO
                                     (0.8); UPDATE SETTLEMENT TRACKING CHART
                                     (0.8).

HOWE EJ          11/14/07     8.90   REVIEW SETTLEMENT TRACKING CHART (0.4);
                                     REVISE OMNIBUS OBJECTIONS TO UNION
                                     CLAIMS (3.1); PREPARE SUMMARIES OF
                                     DEBTORS' POSITIONS WITH RESPECT TO
                                     FLAMBEAU AND VALEO CLAIMS AND FORWARD
                                     SAME TO COUNSEL FLAMBEAU AND VALEO
                                     (0.8); CONTINUE SETTLEMENT OF JANUARY
                                     31 CLAIMS (4.1); PARTICIPATE IN CLAIMS
                                     WORKING GROUP STRATEGY SESSION (0.5).

HOWE EJ          11/15/07     8.60   CONFERENCE CALL WITH B. SAX ET ALL RE:
                                     POTENTIAL OBJECTIONS TO UNION CLAIMS
                                     (0.4) AND FOLLOW UP INTERNAL
                                     COORDINATION OF POTENTIAL OBJECTIONS
                                     (0.7); CONTINUE REVIEW OF CLAIMS TO BE
                                     NOTICED FOR JANUARY 31 HEARING AND
                                     SETTLEMENT DISCUSSIONS WITH COUNSEL FOR
                                     CLAIMANTS (4.7); DRAFT SETTLEMENT
                                     AGREEMENT AND STIPULATION RE: CLAIM OF
                                     KYOCERA (1.2); REVISE SETTLEMENT
                                     TRACKING CHART (0.7); REVISE SETTLEMENT
                                     AGREEMENT AND STIPULATION (0.4) AND
                                     TELECONFERENCE WITH J. DEJONKER (0.2)
                                     RE: CLAIM OF RECTICEL; REVIEW CLAIM OF
                          .          CONESTOGA ROVERS RE: UNTIMELY ISSUES
                                     (0.3).

HOWE EJ          11/16/07     6.70   DRAFT SETTLEMENT PROCEDURES ORDER
                                     NOTICE FOR NOTICE PARTIES RE: CLAIM OF
                                     CADENCE (2.3); EMAIL CORRESPONDENCE
                                     FROM AND RETURN EMAIL TO D. NEUMANN RE:
                                     CLAIM OF EATON (0.3); TELECONFERENCE
                                     WITH M. CARROLL AND PREPARE SUMMARY OF
                                     RETRO PRICE INCREASES (1.1), EMAIL
                                     CORRESPONDENCE TO R. PRANGE (0.4), AND
                                     FOLLOW UP TELECONFERENCE WITH R. PRANGE
                                     (0.3) RE: CLAIM OF FLAMBEAU; CONTINUE
                                     SETTLEMENT DISCUSSIONS RE: JANUARY 31
                                     CLAIMS (1.3); CONTINUE REVISION OF
                                     SETTLEMENT TRACKING CHART (0.4); REVISE
                                     RECTICEL STIPULATION (0.6).
```

| | | | |
|---|---|---|---|
| HOWE EJ | 11/19/07 | 7.40 | PARTICIPATE IN CLAIMS WORKING GROUP STRATEGY SESSION (0.8); REVIEW AND BEGIN SETTLEMENT DISCUSSIONS RE: NEW CLAIMS SET FOR JANUARY 31 CLAIMS HEARING (2.0); COORDINATE EXCHANGE OF SIGNATURE PAGES RE: RECTICEL SETTLEMENT AGREEMENT (0.2); REVISE SETTLEMENT TRACKING CHART (0.4); DRAFT SETTLEMENT AGREEMENT AND STIPULATION FOR CLAIM OF ITAUTEC (1.2); DRAFT NOTICES OF HEARING FOR CLAIM SET FOR JANUARY 31 (0.5); EMAIL TO COUNSEL FOR SHERWIN WILLIAMS (0.4); DRAFT SCRIPT FOR HEARING ON TWENTY-SECOND OMNIBUS CLAIMS OBJECTION (1.9). |
| HOWE EJ | 11/20/07 | 9.60 | DRAFT SCRIPT FOR HEARING ON TWENTY-SECOND OMNIBUS CLAIMS OBJECTION (3.1); DRAFT NOTICES OF HEARING FOR CLAIMS HEARINGS (2.2); DRAFT STATEMENT OF DISPUTED ISSUES RE: METALFORMING CLAIM (4.3). |
| HOWE EJ | 11/23/07 | 2.20 | DRAFT SCRIPT FOR COMPANY TELECONFERENCES WITH CLAIMANTS WITH LOWER VARIANCE CLAIMS (0.9); CONTINUE DRAFTING VALEO STATEMENT OF DISPUTED ISSUES (1.3). |
| HOWE EJ | 11/26/07 | 8.90 | DRAFT STATEMENTS OF DISPUTED ISSUES RE: SHERWIN WILLIAMS (3.5), FLAMBEAU (1.8), VALEO (0.6), AND METALFORMING (1.2); PARTICIPATE IN CLAIMS WORKING GROUP STRATEGY SESSION (0.3); DRAFT NOTICE TO FILE MOTION RE: CONESTOGA ROVERS (0.4); PREPARE SPECIAL PARTIES FOR NOTICES OF HEARING (0.3); DRAFT LETTERS TO COUNSEL FOR CLAIMANTS SET FOR JAN 31 HEARING (0.8). |
| HOWE EJ | 11/27/07 | 5.40 | REVISE NOTICES OF HEARING FOR JANUARY 31 HEARING (0.8); REVISE SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF CLARION (0.6); REVISE TEMPLATE FOR SETTLEMENT AGREEMENTS (1.4); PREPARE NOTICES OF PRESENTMENT RE: CLAIMS FOR DECEMBER 6 CLAIMS HEARING (2.4); TELECONFERENCE WITH C. MICHELS AND M. CARROLL RE: CLAIM OF FLAMBEAU (0.2). |

05-44481-rdd   Doc 19256-6   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-2(a)   Pg 101 of 142
Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HOWE EJ | 11/28/07 | 7.20 | PREPARE NOTICES OF PRESENTMENT FOR FILING AND SERVICE (2.1); TELECONFERENCE WITH G. SALENGER (0.3) AND FOLLOW UP EMAIL (0.6) RE: CONESTOGA ROVERS CLAIM; REVISE SETTLEMENT AGREEMENTS AND STIPULATIONS AND FORWARD TO COUNSEL FOR HUTCHINSON AND STANDARD MOTOR (0.6); REVIEW REVISED EX. SUMMARY AND TELECONFERENCE WITH R. PRANGE (0.3), TELECONFERENCE WITH C. MICHELS AND M. CARROLL AND FOLLOW UP EMAIL TO R. PRANGE (0.7), AND DRAFT STATEMENT OF DISPUTED ISSUES (2.2) RE: CLAIM OF FLAMBEAU; EMAIL CORRESPONDENCE FROM AND TO A. MILLER AND FOLLOW UP TELECONFERENCE RE: CLAIMS OF E.I. DUPONT (0.4). |
|---------|----------|------|---|
| HOWE EJ | 11/29/07 | 11.10 | REVIEW PLEADINGS AND BACKGROUND INFORMATION (3.1) AND CONDUCT LEGAL RESEARCH (6.7) RE: CLAIM OF TOWER AUTOMOTIVE; EMAIL TO R. PRANGE (0.3) IN PREPARATION FOR CONFERENCE CALL WITH FLAMBEAU AND COUNSEL (0.3); DRAFT LETTERS TO COUNSEL FOR CLAIMS NOTICED FOR JANUARY 31 (0.7). |
| HOWE EJ | 11/30/07 | 8.70 | CONTINUE LEGAL RESEARCH AND BEGIN DRAFTING REPLY BRIEF RE: CLAIM OF TOWER AUTOMOTIVE (7.4); REVISE STATEMENTS OF DISPUTED ISSUES FOR CLAIMS FOR JANUARY 31 (1.3). |

**132.80**

| KAHN MT | 11/01/07 | 4.70 | CORRESPONDENCE WITH B. LOCRICCHIO RE: BRUSH WELLMAN CLAIMS (0.1); WORKING GROUP TELECONFERENCE WITH C. MICHELS RE: BRUSH WELLMAN CLAIMS (0.6); WORKING GROUP TELECONFERENCE WITH C. MICHELS RE: AB AUTOMOTIVE CLAIMS (0.3); CORRESPONDENCE WITH B. LOCRICCHIO RE: AB AUTOMOTIVE CLAIMS (0.1); DRAFT STIPULATION FOR CHARLES CLARK CLAIM (0.8); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.2); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (2.4); CORRESPONDENCE WITH R. CARLSON RE: AB AUTOMOTIVE CLAIMS (0.2). |
|---------|----------|------|---|
| KAHN MT | 11/02/07 | 4.50 | ANALYZE CLAIMS TEAM CORRESPONDENCE (0.2); ANALYZE DOCKET RE: CADENCE WITHDRAWAL MOTION (0.3); ANALYZE LOCAL DISTRICT COURT RULES RE: FILING RESPONSE TO MOTION (0.3); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS AND CORRESPONDENCE RE: SAME (3.2); DRAFT SETTLEMENT AND STIPULATION FOR ROTHRIST CLAIM (0.4); CORRESPONDENCE TO R. FARONE RE: STATUS OF BRUSH WELLMAN CLAIMS (0.1). |

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| KAHN MT | 11/05/07 | 2.30 | REVISE VANDALIA STIPULATION AND SETTLEMENT AGREEMENT (0.4); TELECONFERENCE WITH M. HESTER RE: SAME (0.1); ANALYZE CORRESPONDENCE FROM CLAIMANTS' COUNSEL RE: SETTLEMENT OF THEIR CLAIMS (0.5); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (1.0); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.2); CORRESPONDENCE WITH J. WHARTON RE: MJ CELCO CLAIM (0.1). |
| KAHN MT | 11/06/07 | 3.80 | TELECONFERENCE WITH T. DICKERSON RE: ALPS AUTOMOTIVE CLAIM (0.2); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.4); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (1.9); ANALYZE ALPS AUTOMOTIVE CLAIM (0.6); CORRESPONDENCE WITH T. DICKERSON RE: ALPS AUTOMOTIVE CLAIM (0.1); ANALYZE UNIVERSAL TOOL'S RESPONSE TO ESTIMATION MOTION (0.4); TELECONFERENCE WITH KCC RE: RECLAMATION NOTICE (0.1); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1). |
| KAHN MT | 11/07/07 | 3.60 | TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (1.6); ANALYZE STATUS OF CLAIMS FOR SETTLEMENT (0.4); ANALYSIS OF ALPS AUTOMOTIVE CLAIM AND TELECONFERENCE WITH WITH M. MAXWELL RE: SAME (0.6); CORRESPONDENCE WITH J.WHARTON RE: SAME (0.1); ANALYZE STIPULATIONS TO FOLLOW-UP ON WITHDRAWAL OF RESPONSES (0.7); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.1); CORRESPONDENCE WITH R. CARLSON RE: STATUS OF LYDALL CLAIM (0.1). |
| KAHN MT | 11/08/07 | 3.60 | ANALYZE CLAIMS (0.5); CALLS AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS  (2.5); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.2); CORRESPONDENCE WITH T. DICKERSON RE: ALPS AUTOMOTIVE CLAIM (0.1); PARTICIPATE IN TELECONFERENCE WITH DELPHI AND ALPS AUTOMOTIVE (0.3). |
| KAHN MT | 11/09/07 | 3.30 | TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (2.6); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.3); REVISE NOTICES OF PRESENTMENT AND DRAFT SPECIAL PARTIES LISTS (0.2); CORRESPONDENCE WITH J. WHARTON RE: MJ CELCO CLAIM (0.1); ANALYZE SETTLEMENT PROCEDURES TRACKING FOR OCTOBER (0.1). |

B43E

| KAHN MT | 11/12/07 | 4.40 | ANALYZE STATUS OF CLAIMS (0.2); PARTICIPATE IN WORKING GROUP TELECONFERENCE WITH CLAIMS TEAM RE: STATUS OF CLAIMS (0.7); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (2.0); REVISE VANDALIA STIPULATION AND SETTLEMENT (0.4); TELECONFERENCE WITH S. CARTER RE: SAME (0.1); DRAFT AND REVISE STIPULATION AND SETTLEMENT AGREEMENT FOR CADENCE CLAIM (0.8); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.2). |
|---------|----------|------|----------------------------------------------------------------------|
| KAHN MT | 11/13/07 | 4.00 | PARTICIPATE IN WORKING GROUP TELECONFERENCE RE: AB AUTOMOTIVE CLAIMS (0.3); TELECONFERENCE AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (3.5); CORRESPONDENCE WITH S. CARTER RE: VANDALIA CLAIMS (0.1); CORRESPONDENCE WITH D. UNRUE RE: BRIX CLAIM (0.1). |
| KAHN MT | 11/14/07 | 4.70 | PARTICIPATE IN WORKING GROUP TELECONFERENCE WITH CLAIMS TEAM RE: STATUS OF CLAIMS (0.5); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.2); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (3.8); REVISE AND FINALIZE VANDALIA DOCUMENTS AND CORRESPONDENCE WITH S. CARTER RE: SAME (0.1); CORRESPONDENCE WITH D. UNRUE RE: BRUSH WELLMAN CLAIMS (0.1). |
| KAHN MT | 11/15/07 | 3.70 | TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (2.9); CORRESPONDENCE WITH B. LOCRICCHIO RE: BRUSH WELLMAN CLAIMS (0.1); DRAFT NOTICE OF PRESENTMENT FOR CADENCE CLAIM (0.2); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.4); CORRESPONDENCE WITH R. CARLSON RE: AB AUTOMOTIVE CLAIMS (0.1). |
| KAHN MT | 11/16/07 | 5.60 | PARTICIPATE IN WORKING GROUP CALLS RE: FREUDENBERG CLAIMS (0.4); TELECONFERENCE WITH COUNSEL FOR FREUDENBERG RE: STATUS OF CLAIMS (0.5); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (2.0); DRAFT AND REVISE SETTLEMENTS AND STIPULATIONS FOR FOUR AB AUTOMOTIVE (AND RELATED) CLAIMS (2.4); TELECONFERENCE RE: WITHDRAWAL OF RESPONSE TO OMNI OBJECTION (BUFFALO CHECK) (0.1); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.2). |
| KAHN MT | 11/17/07 | 2.80 | CONTINUE TO DRAFT AND REVISE SETTLEMENTS AND STIPULATION FOR FOUR AB AUTOMOTIVE CLAIMS (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KAHN MT          11/19/07      6.30   PARTICIPATE IN WORKING GROUP
                                      TELECONFERENCE BETWEEN DELPHI AND BRUSH
                                      WELLMAN (0.8); FOLLOW-UP
                                      CORRESPONDENCE WITH B.LOCRICCHO RE:
                                      SAME (0.1); TELECONFERENCES AND
                                      CORRESPONDENCE WITH L. HILL RE: SAME
                                      (0.3); PARTICIPATE IN CLAIMS TEAM
                                      WORKING GROUP TELECONFERENCE (0.5);
                                      TELECONFERENCES AND CORRESPONDENCE
                                      WITH CLAIMANTS RE: SETTLEMENT OF THEIR
                                      CLAIMS (2.9); ANALYZE CLAIMS TEAM
                                      CORRESPONDENCE RE: STATUS OF CLAIMS
                                      (0.4); DRAFT NOTICES OF HEARING (0.8);
                                      TELECONFERENCE WITH COUNSEL TO AB
                                      AUTOMOTIVE RE: THEIR RECLAMATION CLAIMS
                                      (0.1); ANALYZE STATUS OF CLAIMS (0.2);
                                      ANALYZE CORRESPONDENCE FROM B.
                                      LOCRICCHIO RE: BRUSH WELLMAN CLAIM
                                      (0.1); CORRESPONDENCE WITH C. MICHELS
                                      RE: INFINEON CLAIM (0.1).

KAHN MT          11/20/07      3.00   ANALYZE CLAIMS TEAM CORRESPONDENCE
                                      (0.4); TELECONFERENCES AND
                                      CORRESPONDENCE WITH CLAIMANTS RE:
                                      SETTLEMENT OF THEIR CLAIMS (1.5);
                                      CORRESPONDENCE WITH B. LOCRICCHIO RE:
                                      US STEEL CLAIM (0.1); REVISE NOTICES OF
                                      HEARING (0.4); PARTICIPATE IN WORKING
                                      GROUP TELECONFERENCE WITH C. MICHELS
                                      RE: BRUSH WELLMAN CLAIM (0.3); DRAFT
                                      SUMMARY OF PROPOSED RESOLUTION OF CLAIM
                                      (0.2); TELECONFERENCES TO BRUSH
                                      WELLMAN'S COUNSEL RE: SAME (0.1).

KAHN MT          11/21/07      2.30   TELECONFERENCE AND CORRESPONDENCE WITH
                                      C. MICHELS RE: BRUSH WELLMAN CLAIMS
                                      (0.3); ANALYZE CLAIMS TEAM
                                      CORRESPONDENCE (0.4); ANALYZE
                                      CORRESPONDENCE FROM TOGUT RE: CLAIMS
                                      (0.1); TELECONFERENCES WITH COUNSEL TO
                                      BRUSH WELLMAN RE: STATUS OF CLAIM (0.5);
                                      FURTHER ANALYZE BRUSH WELLMAN CLAIMS
                                      (0.4); CORRESPONDENCE WITH CLAIMANTS
                                      RE: SETTLEMENT OF THEIR CLAIMS (0.6).

KAHN MT          11/22/07      0.10   CORRESPONDENCE WITH GREELEY RE: STATUS
                                      OF THEIR SETTLEMENT AGREEMENT (0.1).

KAHN MT          11/24/07      1.00   REVISE STIPULATIONS AND SETTLEMENT
                                      AGREEMENTS FOR AB AUTOMOTIVE CLAIMS
                                      (1.0).

KAHN MT          11/25/07      2.20   DRAFT AND REVISE STATEMENTS OF DISPUTED
                                      ISSUES FOR CLAIMS TO BE NOTICED FOR
                                      HEARING (2.0); ANALYZE CLAIMS TEAM
                                      CORRESPONDENCE (0.2).

B43E

| KAHN MT | 11/26/07 | 4.20 | DRAFT AND REVISE STATEMENTS OF DISPUTED ISSUES FOR BRIX AND SELECT (2.2); PARTICIPATE IN WORKING GROUP TELECONFERENCE WITH CLAIMS TEAM (0.8); PARTICIPATE IN WORKING GROUP TELECONFERENCE WITH D. EVANS, R. CARLSON AND C. MICHELS RE: BRIX GROUP CLAIM (0.4); DRAFT SPECIAL PARTIES LIST FOR NOTICES OF HEARING (0.2); CORRESPONDENCE WITH T. DICKERSON RE: ALPS AUTOMOTIVE CLAIM (0.1); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.3); CORRESPONDENCE WITH R. CARLSON RE: BRIX CLAIM (0.2). |
|---------|----------|------|---|
| KAHN MT | 11/27/07 | 4.70 | DRAFT NOTICE OF HEARING FOR INTESIS (0.3); DRAFT STATEMENT OF DISPUTED ISSUES FOR INTEYS CLAIM (0.6); ANALYZE CLAIMS TEAM TEAM CORRESPONDENCE (0.4); CALLS AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (1.4); CALLS AND CORRESPONDENCE WITH T. WEINER RE: CLAIMS TO BE NOTICED FOR HEARING (0.8); REVISE AB AUTOMOTIVE STIPULATIONS AND SETTLEMENT AGREEMENTS (0.9); CORRESPONDENCE WITH R.CARLSON RE: BRIX GROUP CLAIM (0.1); CORRESPONDENCE WITH C. MICHELS RE: FUJITSU CLAIM (0.2). |
| KAHN MT | 11/28/07 | 4.10 | CALLS AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (1.1); DRAFT MEET AND CONFER LETTERS FOR BRIX, SELECT AND INTESYS (0.6); ANALYZE CLAIMS FOR FOLLOW-UP RE: SETTLEMENT (1.); ANALYZE SETTLEMENT OFFER FROM BRUSH WELLMAN (0.5); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.4); CORRESPONDENCE WITH C. MICHELS RE: BRUSH WELLMAN OFFER (0.1); TELECONFERENCE WITH T. WEINER RE: BRUSH WELLMAN CLAIMS (0.1); CORRESPONDENCE WITH S. CARTER RE: VANDALIA STIPULATION (0.1); TELECONFERENCE WITH T. WEINER RE: BRUSH WELLMAN CLAIM (0.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KAHN MT | 11/29/07 | 4.20 | TELECONFERENCE WITH A. MALLAN RE: ECS CLAIM (0.4); TELECONFERENCE WITH DELPHI RE: SAME (0.2); CORRESPONDENCE WITH INFINEON RE: SETTLING THEIR CLAIM (0.3); REVISE AB AUTOMOTIVE SETTLEMENTS AND STIPULATIONS (0.4); TELECONFERENCE WITH MJ CELCO RE: RELEASE LANGUAGE IN STIPULATION (0.3); REVISE, MEET AND CONFER LETTERS AND SEND TO CLAIMANTS (0.3); CALLS WITH EMPRESA'S COUNSEL RE: SETTLEMENT OF THE CLAIM (0.4); PARTICIPATE IN WORKING GROUPS TELECONFERENCE WITH C. MICHELS RE: BRUSH WELLMAN (0.3);  TELECONFERENCE WITH DELPHI ANALYST RE: EMPRESA CLAIM (0.2); TELECONFERENCE WITH COUNSEL TO INFINEON RE: STATUS OF SETTLEMENT (0.1); TELECONFERENCE WITH COUNSEL TO MJ CELCO RE: RELEASE LANGUAGE (0.3); CALLS AND CORRESPONDENCE WITH CLAIMANTS RE: SETTLEMENT OF THEIR CLAIMS (1.3); DRAFT HARCO STIPULATION AND SETTLEMENT AGREEMENT (0.7). |
| KAHN MT | 11/30/07 | 2.20 | REVISE STATEMENTS OF DISPUTED ISSUES FOR BRIX, INTESYS AND SELECT (1.3); TELECONFERENCE WITH R. CARLSON RE: BRIX CLAM (0.2); TELECONFERENCE WITH J. ROBERTSON RE: BRUSH WELLMAN SETTLEMENT OFFER (0.1); TELECONFERENCE WITH MJ CELCO RE: SETTLEMENT AGREEMENT (0.2); ANALYZE CLAIMS TEAM CORRESPONDENCE (0.4). |
| | | **85.30** | |
| KOHUT RD | 11/13/07 | 2.50 | UNION OMNIBUS CLAIM OBJECTION REVIEW AND CORRESPONDENCE (2.5). |
| KOHUT RD | 11/14/07 | 3.60 | REVIEW OF AND COMMENT TO UNION OMNIBUS CLAIM OBJECTIONS (3.6). |
| KOHUT RD | 11/15/07 | 3.30 | UNION OMNIBUS OBJECTION EMAIL CORRESPONDENCE (0.6); INTERNAL TELECONFERENCE (0.5); PREPARATION FOR TELECONFERENCE (0.6); EXTERNAL TELECONFERENCES (0.7); FOLLOW UP WORK (0.9). |
| KOHUT RD | 11/16/07 | 0.50 | UAW CORRESPONDENCE ON UNION OMNIBUS OBJECTIONS (0.5). |
| KOHUT RD | 11/19/07 | 0.40 | UAW OMNIBUS CLAIMS OBJECTION CORRESPONDENCE (0.4). |
| | | **10.30** | |
| MURPHY M | 11/17/07 | 0.70 | RESEARCH EMPLOYMENT SUIT CLAIM ISSUE (0.7). |
| MURPHY M | 11/18/07 | 1.20 | RESEARCH EMPLOYMENT LAWSUIT CLAIM ISSUE (1.2). |
| MURPHY M | 11/19/07 | 2.70 | RESEARCH EMPLOYMENT LAWSUIT CLAIM ISSUE (2.7). |

B43E

4.60

PERL MW        11/01/07    1.80   TELECONFERENCE WITH J. DELUCA RE: TAX
                                  CLAIMS AND CLAIM MEETING WITH PLAN
                                  INVESTORS (0.1); FOLLOW UP AND PREPARE
                                  HOWARD COOUNTY SETTLEMENT DOCUMENTS FOR
                                  CIRCULATION AND CORRESPOND WITH M.
                                  OWENS RE: SAME (0.4); REVIEW PROPOSED OH
                                  SETTLEMENT DOCUMENTS AND FOLLOW UP WITH
                                  WORKING GROUP RE: SAME (0.2); WORK ON
                                  AND FOLLOW UP ON OUTSTANDING TAX CLAIMS
                                  MATTERS (0.6) AND STRATEGIZE WITH
                                  WORKING GROUP RE: SAME (0.5).

PERL MW        11/02/07    6.20   PREPARE FOR (0.2) AND PARTICIPATE IN
                                  TELECONFERENCE WITH D. OLBRECHT, S.
                                  GROB AND WORKING GROUP RE: MI TAX CLAIMS
                                  (1.1); TELECONFERENCE WITH T. EHLER AND
                                  WORKING GROUP RE: OH TAX CLAIM (0.6);
                                  TELECONFERENCE WITH N. MANN RE: NY TAX
                                  CLAIM (0.2); TELECONFERENCE WITH J.
                                  DELUCA RE: TAX CLAIMS MATTERS (0.2);
                                  REVIEW AND PROVIDE UPDATE ON HIGH
                                  VARIANCE TAX CLAIMS (0.3); REVISE,
                                  UPDATE AND CIRCULATE FOR REVIEW VARIOUS
                                  OH SETTLEMENT DOCUMENTS (1.1); REVIEW
                                  AND COMMENT ON NOTICE FOR MI TAX CLAIM
                                  (0.3); FOLLOW UP AND COORDINATE RE:
                                  SERVICE OF SAME (0.2); REVIEW DRAFT MEET
                                  AND CONFER LETTER (0.1); DRAFT
                                  CORRESPONDENCE RE: IL TAX CLAIM (0.2);
                                  CONSIDER CLAIMS TO BE NOTICED AND NEXT
                                  STEPS (0.4); EVALUATE MI STATEMENT OF
                                  DISPUTED ISSUES, INCLUDING REVIEW OF
                                  MARKUP (0.5); EVALUATE VARIOUS TAX
                                  CLAIMS MATTERS (0.8).

PERL MW        11/05/07    6.30   REVIEW CLAIMS MATERIALS IN CONNECTION
                                  WITH PLAN INVESTOR MEETING (0.4);
                                  REVIEW AND REVISE VARIOUS TAX CLAIMS
                                  SETTLEMENT DOCUMENTS (0.7);
                                  PARTICIPATE IN WEEKLY WORKING GROUP
                                  MEETING RE: CLAIMS (0.6); REVIEW AND
                                  PROVIDE COMMENTS TO SETTLEMENT
                                  DOCUMENTS FOR ILLINOIS TAX CLAIM (0.5)
                                  FOLLOW UP RE: SAME (0.2); STRATEGIZE
                                  WITH WORKING GROUP RE: TAX CLAIMS
                                  MATTERS, INCLUDING ISSUES RE:
                                  POSTPETITION INTEREST (1.6);
                                  TELECONFERENCE WITH J. DELUCA RE: TAX
                                  CLAIMS (0.4); MULTIPLE CORRESPONDENCES
                                  WITH D. UNRUE AD B. LEUTHGE RE: OH TAX
                                  CLAIMS AND FOLLOW UP RE: SAME (0.5);
                                  REVIEW MI CLAIMS AND REVISE AND UPDATE
                                  STATEMENT OF DISPUTED ISSUES (1.4).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PERL MW        11/06/07      6.30   TELECONFERENCES WITH R. COLBY RE: NJ AND
                                    MONTGOMERY COUNTY, OH CLAIMS (0.4,
                                    0.1); REVIEW VARIOUS NJ CLAIMS AND
                                    RESPONSES, AND STATUS OF SAME (0.7);
                                    REVIEW ENTERED STIPULATION ON WISCONSIN
                                    CLAIM AND CORRESPOND WITH D. OLBRECHT
                                    RE: SAME (0.2); FOLLOW UP WITH N. MANN
                                    (0.3) AND D. UNRUE AND K. CRAFT (0.1) RE:
                                    NY CLAIM; WORK ON VARIOUS MATTERS RE:
                                    TAX CLAIMS, INCLUDING REVIEW AND
                                    CONSIDERATION OF POSTPETITION INTEREST
                                    ISSUES UNDER PLAN AND RELATED MATTERS
                                    (1.8); CONSIDER NEXT STEPS IN
                                    CONNECTION WITH SAME (0.5);
                                    TELECONFERENCE WITH M. OWENS RE: HOWARD
                                    COUNTY CLAIM (0.1); REVIEW AND FOLLOW UP
                                    RE: NY WITHDRAWAL OF RESPONSE TO CLAIMS
                                    OBJECTION (0.2); CONTINUE TO WORK ON MI
                                    STATEMENT OF DISPUTED ISSUES (1.6);
                                    COORDINATE WITH WORKING GROUP RE: TAX
                                    CLAIMS MEETING WITH WHITE & CASE (0.3).

PERL MW        11/07/07      3.80   PREPARE FOR (0.2) AND PARTICIPATE IN
                                    CLAIMS TELECONFERENCE WITH D. UNRUE, K.
                                    CRAFT, T. BEHKE, A. FRANKUM, D.
                                    BAUMSTIEN, J. RUE, M. SHEPERD, AND
                                    WORKING GROUP (0.8); TELECONFERENCE
                                    WITH R. COLBY RE: TAX CLAIMS (0.2);
                                    STRATEGIZE WITH WORKING GROUP RE:
                                    VARIOUS TAX CLAIMS MATTERS (1.5);
                                    CONSIDER REVISIONS TO LANGUAGE
                                    ADDRESSING POST-PETITION INTEREST IN
                                    CONNECTION WITH TAX CLAIMS (0.3);
                                    FORMULATE STRATEGY FOR VARIOUS TAX
                                    CLAIMS, INCLUDING ILLINOIS DEP'T OF
                                    REVENUE, MIAMI-DADE, AND OTHERS (0.4);
                                    REVIEW CLAIM OBJECTION AND EVALUATE RE:
                                    ISSUES IN CONNECTION WITH SAME (0.4).

PERL MW        11/08/07      6.00   TELECONFERENCE WITH M. MCCRORY AND M.
                                    OWENS RE: HOWARD COUNTY, IN CLAIM (0.2);
                                    FORMULATE STRATEGY AND NEXT STEPS RE:
                                    SAME (0.1); DRAFT CORRESPONDENCES TO D.
                                    UNRUE, B. LUETHGE, K. CRAFT AND WORKING
                                    GROUP RE: NEXT STEPS (0.4); STRATEGIZE
                                    WITH WORKING GROUP RE: TAX CLAIMS
                                    MATTERS (0.2) AND WORK ON ISSUES AND
                                    DOCUMENTS IN CONNECTION WITH SAME
                                    (0.3); TELECONFERENCE WITH D. OLBRECHT,
                                    S. GROB, AND WORKING GROUP RE: MI TAX
                                    CLAIMS (1.6); FOLLOW UP RE: SAME (0.5);
                                    REVISE MI STATEMENT OF DISPUTED ISSUES
                                    (1.3); REVIEW VARIOUS MI PROOFS OF
                                    CLAIM, SUMMARY, AND RELATED DOCUMENTS
                                    (0.4); CONTINUE TO WORK ON VARIOUS TAX
                                    CLAIMS MATTERS (0.4); FOLLOW UP ON
                                    STATUS OF NY CLAIM (0.2); DRAFT SUMMARY
                                    CORRESPONDENCE RE: UPDATE OF VARIOUS
                                    TAX CLAIMS, INCLUDING REVIEW OF NOTES
                                    AND CORRESPONDENCES (0.4).

B43E

| | | | |
|---|---|---|---|
| PERL MW | 11/09/07 | 2.10 | REVIEW MI STATEMENT OF DISPUTED ISSUES AND PROVIDE COMMENTS TO SAME (0.6); COORDINATE RE: FILING AND SERVICE OF SAME, INCLUDING ISSUES RELATING TO ECF SYSTEM (0.5); REVIEW VARIOUS SETTLEMENT DOCUMENTS ON VARIOUS TAX CLAIMS (0.2); STRATEGIZE WITH WORKING GROUP RE: VARIOUS TAX CLAIMS ISSUES (0.6); CONSIDER ISSUES RE: NEW JERSEY CLAIM (0.2). |
| PERL MW | 11/11/07 | 0.50 | REVIEW NJ STIPULATION AND OTHER TAX CLAIMS MATTERS AND CORRESPOND WITH WORKING GROUP RE: SAME (0.5). |
| PERL MW | 11/12/07 | 3.80 | PARTICIPATE IN WEEKLY TEAM CLAIMS MEETING (0.7) AND FOLLOW UP RE: OUTSTANDING ISSUES (0.3); TELECONFERENCE WITH R. COLBY RE: MONTGOMERY COUNTY AND NEW JERSEY TAX CLAIMS (0.4); REVIEW CLAIMS SUMMARIES FOR CLAIMS TO BE RESOLVED (0.2); REVIEW FILES AND NOTES IN CONNECTION WITH SAME (0.3); STRATEGIZE WITH WORKING GROUP RE: TAX CLAIM MATTERS TO BE RESOLVED AND RELATED ISSUES (1.2); REVIEW AND COMMENT ON IL SETTLEMENT DOCUMENTS (0.4); REVIEW VARIOUS TAX CLAIMS DOCUMENTS (0.3). |
| PERL MW | 11/13/07 | 2.70 | TELECONFERENCE WITH D. OLBRECHT, S. GROB, AND WORKING GROUP RE: MI TAX CLAIMS AND PREPARATION FOR MEET & CONFER (0.5); TELECONFERENCE WITH N. MANN RE: STATUS OF NY TAX CLAIM (0.1); REVIEW DOCUMENTS AND DRAFT FOLLOW UP CORRESPONDENCE RE: SAME (0.4); REVIEW VARIOUS MI CLAIMS AND UPDATE SUMMARY CHART RE: SAME (1.1); EVALUATE VARIOUS TAX CLAIMS MATTERS (0.6). |
| PERL MW | 11/14/07 | 1.30 | TELECONFERENCE WITH T. RICHARDSON (NEW JERSEY) RE: NEW JERSEY CLAIMS (0.1); REVIEW STIPULATION AND CLAIMS AND DRAFT SUMMARY RE: SAME (0.4). CONSIDER VARIOUS TAX CLAIMS ISSUES (0.4); REVIEW AND FOLLOW UP RE: SETTLEMENT OF MI TAX CLAIMS IN OTHER BANKRUPTCY CASES (0.4). |

B43E

| | | | |
|---|---|---|---|
| PERL MW | 11/15/07 | 2.80 | REVIEW MONTGOMERY COUNTY, OH SETTLEMENT DOCUMENTS AND RELATED MATERIALS AND PROVIDE COMMENTS RE: SAME, INCLUDING REVIEW OF MULTIPLE PROOFS OF CLAIM AND RESPONSE (0.9); REVIEW IL DEP'T OF REVENUE SETTLEMENT DOCUMENTS AND CIRCULATE TO D. UNRUE, K. CRAFT, D. OLBRECHT AND WORKING GROUP (0.5); REVIEW SETTLEMENT DOCUMENTS FOR MADISON COUNTY, MS AND CIRCULATE TO D. UNRUE, K. CRAFT, B. LUETHGE AND WORKING GROUP (0.3); REVIEW AND COMMENT ON MI NOTICE (0.2); CONSIDER ISSUE RE: PROVIDING INFORMATION TO CLAIMANT IN CONNECTION WITH SETTLEMENT DISCUSSIONS (0.2); CONSIDER INQUIRY RE: SECURED TAX CLAIMS, REVIEW NOTES AND FILES AND RESPOND TO SAME (0.3); EVALUATE VARIOUS TAX CLAIMS MATTERS (0.4). |
| PERL MW | 11/16/07 | 2.50 | TELECONFERENCE WITH M. OWENS RE: HOWARD COUNTY, IN CLAIM (0.1); TELECONFERENCE WITH D. TROUT RE: MONTGOMERY COUNTY, OH CLAIMS (0.2); CONSIDER ISSUES RE: MI CLAIMS AND CORRESPONDENCE RE: SAME (0.5); REVIEW AND REVISE HOWARD COUNTY DOCUMENTS AND CORRESPOND WITH M. OWENS AND WORKING GROUP RE: SAME (0.6); DRAFT CORRESPONDENCE TO D. UNRUE, K. CRAFT, B. LUEHGTE, D. OLBRECHT AND WORKING GROUP RE: SAME (0.2); CONSIDER ISSUES RE: TAX CLAIMS (0.5); REVIEW VARIOUS CLAIMS CORRESPONDENCES AND FOLLOW UP RE: SAME (0.4). |
| PERL MW | 11/18/07 | 1.80 | MULTIPLE CORRESPONDENCES RE: VARIOUS CLAIMS MATTERS (0.7); DRAFT CORRESPONDENCE TO D. UNRUE, K. CRAFT, B. LUTHGE, AND R. COLBY RE: NJ TAX CLAIM (0.2); FOLLOW UP WITH D. UNRUE AND CONSIDER RE: SAME (0.2); WORK ON VARIOUS TAX CLAIM RELATED MATTERS, INCLUDING REVIEW OF CORRESPONDENCES AND CONSIDER NEXT STEPS FOR EVIDENTIARY HEARINGS (0.7). |

| | | | |
|---|---|---|---|
| PERL MW | 11/19/07 | 6.50 | TELECONFERENCE WITH M. SCHWARTZ RE: CUSTOMS CLAIM (0.2); REVIEW FILE RE: SAME (0.1); TELECONFERENCES WITH J. DELUCA RE: SECURED TAX CLAIMS (0.3, 0.4); REVIEW SUMMARY OF SECURED CLAIMS (0.5); FOLLOW UP WITH WORKING GROUP RE: SAME (0.1); REVIEW SUMMARY OF MI CLAIMS AND STRATEGIZE RE: SAME (0.6); TELECONFERENCES WITH WORKING GROUP RE: MI CLAIMS STIPULATION (0.4) AND OTHER CLAIMS RELATED MATTERS (0.6); PARTICIPATE IN WORKING GROUP MEETING RE: CLAIMS AND NEXT STEPS (0.6); CONTINUE TO WORK ON VARIOUS OUTSTANDING CLAIMS MATTERS AND CONSIDER NEXT STEPS (0.7); TELECONFERENCE WITH B. LUETHGE AND R. COLBY RE: MONTGOMERY COUNTY, OH CLAIMS (0.4); REVIEW FILE AND RELATED DOCUMENTS (0.2); REVIEW MEMO FROM T. EHLER RE: OH CLAIMS (0.6); REVIEW HOWARD COUNTY, IN STIPULATION AND CORRESPOND WITH D. UNRUE, B. LUETHGE, AND K. CRAFT RE: SAME (0.4); REVIEW CITY OF DAYTON CLAIMS AND CONSIDER NEXT STEPS (0.4). |
| PERL MW | 11/20/07 | 9.30 | REVIEW SUMMARY INFORMATION RE: CLAIMS OF MONTGOMERY COUNTY, OH AND CONSIDER NEXT STEPS IN CONNECTION WITH SAME (1.4); TELECONFERENCE WITH B. LEGGETT RE: SAME (0.3); REVISE SETTLEMENT DOCUMENTS FOR SAME (0.1); REVIEW AND PROVIDE UPDATED STATUS VARIOUS TAX CLAIMS (0.3); PREPARE FOR (0.3) AND PARTICIPATE IN TELECONFERENCE WITH B. LUETHGE, B. ADAMSON, T. EHLER AND WORKING GROUP RE: OHIO TAX CLAIM (1.5); REVIEW NOTES AND DRAFT SUMMARY EMAIL RE: SAME (0.6); CONSIDER VARIOUS COMMENTS TO NJ STIPULATION, MIAMI DADE SETTLEMENT DOCUMENTS, AND OTHER CLAIMS MATTERS (0.8); CONTINUE TO WORK ON TAX CLAIMS MATTERS (0.6); REVIEW MI CLAIMS AND CLAIMS SUMMARY, INCLUDING OBJECTIONS AND RESPONSES (0.9) AND BEGIN DRAFTING STIPULATION RE: SAME (1.1); STRATEGIZE WITH WORKING GROUP RE: SAME (0.4); REVIEW AND PROVIDE COMMENTS ON REVISED OHIO STIPULATION (0.5); REVIEW NY STIPULATION AS ENTERED AND PROVIDE DOCUMENT TO CLIENT (0.2); CONSIDER ISSUES RE: NJ STIPULATION (0.3). |
| PERL MW | 11/21/07 | 2.20 | TELECONFERENCE WITH J. DELUCA RE: TAX CLAIMS (0.3); REVIEW, REVISE AND CIRCULATE REVISED NJ STIPULATION (0.5); TELECONFERENCE WITH D. TROUT RE: MONTGOMERY COUNTY TAX CLAIM (0.2) AND FOLLOW UP RE: SAME (0.2); TELECONFERENCE WITH M. OWENS (0.1) AND COORDINATE RE: FINALIZING SETTLEMENT DOCUMENTS (0.3); CONTINUE TO WORK ON VARIOUS TAX CLAIMS MATTERS AND RESPOND TO INQUIRIES RE: SAME (0.6). |

B43E

05-44481-rdd   Doc 19256-6   Filed 12/30/09   Entered 12/30/09 21:18:57   Exhibit
D-2(a)   Pg 112 of 142
Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| PERL MW | 11/26/07 | 1.90 | EVALUATE ISSUES RELATING TO MI AND OH CONTESTED CLAIMS (0.3); REVIEW NJ CLAIM AND RESPOND TO INQUIRY RE: SAME (0.3); CONSIDER ISSUE RE: SUPPLEMENTAL RESPONSE (0.1); TELECONFERENCE WITH D. TROUT RE: VARIOUS MONTGOMERY COUNTY, OH TAX CLAIMS (0.2); FOLLOW UP WITH D. UNRUE AND K. CRAFT RE: SETTLEMENT DOCUMENTS AND FOLLOW UP RE: OTHER SETTLED TAX CLAIMS (0.4); EVALUATE ACTION ITEMS RE: TAX CLAIMS TO BE RESOLVED (0.3); TELECONFERENCE WITH P. HOUSNER RE: MI CLAIM (0.1) AND FOLLOW UP RE: SAME (0.2). |
|---|---|---|---|
| PERL MW | 11/27/07 | 1.00 | REVIEW NJ STIPULATION AS EXECUTED AND FOLLOW UP WITH DELPHI AND WORKING GROUP RE: SAME (0.2); COORDINATE WITH WORKING GROUP RE: PREPARATION OF NOTICES OF PRESENTMENT (0.2); CONSIDER INQUIRY FROM K. CRAFT RE: SECURED TAX CLAIMS AND DRAFT REPLY CORRESPONDENCE RE: SAME (0.2); REVIEW AND FINALIZE DOCUMENTS FOR MONTGOMERY COUNTY AND CIRCULATE SAME (0.4). |
| PERL MW | 11/28/07 | 5.30 | WORK ON AND FOLLOW UP ON VARIOUS CLAIMS MATTERS (0.8); TELECONFERENCES WITH S. GROB (0.2), M. REISIG (0.1) RE: MEDIATION FOR MI CLAIMS; FOLLOW UP RE: SAME (0.2); REVIEW AND PROVIDE COMMENTS ON NOTICES OF PRESENTMENT FOR IN AND NJ STIPULATIONS, INCLUDING REVIEW OF STIPULATIONS (0.6); REVIEW SERVICE PARTIES AND UPDATE SPECIAL SERVICE LIST RE: SAME (0.3); REVIEW CLAIMS SUMMARY CHART AND PROVIDE UPDATES AND COMMENTS RE: TAX CLAIMS (0.5); PARTICIPATE IN WEEKLY CLAIMS TELECONFERENCE WITH D. UNRUE, T. BEHNKE AND WORKING GROUP, INCLUDING REVIEW OF RELEVANT MATERIALS (1.1); FOLLOW UP WITH WORKING GROUP RE: NEXT STEPS IN CONNECTION WITH TAX CLAIMS (0.3); CONSIDER ISSUES UNDER CLAIMS OBJECTION PROCEDURES ORDER IN CONNECTION WITH MI CLAIMS (0.4); CORRESPONDENCE AND FOLLOW UP TELECONFERENCE WITH WORKING GROUP RE: STATUS OF OH CLAIM (0.3); TELECONFERENCE WITH J. DELUCA RE: TAX CLAIMS (0.2); FOLLOW UP CORRESPONDENCE RE: CITY OF DAYTON CLAIM AND CONSIDER ISSUES RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/29/07 | 2.90 | TELECONFERENCE WITH J. DELUCA RE: NJ CLAIMS (0.1); CONTINUE TO WORK ON AND UPDATE MI STIPULATION, INCLUDING REVIEW OF VARIOUS CLAIMS AND FILINGS (1.6); STRATEGIZE RE: VARIOUS TAX CLAIMS MATTERS (0.4); TELECONFERENCE WITH MARTIN REISIG (0.1) AND P. HOUSNER (0.1) RE: MICHIGAN CLAIM MEDIATION; FOLLOW UP WITH B. ADAMSON RE: MICHIGAN USE TAX CLAIMS, AND REVIEW APPLICABLE NOTICE AND HEARING DEADLINES RE: SAME (0.5); REVIEW IL SETTLEMENT DOCUMENTS AND COORDINATE RE: SAME (0.1). |
| PERL MW | 11/30/07 | 1.40 | FOLLOW UP WITH D. OLBRECHT AND D. UNRUE RE: ILLINOIS TAX CLAIM (0.1); TELECONFERENCE WITH D. OLBRECHT RE: SAME (0.1); REVIEW CORRESPONDENCES RE: MI USE TAX CLAIMS (0.2); CONSIDER ISSUE RE: MI MEDIATION (0.2); REVIEW CLAIMS OBJECTION PROCEDURES ORDER IN CONNECTION WITH INQUIRY (0.4); STRATEGIZE RE: ISSUES RE: MIAMI-DADE SETTLEMENT AGREEMENT AND STIPULATION (0.3); REVIEW CORRESPONDENCE RE: IOWA WITHHOLDING TAX AND CORRESPOND RE: SAME (0.1); FOLLOW UP WITH D. TROUT RE: OH CLAIM AND CORRESPOND RE: STATUS OF NEW JERSEY CLAIM (0.1). |

**78.40**

| | | | |
|---|---|---|---|
| PLATT SJ | 11/01/07 | 4.30 | RESEARCH RE:TOWER CLAIM (0.4); EMAIL RE: SAME (0.2); EMAILS RE: KILROY CLAIM (0.1); FOLLOW UP ON STATUS OF SETTLEMENTS (0.4); RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE RE: CLAIMS MATTERS (1.0); REVIEW STATUS OF TOP 50 CLAIMS (0.8); CONTACT KCC RE: SERVICE OF PLEADINGS AND FOLLOW UP (0.7); TELECONFERENCE RE: POTENTIAL HEARINGS (0.4); REVIEW CLAIMS TO BE NOTICED (0.3). |
| PLATT SJ | 11/02/07 | 4.80 | DRAFT EMAIL RE: INTERMET MOTION (0.1); RESEARCH RE: PREPETITION V. ADMINISTRATIVE CLAIMS (2.6); REVIEW RESEARCH RE: ADMINISTRATIVE CLAIMS (0.3); DRAFT EMAIL TO M. HESTER RE: KILROY CLAIM (0.1); PROVIDE UPDATE ON STATUS OF CLAIMS (0.3); EMAIL TO J. HUNT RE: KILROY (0.2); PREPARE LIGHTSOURCE NOTICE OF ADJOURNMENT (0.1); TELECONFERENCE WITH J. HUNT (0.1); FOLLOW UP ON VARIOUS CLAIMS MATTERS (0.3); FINALIZE STATEMENT OF DISPUTED ISSUES FOR BASF CLAIM (0.4); DRAFT MEET AND CONFER LETTER TO BASF (0.3). |
| PLATT SJ | 11/04/07 | 2.50 | CONTINUE RESEARCH RE: INTERMET MOTION (1.0); COMPILE SAME (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PLATT SJ         11/05/07     8.30   FINALIZE BASF MEET AND CONFER LETTER
                                     (0.4); TELECONFERENCE WITH OPPOSING
                                     COUNSEL RE: KILROY CLAIM (0.1); BEGIN
                                     DRAFTING BASF STATEMENT OF DISPUTED
                                     ISSUES (2.6); PARTICIPATE IN CLAIMS
                                     WORKING GROUP MEETING (0.6);
                                     TELECONFERENCE WITH C. COMERFORD, M.
                                     HESTER RE: KILROY CLAIM (0.4); FOLLOW UP
                                     ON SAME BY REVIEWING LEASE AND
                                     SUPPORTING DOCUMENTS (0.6);
                                     TELECONFERENCE WITH C. COMERFORD AND J.
                                     HUNT RE: KILROY CLAIM (0.3);
                                     TELECONFERENCES WITH VARIOUS;
                                     CLAIMANTS RE: SETTLEMENTS (0.6); REVIEW
                                     KILROY CLAIM DOCUMENTATION AND EMAIL TO
                                     CLIENT RE: SAME (0.6); PARTICIPATE IN
                                     CLAIMS WORKING GROUP MEETING RE: TOWER,
                                     LIGHTSOURCE, AND BASF CLAIMS (1.4);
                                     REVIEW SUPPLEMENTAL RESPONSE OF
                                     LIGHTSOURCE (0.2); REVISE MEMO RE:
                                     INTERMET MOTION (0.5).

PLATT SJ         11/06/07     7.70   TELECONFERENCE WITH D. FLIMAN RE:
                                     CONTRARIAN CLAIMS (0.3); FOLLOW UP ON
                                     SAME (0.2); DRAFT MARION NOTICE OF
                                     PRESENTMENT (0.2); TELECONFERENCE WITH
                                     ANALYST RE: MILLIKEN CLAIM (0.3);
                                     REVIEW EMAIL FROM UNISEAL AND
                                     TELECONFERENCE WITH COUNSEL (0.3);
                                     EMAILS AND TELECONFERENCES RE:
                                     RECONCILIATION OF BASF CLAIM AND REVISE
                                     STATEMENT OF DISPUTED ISSUES TO REFLECT
                                     SAME (0.9); RESEARCH RE: TOWER CLAIM
                                     (4.1); REVIEW PROPOSED CHANGES TO
                                     SETTLEMENT DOCUMENTS FROM SOLVAY (0.2);
                                     TELECONFERENCE WITH COUNSEL FOR SOLVAY
                                     (0.1); REVISE SOLVAY SETTLEMENT
                                     DOCUMENTS (0.5); REVIEW STATUS OF
                                     VARIOUS CLAIMS SETTLEMENTS (0.3);
                                     RESPOND TO EMAIL FROM CLAIMANT (0.2);
                                     EMAILS RE: MDL SERVICE LIST (0.1).

PLATT SJ         11/07/07     5.50   RESPOND TO MESSAGES LEFT ON THE DELPHI
                                     LEGAL HOTLINE RE: CLAIMS MATTERS (0.7);
                                     REVIEW DOCKETED ORDERS FOR CHANGES
                                     (0.3); TELECONFERENCE RE: SPS LETTER
                                     AND FOLLOW UP (0.6); FOLLOW UPON
                                     OUTSTANDING ISSUES RE: VARIOUS
                                     SETTLEMENTS (0.8); REVIEW EMAILS AND
                                     PARTICIPATE IN WORKING GROUP DISCUSSION
                                     RE: TOWER CLAIM (0.7); TELECONFERENCE
                                     RE: KILROY CLAIM, AND FOLLOW UP (1.1);
                                     TELECONFERENCES WITH VARIOUS CLAIMANTS
                                     (0.8); REVISE BASF STATEMENT OF
                                     DISPUTED ISSUES (0.5).

PLATT SJ         11/08/07     4.60   TELECONFERENCE RE: OUTSTANDING
                                     SETTLEMENT ISSUES (0.3); REVISE BASF
                                     STATEMENT OF DISPUTED ISSUES (0.9);
                                     DRAFT NOTICE OF PRESENTMENT (0.1);
                                     DRAFT MEMO RE: TOWER NEW VALUE DEFENSE
                                     (3.3).

B43E

| | | | |
|---|---|---|---|
| PLATT SJ | 11/09/07 | 5.20 | COMPLETE MEMO RE: TOWER NEW VALUE (0.5); TELECONFERENCE WITH COUNSEL FOR SOLVAY AND FOLLOW UP (0.6); REVIEW NEWLY ASSIGNED CLAIMS FOR SETTLEMENT (0.8); TELECONFERENCE WITH MESIROW RE: TOWER CLAIM (0.5); TELECONFERENCE WITH COUNSEL FOR R. MOTLEY (0.2); FOLLOW UP ON OUTSTANDING SETTLEMENTS (0.5); REVIEW INTERMET PLEADINGS AND PAST FILINGS (2.1). |
| PLATT SJ | 11/10/07 | 0.80 | RESEARCH RE: INTERMET OBJECTION (0.5); REVIEW REESE MOTION FOR RECONSIDERATION (0.3). |
| PLATT SJ | 11/11/07 | 0.80 | PREPARE INTERMET OBJECTION (0.8). |
| PLATT SJ | 11/12/07 | 6.10 | CONTINUE TO REVIEW AND SUMMARIZE REESE MOTION (2.0); TELECONFERENCE RE: SAME (0.3); PARTICIPATE IN CLAIMS WORKING GROUP MEETING (0.7); FOLLOW UP WITH VARIOUS CLAIMANTS, INCLUDING HYUNDAI, CARCLO, NORTHERN ENGRAVING, RE: SETTLEMENT (2.9); TELECONFERENCE WITH COUNSEL FOR BASF (0.1); REVIEW SETTLEMENT AUTHORITY RE: MOTLEY CLAIM (0.1). |
| PLATT SJ | 11/13/07 | 4.80 | REVIEW CODE AND RULES RE: REQUIREMENTS FOR RECONSIDERATION (0.5); DRAFT STIPULATION RE: BOSCH CLAIM (0.8); TELECONFERENCE WITH COUNSEL FOR P. GELLER (0.1); TELECONFERENCE WITH VARIOUS CLAIMANTS (1.2); REVIEW TOWER DISCOVERY REQUESTS (0.5); DRAFT OBJECTION TO INTERMET MOTION (1.7). |
| PLATT SJ | 11/14/07 | 3.90 | TELECONFERENCE WITH CLAIMANT (0.1); CONTINUE RESEARCH RE: TOWER CLAIM (1.8); DRAFT TOWER NOTICE OF ADJOURNMENT (0.2); REVIEW REESE MOTION (0.2); REVIEW EXECUTIVE SUMMARIES FOR ADDITIONAL CLAIMS TO BE SETTLED (1.1); PARTICIPATE IN CLAIMS WORKING GROUP MEETING (0.5). |
| PLATT SJ | 11/15/07 | 8.20 | REVIEW CLAIMS FILED IN RESPONSE TO SCHEDULE AMENDMENTS (0.6); FOLLOW UP WITH CLAIMANTS AND CLIENT ON PENDING CLAIMS SETTLEMENTS (4.0); REVISE BOSCH STIPULATION (0.1); DRAFT SETTLEMENT DOCUMENTS (3.5). |
| PLATT SJ | 11/16/07 | 7.90 | REVIEW TOWER STATEMENT OF DISPUTED ISSUES AND EXHIBIT (3.2); BEGIN PREPARING TEMPLATE FOR STATEMENTS OF DISPUTED ISSUES (0.8); WORK ON CLAIMS SETTLEMENTS (1.0); TELECONFERENCE WITH CLAIMANT RE: 22ND OMNIBUS CLAIMS OBJECTION (0.3); TELECONFERENCE WITH COUNSEL FOR MORGAN ADVANCED CERAMICS (0.1); REVISE INTERMET OBJECTION (2.5). |
| PLATT SJ | 11/17/07 | 1.20 | REVISE TOWER DISCOVERY REQUESTS (1.2). |

PLATT SJ        11/19/07    10.20   FOLLOW UP ON VARIOUS SETTLEMENTS AND
                                    REVISE DOCUMENTS ACCORDINGLY (2.6);
                                    PARTICIPATE IN CLAIMS WORKING GROUP
                                    MEETING (0.9); PARTICIPATE IN BASF MEET
                                    AND CONFER (0.6); RESEARCH FOR TOWER
                                    CLAIM (0.4); TELECONFERENCES WITH
                                    VARIOUS CLAIMANTS (0.4); EMAILS TO
                                    VARIOUS CLAIMANTS RE: 22ND OMNIBUS
                                    OBJECTION (0.4); REVISE OBJECTION TO
                                    INTERMET MOTION (3.1); BEGIN DRAFTING
                                    SCRIPT (1.8).

PLATT SJ        11/20/07    10.50   PREPARE FOR HEARING ON INTERMET MOTION
                                    (0.4); DRAFT POTENTIAL DECLARATION AND
                                    PROFFER (0.7); DRAFT HEARING NOTICES
                                    AND SETTLEMENT DOCUMENTS (7.8); FOLLOW
                                    UP ON STATUS OF RECONCILIATION OF
                                    VARIOUS CLAIMS MATTERS (1.6).

PLATT SJ        11/21/07     7.50   PREPARE FOR AND PARTICIPATE IN BASF MEET
                                    AND CONFER (0.8); FOLLOW UP ON STATUS OF
                                    VARIOUS CLAIMS SETTLEMENTS (1.2);
                                    CONFERENCE CALL WITH C. COMERFORD AND M.
                                    HESTER RE: KILROY CLAIM (0.2); FINALIZE
                                    NU-TECH NOTICE OF ADJOURNMENT (0.2);
                                    TELECONFERENCE WITH COUNSEL FOR
                                    CONTRARIAN RE: SETTLEMENTS (0.5); DRAFT
                                    SETTLEMENT DOCUMENTS FOR BASF AND
                                    CONTRARIAN CLAIMS (1.5); PARTICIPATE IN
                                    INTERMET MEET AND CONFER AND FOLLOW UP
                                    (0.9); REVISE SCRIPT FOR INTERMET
                                    HEARING (1.2); DRAFT STIPULATION AS TO
                                    FACT FOR INTERMET HEARING (1.0).

PLATT SJ        11/22/07     0.50   PREPARE OMNI 22 REPLY AND REVISED ORDER
                                    (0.5).

PLATT SJ        11/23/07     1.60   REVISE AND CIRCULATE SETTLEMENT
                                    DOCUMENTS (0.9); DRAFT STATEMENTS OF
                                    DISPUTED ISSUES (0.7).

PLATT SJ        11/24/07     3.70   DRAFT STATEMENT OF DISPUTED ISSUES
                                    (3.7).

PLATT SJ        11/25/07     4.10   DRAFT STATEMENTS OF DISPUTED ISSUES
                                    (3.5); RESEARCH RE: TOWER CLAIM (0.6).

PLATT SJ        11/26/07     9.10   DRAFT STATEMENTS OF DISPUTED ISSUES AND
                                    SETTLEMENT DOCUMENTS (2.1);
                                    PARTICIPATE IN CLAIMS WORKING GROUP
                                    TELECONFERENCE (0.4); TELECONFERENCES
                                    WITH CLAIMANTS RE: SETTLEMENT (0.4);
                                    FOLLOW UP ON RECONCILIATION OF VARIOUS
                                    CLAIMS (1.0); REVISE AND FINALIZE
                                    OBJECTION TO INTERMET MOTION (2.6);
                                    PARTICIPATE IN MEET AND CONFER RE:
                                    INTERMET MOTION (0.2); PREPARE INTERMET
                                    HEARING BINDER, SCRIPT, AND ORDER
                                    (2.3).

| PLATT SJ | 11/27/07 | 7.50 | TELECONFERENCES AND EMAILS WITH VARIOUS CLAIMANTS RE: STATUS OF SETTLEMENT DOCUMENTS (3.5); REVISE NOTICES OF HEARING AND SETTLEMENT DOCUMENTS (2.5); CONSIDER LIGHTSOURCE RESEARCH RE: THIRD PARTY BENEFICIARY STANDING (1.1); TELECONFERENCES WITH OPPOSING COUNSEL RE: INTERMET MOTION (0.4). |
|---|---|---|---|
| PLATT SJ | 11/28/07 | 6.70 | PREPARE FOR HEARING ON INTERMET MOTION AND REVIEW ALL CASE LAW (3.9); FOLLOW UP ON VARIOUS PENDING CLAIMS SETTLEMENTS (2.5); TELECONFERENCE WITH OPPOSING COUNSEL RE: MEAD CLAIM (0.3). |
| PLATT SJ | 11/29/07 | 9.50 | EMAIL RE: MOTLEY SETTLEMENT (0.2); REVISE LIGHTSOURCE NOTICE OF HEARING (0.3); FOLLOW UP ON VARIOUS CLAIMS RECONCILIATIONS FOR SETTLEMENT (1.3); SENT MEET AND CONFER LETTERS (0.2); DRAFT NOTICES OF HEARING (0.3); REVIEW TOWER SUPPLEMENTAL RESPONSE (1.9); RESEARCH RE: LIGHTSOURCE CLAIM (0.9); PREPARE FOR AND ATTEND OMNIBUS HEARING RE: INTERMET MATTER (3.7); REVISE INTERMET ORDER (0.7). |
| PLATT SJ | 11/30/07 | 7.40 | RESEARCH RE: THIRD PARTY BENEFICIARY TERMS (3.5); REVISE STATEMENTS OF DISPUTED ISSUES AND SETTLEMENT DOCUMENTS (2.9); REVIEW TOWER PREFERENCE EXPOSURE (1.0). |
| | | **154.90** | |
| TULLSON CT* | 11/01/07 | 0.10 | REVIEW OUTLINE FOR AMERICAN RECYCLING (0.1). |
| TULLSON CT* | 11/02/07 | 9.30 | EMAIL RE: LOW-IMPACT CLAIMS (0.1), EEOC RESEARCH AND CONFERENCE (1.1); REVIEW RESEARCH RE: DURESS LAW AND DRAFT BRIEF FOR AZIMUTH CLAIM (8.1). |
| TULLSON CT* | 11/03/07 | 1.90 | DRAFT COVER LETTER FOR LOW-IMPACT CLAIMS (1.9). |
| TULLSON CT* | 11/05/07 | 7.30 | REVIEW AND REVISE LOW-IMPACT CLAIMS COVER LETTER (1.2); DRAFT, EDIT, AND RESEARCH FOR AZIMUTH BRIEF (1.2); WEEKLY CLAIMS TEAM MEETING (0.6); DRAFT NOTICE OF ADJOURNMENT AND EMAILS RE: ADJOURNMENT (1.8); DOCKET SEARCH, EMAIL CORRESPONDENCE, AND CONFERENCE CALL WITH DELPHI RE: RECONCILIATION OF AMERICAN RECYCLING CLAIM (1.9); RESEARCH CASES RE: ESTIMATION OF ASBESTOS CLAIMS (0.6). |
| TULLSON CT* | 11/06/07 | 4.20 | ANALYSIS OF PROOF OF CRW REPORT RE: AMERICAN RECYCLING CLAIM (1.4); RESEARCH (AZIMUTH AND TPL CLAIMS) (2.4); TWENTY-SECOND OMNI SUMMARY RESPONSE CHART (0.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TULLSON CT* | 11/07/07 | 7.80 | TWENTY-SECOND OMNI SUMMARY RESPONSE CHART (0.6); RESEARCH RE: ESTIMATING PATENT CLAIMS, ESTIMATION PROCEDURES (6.4); NOTICE OF ENTRY OF ORDER FOR OMNI TWENTY (0.1); CLAIMS OBJECTION ORDER (0.3) AMERICAN RECYCLING CLAIM (0.4). |
| TULLSON CT* | 11/08/07 | 4.60 | AMERICAN RECYCLING CLAIM ANALYSIS, TALKS WITH DELPHI (1.8); NOTICES OF PRESENTMENT FOR STIPULATIONS AND SETTLEMENT AGREEMENTS (1.3); RESEARCH RE: LIABILITY ISSUES ABSENT PROOF OF DELIVERY (1.5). |
| TULLSON CT | 11/09/07 | 5.10 | DRAFT NOTICES OF PRESENTMENT (0.6), NOTICES OF PRESENTMENT AND CONFERENCE RE: AMERICAN RECYCLING CLAIM (0.8); RESEARCH RE: PROOF OF DELIVERY UNDER THE UCC (3.6); TWENTY-SECOND OMNI SUMMARY RESPONSE CHART (0.1). |
| TULLSON CT | 11/12/07 | 2.40 | CLAIMS TEAM MEETING (0.7); CONFERENCE RE: CLAIMS AND EXECUTIVE SUMMARIES (0.3); TELECONFERENCE WITH ICS RE: PROOF OF CLAIM, FOLLOW UP (1.4). |
| TULLSON CT | 11/13/07 | 2.70 | RESEARCH ON PROOF OF DELIVERY (0.6); REVIEW OF CLAIMS (0.7); RESEARCH RE: PLEADING PATENT INFRINGEMENT (1.4). |
| TULLSON CT | 11/14/07 | 5.60 | PREPARE DOCUMENTS FOR HEARING (0.7), HEARING SCRIPT (3.6), CLAIMS TEAM MEETING (0.5), LOW IMPACT CLAIM MEETING AND DRAFTING OF LETTER (0.8). |
| TULLSON CT | 11/15/07 | 2.40 | RESEARCH AND MEMO RE: PROOF OF DELIVERY (1.1), HEARING SCRIPT EDITS (0.3), PATENT PLEADING RESEARCH AND MEMO (1.0). |
| TULLSON CT | 11/16/07 | 3.30 | PATENT PLEADING RESEARCH AND MEMO (1.8); DRAFT EXPUNGEMENT ORDER (0.3); ANALYSIS OF NEW CLAIMS (1.2). |
| TULLSON CT | 11/19/07 | 6.10 | REVIEW CLAIM (0.2), PATENT PLEADING RESEARCH (0.5), TWENTY-SECOND OMNIBUS CLAIMS OBJECTION RESPONSE CHART (3.8), CLAIMS TEAM MEETING (0.8), REVIEW EXECUTIVE SUMMARIES TO TELECONFERENCE OPPOSING COUNSEL (0.7); TELECONFERENCE RE: OMNI 23 AND CTS CORPORATION CLAIM (0.1). |
| TULLSON CT | 11/20/07 | 6.70 | EMAIL RE: CLAIMS SETTLEMENT, EXECUTIVE SUMMARY ANALYSIS FOR CLAIMS, CONFIRMATION OF PROPER SERVICE (0.7), TWENTY-SECOND OMNIBUS CLAIMS OBJECTION RESPONSE CHART (1.0), RESEARCH RE: 157(D) AND MEMO (3.4); RESEARCH RE: INTERNATIONAL NOTICE REQUIREMENTS (0.2), PATENT PLEADING RESEARCH AND BINDER (0.6), READING TWENTY-THIRD OMNIBUS CLAIMS OBJECTION (0.3), CONFERENCE RE: SAMSUNG AND TIP ENGINEERING CLAIMS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TULLSON CT | 11/21/07 | 7.30 | TWENTY-SECOND OMNIBUS CLAIMS OBJECTION RESPONSE CHART (4.5), CLAIMS SETTLEMENT PREPARATION AND TALKS (2.3), TELECONFERENCE AND CONFERENCE RE: AMERICAN RECYCLING (0.5). |
| TULLSON CT | 11/22/07 | 0.60 | PREPARE TWENTY-SECOND OMNIBUS CLAIMS OBJECTION RESPONSE CHART (0.6). |
| TULLSON CT | 11/23/07 | 1.30 | PREPARE TWENTY-SECOND OMNIBUS CLAIMS OBJECTION RESPONSE CHART (1.3). |
| TULLSON CT | 11/26/07 | 7.10 | DRAFTING NOTICES OF HEARING, AND TELECONFERENCE TO TEXAS FOUNDRIES COUNSEL (1.1), AMERICAN RECYCLING STIPULATION AND SETTLEMENT DOCUMENTS (1.3), TEXAS INSTRUMENTS TELECONFERENCE AND PREPARATION, AND DRAFTING STATEMENT OF DISPUTED ISSUES, RESEARCH RE: TERMS AND CONDITIONS (2.7); WEEKLY CLAIMS TEAM MEETING (0.4), PREPARE OMNIBUS RESPONSE CHART (1.6). |
| TULLSON CT | 11/27/07 | 5.50 | DRAFTING NOTICES AND MEET AND CONFER LETTERS (2.5), OMNIBUS RESPONSE CHART (2.0), TERMS AND CONDITIONS ANALYSIS (0.3), RESEARCH ON PROPER NOTICE (0.7). |
| TULLSON CT | 11/28/07 | 7.80 | OMNI 22 RESPONSE CHART EDITS (LATE RESPONSES) (1.2), RESEARCH AND DRAFTING FOR OBJECTION TO MOTION FOR RECONSIDERATION (3.4), RULE 3007 RESEARCH (1.7), DRAFTING NOTICES (1.3), TELECONFERENCE TO CITATION FOUNDRY COUNSEL (0.2). |
| TULLSON CT | 11/29/07 | 7.70 | DRAFTING NOTICES, SETTLEMENT AGREEMENTS, AND STIPULATIONS (3.2), DRAFTING AND EDITING STATEMENT OF DISPUTED ISSUES FOR HENKEL (2.7), RESEARCH AND MEMO RE: RULE 7004 SERVICE AND RULE 3007 (0.8), EXECUTIVE SUMMARIES (1). |
| TULLSON CT | 11/30/07 | 6.90 | DRAFTING AND EDITING STATEMENTS OF DISPUTED ISSUES (2.5), RESEARCH AND CONFERENCE RE: SAMSUNG MOTION TO RECONSIDER (0.9), TIP ENGINEERING RESEARCH AND CONFERENCE (1.2), DRAFTING HENKEL STIPULATION TO REINSTATE (1.1), DRAFTING NOTICES OF PRESENTMENT (0.5), READ AZIMUTH TRANSCRIPT (0.6). |

113.70

| | | | |
|---|---|---|---|
| VAN GELDER A | 11/20/07 | 0.70 | REVIEW INTERMET FILINGS AND OBJECTION IN PREPARATION FOR NOVEMBER 29 HEARING (0.7). |
| VAN GELDER A | 11/21/07 | 0.30 | REVIEW AND COMMENT ON DRAFT STIPULATION OF FACTS IN CONNECTION WITH THE SAME (0.3). |
| VAN GELDER A | 11/26/07 | 0.30 | REVIEW INTERMET OBJECTION AND EXHIBITS (0.3). |

B43E

1.30

WHARTON JN      11/01/07      10.10   TELECONFERENCE WITH C. MICHELS OF
                                      DELPHI RE: CLAIMS MATTERS (0.5);
                                      FORMULATE STRATEGY RE: RESOLVING CLAIMS
                                      (2.1); CONTINUE WORK ON LITIGATION OF
                                      TOWER CLAIM (1.0); WORK ON STIPULATION
                                      RE: PIONEER CLAIM (0.2); WORK ON
                                      RESOLVING CLAIMS OF EEOC (0.6),
                                      TECHNOLOGY PROPERTIES LTD. (0.3), AND
                                      RECTICEL (0.2); TELECONFERENCE WITH D.
                                      SNYDER OF HARCO RE: CLAIM (0.1);
                                      TELECONFERENCE WITH W. SMITH, COUNSEL
                                      TO TECHNOLOGY PROPERTIES LTD., RE:
                                      CLAIM (0.2); FORMULATE STRATEGY RE:
                                      LOW-VARIANCE CLAIMS (1.2); CONTINUE
                                      WORK ON 23RD OMNIBUS CLAIMS OBJECTION
                                      (1.3); PREPARE FOR MEETING WITH COUNSEL
                                      FOR PLAN INVESTORS (0.9); PREPARE FOR
                                      JAN. 8 CLAIM HEARING (1.5).

WHARTON JN      11/02/07       8.30   TELECONFERENCE WITH D. UNRUE AND L.
                                      DELUCA OF DELPHI, T. BEHNKE AND A.
                                      FRANKUM OF FTI, AND J. LYONS AND L. DIAZ
                                      OF SKADDEN RE: CLAIMS (2.0); CONTINUE TO
                                      PREPARE FOR MEETING WITH COUNSEL FOR THE
                                      PLAN INVESTORS (1.7); FORMULATE
                                      STRATEGY RE: JAN. 8 CLAIMS HEARING
                                      (1.3); CONTINUE TO WORK TO RESOLVE EEOC
                                      CLAIM (0.6) AND TELECONFERENCE WITH J.
                                      ALLISON, DINSMORE & SHOHL, AND D.
                                      WILLIAMS, COUNSEL FOR EEOC, RE: SAME
                                      (0.4); TELECONFERENCES WITH K. CRAFT
                                      (0.1) AND D. UNRUE (0.2) OF DELPHI RE:
                                      CLAIMS; FORMULATE STRATEGY RE:
                                      LITIGATING CLAIMS (1.0); CONTINUE WORK
                                      ON TOWER CLAIM (0.6); REVIEW
                                      CLAIMS-RELATED CORRESPONDENCE (0.2)
                                      AND DOCKET RE: CLAIMS-RELATED PLEADINGS
                                      (0.2).

WHARTON JN      11/04/07       6.00   CONTINUE TO PREPARE FOR MEETING WITH
                                      PLAN INVESTORS' COUNSEL (2.2); WORK ON
                                      LITIGATION OF BAF CLAIM (0.4); CONTINUE
                                      WORK ON STRATEGY TO RESOLVE
                                      LOW-VARIANCE CLAIMS (0.9); CONTINUE TO
                                      FORMULATE STRATEGY RE: RESOLVING CLAIMS
                                      (1.7); REVISE BRIEF RE: AZIMUTH CLAIM
                                      (0.8).

B43E

| WHARTON JN | 11/05/07 | 9.40 | CONTINUE TO PREPARE FOR MEETING WITH COUNSEL FOR PLAN INVESTORS (1.2); TELECONFERENCE WITH D. WILLIAMS-ALEXANDER, COUNSEL TO EEOC, RE: CLAIM (0.2) AND WORK ON SAME CLAIM (0.2); CONTINUE TO FORMULATE STRATEGY RE: LOW-VARIANCE CLAIMS (1.5); RESOLVING CLAIMS (0.2), UPCOMING CLAIMS HEARINGS (0.6); CONTINUE TO REVISE BRIEF RE: CLAIM OF AZIMUTH NORTH AMERICA (2.9); REVISE ORDER SETTING CLAIMS HEARINGS (0.2); TELECONFERENCE WITH D. ROSENZWEIG, COUNSEL TO HIRSCHMAN CARR COMMUNICATIONS, RE: CLAIM (0.1) AND WORK ON SAME CLAIM (0.2); CONTINUE WORK ON LITIGATION OF CLAIMS OF TOWER (0.6), BASF (0.4), AND LIGHTSOURCE (0.4); CONTINUE TO REVISE AND UPDATE CASE ADMINISTRATION TASK LIST RE: CLAIMS (0.2) AND FORMULATE STRATEGY RE: UPCOMING HEARINGS AND FILINGS (0.5). |
|---|---|---|---|
| WHARTON JN | 11/06/07 | 11.40 | PREPARE FOR (1.3) AND ATTEND MEETING WITH COUNSEL TO PLAN INVESTORS RE: CLAIMS STRATEGY (7.7); REVISE AND FINALIZE BRIEF RE: AZIMUTH CLAIM (0.8); REVIEW SETTLEMENT AGREEMENT RE: CALVARY DESIGN CLAIM (0.2); TELECONFERENCE WITH A. KNAUPF, COUNSEL TO AMERICAN RECYCLING AND MANUFACTURING, RE: CLAIM (0.1); REVISE ORDER RE: CLAIMS HEARINGS (0.2); CONTINUE TO FORMULATE STRATEGY RE: RESOLVING CLAIMS (1.1). |
| WHARTON JN | 11/07/07 | 7.70 | REVIEW LETTER FROM HONDA MOTOR CO. RE: CLAIMS (0.2); REVIEW LONGACRE/CALVARY SETTLEMENT AGREEMENT RE: CLAIM (0.1); FORMULATE STRATEGY RE: UPCOMING CLAIMS HEARINGS (0.3), RESOLVING CLAIMS (1.3), FORM OF SETTLEMENT AGREEMENT (0.3); LOW-VARIANCE CLAIMS (0.6), NOV. 16 CLAIMS HEARING (0.3), ESTIMATING CLAIMS (0.3), AND PROVIDING REPORTS TO PLAN INVESTORS' COUNSEL (0.4); MEETING WITH D. BAUMSTEIN AND M. SHEPPHERD OF WHITE & CASE RE: TAX CLAIMS (1.3); MEETING WITH D. UNRUE, K. CRAFT, J. DELUCA, AND C. MICHAELS OF DELPHI, T. BEHNKE AND A. FRANKUM OF FTI RE: CLAIMS ISSUES (1.7); ANALYZE CORRESPONDENCE FROM SPS TECHNOLOGIES RE: CLAIM (0.2); REVIEW DRAFT OF STATEMENT OF DISPUTED ISSUES RE: BASF CLAIM (0.5); REVIEW COMMENTS FROM BENEKE-KALIKO AG RE: SETTLEMENT AGREEMENT RE: CLAIM (0.2). |

B43E

| | | | |
|---|---|---|---|
| WHARTON JN | 11/08/07 | 11.20 | TELECONFERENCES WITH D. UNRUE, J. DELUCA, AND C. MICHELS OF DELPHI RE: TOP 100 CLAIM STRATEGY (3.1) AND FORMULATE ACTION PLANS RE: SAME (3.6); REVIEW AND REVISE BASF STATEMENT OF DISPUTED ISSUES (0.6); FORMULATE STRATEGY RE: UPCOMING CLAIMS HEARINGS (0.7) AND LOW-VARIANCE CLAIMS (1.1); TELECONFERENCE WITH A. KNAUPF, COUNSEL TO AMERICAN RECYCLING AND MANUFACTURING (0.1); REVIEW ORDER RE: RENO CLAIM (0.2); PREPARE FOR NOV. 16 CLAIMS HEARING (0.5); WORK ON CLAIMS OF MILLIKEN (0.3) AND NUTECH (0.2); FORMULATE STRATEGY RE: UTILITIES' CLAIMS (0.8). |
| WHARTON JN | 11/09/07 | 8.10 | CONTINUE TO FORMULATE STRATEGY RE: RESOLVING CLAIMS (3.1) AND LOW-VARIANCE CLAIMS (1.0); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.3) AND CLAIMS-RELATED CORRESPONDENCE (0.3); UPDATE CLAIMS TRACKING CHART (0.9); PREPARE FOR NOV. 16 CLAIMS HEARING (0.4); REVISE CLAIMS HEARING SCHEDULING ORDER (0.3); REVIEW SETTLEMENT AGREEMENT RE: BENECKE-KALIKO AG CLAIM (0.2); WORK ON RESOLVING MJ CELCO CLAIM (0.2); WORK ON LITIGATION OF TOWER AUTOMOTIVE CLAIM (0.9); REVIEW PRESENTATION TO STATUTORY COMMITTEES RE: CLAIMS UPDATE (0.5). |
| WHARTON JN | 11/11/07 | 2.20 | FORMULATE STRATEGY RE: RESOLVING TOP 100 CLAIMS (0.9) AND LOW VARIANCE CLAIMS (0.5); REVIEW DRAFT PRESENTATION TO STATUTORY COMMITTEES RE: CLAIMS (0.4); UPDATE CASE ADMINISTRATION TASK LIST FOR CLAIMS MATTERS (0.4). |
| WHARTON JN | 11/12/07 | 10.60 | WORK ON RESOLVING CLAIMS OF MJ CELCO (0.2), LIGHTSOURCE (0.5), CADENCE (0.9), TECHNOLOGY PROPERTIES (0.3), R. BOSCH (0.3), TAKATA CORP. (0.3), BRIX GROUP (0.3), AND FREUDENBERG-NOK GP (0.2); CONTINUE TO REVIEW PRESENTATION TO CREDITORS COMMITTEE RE: CLAIMS UPDATE (0.3); REVIEW AFFIDAVITS OF SERVICE RE: CLAIMS FILINGS (0.3); TELECONFERENCES WITH D. UNRUE, J. DELUCA, AND K. CRAFT OF DELPHI, T. BEHNKE OF FTI (0.8) AND D. UNRUE, J. DELUCA, AND C. MICHELS OF DELPHI (0.8); CONTINUE WORK ON 24TH (0.6) AND 25TH (0.5) OMNIBUS CLAIMS OBJECTION; REVIEW DOCKET FOR CLAIMS-RELATED PLEADINGS (0.3) AND CLAIMS-RELATED CORRESPONDENCE (0.3); FORMULATE STRATEGY RE: RESOLVING TOP 100 CLAIMS (2.5); PREPARE FOR NOV. 16 CLAIMS HEARING (0.4); FORMULATE STRATEGY RE: NOV. 16 AND NOV. 29 OMNIBUS HEARINGS AND FILINGS FOR DEC. 20 OMNIBUS HEARING (0.8). |

95

| | | | |
|---|---|---|---|
| WHARTON JN | 11/13/07 | 9.20 | DRAFT LETTER RE: LOW-VARIANCE CLAIMS (0.8); CONTINUE WORK ON 23RD OMNIBUS CLAIMS OBJECTION (2.3); FORMULATE STRATEGY RE: RESOLVING CLAIMS (2.0); ANALYZE CLAIM OF FREUDENBERG NOK (0.2); REVIEW AGENDA FOR NOV. 16 CLAIMS HEARING (0.4); REVISE STIPULATION RE: CADENCE INNOVATIONS CLAIM (1.2); WORK ON RESOLVING BRIX GROUP CLAIM (0.4); ANALYZE COOPER-STANDARD AUTOMOTIVE CLAIM (0.2); REVIEW SETTLEMENT TRACKING REPORT (0.4) AND INQUIRIES RE: SCHEDULE AMENDMENTS (0.3); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.3) AND AFFIDAVITS OF SERVICE RE: CLAIMS PLEADINGS (0.3); TELECONFERENCE WITH B. SAX OF DELPHI RE: CLAIMS (0.2); TELECONFERENCE WITH D. DRAGICH, COUNSEL TO PEUGEOT JAPY, RE: CLAIM (0.2). |
| WHARTON JN | 11/14/07 | 12.60 | CONTINUE TO WORK ON 23RD OMNIBUS CLAIMS OBJECTION (2.5), STIPULATION RE: CLAIMS OF CADENCE INNOVATION (1.1), ROBERT BOSCH GMBH (0.4), AND BRUSH WELLMAN (0.3) ; FORMULATE STRATEGY RE: RESOLVING CLAIMS (4.5) AND LOW-VARIANCE CLAIMS (0.6); PREPARE FOR NOV. 16 CLAIMS HEARING (0.5); TELECONFERENCE WITH A. KOLCHICK, COUNSEL TO GOODYEAR, RE: CLAIM (0.1); REVIEW AMENDMENTS TO SCHEDULED CLAIMS (0.3); PREPARE FOR WEEKLY CLAIMS MANAGEMENT MEETING (1.8); TELECONFERENCE WITH M. HESTER, C. MICHELS, D. POOL, AND D. CASSIDY RE: UTILITY CLAIM (0.5). |
| WHARTON JN | 11/15/07 | 15.40 | CONTINUE WORK ON 23RD OMNIBUS CLAIMS OBJECTION (4.1), AGENDA FOR NOV. 16 CLAIMS HEARING (0.5), PREPARATION FOR NOV. 16 CLAIMS HEARING (0.5), LITIGATION OF UNRESOLVED CLAIMS (0.8), FORMULATING STRATEGY FOR RESOLVING CLAIMS (2.1), RESOLVING CLAIMS OF BRUSH WELLMAN (0.2), CADENCE INNOVATIONS (0.8), ROBERT BOSCH GMBH (0.7), MJ CELCO (0.2), AND MILLIKEN (0.3); TELECONFERENCE FOR WEEKLY CLAIMS MANAGEMENT MEETING WITH D. UNRUE, J. DELUCA, C. MICHELS, AND K. CRAFT OF DELPHI, T. BEHNKE OF FTI (2.5); REVIEW EXECUTIVE SUMMARIES OF CLAIMS (0.9); UPDATE PRESENTATION TO STATUTORY COMMITTEES RE: CLAIMS ADMINISTRATION (0.3); TELECONFERENCES WITH B. SAX OF DELPHI (0.5), B. CECCOTTE, COUNSEL TO UAW (0.3), T. KENNEDY, COUNSEL TO THE IUE-CWA (0.2) RE: CLAIMS OF UNION-REPRESENTED EMPLOYEES (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/16/07 | 8.40 | CONTINUE WORK ON 23RD (1.2) AND 24TH (1.2) OMNIBUS CLAIMS OBJECTIONS, FORMULATING STRATEGY RE: RESOLVING CLAIMS (1.5), LOW-VARIANCE CLAIMS (0.4) AND JANUARY 31 CLAIMS HEARING (0.9); PREPARE FOR HEARING ON AZIMUTH CLAIM (0.3); WORK ON RESOLVING CLAIMS OF PEUGEOT JAPY (0.2), GOODYEAR (0.2), MJ CELCO (0.2), CADENCE INNOVATIONS (0.3), ROBERT BOSCH GMBH (0.2), MILLIKEN & CO. (0.2), CHERRY CORP (0.2), SWEETON FAMILY (0.2), KYOCERA (0.2), AND MORGAN ADVANCED CERAMICS (0.2); CONTINUE TO PREPARE FOR NOV. 16 CLAIMS HEARING (0.8). |
| WHARTON JN | 11/18/07 | 3.50 | REVIEW CLAIMS-RELATED CORRESPONDENCE (0.4); CONTINUE WORK ON 23RD (0.6) AND 24TH (0.3) OMNIBUS CLAIMS OBJECTIONS, FORMULATING STRATEGY RE: RESOLVING CLAIMS (1.0), AND JANUARY 31 CLAIMS HEARING (0.9); REVIEW AND UPDATE CASE ADMINISTRATION TASK LIST RE: CLAIMS MATTERS (0.3). |
| WHARTON JN | 11/19/07 | 10.40 | FINISH WORK ON AND FILE 23RD OMNIBUS CLAIMS OBJECTION (2.0); CONTINUE TO FORMULATE STRATEGY RE: JANUARY 31 CLAIMS HEARING (0.5), REVIEWING AB AUTOMOTIVE SETTLEMENT PAPERS (0.2), AND RESOLVING CLAIMS (2.9); FORMULATE STRATEGY RE: CLAIMS OF UAW MEMBERS (0.3) AND 24TH OMNIBUS CLAIMS OBJECTION (0.5); REVIEW STIPULATION RESOLVING CADENCE CLAIM (0.7); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.2) AND CLAIMS-RELATED CORRESPONDENCE (0.2); REVIEW SETTLEMENT AGREEMENTS AND STIPULATIONS RE: CLAIMS OF NORTHERN ENGRAVING CORPORATION (0.2), ENTERGY MISSISSIPPI (0.2), FIRSTENERGY (0.3), AND MONTGOMERY COUNTY (0.2); TELECONFERENCES WITH M. HESTER, D. POOLE, AND D. CASSIDY OF DELPHI (0.4), D. UNRUE OF DELPHI (0.2), D. UNRUE OF DELPHI, T. BEHNKE OF FTI (1.2), AND T. BEHNKE OF FTI (0.2) RE: CLAIMS. |
| WHARTON JN | 11/20/07 | 6.10 | FORMULATE STRATEGY RE: FUTURE CLAIMS OBJECTIONS (0.4); TELECONFERENCE WITH B. CECOTTE, COUNSEL TO UAW RE: CLAIMS OF UAW MEMBERS (0.2); WORK ON CLAIMS OF 3M (0.2), BRUSH WELLMAN (0.2), FCI (0.2), CONTRARIAN FUNDS (0.2), BEAVER VALLEY (0.2), CADENCE INNOVATIONS (0.6), AND LIGHTSOURCE (0.3); CONTINUE TO FORMULATE STRATEGY RE: RESOLVING CLAIMS (1.8) AND JAN. 31 CLAIMS HEARING (1.4); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.2) AND CLAIMS-RELATED CORRESPONDENCE (0.2). |

B43E

| WHARTON JN | 11/21/07 | 13.20 | REVIEW CLAIMS-RELATED CORRESPONDENCE (0.4); FORMULATE STRATEGY FOR JAN. 31 CLAIMS HEARING (3.0); TELECONFERENCE WITH C. MICHELS OF DELPHI RE: CLAIMS (0.7); FORMULATE STRATEGY RE: RESOLVING CLAIMS (2.5); ATTEND WEEKLY CLAIMS MANAGEMENT MEETING WITH D. UNRUE, C MICHELS, AND J. DELUCA OF DELPHI, T. BEHNKE AND A. FRANKUM OF FTI (0.8); REVIEW AFFIDAVITS OF SERVICE RE: CLAIMS-RELATED PLEADINGS (0.4); WORK ON RESOLVING CLAIMS OF GOODYEAR (0.2), BRUSH WELLMAN (0.2), KEY SAFETY SYSTEMS (0.2), PEUGEOT JAPY (0.3), AND PIONEER (0.3); WORK ON 24TH OMNIBUS CLAIMS OBJECTION (0.5); REVIEW NOTICES OF ADJOURNMENT RE: CLAIMS (0.3), DRAFT OF STATEMENTS OF DISPUTED ISSUES RE: VARIOUS CLAIMS (0.8), DRAFT SETTLEMENT AGREEMENT WITH TAXING AUTHORITIES (0.3), BASF (0.2), CONTRARIAN FUNDS (0.2), AB AUTOMOTIVE (0.3), FIRST ENERGY (0.3); FORMULATE STRATEGY RE: TAX CLAIMS (0.3) AND LOW-VARIANCE CLAIMS (1.0). |
|---|---|---|---|
| WHARTON JN | 11/24/07 | 0.80 | CONTINUE TO PREPARE FOR JAN. 31 CLAIMS HEARING (0.8). |
| WHARTON JN | 11/25/07 | 6.90 | REVIEW CLAIMS-RELATED CORRESPONDENCE (0.5); FORMULATE STRATEGY RE: LOW-VARIANCE CLAIMS (0.4); PREPARE FOR JAN. 10 (0.7), JAN. 31 (1.2), AND FEB. 7-8 (0.7) CLAIMS HEARINGS; WORK ON CLAIMS OF J. HUTZ (0.3), TESA AG (0.2), GOODYEAR (0.2), UNIVERSAL TOOL (0.2), ACTCO TOOL (0.2), O&R PRECISION (0.1), BEAVER VALLEY MANUFACTURING (0.2), CONESTOGA-ROVERS & ASSOCIATES (0.2), AND TI AUTOMOTIVE (0.2); REVIEW RESPONSES TO 22ND OMNIBUS CLAIMS OBJECTIONS (0.8); FORMULATE STRATEGY RE: 24TH OMNIBUS CLAIMS OBJECTION (0.8). |
| WHARTON JN | 11/26/07 | 12.50 | CONTINUE TO REVIEW RESPONSES TO 22ND OMNIBUS CLAIMS OBJECTION (0.8); WORK ON OMNIBUS REPLY AND ORDER RE: 22ND OMNIBUS CLAIMS OBJECTION (0.5); FORMULATE STRATEGY RE: JAN. 31 CLAIMS HEARING (4.6); REVIEW NOTICES OF HEARING FOR JAN. 31 CLAIMS HEARING (1.2); REVIEW CLAIMS-RELATED CORRESPONDENCE (0.5) AND DOCKET FOR CLAIMS-RELATED PLEADINGS (0.2); WORK ON CLAIMS OF FRIST ENERGY (0.2), CADENCE INNOVATION (1.4), BRIX GROUP (0.2), HENKEL (0.3), FLAMBEAU (0.2), AKEBONO (0.2), KILROY REALTY (0.3), TOWER AUTOMOTIVE (0.2), BOSCH (0.3), MICRONAS (0.2), INTERMET (0.2), BEAVER VALLEY MANUFACTURING (0.2); TELECONFERENCE WITH J. BLOCK, COUNSEL TO LATIGO FUNDS (0.2); FORMULATE STRATEGY RE: 24TH OMNIBUS CLAIMS OBJECTION (0.6). |

B43E

| WHARTON JN | 11/27/07 | 12.80 | REVIEW SETTLEMENT AGREEMENTS AND STIPULATIONS RE: CLAIMS OF BEAVER VALLEY (0.2), INFINEON (0.2), AB AUTOMOTIVE (0.3), AND CLARION (0.2); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.2); REVIEW NOTICES OF HEARING FOR JAN. 31 CLAIMS HEARING (1.8); PREPARE FOR JAN. 31 CLAIMS HEARING (1.9); PREPARE OMNIBUS REPLY AND ORDER RE: 22ND OMNIBUS CLAIMS OBJECTION (2.0); PREPARE FOR NOV. 29 HEARING RE: CLAIMS MATTERS (0.8); WORK ON CLAIMS OF CADENCE INNOVATION (0.2), ROBERT BOSCH GMBH (0.2), COMERICA (0.2), LIGHTSOURCE (0.4), KILROY REALTY (0.2), AND HENKEL ELECTRONICS (0.3); TELECONFERENCE WITH C. MICHELS RE: FREUDNEBERG NOK CLAIM (0.4); CONTINUE TO REVIEW STATEMENTS OF DISPUTED ISSUES FOR CLAIMS NOTICED FOR JAN. 31 CLAIMS HEARING (3.3). |
|---|---|---|---|
| WHARTON JN | 11/28/07 | 12.70 | CONTINUE WORK ON CLAIMS OF CADENCE INNOVATIONS (0.7), CONESTOGA-ROVERS & ASSOCIATES (0.2), UNION MEMBERS (0.3), R. MOTLEY (0.2), TOWER AUTOMOTIVE (0.7), LIGHTSOURCE CORP. (0.4), HENKEL CORPORATION (0.2), TI AUTOMOTIVE (0.3), MILLENNIUM INDUSTRIES (0.2); REVIEW DOCKET RE: CLAIMS-RELATED PLEADINGS (0.2); WORK ON MOTION TO AFFIRM CLAIMS OBJECTION PROCEDURES (0.7); CONTINUE WORK ON OMNIBUS REPLY TO RESPONSES TO 22ND OMNIBUS CLAIMS OBJECTION (0.8), AGENDA FOR NOV. 29 HEARING RE: CLAIMS MATTERS (0.2); REVIEW MEET AND CONFER LETTERS (0.5) AND STATEMENTS OF DISPUTED ISSUES (1.5) FOR CLAIMS NOTICED FOR JAN. 31 CLAIMS HEARING; FORMULATE STRATEGY RE: 24TH OMNIBUS CLAIMS OBJECTION (0.8), JAN. 31 CLAIMS HEARING (1.0), FEB. 7-8 CLAIMS HEARINGS (0.9), LOW VARIANCE CLAIMS (0.7); PREPARE FOR (0.7) AND ATTEND WEEKLY CLAIMS MANAGEMENT MEETING WITH D. UNRUE AND J. DELUCA OF DELPHI, T. BEHNKE OF FTI (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/29/07 | 10.90 | CONTINUE WORK ON CLAIMS OF CADENCE INNOVATIONS LLC (0.2) AND PIONEER AUTOMOTIVE (0.2); WORK ON ORDER ON 22ND OMNIBUS CLAIMS OBJECTION (0.3), MOTION TO AFFIRM CLAIMS OBJECTION PROCEDURES (1.3); STIPULATION RE: ROBERT BOSCH CLAIM (0.3); TELECONFERENCE WITH R. EMANUEL AND D. UNRUE OF DELPHI RE: CLAIMS ISSUES (0.5), W. COSNOWSKI OF DELPHI RE: PATENT CLAIMS ISSUES (0.2); FORMULATE STRATEGY RE: JAN. 31 (0.7) AND FEB. 7-8 (0.7) CLAIMS HEARINGS, RESOLVING CLAIMS (0.8); PREPARE FOR DEC. 11 CLAIMS HEARING (0.6); CONTINUE WORK ON STATEMENTS OF DISPUTED ISSUES RE: CLAIMS OF FREUDENBERG NOK GENERAL PARTNERSHIP (0.3); FLAMBEAU INC (0.3); METALFORMING TECHNOLOGIES INC (0.3); VALEO CLIMATE CONTROL CORPORATION (0.3); CEP PRODUCTS LLC (0.3); MEAD WESTVACO CORPORATION (0.3); INTESYS TECHNOLOGIES INC (0.3); FRYS METAL INC (0.3); HENKEL CORPORATION (0.3); THE BRIX GROUP INC (0.3); KENSA LLC (0.3); KEY SAFETY SYSTEMS (0.3); SHERWIN WILLIAMS (0.3); AKEBONO CORPORATION (0.3); HENKEL CORPORATION (0.3); PIC PRODUCTIVITY IMPROVEMENT CTR (0.3); SELECT INDUSTRIES CORPORATION (0.3). |
| WHARTON JN | 11/30/07 | 8.40 | FINISH WORK ON AND FILE MOTION TO AFFIRM CLAIMS OBJECTION PROCEDURES (2.2); CONTINUE WORK ON STATEMENTS OF DISPUTED ISSUES FOR CLAIMS OF FREUDENBERG NOK GENERAL PARTNERSHIP (0.2); FLAMBEAU INC (0.2); METALFORMING TECHNOLOGIES INC (0.2); VALEO CLIMATE CONTROL CORPORATION (0.2); CEP PRODUCTS LLC (0.2); MEAD WESTVACO CORPORATION (0.2); INTESYS TECHNOLOGIES INC (0.2); FRYS METAL INC (0.2); HENKEL CORPORATION (0.2); THE BRIX GROUP INC (0.2); KENSA LLC (0.2); KEY SAFETY SYSTEMS (0.2); SHERWIN WILLIAMS (0.2); AKEBONO CORPORATION (0.2); HENKEL CORPORATION (0.2); PIC PRODUCTIVITY IMPROVEMENT CTR (0.2); SELECT INDUSTRIES CORPORATION (0.2); CONTINUE TO PREPARE FOR JAN. 31 (0.5) AND FEB. 7-8 (0.5) CLAIMS HEARINGS; REVIEW SETTLEMENT AGREEMENTS AND STIPULATIONS RE: CLAIMS OF HEWLETT-PACKARD (0.1), IRON MOUNTAIN (0.1), AND AB AUTOMOTIVE (0.1); REVIEW STIPULATION RE: CLAIM OF HENKEL CORPORATION (0.3); FORMULATE STRATEGY RE: RESOLVING CLAIMS (0.7) AND LANGUAGE IN CLAIMS SETTLEMENT AGREEMENTS (0.5). |

                                228.80

Total Associate/Law Clerk      1,560.50

| | | | |
|---|---|---|---|
| TERRY WC | 11/19/07 | 1.70 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TERRY WC | 11/20/07 | 2.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT (2.2). |
| | | **3.90** | |
| **Total Client Specialist** | | **3.90** | |
| CHAVALI A | 11/15/07 | 0.50 | REVIEW CLAIMS HEARING MATERIALS AND PREPARE FOR MEETING WITH CLAIMS TEAM (0.5). |
| CHAVALI A | 11/16/07 | 2.10 | SET UP AND ORGANIZE FILES FOR CLAIMS HEARING (0.8); ATTEND CLAIMS HEARING (1.3). |
| CHAVALI A | 11/30/07 | 1.30 | COORDINATE FILING AND SERVICE OF AMENDED AND RESTATED CLAIMS PROCEDURES MOTION (1.3). |
| | | **3.90** | |
| DEMMA J | 11/01/07 | 6.20 | UPDATE NOVEMBER 16, 2007 AGENDA (5.6); PREPARE CHART OF CLAIMS NOTICED BETWEEN JUNE 1, 2007 AND SEPTEMBER 30, 2007 (0.6). |
| DEMMA J | 11/02/07 | 3.40 | UPDATE STIPULATION TRACKING CHART FOR NOVEMBER 16, 2007 HEARING (2.6); PREPARE/FILE NOTICE OF HEARING FOR BASF AND MICHIGAN DEPARTMENT OF TREASURY (0.8). |
| DEMMA J | 11/06/07 | 4.00 | PREPARE/DISTRIBUTE RESPONSES TO TWENTY-SECOND OMNIBUS OBJECTION (0.6); UPDATE CLAIMS AGENDA (1.6); PREPARE/FILE NOTICES OF ADJOURNMENT FOR TECHNOLOGY PROPERTIES AND TOWER AUTOMOTIVE (1.1); PREPARE/FILE REPLY BRIEF FOR AZIMUTH NORTH (0.7). |
| DEMMA J | 11/07/07 | 4.20 | UPDATE NOVEMBER 16, 2007 HEARING AGENDA (1.1); UPDATE/DISTRIBUTE SIGNED STIPULATIONS TO CLAIMS TEAM (2.1); PREPARE MATERIALS FOR NOVEMBER 16, 2007 HEARING (0.6); PREPARE EXECUTIVE SUMMARIES FOR ATTORNEY REVIEW (0.4). |
| DEMMA J | 11/08/07 | 0.60 | UPDATE CLAIMS WITHDRAWAL CHART (0.6). |
| DEMMA J | 11/09/07 | 2.90 | PREPARE/FILE VARIOUS NOTICES OF PRESENTMENT (1.7); PREPARE/DISTRIBUTE RESPONSES TO TWENTY-SECOND OMNIBUS OBJECTION (0.6); COORDINATE SERVICE FOR NOTICES OF PRESENTMENT (0.6). |
| DEMMA J | 11/12/07 | 4.50 | UPDATE NOVEMBER 16, 2007 AGENDA (3.4); UPDATE STIPULATION TRACKING CHART (1.1). |
| DEMMA J | 11/13/07 | 7.40 | PREPARE MATERIALS FOR NOVEMBER 16, 2007 HEARING (2.6); UPDATE NOVEMBER 16, 2007 HEARING AGENDA (2.1); PREPARE CASE LAW FOR NOVEMBER 16, 2007 HEARING (2.1); UPDATE STIPULATION TRACKING CHART (0.6). |

B43E

| DEMMA J | 11/14/07 | 7.60 | PREPARE MATERIALS FOR NOVEMBER 16, 2007 HEARING (3.8); UPDATE TWENTY-SECOND CLAIMS RESPONSE FILES (0.6); UPDATE STIPULATIONS FOR NOVEMBER 16, 2007 HEARING (2.1); UPDATE NOVEMBER 16, 2007 HEARING AGENDA (1.1). |
|---|---|---|---|
| DEMMA J | 11/15/07 | 2.40 | PREPARE/FILE NOVEMBER 16, 2007 CLAIMS AGENDA (0.6); PREPARE MATERIALS FOR NOVEMBER 16, 2007 HEARING (0.6); DISTRIBUTE MATERIALS FOR ATTORNEY REVIEW (0.6); PREPARE STIPULATIONS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 11/16/07 | 1.60 | PREPARE MATERIALS FOR NOVEMBER 16, 2007 HEARING (1.6). |
| DEMMA J | 11/19/07 | 1.80 | PREPARE PRECEDENT RE: STATE OF MICHIGAN FOR ATTORNEY REVIEW (0.6); PREPARE/FILE STATEMENT OF DISPUTED ISSUES FOR TOWER AUTOMOTIVE (0.6); PREPARE/FILE TWENTY-THIRD OMNIBUS OBJECTION (0.6). |
| DEMMA J | 11/20/07 | 1.20 | PREPARE/DISTRIBUTE RESPONSES TO TWENTY-SECOND OMNIBUS OBJECTION (1.2). |
| DEMMA J | 11/21/07 | 2.70 | PREPARE STIPULATIONS FOR ATTORNEY REVIEW (1.6); PREPARE/DISTRIBUTE RESPONSES TO TWENTY-SECOND OMNIBUS OBJECTION (1.1). |
| DEMMA J | 11/26/07 | 1.20 | UPDATE RESPONSE FILES FOR TWENTY-SECOND OMNIBUS OBJECTION (0.6); UPDATE STIPULATION FILES (0.6). |
| DEMMA J | 11/27/07 | 4.20 | PREPARE/FILE VARIOUS NOTICES OF HEARING (3.6); COORDINATE SERVICE OF VARIOUS NOTICES WITH KCC (0.6). |
| DEMMA J | 11/28/07 | 1.10 | PREPARE/FILE REPLY TO TWENTY-SECOND OMNIBUS OBJECTION (1.1). |
| DEMMA J | 11/29/07 | 0.70 | FILE NOTICE OF PRESENTMENT FOR CADENCE INNOVATIONS (0.7). |
| | | 57.70 | |
| FIGUEROA T | 11/06/07 | 0.70 | DISTRIBUTE SPECIFIC CLAIMS-RELATED PLEADINGS FOR ATTORNEY REVIEW (0.7). |
| FIGUEROA T | 11/07/07 | 0.80 | DISTRIBUTE CLAIMS-RELATED PLEADINGS TO THE CLAIMS TEAM (0.8). |
| FIGUEROA T | 11/09/07 | 1.10 | DISTRIBUTE CLAIMS-RELATED PLEADINGS TO THE CLAIMS TEAM (1.1). |
| FIGUEROA T | 11/12/07 | 0.40 | DISTRIBUTE SPECIFIC CLAIMS PLEADINGS FOR ATTORNEY REVIEW (0.4). |
| FIGUEROA T | 11/14/07 | 0.50 | DISTRIBUTE SPECIFIC CLAIMS RELATED PLEADINGS TO THE CLAIMS TEAM FOR REVIEW (0.5). |
| FIGUEROA T | 11/15/07 | 0.40 | DISTRIBUTE SPECIFIC CLAIMS RELATED PLEADINGS TO THE CLAIMS TEAM FOR REVIEW (0.4). |

B43E

| | | | |
|---|---|---|---|
| FIGUEROA T | 11/16/07 | 1.40 | ASSIST WITH PREPARATION FOR NOVEMBER 16, 2007 CLAIMS HEARING (0.4);  ATTEND CLAIMS HEARING (1.0). |
| FIGUEROA T | 11/19/07 | 0.30 | DISTRIBUTE CLAIMS RELATED PLEADINGS FOR ATTORNEY REVIEW (0.3). |
| FIGUEROA T | 11/29/07 | 1.20 | ASSEMBLE EXHIBITS FOR TWENTY-SECOND OMNIBUS CLAIMS OBJECTION ORDER TO DISK (1.2). |
| FIGUEROA T | 11/30/07 | 0.20 | DISTRIBUTE CLAIMS RELATED PLEADINGS FOR ATTORNEY REVIEW (0.2). |
| | | **7.00** | |
| GILCHRIST JM | 11/26/07 | 8.70 | ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI INVOICE AND TOWER PURCHASE ORDER DATA RE: PARTS PRICES (8.7). |
| GILCHRIST JM | 11/27/07 | 3.30 | ASSEMBLE FOR ATTORNEY REVIEW THE BILLS OF LADING FOR TOWER INVOICES AND INCORPORATE INTO EXHIBIT GROUP (3.3). |
| | | **12.00** | |
| KLIMEK MV | 11/08/07 | 1.70 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (1.7). |
| KLIMEK MV | 11/09/07 | 1.40 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (1.4). |
| KLIMEK MV | 11/19/07 | 0.60 | ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW IN TOWER AUTO CONTESTED CLAIM (0.6). |
| KLIMEK MV | 11/20/07 | 4.90 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW IN TOWER AUTO CONTESTED CLAIM (4.9). |
| KLIMEK MV | 11/21/07 | 3.80 | CONTINUE TO ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW IN TOWER AUTO CONTESTED CLAIM (3.8). |
| | | **12.40** | |
| NOWICKI JA | 11/20/07 | 17.30 | ASSIST WITH PREPARATIONS FOR DOCUMENT REVIEW IN TOWER AUTO CONTESTED CLAIM LITIGATION (17.3). |
| NOWICKI JA | 11/26/07 | 8.80 | ATTENTION TO PREPARING INDEX OF DELPHI INVOICE AND TOWER PURCHASE ORDER DATA RE: PARTS PRICES (8.8). |
| NOWICKI JA | 11/27/07 | 4.60 | ATTENTION TO CROSS-REFERENCING DELPHI INVOICES WITH TOWER PURCHASE ORDER DATA AND BILLS OF LADING (4.6). |
| | | **30.70** | |
| SHRAGO R | 11/05/07 | 0.20 | COMMUNICATE WITH CHAMBERS AND J. DEMMA RE: STIPULATION (0.2). |

B43E

| | | | |
|---|---|---|---|
| SHRAGO R | 11/06/07 | 0.50 | COMMUNICATE WITH CLAIMS TEAM RE: STIPULATIONS AND 11/16 CLAIMS HEARING (0.3); TELECONFERENCE WITH CHAMBERS RE: STIPULATIONS (0.2). |
| SHRAGO R | 11/15/07 | 0.20 | DRAFT AND REVIEW CORRESPONDENCE RE: 11/16 CLAIMS HEARING (0.2). |
| SHRAGO R | 11/16/07 | 1.40 | ASSIST AT CLAIMS HEARING (1.4). |
| SHRAGO R | 11/27/07 | 4.80 | COORDINATE PROOFS OF CLAIM WITH KCC (0.6); ASSEMBLE HEARING BINDER (4.2). |
| | | 7.10 | |
| **Total Legal Assistant** | | **130.80** | |
| ~~GALLAGHER T~~ | ~~11/06/07~~ | ~~0.50~~ | ~~ASSEMBLE COURT/MOTION PAPERS FOR ASSEMBLED MOTIONS AND OBJECTIONS FROM PACER (0.5).~~ |
| ~~GALLAGHER T~~ | ~~11/08/07~~ | ~~1.30~~ | ~~MAINTAIN CLAIMS PLEADINGS IMAGEBASE (1.3).~~ |
| ~~GALLAGHER T~~ | ~~11/28/07~~ | ~~3.60~~ | ~~MAINTAIN CLAIMS PLEADINGS IMAGEBASE (3.6).~~ |
| ~~GALLAGHER T~~ | ~~11/29/07~~ | ~~4.20~~ | ~~MAINTAIN CLAIMS PLEADINGS IMAGEBASE (4.2).~~ |
| | | ~~9.60~~ | |
| RIVERA M | 11/01/07 | 3.80 | CODE CLAIMS CORRESPONDENCE (3.8). |
| RIVERA M | 11/05/07 | 6.30 | PREPARE AND CODE CLAIMS CORRESPONDENCE FOR DATABASE (6.3). |
| RIVERA M | 11/06/07 | 5.50 | PREPARE AND CODE CLAIMS CORRESPONDENCE FOR DATABASE (5.5). |
| RIVERA M | 11/07/07 | 6.40 | PREPARE AND CODE CLAIMS CORRESPONDENCE FOR DATABASE (6.4). |
| RIVERA M | 11/08/07 | 6.50 | PREPARE AND CODE CLAIMS CORRESPONDENCE FOR DATABASE (6.5). |
| RIVERA M | 11/09/07 | 6.30 | PREPARE AND CODE CLAIMS CORRESPONDENCE FOR DATABASE (6.3). |
| RIVERA M | 11/12/07 | 6.40 | PREPARE AND CODE CLAIMS CORRESPONDENCE FOR DATABASE (6.4). |
| RIVERA M | 11/14/07 | 5.30 | PREPARE AND CODE CLAIMS CORRESPONDENCE FOR DATABASE (5.3). |
| RIVERA M | 11/15/07 | 3.40 | CODE CLAIMS CORRESPONDENCE (3.4). |
| RIVERA M | 11/16/07 | 2.50 | CODE CLAIMS CORRESPONDENCE (2.5). |
| RIVERA M | 11/20/07 | 4.00 | PREPARE AND CODE CLAIMS CORRESPONDENCE FOR DATABASE (4.0). |
| RIVERA M | 11/26/07 | 3.00 | CODE CLAIMS CORRESPONDENCE (3.0). |
| RIVERA M | 11/27/07 | 3.40 | CODE CLAIMS CORRESPONDENCE (3.4). |
| RIVERA M | 11/28/07 | 2.90 | CODE CLAIMS CORRESPONDENCE (2.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RIVERA M | 11/30/07 | 3.60 | PREPARE AND CODE CLAIMS CORRESPONDENCE FOR DATABASE (3.6). |
| | | **69.30** | |
| ROMAN JJ | 11/16/07 | 4.50 | ASSIST ATTORNEYS WITH PREPARATION AND REVIEW OF HEARING MATERIALS WITH EXHIBITS RE: CLAIMS HEARINGS (2.7); COORDINATE RETRIEVAL OF DOCUMENTS FOR HEARING RE: LETTERS AND AFFIDAVITS OF SERVICE (1.8). |
| ROMAN JJ | 11/19/07 | 1.80 | WORK RE: ORGANIZATION OF HEARING MATERIALS WITH EXHIBITS (1.1); PREPARE BINDERS WITH CLAIMS RESPONSES(0.7). |
| | | **6.30** | |
| WORSCHECK TM | 11/07/07 | 5.80 | PREPARE DOCUMENTS RE: PROPOSED FIFTEENTH CLAIMS HEARING AGENDA (5.8). |
| WORSCHECK TM | 11/08/07 | 6.40 | PREPARE DOCUMENTS RE: PROPOSED FIFTEENTH CLAIMS HEARING AGENDA (6.4). |
| WORSCHECK TM | 11/09/07 | 4.30 | PREPARE DOCUMENTS RE: PROPOSED FIFTEENTH CLAIMS HEARING AGENDA (4.3). |
| WORSCHECK TM | 11/12/07 | 3.20 | PREPARE MATERIALS RE: PROPOSED FIFTEENTH CLAIMS HEARING (3.2). |
| WORSCHECK TM | 11/13/07 | 6.30 | PREPARE MATERIALS RE: PROPOSED FIFTEENTH CLAIMS HEARING (6.3). |
| WORSCHECK TM | 11/14/07 | 5.90 | PREPARE MATERIALS RE: PROPOSED FIFTEENTH CLAIMS HEARING (5.9). |
| | | **31.90** | |
| **Total Legal Assistant Support** | | **117.10** | |
| **TOTAL TIME** | | **2,059.30** | |

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP))                          Bill Date: 01/10/08
Claims Admin. (General)                            Bill Number: 1206100

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 09/03/07 | Connors CP | -82.09 |
| Air/Rail Travel - vendor feed | 09/03/07 | Connors CP | -471.31 |
| Air/Rail Travel - vendor feed | 10/17/07 | Howe EJ | -343.26 |
| Air/Rail Travel - vendor feed | 10/17/07 | Wharton JN | -246.21 |
| Air/Rail Travel - vendor feed | 10/18/07 | Wharton JN | -186.03 |
| Air/Rail Travel - vendor feed | 11/05/07 | Diaz LB | 291.21 |
| Air/Rail Travel - vendor feed | 11/05/07 | Wharton JN | 310.79 |
| Air/Rail Travel - vendor feed | 11/05/07 | Lyons JK | 291.21 |
| Air/Rail Travel - vendor feed | 11/08/07 | Howe EJ | 291.21 |
| Air/Rail Travel - vendor feed | 11/08/07 | Diaz LB | 291.21 |
| Air/Rail Travel - vendor feed | 11/08/07 | Diaz LB | -246.21 |
| Air/Rail Travel - vendor feed | 11/08/07 | Howe EJ | -246.21 |
| Air/Rail Travel - vendor feed | 11/14/07 | Van Gelder A | 1,371.12 |
| Air/Rail Travel - vendor feed | 11/15/07 | Diaz LB | 1,118.28 |
| Air/Rail Travel - vendor feed | 11/15/07 | Wharton JN | 1,118.27 |
| Air/Rail Travel - vendor feed | 11/15/07 | Wharton JN | -1,073.28 |
| Air/Rail Travel - vendor feed | 11/15/07 | Lyons JK | 1,146.70 |
| Air/Rail Travel - vendor feed | 11/27/07 | Wharton JN | 1,146.70 |
| Air/Rail Travel - vendor feed | 11/27/07 | Diaz LB | 1,146.70 |
| Air/Rail Travel - vendor feed | 11/28/07 | Lyons JK | 301.20 |

|  |  |  |  |
|---|---|---|---|
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** |  |  | **$5,930.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/16/07 | Copy Center, D | 167.20 |
| In-house Reproduction | 10/16/07 | Copy Center, D | 43.80 |
| In-house Reproduction | 11/02/07 | Copy Center, D | 503.39 |
| In-house Reproduction | 11/02/07 | Copy Center, D | 125.60 |
| In-house Reproduction | 11/02/07 | Copy Center, D | 162.50 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 4.50 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 1,699.28 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 58.30 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 126.67 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 14.00 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 456.39 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 9.20 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 0.20 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 2.20 |
| In-house Reproduction | 11/13/07 | Copy Center, D | 5.10 |
| In-house Reproduction | 11/13/07 | Copy Center, D | 25.60 |
| In-house Reproduction | 11/13/07 | Copy Center, D | 5.20 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 189.00 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 14.00 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 3.70 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 104.00 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 1.50 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 40.70 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 3.10 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 306.70 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 265.40 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 15.00 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 41.70 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 30.60 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 90.50 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 9.30 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 3.60 |
| In-house Reproduction | 11/29/07 | DeJesus E | 360.00 |
| In-house Reproduction | 11/29/07 | DeJesus E | 360.00 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 65.40 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/30/07 | Copy Center, D | 2,709.77 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 67.50 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 143.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$8,234.00** |
| Lexis/Nexis | 11/08/07 | Fern BM | 20.17 |
| Lexis/Nexis | 11/19/07 | Cleary MA | 179.83 |
| | | **TOTAL LEXIS/NEXIS** | **$200.00** |
| Westlaw | 11/01/07 | Connors CP | 60.67 |
| Westlaw | 11/02/07 | Connors CP | 10.30 |
| Westlaw | 11/02/07 | Tullson CT | 209.38 |
| Westlaw | 11/02/07 | Platt SJ | 77.23 |
| Westlaw | 11/04/07 | Platt SJ | 113.79 |
| Westlaw | 11/05/07 | Connors CP | 624.38 |
| Westlaw | 11/05/07 | Duncomb BM | 463.65 |
| Westlaw | 11/05/07 | Tullson CT | 10.30 |
| Westlaw | 11/05/07 | Platt SJ | 66.40 |
| Westlaw | 11/06/07 | Connors CP | 252.16 |
| Westlaw | 11/06/07 | Platt SJ | 87.58 |
| Westlaw | 11/06/07 | Duncomb BM | 288.49 |
| Westlaw | 11/06/07 | Tullson CT | 806.83 |
| Westlaw | 11/07/07 | Connors CP | 308.10 |
| Westlaw | 11/07/07 | Tullson CT | 264.18 |
| Westlaw | 11/08/07 | Tullson CT | 66.40 |
| Westlaw | 11/08/07 | Fern BM | 60.32 |
| Westlaw | 11/09/07 | Duncomb BM | 200.49 |
| Westlaw | 11/09/07 | Tullson CT | 370.36 |
| Westlaw | 11/12/07 | Duncomb BM | 135.09 |
| Westlaw | 11/12/07 | Tullson CT | 58.68 |
| Westlaw | 11/13/07 | Demma J | 236.98 |
| Westlaw | 11/13/07 | Duncomb BM | 69.83 |
| Westlaw | 11/13/07 | Tullson CT | 79.59 |
| Westlaw | 11/13/07 | Van Gelder A | 106.61 |
| Westlaw | 11/14/07 | Connors CP | 202.64 |
| Westlaw | 11/14/07 | Platt SJ | 74.99 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/14/07 | Grant K | 10.30 |
| Westlaw | 11/15/07 | Duncomb BM | 10.30 |
| Westlaw | 11/15/07 | Morong C | 21.61 |
| Westlaw | 11/17/07 | Murphy M | 33.20 |
| Westlaw | 11/18/07 | Murphy M | 48.79 |
| Westlaw | 11/19/07 | Connors CP | 30.91 |
| Westlaw | 11/19/07 | Murphy M | 302.41 |
| Westlaw | 11/19/07 | Cleary MA | 65.32 |
| Westlaw | 11/19/07 | Cazers PL | 520.80 |
| Westlaw | 11/19/07 | Van Gelder A | 394.56 |
| Westlaw | 11/20/07 | Connors CP | 97.88 |
| Westlaw | 11/20/07 | Tullson CT | 103.48 |
| Westlaw | 11/21/07 | Connors CP | 247.29 |
| Westlaw | 11/25/07 | Platt SJ | 60.11 |
| Westlaw | 11/26/07 | Connors CP | 87.15 |
| Westlaw | 11/26/07 | Platt SJ | 30.91 |
| Westlaw | 11/27/07 | Connors CP | 525.58 |
| Westlaw | 11/27/07 | Duncomb BM | 457.05 |
| Westlaw | 11/28/07 | Connors CP | 264.47 |
| Westlaw | 11/28/07 | Tullson CT | 64.84 |
| Westlaw | 11/29/07 | Connors CP | 449.88 |
| Westlaw | 11/29/07 | Duncomb BM | 129.26 |
| Westlaw | 11/29/07 | Howe EJ | 218.95 |
| Westlaw | 11/29/07 | Tullson CT | 66.25 |
| Westlaw | 11/30/07 | Platt SJ | 242.13 |
| Westlaw | 11/30/07 | Duncomb BM | 22.93 |
| Westlaw | 11/30/07 | Howe EJ | 39.22 |
| | | **TOTAL WESTLAW** | **$9,851.00** |
| Scanning Services | 11/21/07 | 24 Seven Discovere, L.L.C. | 265.00 |
| | | **TOTAL SCANNING SERVICES** | **$265.00** |
| Reproduction - color | 11/02/07 | Copy Center, D | 45.00 |
| Reproduction - color | 11/06/07 | Copy Center, D | 6.99 |
| Reproduction - color | 11/15/07 | Copy Center, D | 262.03 |
| Reproduction - color | 11/20/07 | Copy Center, D | 673.07 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 11/23/07 | Copy Center, D | 3,899.89 |
| Reproduction - color | 11/26/07 | Copy Center, D | 90.01 |
| Reproduction - color | 11/26/07 | Copy Center, D | 60.01 |
| | | **TOTAL REPRODUCTION - COLOR** | **$5,037.00** |
| Vendor Hosted Telecon-ferencing | 10/01/07 | Teleconferencing Services, LLC | 3.54 |
| Vendor Hosted Telecon-ferencing | 10/02/07 | Teleconferencing Services, LLC | 15.06 |
| Vendor Hosted Telecon-ferencing | 10/02/07 | Teleconferencing Services, LLC | 15.00 |
| Vendor Hosted Telecon-ferencing | 10/03/07 | Teleconferencing Services, LLC | 3.54 |
| Vendor Hosted Telecon-ferencing | 10/03/07 | Teleconferencing Services, LLC | 6.12 |
| Vendor Hosted Telecon-ferencing | 10/09/07 | Teleconferencing Services, LLC | 3.00 |
| Vendor Hosted Telecon-ferencing | 10/09/07 | Teleconferencing Services, LLC | 9.66 |
| Vendor Hosted Telecon-ferencing | 10/09/07 | Teleconferencing Services, LLC | 12.72 |
| Vendor Hosted Telecon-ferencing | 10/12/07 | Teleconferencing Services, LLC | 4.02 |
| Vendor Hosted Telecon-ferencing | 10/12/07 | Teleconferencing Services, LLC | 4.62 |
| Vendor Hosted Telecon-ferencing | 10/12/07 | Teleconferencing Services, LLC | 15.24 |
| Vendor Hosted Telecon-ferencing | 10/15/07 | Teleconferencing Services, LLC | 4.56 |
| Vendor Hosted Telecon-ferencing | 10/17/07 | Teleconferencing Services, LLC | 13.50 |
| Vendor Hosted Telecon-ferencing | 10/17/07 | Teleconferencing Services, LLC | 1.56 |
| Vendor Hosted Telecon-ferencing | 10/17/07 | Teleconferencing Services, LLC | 2.04 |
| Vendor Hosted Telecon-ferencing | 10/17/07 | Teleconferencing Services, LLC | 19.02 |
| Vendor Hosted Telecon-ferencing | 10/18/07 | Teleconferencing Services, LLC | 27.60 |
| Vendor Hosted Telecon-ferencing | 10/22/07 | Teleconferencing Services, LLC | 3.24 |
| Vendor Hosted Telecon-ferencing | 10/23/07 | Teleconferencing Services, LLC | 0.42 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 10/23/07 | Teleconferencing Services, LLC | 3.30 |
| Vendor Hosted Telecon-ferencing | 10/23/07 | Teleconferencing Services, LLC | 0.60 |
| Vendor Hosted Telecon-ferencing | 10/23/07 | Teleconferencing Services, LLC | 57.12 |
| Vendor Hosted Telecon-ferencing | 10/23/07 | Teleconferencing Services, LLC | 0.30 |
| Vendor Hosted Telecon-ferencing | 10/25/07 | Teleconferencing Services, LLC | 9.00 |
| Vendor Hosted Telecon-ferencing | 10/29/07 | Teleconferencing Services, LLC | 7.14 |
| Vendor Hosted Telecon-ferencing | 11/01/07 | Conference Plus Inc. | 2.08 |
| Vendor Hosted Telecon-ferencing | 11/01/07 | Teleconferencing Services, LLC | 12.18 |
| Vendor Hosted Telecon-ferencing | 11/02/07 | Teleconferencing Services, LLC | 16.02 |
| Vendor Hosted Telecon-ferencing | 11/12/07 | Teleconferencing Services, LLC | 5.52 |
| Vendor Hosted Telecon-ferencing | 11/14/07 | Teleconferencing Services, LLC | 4.26 |
| Vendor Hosted Telecon-ferencing | 11/14/07 | Teleconferencing Services, LLC | 10.20 |
| Vendor Hosted Telecon-ferencing | 11/19/07 | Teleconferencing Services, LLC | 4.56 |
| Vendor Hosted Telecon-ferencing | 11/21/07 | Teleconferencing Services, LLC | 4.44 |
| Vendor Hosted Telecon-ferencing | 11/21/07 | Teleconferencing Services, LLC | 2.22 |
| Vendor Hosted Telecon-ferencing | 11/22/07 | Conference Plus Inc. | 12.63 |
| Vendor Hosted Telecon-ferencing | 11/26/07 | Teleconferencing Services, LLC | 4.26 |
| Vendor Hosted Telecon-ferencing | 11/27/07 | Teleconferencing Services, LLC | 5.16 |
| Vendor Hosted Telecon-ferencing | 11/27/07 | Teleconferencing Services, LLC | 7.80 |
| Vendor Hosted Telecon-ferencing | 11/28/07 | Teleconferencing Services, LLC | 2.88 |
| Vendor Hosted Telecon-ferencing | 11/28/07 | Teleconferencing Services, LLC | 4.32 |
| Vendor Hosted Telecon-ferencing | 11/29/07 | Conference Plus Inc. | 8.07 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 11/29/07 | Teleconferencing Services, LLC | 0.96 |
| Vendor Hosted Telecon-ferencing | 11/29/07 | Teleconferencing Services, LLC | 9.60 |
| Vendor Hosted Telecon-ferencing | 11/29/07 | Teleconferencing Services, LLC | 2.76 |
| Vendor Hosted Telecon-ferencing | 11/30/07 | Teleconferencing Services, LLC | 5.76 |
| Vendor Hosted Telecon-ferencing | 11/30/07 | Teleconferencing Services, LLC | 11.40 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$379.00** |
| Out-of-Town Travel | 10/05/07 | Lyons JK | 244.99 |
| Out-of-Town Travel | 10/24/07 | Lyons JK | 618.40 |
| Out-of-Town Travel | 10/26/07 | Lyons JK | 620.19 |
| Out-of-Town Travel | 11/05/07 | Wharton JN | 45.00 |
| Out-of-Town Travel | 11/06/07 | Diaz LB | 353.81 |
| Out-of-Town Travel | 11/07/07 | Wharton JN | 431.99 |
| Out-of-Town Travel | 11/07/07 | Wharton JN | 206.96 |
| Out-of-Town Travel | 11/07/07 | Lyons JK | 188.19 |
| Out-of-Town Travel | 11/07/07 | Lyons JK | 52.00 |
| Out-of-Town Travel | 11/07/07 | Lyons JK | 461.25 |
| Out-of-Town Travel | 11/09/07 | Diaz LB | 809.07 |
| Out-of-Town Travel | 11/16/07 | Diaz LB | 501.21 |
| Out-of-Town Travel | 11/16/07 | Lyons JK | 52.00 |
| Out-of-Town Travel | 11/16/07 | Lyons JK | 635.35 |
| Out-of-Town Travel | 11/29/07 | Wharton JN | 1,247.61 |
| Out-of-Town Travel | 11/29/07 | Diaz LB | 1,229.16 |
| Out-of-Town Travel | 11/29/07 | Lyons JK | 21.00 |
| Out-of-Town Travel | 11/29/07 | Lyons JK | 252.86 |
| Out-of-Town Travel | 11/29/07 | Lyons JK | 143.37 |
| Out-of-Town Travel | 11/30/07 | Fern BM | 1,367.59 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$9,482.00** |
| Messengers/ Courier | 11/07/07 | OSMIO | 27.23 |
| Messengers/ Courier | 11/07/07 | OSMIO | 13.09 |
| Messengers/ Courier | 11/07/07 | OSMIO | 41.03 |
| Messengers/ Courier | 11/07/07 | Dist Serv/Mail/Page, D | 26.32 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/07/07 | Dist Serv/Mail/Page, D | 31.30 |
| Messengers/ Courier | 11/15/07 | Dist Serv/Mail/Page, D | 37.07 |
| Messengers/ Courier | 11/16/07 | Dist Serv/Mail/Page, D | 36.25 |
| Messengers/ Courier | 11/16/07 | Dist Serv/Mail/Page, D | 7.97 |
| Messengers/ Courier | 11/16/07 | Dist Serv/Mail/Page, D | 55.19 |
| Messengers/ Courier | 11/17/07 | United Parcel Service | 212.84 |
| Messengers/ Courier | 11/18/07 | Arrow Messenger Svc | 69.25 |
| Messengers/ Courier | 11/26/07 | Dist Serv/Mail/Page, D | 116.22 |
| Messengers/ Courier | 11/29/07 | Dist Serv/Mail/Page, D | 81.42 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 6.82 |
| | | **TOTAL MESSENGERS/ COURIER** | **$762.00** |
| Out-of-Town Meals | 09/26/07 | Lyons JK | 36.01 |
| Out-of-Town Meals | 09/28/07 | Lyons JK | 65.91 |
| Out-of-Town Meals | 10/05/07 | Lyons JK | 19.03 |
| Out-of-Town Meals | 10/09/07 | Lyons JK | 85.03 |
| Out-of-Town Meals | 10/24/07 | Lyons JK | 41.48 |
| Out-of-Town Meals | 11/05/07 | Wharton JN | 7.28 |
| Out-of-Town Meals | 11/05/07 | Diaz LB | 3.75 |
| Out-of-Town Meals | 11/05/07 | Lyons JK | 34.86 |
| Out-of-Town Meals | 11/06/07 | Wharton JN | 6.21 |
| Out-of-Town Meals | 11/06/07 | Wharton JN | 21.63 |
| Out-of-Town Meals | 11/07/07 | Diaz LB | 21.51 |
| Out-of-Town Meals | 11/07/07 | Diaz LB | 6.91 |
| Out-of-Town Meals | 11/07/07 | Lyons JK | 3.79 |
| Out-of-Town Meals | 11/08/07 | Diaz LB | 6.15 |
| Out-of-Town Meals | 11/08/07 | Diaz LB | 45.02 |
| Out-of-Town Meals | 11/08/07 | Diaz LB | 6.63 |
| Out-of-Town Meals | 11/09/07 | Diaz LB | 5.09 |
| Out-of-Town Meals | 11/09/07 | Diaz LB | 62.48 |
| Out-of-Town Meals | 11/15/07 | Diaz LB | 5.57 |
| Out-of-Town Meals | 11/15/07 | Diaz LB | 8.67 |
| Out-of-Town Meals | 11/15/07 | Lyons JK | 17.08 |
| Out-of-Town Meals | 11/15/07 | Lyons JK | 135.05 |
| Out-of-Town Meals | 11/16/07 | Lyons JK | 5.83 |
| Out-of-Town Meals | 11/16/07 | Diaz LB | 6.29 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/16/07 | Diaz LB | 6.09 |
| Out-of-Town Meals | 11/27/07 | Wharton JN | 64.51 |
| Out-of-Town Meals | 11/27/07 | Diaz LB | 18.00 |
| Out-of-Town Meals | 11/28/07 | Wharton JN | 8.72 |
| Out-of-Town Meals | 11/28/07 | Wharton JN | 11.04 |
| Out-of-Town Meals | 11/28/07 | Fern BM | 49.04 |
| Out-of-Town Meals | 11/28/07 | Lyons JK | 45.02 |
| Out-of-Town Meals | 11/28/07 | Diaz LB | 6.29 |
| Out-of-Town Meals | 11/29/07 | Wharton JN | 4.05 |
| Out-of-Town Meals | 11/29/07 | Wharton JN | 15.19 |
| Out-of-Town Meals | 11/29/07 | Wharton JN | 17.56 |
| Out-of-Town Meals | 11/29/07 | Wharton JN | 8.47 |
| Out-of-Town Meals | 11/29/07 | Platt SJ | 10.84 |
| Out-of-Town Meals | 11/29/07 | Diaz LB | 6.09 |
| Out-of-Town Meals | 11/29/07 | Diaz LB | 13.83 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$942.00** |
| Court Reporting | 10/10/07 | Eastwood-Stein | 2,671.00 |
| | | **TOTAL COURT REPORTING** | **$2,671.00** |
| Print Images to Paper (from Electronic Media) | 01/14/06 | Copy Center, D | 17.62 |
| Print Images to Paper (from Electronic Media) | 11/20/07 | Laughran KA | 31.71 |
| Print Images to Paper (from Electronic Media) | 11/21/07 | Copy Center, D | 37.48 |
| Print Images to Paper (from Electronic Media) | 11/21/07 | Copy Center, D | 55.90 |
| Print Images to Paper (from Electronic Media) | 11/28/07 | Copy Center, D | 39.00 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | DeJesus E | 272.29 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$454.00** |
| Production Export (with Bates and Legends) | 11/26/07 | Nakai KM | 128.00 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$128.00** |
| Internal Catering-NY | 11/05/07 | Butler, Jr. J | 299.94 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Internal Catering-NY | 11/05/07 | Butler, Jr. J | 98.95 |
| Internal Catering-NY | 11/05/07 | Butler, Jr. J | 239.95 |
| Internal Catering-NY | 11/05/07 | Butler, Jr. J | 239.95 |
| Internal Catering-NY | 11/06/07 | Butler, Jr. J | 299.94 |
| Internal Catering-NY | 11/06/07 | Butler, Jr. J | 98.95 |
| Internal Catering-NY | 11/06/07 | Butler, Jr. J | 239.95 |
| Internal Catering-NY | 11/07/07 | Butler, Jr. J | 299.93 |
| Internal Catering-NY | 11/07/07 | Butler, Jr. J | 239.95 |
| Internal Catering-NY | 11/08/07 | Butler, Jr. J | 119.97 |
| Internal Catering-NY | 11/30/07 | Butler, Jr. J | 299.94 |
| Internal Catering-NY | 11/30/07 | Butler, Jr. J | 239.95 |
| Internal Catering-NY | 11/30/07 | Kitchen Dept. | -636.37 |

**TOTAL INTERNAL CATERING-NY**     **$2,081.00**

**TOTAL MATTER**     **$46,416.00**

B43E