SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------- x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DPH HOLDINGS CORP., et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Reorganized Debtors. | : | (Jointly Administered) |
| | : | |

--------------------------------- x

EXHIBIT D-5
CASE ADMINISTRATION
1,569.50 HOURS

**Delphi Corporation (DIP)**
**Case Administration**

**Bill Date: 11/30/07**
**Bill Number: 1186564**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/15/07 | 0.20 | WORK ON OMNI AND SPECIAL HEARING SCHEDULE FOR NOVEMBER 2007 (0.2). |
| BUTLER, JR. J | 10/21/07 | 1.30 | CONTINUE TO PREPARE FOR OCTOBER 25TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF OMNI PREP BINDERS (1.3). |
| BUTLER, JR. J | 10/23/07 | 0.80 | CONTINUE TO PREPARE FOR OCTOBER 25TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW DRAFT OMNIBUS HEARING AGENDA (0.2) AND GENERAL HEARING PREPARATION (0.6). |
| BUTLER, JR. J | 10/24/07 | 0.60 | CONTINUE TO PREPARE FOR OCTOBER 25TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND FINALIZE OMNIBUS HEARING AGENDA (0.2) AND PREPARE FOR HEARINGS ADJOURNED AND ROUTINE UNCONTESTED MATTERS (0.4). |
| BUTLER, JR. J | 10/25/07 | 1.60 | PREPARE FOR (0.2) AND ATTEND (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND ROUTINE UNCONTESTED MATTERS; POST-HEARING CONFERENCES WITH COMPANY AND STAKEHOLDERS (0.9); FOLLOW-UP ON GOODWIN PROCTOR RULE 2019 MATTERS (0.3). |
| BUTLER, JR. J | 10/26/07 | 0.60 | FOLLOW-UP ON GOODWIN PROCTOR RULE 2019 MATTERS (0.4); REVIEW POTENTIAL 2019 MOTION RE: SAME (0.2). |
| BUTLER, JR. J | 10/29/07 | 0.20 | FOLLOW-UP ON GOODWIN PROCTOR RULE 2019 MATTERS (0.2). |
| | | **5.30** | |
| HOGAN III AL | 10/17/07 | 0.20 | REVIEW BONDHOLDER GROUP 2019 STATEMENT (0.2). |
| HOGAN III AL | 10/22/07 | 2.50 | RESEARCH AND ANALYZE RULE 2019 ISSUE AND ASSESS BONDHOLDER GROUP COMPLIANCE WITH RULE (2.5). |
| HOGAN III AL | 10/23/07 | 1.30 | REVIEW AND ASSESS STATUS OF PREPARATIONS FOR POTENTIAL 2019 LITIGATION CONCERNING BONDHOLDER GROUP (1.3). |
| HOGAN III AL | 10/24/07 | 0.80 | REVIEW AND COMMENT ON DRAFT 2019 MOTION (0.8). |
| HOGAN III AL | 10/25/07 | 1.10 | CONFERENCE WITH WORKING GROUP RE: 2019 LITIGATION (0.8); DISCUSSION WITH BONDHOLDER COUNSEL RE: POTENTIAL AGREED RESOLUTION OF 2019 ISSUES (0.3). |

48                                                                                              B43E

| HOGAN III AL | 10/26/07 | 4.20 | CONTINUE REVIEW OF 2019 ISSUE, AND CONDUCT MULTIPLE DISCUSSION S AND COMMUNICATIONS BONDHOLDER COUNSEL RE: POTENTIAL RESOLUTIONS OF THE ISSUE (4.2). |
|---|---|---|---|
| HOGAN III AL | 10/29/07 | 0.20 | COMMUNICATE WITH BONDHOLDER COUNSEL RE: 2019 ISSUES AND POTENTIAL RESOLUTION (0.2). |
| | | **10.30** | |
| LYONS JK | 10/18/07 | 2.00 | REVIEW OF PLEADINGS, CORRESPONDENCE AND OTHER DOCUMENTS AND ASSIGNED TASKS (2.0). |
| | | **2.00** | |
| MARAFIOTI KA | 10/01/07 | 0.20 | REVIEW AND REVISE AGENDA FOR OCTOBER 3 HEARING (0.1); WORK ON CASE MANAGEMENT MATTERS (0.1). |
| MARAFIOTI KA | 10/04/07 | 0.50 | REVIEW AND REVISE BACKGROUND SECTION FOR PLEADINGS (0.2); REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.3). |
| MARAFIOTI KA | 10/05/07 | 0.50 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 10/08/07 | 0.60 | CASE MANAGEMENT UPDATE (0.3); REVIEW CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 10/10/07 | 0.20 | REVIEW CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 10/11/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 10/16/07 | 0.20 | REVIEW AND REVISE 9TH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2). |
| MARAFIOTI KA | 10/17/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 10/18/07 | 0.70 | REVIEW AND DISTRIBUTE INCOMING PLEADINGS AND CORRESPONDENCE (0.7). |
| MARAFIOTI KA | 10/20/07 | 0.50 | CORRESPONDENCE RE: RULE 2019 ISSUES AND RESEARCH RE: SAME (0.5). |
| MARAFIOTI KA | 10/22/07 | 1.60 | CORRESPONDENCE AND FILE REVIEW (0.8); CONSIDER ISSUES RE: AGENDA FOR OMNIBUS HEARING (0.3); PREPARE FOR SAME (0.5). |
| MARAFIOTI KA | 10/23/07 | 0.80 | WORK ON CASE MANAGEMENT MATTERS (0.8). |
| MARAFIOTI KA | 10/25/07 | 4.20 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (0.9); ATTEND AND PARTICIPATE IN OMNIBUS HEARING (2.0); FOLLOWUP CONFERENCES WITH CLIENT AND OTHER COUNSEL (0.5); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.8). |
| MARAFIOTI KA | 10/26/07 | 1.20 | ANALYZE RULE 2019 ISSUES (0.3); CORRESPONDENCE REVIEW (0.3); REVIEW INCOMING PLEADINGS (0.6). |

B43E

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/27/07 | 0.40 | REVIEW CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 10/29/07 | 0.20 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 10/30/07 | 1.30 | CORRESPONDENCE (0.6); REVIEW INCOMING PLEADINGS (0.7). |
| MARAFIOTI KA | 10/31/07 | 0.80 | REVIEW CORRESPONDENCE (0.2); CONSIDER CASE MANAGEMENT ISSUES (0.6). |
| | | **14.70** | |
| MEISLER RE | 10/01/07 | 2.70 | REVIEW AND REVISE TASK LIST (1.0); LEAD WORKING GROUP CALL (0.5); FOLLOW UP (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 10/02/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5), REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: OCTOBER 5TH FILINGS (0.2). |
| MEISLER RE | 10/03/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW SCHEDULING ORDER (0.3). |
| MEISLER RE | 10/04/07 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE (1.2); REVIEW AND COMMENT ON BACKGROUND SECTION (0.4); TELECONFERENCE WITH S. CORCORAN RE: MOTIONS TO BE FILED (0.2). |
| MEISLER RE | 10/05/07 | 2.50 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0); DRAFT CORRESPONDENCE RE: FILINGS (0.8); DRAFT CORRESPONDENCE RE: UPDATING BANNER (0.2); REVIEW AND REVISE BACKGROUND SECTION OF PLEADINGS (0.5). |
| MEISLER RE | 10/07/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 10/08/07 | 1.50 | REVIEW AND REVISE TASK LIST (0.5); LEAD WORKING GROUP CALL RE: SAME (0.8); FOLLOW UP (0.2). |
| MEISLER RE | 10/10/07 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6); REVIEW DOCKET (0.1). |
| MEISLER RE | 10/11/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 10/12/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 10/14/07 | 1.20 | REVIEW AND COMMENT ON TASK LIST (1.0); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 10/15/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |

| | | | |
|---|---|---|---|
| MEISLER RE | 10/16/07 | 2.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8); REVIEW AND REVISE SCRIPT/PROFFER CHART (0.4); REVIEW DOCKET (0.2) AND DRAFT CORRESPONDENCE RE: SAME (0.1); PREPARE FOR WORKING GROUP CALL RE: ACTION ITEMS (0.3); LEAD SAME (0.4); TELECONFERENCE WITH K. CRAFT RE: FOLLOW UP (0.1). |
| MEISLER RE | 10/17/07 | 1.60 | BEGIN TO REVIEW CONTESTED MATTERS FOR OCTOBER 25 HEARING (1.6). |
| MEISLER RE | 10/20/07 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
| MEISLER RE | 10/21/07 | 1.90 | REVIEW AND RESPOND TO CORRESPONDENCE (1.9). |
| MEISLER RE | 10/22/07 | 2.60 | REVISE TASK LIST (0.4); REVIEW TASK LIST IN PREPARATION FOR WORKING GROUP CALL (0.2); LEAD SAME (0.9); REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 10/23/07 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.3). |
| MEISLER RE | 10/24/07 | 0.90 | REVIEW AGENDA (0.3); CONTINUE PREPARING FOR HEARING (0.6). |
| MEISLER RE | 10/25/07 | 5.50 | CONTINUE TO PREPARE FOR HEARING (2.0); ATTEND SAME (2.0); REVIEW AND RESPOND TO CORRESPONDENCE (1.2); REVIEW AND CONSIDER GOODWIN PROCTOR 2019 (0.3). |
| MEISLER RE | 10/26/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW DOCKET (0.1); DRAFT CORRESPONDENCE RE: ENTERED ORDERS (0.2). |
| MEISLER RE | 10/29/07 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0); REVIEW DOCKET (0.1). |
| MEISLER RE | 10/30/07 | 1.50 | PREPARE FOR WORKING GROUP TELECONFERENCE (0.3); LEAD CALL (0.6); REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 10/31/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| | | **35.80** | |
| **Total Partner** | | **68.10** | |
| GARNER LP | 10/22/07 | 6.20 | REVIEW AND ANALYZE BONDHOLDER FILINGS (4.2); FACTUAL RESEARCH RE: SAME (2.0). |
| GARNER LP | 10/23/07 | 6.50 | WORK ON 2019 MOTION RE: BONDHOLDERS (6.5). |
| GARNER LP | 10/24/07 | 8.20 | WORK ON 2019 MOTION RE: BONDHOLDERS (8.2). |
| GARNER LP | 10/25/07 | 4.80 | WORK ON 2019 MOTION PAPERS AND DISCOVERY REQUESTS (4.8). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 10/26/07 | 3.70 | WORK ON 2019 DISCOVERY AND MOTION PAPERS (3.7). |
| GARNER LP | 10/29/07 | 2.20 | FINALIZE 2019 MOTION PAPERS (2.2). |
| | | **31.60** | |
| MATZ TJ | 10/01/07 | 1.60 | TELECONFERENCE WITH CHAMBERS RE: ADDITIONAL HEARING DATES (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW AND COMMENT ON MOTIONS AND PLEADINGS TASK LIST (0.3); ATTEND WEEKLY STATUS CALL RE: MOTIONS AND PLEADINGS (0.5). |
| MATZ TJ | 10/02/07 | 2.50 | REVISE AGENDA FOR 10/3 DISCLOSURE STATEMENT HEARING (0.4); REVISE 10/3 AGENDA (0.8); FORWARD UNDOCKETED RESPONSES TO DISCLOSURE STATEMENT HEARING TO CHAMBERS (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); FINAL REVIEW OF 10/3 HEARING AGENDA FOR FILING (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 10/03/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 10/04/07 | 0.30 | REVIEW AND COMMENT ON REVISED MOTION BACKGROUND SECTION (0.3). |
| MATZ TJ | 10/05/07 | 0.50 | TELECONFERENCE WITH CHAMBERS RE: SCHEDULING MATTERS (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.2); COORDINATING AND SUPERVISING FILINGS 10/5 (0.1). |
| MATZ TJ | 10/08/07 | 1.10 | REVIEW AND COMMENT ON UPDATED MOTIONS AND PLEADINGS TASK LIST (0.3); PARTICIPATE IN WEEKLY MOTIONS AND PLEADINGS TASK LIST CALL (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 10/09/07 | 0.20 | TELECONFERENCE WITH CHAMBERS RE: ADDITIONAL OMNIBUS HEARING DATES (0.2). |
| MATZ TJ | 10/11/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 10/15/07 | 0.90 | CORRESPONDENCE WITH R. SHRAGO RE: 10/25 OMNIBUS HEARING AGENDA (0.2); TELECONFERENCE WITH CHAMBERS RE: HEARING DATES (0.1); REVIEW CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 10/16/07 | 1.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); REVIEW CASE MANAGEMENT ORDER RE: MATTER (0.2); REVIEW MOTIONS AND PLEADING MATTERS (0.4); PARTICIPATING IN TELECONFERENCE WITH SKADDEN TEAM RE: MOTIONS, PLEADINGS, 10/25 OMNIBUS HEARING (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/17/07 | 2.10 | CONSIDER DEADLINE, FILING MATTERS (0.4); TELECONFERENCE WITH CHAMBERS RE: SCHEDULING ORDER (0.2); FINALIZE OMNIBUS HEARING SCHEDULING ORDER (0.2); FORWARD SAME TO CHAMBERS (0.2); REVIEW REVISIONS TO DELPHIDOCKET.COM (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); PREPARATIONS RE: 10/25 OMNIBUS HEARING BINDERS AND MATERIALS (0.3). |
| MATZ TJ | 10/18/07 | 4.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); TELECONFERENCE WITH CHAMBERS RE: OMNIBUS HEARING DATES, ORDER (0.2); TELECONFERENCES WITH CHAMBERS RE: POSSIBLE CHAMBERS CONFERENCE (0.3); TELECONFERENCES WITH CHAMBERS RE: OMNIBUS, DISCLOSURE STATEMENT, AND CLAIMS HEARINGS AND POSSIBLE CONFIRMATION HEARING DATES (1.5); FURTHER TELECONFERENCE WITH CHAMBERS RE: ALL SCHEDULED DATES (0.3); REVISE SCHEDULING ORDER (0.2); FORWARDING SAME TO CHAMBERS (0.1); REVIEW AND REVISE SCRIPTS FOR 10/25 OMNIBUS HEARING (0.7); REVIEW CORRESPONDENCE FROM N. BERGER RE: 10/25 HEARING SCRIPTS (0.2); CONTINUE PREPARATION RE: HEARING AGENDA MATERIALS FOR 10/25 AND 10/26 HEARINGS (0.6). |
| MATZ TJ | 10/19/07 | 2.70 | TELECONFERENCE WITH L. WILLIAMS RE: DISCLOSURE SCHEDULING ORDER, MEDIA STATEMENT (0.2); CORRESPONDENCE WITH L. WILLIAMS RE: DELPHI DOCKET DISCLOSURE STATEMENT BANNER (0.1); CORRESPONDENCE WITH M. LOEB RE: SAME (0.1); REVIEW SAME (0.2); REVISE OMNIBUS HEARING SCHEDULING ORDER (0.2); FORWARD SAME TO CHAMBERS (0.1); REVIEW AND COMMENT ON SCRIPTS AND PROFFERS FOR 10/25 HEARING BINDER (1.8). |
| MATZ TJ | 10/21/07 | 0.80 | REVIEW 2019 MATTER (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 10/22/07 | 3.60 | PREPARATION OF 10/25 OMNIBUS HEARING MATERIALS (2.3); PARTICIPATE IN CONFERENCE CALL RE: MOTIONS, PLEADINGS FOR 10/25 AND SUBSEQUENT HEARINGS (1.1); FURTHER REVIEW AND REVISE OF 10/25 OMNIBUS AGENDA (0.2). |
| MATZ TJ | 10/23/07 | 2.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW 2019 MATTER (0.3); REVISE AGENDA (0.1); TELECONFERENCE WITH CHAMBERS RE: SAGINAW SALE (0.1); CONSIDER EXHIBIT BINDERS, EVIDENCE MATTERS RE: 10/25 OMNIBUS HEARING (0.3); HEARING PREPARATIONS FOR 10/25 OMNIBUS HEARING (1.1); REVIEW AND COMMENT ON SCRIPTS AND PROFFERS FOR 10/25 HEARING (0.6). |

B43E

| | | | |
|---|---|---|---|
| MATZ TJ | 10/24/07 | 1.40 | REVIEW 10/25 AGENDA (0.3); REVISIONS THERETO (0.4); TELECONFERENCE WITH CHAMBERS RE: FINAL AGENDA MATERIALS FOR CHAMBERS (0.6); TELECONFERENCE WITH CHAMBERS RE: FINAL DECLARATION FOR DASHI MOTION (0.1). |
| MATZ TJ | 10/25/07 | 4.20 | PREPARATION AT COURT FOR OMNIBUS HEARING (0.9); ATTEND OMNIBUS HEARING (1.9); ATTEND TO GRANTED ORDERS FOR ENTRY WITH CHAMBERS INCLUDING FEE ORDER (0.6); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 10/26/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 10/27/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 10/29/07 | 0.90 | REVIEW CASE RELATED CORRESPONDENCE (0.6); REVIEW AND COMMENT ON UPDATED MOTIONS, PLEADINGS TASK LIST (0.3). |
| MATZ TJ | 10/30/07 | 3.40 | TELECONFERENCE WITH KCC RE SERVICE OF PLAN/DISCLOSURE STATEMENT AMENDMENTS AND EPCA MOTION (0.4); PREPARE SUMMARY RE: SAME (1.6); CORRESPONDENCE WITH KCC RE: BANNERS ON DELPHIDOCKET.COM (0.1); TELECONFERENCE WITH E. GERSHBEIN RE: SAME (0.2); FURTHER TELECONFERENCE WITH E. GERSHBEIN RE: SAME (0.1); PARTICIPATE IN WEEKLY CALL RE: MOTIONS, PLEADINGS AND HEARINGS WITH SKADDEN TEAM (0.6); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| | | **37.00** | |
| RAMLO K | 10/01/07 | 0.90 | REVIEW DOCKET AND TASK LISTS (0.4); WORKING GROUP CALL (0.5). |
| RAMLO K | 10/02/07 | 0.30 | REVIEW AND COMMENT ON AGENDA (0.2); REVIEW DOCKET (0.1). |
| RAMLO K | 10/04/07 | 0.50 | REVIEW REVISED BACKGROUND SECTION (0.1); REVIEW, UPDATE AND ORGANIZED TASK LISTS (0.4). |
| RAMLO K | 10/05/07 | 0.60 | UPDATE BACKGROUND SECTION (0.6). |
| RAMLO K | 10/08/07 | 1.10 | REVIEW AND COMMENT ON TASK LISTS AND CHARTS (0.3); WEEKLY WORKING GROUP CALL (0.8). |
| RAMLO K | 10/11/07 | 0.20 | REVIEW AND REVISE TASKS LISTS (0.2). |
| RAMLO K | 10/15/07 | 0.70 | SCHEDULE MOTIONS UNDER NEW HEAR SCHEDULE AND REVISE TASKS LISTS (0.7). |
| RAMLO K | 10/16/07 | 0.20 | REVIEW AND COMMENT ON TASKS LISTS (0.2). |
| RAMLO K | 10/17/07 | 0.60 | PLAN FOR NOVEMBER OMNIBUS HEARINGS (0.6). |
| RAMLO K | 10/19/07 | 0.30 | ANALYSIS RE: DEADLINES UNDER NEW OMNIBUS HEARING SCHEDULES (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 10/21/07 | 0.30 | REVIEW AND UPDATE MOTION STATUS CHART AND TASK LISTS (0.3). |
| RAMLO K | 10/22/07 | 1.60 | WORKING GROUP TELECONFERENCE (0.9); PLANNING SESSIONS FOR OMNIBUS HEARING (0.7). |
| RAMLO K | 10/23/07 | 2.20 | REVIEW AND REVISE DECLARATIONS AND EXHIBIT LISTS FOR OMNIBUS HEARING AND MEET WITH WORKING GROUP TO PREPARE HEARING MATERIALS (2.2). |
| RAMLO K | 10/24/07 | 2.40 | REVIEW EXHIBIT BINDERS AND HEARING BINDERS FOR OMNIBUS HEARING (2.4). |
| RAMLO K | 10/25/07 | 0.40 | REVISE BACKGROUND SECTION (0.4). |
| RAMLO K | 10/29/07 | 0.40 | REVIEW DOCKET, PRESS ARTICLES AND SEC FILINGS (0.2); REVIEW TASKS LISTS (0.2). |
| | | **12.70** | |
| **Total Counsel** | | **81.30** | |
| FERN BM | 10/01/07 | 1.60 | ORGANIZE AND DISTRIBUTE DOCKET MATERIALS FROM OTHER AUTO SUPPLIER CASES (1.1); FORMULATE STRATEGY RE: 10/3 AND 10/25 HEARINGS (0.5). |
| FERN BM | 10/03/07 | 0.50 | ATTENTION TO ISSUES RE: REVISED BACKGROUND (0.5). |
| FERN BM | 10/04/07 | 1.40 | REVISE BACKGROUND SECTION (1.4). |
| FERN BM | 10/05/07 | 1.60 | REVISE BACKGROUND SECTION (1.6). |
| FERN BM | 10/09/07 | 1.80 | REVIEW TOWER AUTO DOCKET FOR RELEVANT PLEADINGS (0.5); REVIEW DANA CORP DOCKET FOR RELEVANT PLEADINGS (0.4); REVIEW DURA AUTO DOCKET FOR RELEVANT PLEADINGS (0.4); REVIEW COLLINS & AIKMAN DOCKET FOR RELEVANT PLEADINGS (0.5). |
| FERN BM | 10/16/07 | 0.40 | FORMULATE STRATEGY RE: 10/25 OMNIBUS HEARING (0.4). |
| FERN BM | 10/17/07 | 0.30 | EVALUATE CASE MANAGEMENT ORDERS AND ANALYZED ISSUES RELATED TO NOVEMBER OMNIBUS HEARING DEADLINES (0.3). |
| FERN BM | 10/18/07 | 0.80 | REVIEW AND COMMENT ON VARIOUS SCRIPTS FOR OCTOBER 25 OMNIBUS HEARING (0.8). |
| FERN BM | 10/19/07 | 0.60 | REVIEW AND COMMENT ON VARIOUS SCRIPTS FOR OCTOBER 25 HEARING (0.6). |
| FERN BM | 10/22/07 | 0.40 | REVIEW AND COMMENT ON AGENDA FOR OCTOBER 25 HEARING (0.4). |
| FERN BM | 10/23/07 | 0.50 | REVIEW AND ORGANIZE DOCUMENTS IN PREPARATION FOR OCTOBER 25 HEARING (0.5). |
| FERN BM | 10/24/07 | 0.40 | REVIEW AND COMMENT ON OMNIBUS HEARING AGENDA (0.4). |

B43E

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

|           |          | **10.30** |                                                                                                                                                                          |
|-----------|----------|-----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| HARDIN AS | 10/05/07 | 6.40      | WORKING GROUP EMAIL EXCHANGE AND TELECONFERENCES RE: MATTERS RELATED TO NOTICE AND SERVICE OF VARIOUS PLEADINGS (2.1); ASSIST IN PREPARATION OF FILING OF VARIOUS PLEADINGS (4.3). |
| HARDIN AS | 10/09/07 | 0.90      | DRAFT DISCLOSURE FOR COMPANY WEB SITE (0.5); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.4).                                                                                  |
| HARDIN AS | 10/18/07 | 2.00      | WORKING GROUP MEETINGS AND CONFERENCE CALLS RE: SCHEDULE (1.5); REVIEW AND REVISE PLEADINGS RELATED TO SAME (0.5).                                                         |
| HARDIN AS | 10/19/07 | 0.70      | DRAFT NEW DISCLOSURE FOR COMPANY WEB SITE RE: SCHEDULING ORDER (0.3); TELECONFERENCESS AND EMAIL EXCHANGES WITH E. GERSHBEIN RE: SAME (0.4).                               |
| HARDIN AS | 10/22/07 | 1.50      | WEEKLY WORKING GROUP CONFERENCE CALL (1.1); FOLLOW-UP WORKING GROUP CONFERENCE CALL RE: SCHEDULE AND PROCESS (0.4).                                                        |
| HARDIN AS | 10/30/07 | 0.40      | ARRANGE FOR UPDATE OF COMPANY WEB SITE (0.4).                                                                                                                             |

|             |          | **11.90** |                                                        |
|-------------|----------|-----------|--------------------------------------------------------|
| HERRIOTT AV | 10/01/07 | 0.20      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2).       |
| HERRIOTT AV | 10/02/07 | 0.30      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3).       |
| HERRIOTT AV | 10/04/07 | 0.20      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2).       |
| HERRIOTT AV | 10/09/07 | 0.70      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7).       |
| HERRIOTT AV | 10/11/07 | 0.20      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2).       |
| HERRIOTT AV | 10/12/07 | 0.10      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1).       |
| HERRIOTT AV | 10/17/07 | 0.40      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4).       |
| HERRIOTT AV | 10/18/07 | 0.40      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4).       |
| HERRIOTT AV | 10/19/07 | 0.50      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5).       |
| HERRIOTT AV | 10/22/07 | 0.90      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.9).       |
| HERRIOTT AV | 10/25/07 | 0.50      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5).       |
| HERRIOTT AV | 10/26/07 | 0.20      | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2).       |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/31/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| | | **4.80** | |
| HILL LF | 10/07/07 | 0.60 | DRAFT AND REVIEW CORRESPONDENCE (0.6). |
| HILL LF | 10/08/07 | 9.10 | REVIEW AND EDIT DOCUMENTS FOR CASE ADMINISTRATION BINDER (2.7); DRAFT AND REVISE TASK LIST (4.3); REVIEW DOCKET ENTRIES (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (1.6). |
| HILL LF | 10/09/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| HILL LF | 10/10/07 | 0.80 | DRAFT, REVIEW, AND RESPOND TO CORRESPONDENCE RE: STATUS OF MOTIONS (0.8). |
| HILL LF | 10/12/07 | 3.70 | DRAFT AND UPDATE TASK LISTS (2.5); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.9); REVIEW DOCKET (0.3). |
| HILL LF | 10/15/07 | 3.90 | REVIEW TASK LISTS (2.1); REVIEW AND EDIT DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.3); REVIEW DOCKET (0.5). |
| HILL LF | 10/16/07 | 0.90 | REVISE AND UPDATE TASK LIST (0.9); DRAFT TIMELINE OF EVENTS RE: PROOF OF CLAIM. |
| HILL LF | 10/18/07 | 1.50 | DRAFT AND RESPOND TO CORRESPONDENCE RE: CASE ADMINISTRATION (1.5). |
| HILL LF | 10/19/07 | 3.70 | DRAFT AND UPDATE TASK LISTS (3.1); REVIEW DOCKET (0.6). |
| HILL LF | 10/22/07 | 5.40 | REVISE AND UPDATE TASK LIST (3.7); REVIEW DOCKET (0.4); BEGIN TO REVIEW DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.3). |
| HILL LF | 10/23/07 | 4.10 | REVISE TASK LIST (3.1); CONTINUE REVIEW AND REVISING OF CASE ADMINISTRATION BINDER DOCUMENTS (1.0). |
| HILL LF | 10/26/07 | 3.50 | DRAFT AND UPDATE TASK LISTS (2.5); REVIEW DOCKET (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| HILL LF | 10/27/07 | 0.40 | DRAFT CORRESPONDENCE (0.4). |
| HILL LF | 10/29/07 | 7.70 | REVISE AND UPDATE TASK LIST (2.8); REVIEW DOCKET (0.3); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.2); REVIEW CASE ADMINISTRATION BINDER DOCUMENTS (2.4). |
| | | **45.70** | |
| KALOUDIS D | 10/01/07 | 0.20 | REVIEW CASE CALENDAR AND TASK LIST (0.2). |
| KALOUDIS D | 10/08/07 | 0.20 | REVIEW TASK LISTS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KALOUDIS D | 10/22/07 | 1.50 | REVIEW TASK LIST (0.2); PROVIDE COMMENTS TO TASK LIST (0.3); REVIEW EMAIL CORRESPONDENCE RE: HEARING DECLARATIONS (1.0). |
| KALOUDIS D | 10/23/07 | 1.70 | REVIEW AND REVISE EXHIBIT LISTS FOR HEARING (0.4); EMAIL TEAM RE: SCRIPTS, ORDERS, AND BLACKLINES (0.2); REVIEW PROPOSED AGENDA (0.4); SEND FOLLOW UP EMAILS TO TEAM RE: HEARING MATERIALS (0.2); TELECONFERENCES TO TEAM MEMBERS RE: EXHIBIT (0.2); FURTHER REVIEW REVISED EXHIBIT LISTS (0.5). |
| KALOUDIS D | 10/24/07 | 7.30 | ASSIST WITH PREPARATION OF HEARING BINDERS (3.5); REVIEW HEARING BINDERS (1.3); SEND EMAILS TO TEAM RE: SCRIPTS, BLACKLINES, PROPOSED ORDERS ETC (2.5). |
| KALOUDIS D | 10/29/07 | 0.50 | PROVIDE COMMENTS TO TASK LIST (0.5). |
| | | **11.40** | |
| PERL MW | 10/22/07 | 0.90 | REVIEW TASK LIST (0.2); REVIEW HEARING BINDER AND STRATEGIZE WITH WORKING GROUP RE: HEARING PREPARATION (0.7). |
| PERL MW | 10/23/07 | 2.40 | UPDATE BACKGROUND SECTION (0.3); STRATEGIZE WITH WORKING GROUP RE: HEARING PREPARATION, INCLUDING PREPARATION OF VARIOUS BINDERS FOR HEARING (1.8); STRATEGIZE WITH WORKING GROUP RE: PREPARATION OF EXHIBIT BINDERS (0.3). |
| PERL MW | 10/24/07 | 4.20 | REVIEW AND COMMENT ON AGENDA (0.2); PREPARE BINDERS AND REPLIES TO BE DELIVERED TO CHAMBERS (0.6); ASSIST WORKING GROUP WITH GENERAL HEARING PREPARATION, INCLUDING AND COORDINATE RE: SAME (2.4); REVIEW DECLARATIONS FOR HEARING BINDERS (0.3); FOLLOW UP AND STRATEGIZE ON ADDITIONAL MATTERS FOR HEARING (0.7). |
| PERL MW | 10/25/07 | 0.80 | UPDATE BACKGROUND SECTION FOR GENERAL PLEADINGS, INCLUDING REVIEW OF RECENT ORDERS (0.8). |
| PERL MW | 10/26/07 | 0.20 | FOLLOW UP WITH WORKING GROUP RE: REVISED BACKGROUND SECTION AND NOTICE PROVISION (0.2). |
| | | **8.50** | |
| PLATT SJ | 10/01/07 | 3.30 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (3.3). |
| PLATT SJ | 10/02/07 | 0.60 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (0.6). |
| PLATT SJ | 10/03/07 | 2.50 | SUMMARIZE RECENT SEC FILING (0.3); RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (1.1); REVIEW AND DISTRIBUTE RECENT CORRESPONDENCE (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 10/04/07 | 2.30 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (1.1); REVIEW AND DISTRIBUTE CORRESPONDENCE (1.2). |
| PLATT SJ | 10/05/07 | 0.40 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.4). |
| PLATT SJ | 10/08/07 | 0.30 | REVIEW AND SUMMARIZE 13D/A (0.3). |
| PLATT SJ | 10/09/07 | 0.50 | RESPOND TO MESSAGES LEFT ON THE DELHI LEGAL HOTLINE (0.5). |
| PLATT SJ | 10/11/07 | 0.50 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.5). |
| PLATT SJ | 10/16/07 | 0.20 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.2). |
| PLATT SJ | 10/17/07 | 0.20 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.2). |
| PLATT SJ | 10/20/07 | 1.30 | RESEARCH RE: SECTION 2019 (1.3). |
| PLATT SJ | 10/23/07 | 0.80 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.8). |
| PLATT SJ | 10/24/07 | 0.20 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (0.2). |
| PLATT SJ | 10/30/07 | 0.60 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.6). |
| | | **13.70** | |
| SUBER KM | 10/01/07 | 0.20 | REVIEW CALENDAR/AGENDA ITEMS (0.2). |
| SUBER KM | 10/02/07 | 5.50 | PREPARE DOCUMENTATION FOR OCTOBER 3 HEARING (5.5). |
| SUBER KM | 10/08/07 | 0.60 | REVIEW CALENDAR/AGENDA ITEMS (0.6). |
| SUBER KM | 10/15/07 | 1.10 | ORGANIZE MATERIALS RE: 10-Q AND OTHER DELPHI MATTERS (1.1). |
| SUBER KM | 10/24/07 | 0.20 | ASSIST WITH PREPARATION OF HEARING MATERIALS (0.2). |
| | | **7.60** | |
| WHARTON JN | 10/01/07 | 0.80 | REVIEW AND REVISE CASE ADMINISTRATION TASK LIST (0.3); FORMULATE STRATEGY RE: OCTOBER OMNIBUS HEARING (0.5). |
| WHARTON JN | 10/08/07 | 0.80 | FORMULATE STRATEGY RE: UPCOMING HEARINGS (0.8). |
| WHARTON JN | 10/16/07 | 0.40 | FORMULATE STRATEGY RE: OCT. 25 OMNIBUS HEARING (0.4). |
| WHARTON JN | 10/30/07 | 0.60 | FORMULATE STRATEGY RE: UPCOMING HEARINGS (0.6). |
| | | **2.60** | |
| **Total Associate** | | **116.50** | |
| DEMMA J | 10/01/07 | 4.20 | UPDATE WEEKLY TASK LIST (2.6); UPDATE CASE ADMINISTRATION MATERIALS (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 10/02/07 | 0.70 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (0.7). |
| DEMMA J | 10/03/07 | 1.80 | UPDATE TASK LIST (0.6); UPDATE CORRESPONDENCE FILES (1.2). |
| DEMMA J | 10/04/07 | 1.30 | UPDATE CORRESPONDENCE FILES (1.3). |
| DEMMA J | 10/05/07 | 7.60 | PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1); PREPARE CHART OF MOTIONS TO BE FILED ON OCTOBER 5, 2007 (2.1); UPDATE CORRESPONDENCE FILES (1.6); COORDINATE SERVICE OF OCTOBER 5, 2007 FILINGS (1.1); UPDATE CASE CALENDAR (1.1); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 10/08/07 | 4.60 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.6). |
| DEMMA J | 10/09/07 | 0.60 | UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 10/10/07 | 2.60 | UPDATE CORRESPONDENCE FILES (2.6). |
| DEMMA J | 10/11/07 | 4.00 | PREPARE DOCUMENTS FOR OCTOBER 25. 2007 OMNIBUS HEARING (0.6); UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE CORRESPONDENCE FILES (1.6); UPDATE HEARING TRANSCRIPT FILES (0.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 10/12/07 | 2.70 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE CASE CALENDAR (0.6). |
| DEMMA J | 10/15/07 | 2.70 | UPDATE CORRESPONDENCE FILES (1.1); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (1.6). |
| DEMMA J | 10/16/07 | 2.20 | PREPARE SCRIPT/PROFFER TRACKING CHART FOR OCTOBER 25, 2007 OMNIBUS HEARING (1.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 10/17/07 | 6.10 | PREPARE MATERIALS FOR OCTOBER 25, 2007 OMNIBUS HEARING (6.1). |
| DEMMA J | 10/18/07 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE SCRIPT/PROFFER TRACKING CHART (0.6). |
| DEMMA J | 10/19/07 | 1.90 | PREPARE MATERIALS RE: OCTOBER 25, 2007 HEARING FOR ATTORNEY REVIEW (1.9). |
| DEMMA J | 10/22/07 | 6.10 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (6.1). |
| DEMMA J | 10/23/07 | 9.50 | PREPARE/UPDATE CASE ADMINISTRATION (0.7); PREPARE MATERIALS FOR OCTOBER 25, 2007 OMNIBUS HEARING (8.8). |
| DEMMA J | 10/24/07 | 9.50 | UPDATE VARIOUS EXHIBIT BINDERS FOR OCTOBER 25, 2007 OMNIBUS HEARING (5.1); PREPARE MATERIALS FOR OCTOBER 25, 2007 OMNIBUS HEARING (4.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 10/29/07 | 5.40 | UPDATE CORRESPONDENCE FILES (2.2); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (2.6). |
| DEMMA J | 10/30/07 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 10/31/07 | 3.60 | UPDATE CORRESPONDENCE FILES (1.9); UPDATE CASE ADMINISTRATION MATERIALS (0.6); UPDATE DUE DILIGENCE MATERIALS (1.1). |
| | | **79.90** | |
| FIGUEROA T | 10/10/07 | 6.10 | PULL REQUESTED DELPHI, DANA, TOWER, DURA AND COLLINS AND AIKMAN DOCKETS FROM COURT WEBSITES (4.6); PREPARE VELOBOUND SET OF DOCKETS (1.5). |
| FIGUEROA T | 10/11/07 | 1.30 | PREPARE DELPHI, DANA, DURA, AND C&A DOCKETS TO BE DISTRIBUTED VIA EMAIL TO THE DELPHI ATTORNEY TEAM (0.8); PREPARE PDFS OF DELPHI, DANA, DURA, AND C&A DOCKETS (0.5). |
| FIGUEROA T | 10/12/07 | 1.60 | SEARCH AND DISTRIBUTE PDFS OF DOCKET SHEET UPDATES FOR DELPHI, DANA, DURA, TOWER, AND COLLINS & AIKMAN (0.8); REVIEW AND SEND PDFS FOR DELPHI DOCKETS TO THE CLAIMS TEAM (0.8). |
| FIGUEROA T | 10/15/07 | 7.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE DOCKETS FOR ATTORNEY REVIEW (1.0); PULL DOCKETS AND UPDATE DELPHI MOTION SUMMARY CHART FOR ATTORNEY REVIEW (5.8). |
| FIGUEROA T | 10/16/07 | 2.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE DOCKETS FOR ATTORNEY REVIEW (1.0). |
| FIGUEROA T | 10/17/07 | 1.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE DOCKETS FOR ATTORNEY REVIEW (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FIGUEROA T | 10/18/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| FIGUEROA T | 10/19/07 | 4.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE DOCKETS FOR ATTORNEY REVIEW (0.9); UPDATE MOTION SUMMARY CHART FOR THE WEEK STARTING 10/22/2007 (2.1). |
| FIGUEROA T | 10/22/07 | 3.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.1). |
| FIGUEROA T | 10/23/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| FIGUEROA T | 10/24/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| FIGUEROA T | 10/25/07 | 3.40 | PREPARE FOR OMNIBUS HEARING (1.2); ATTEND AND ASSIST AT OMNIBUS HEARING (2.2). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| FIGUEROA T | 10/26/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| FIGUEROA T | 10/29/07 | 3.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART WITH PLEADINGS FROM THE WEEK STARTING OCTOBER 22, 2007 (2.7). |
| FIGUEROA T | 10/30/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| FIGUEROA T | 10/31/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| | | **40.90** | |
| SHRAGO R | 10/01/07 | 5.90 | PREPARE ORDERS FOR CHAMBERS (1.3); COMMUNICATE WITH VERITEXT AND RAND RE: 9/27 HEARING TRANSCRIPT (0.3); DRAFT 10/3 HEARING AGENDA (1.7); DISTRIBUTE HEARING TRANSCRIPTS (0.1); REVISE 10/3 HEARING AGENDA (0.9); ASSEMBLE 10/3 HEARING BINDER (1.3); DRAFT AND REVIEW CORRESPONDENCE RE: 10/3 HEARING (0.3). |
| SHRAGO R | 10/02/07 | 12.60 | ASSEMBLE HEARING BINDERS (4.2); ASSEMBLE SCRIPTS/ORDERS BINDERS (0.9); REVISE AND FILE AGENDA (2.6); ASSEMBLE ALL DOCS BOX (1.7); UPDATE BINDERS (2.1); CONTACT VERITEXT RE: 10/3 HEARING (0.2); DRAFT AND REVIEW CORRESPONDENCE RE: 10/3 HEARING (0.5); AID IN COMPILING ADDRESSES FOR SERVICE LIST (0.4). |
| SHRAGO R | 10/03/07 | 0.20 | DRAFT AND REVIEW DAILY CORRESPONDENCE (0.2). |

B43E

| | | | |
|---|---|---|---|
| SHRAGO R | 10/04/07 | 0.20 | DISTRIBUTE HEARING TRANSCRIPT (0.2). |
| SHRAGO R | 10/05/07 | 2.50 | CHECK DOCKET FOR DOW CHEMICAL CO. INVOLVEMENT (0.4); DISTRIBUTE PLEADINGS (0.5); ACCUTRAC (1.6). |
| SHRAGO R | 10/08/07 | 5.40 | ACCUTRAC (0.6); DRAFT 10/25 OMNIBUS HEARING AGENDA (4.3); DRAFT AND REVIEW CORRESPONDENCE RE: 10/25 HEARING (0.3); DISTRIBUTE PLEADINGS (0.2). |
| SHRAGO R | 10/09/07 | 0.30 | DISTRIBUTE PLEADINGS (0.3). |
| SHRAGO R | 10/10/07 | 0.30 | APPROVE AFFIDAVITS OF SERVICE FOR FILING (0.3). |
| SHRAGO R | 10/11/07 | 3.90 | APPROVE AFFIDAVITS OF SERVICE FOR FILING (0.3); DRAFT 10/25 OMNIBUS HEARING AGENDA (3.1); DISTRIBUTE PLEADINGS (0.3); DRAFT AND REVIEW CORRESPONDENCE RE: AFFIDAVITS OF SERVICE AND PLEADINGS (0.2). |
| SHRAGO R | 10/15/07 | 2.60 | DRAFT AND REVIEW CORRESPONDENCE RE: 10/25 HEARING (0.5); UPDATE 10/25 AGENDAS (2.1). |
| SHRAGO R | 10/16/07 | 4.70 | UPDATE 10/25 HEARING AGENDAS (2.5); DRAFT AND REVISE NOTICE OF HEARING (1.2); DRAFT AND REVISE NINTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.7); DRAFT AND REVIEW CORRESPONDENCE RE: 10/25 HEARING (0.3). |
| SHRAGO R | 10/17/07 | 1.60 | DISTRIBUTE PLEADINGS (0.2); DRAFT AND REVIEW CORRESPONDENCE RE: THE 10/25 HEARING (0.4); PREPARE LETTER TO CLERKS' OFFICE (0.6); UPDATE 10/25 HEARING AGENDAS (0.4). |
| SHRAGO R | 10/18/07 | 2.80 | UPDATE 10/25 HEARING AGENDA (0.8); APPROVE AFFIDAVIT OF SERVICE FOR EXECUTION AND FILING (0.2); ASSEMBLE NON OMNI HEARING BINDER (1.4); DRAFT AND REVIEW CORRESPONDENCE RE: 10/25 HEARINGS (0.4). |
| SHRAGO R | 10/19/07 | 2.40 | UPDATE 10/25 OMNIBUS HEARING AGENDA (1.6); PULL PLEADINGS (0.4); DRAFT AND REVIEW CORRESPONDENCE RE: 10/25 HEARINGS (0.4). |
| SHRAGO R | 10/22/07 | 8.40 | REVISE 10/25 HEARING AGENDA (2.7); DISTRIBUTE PLEADINGS (0.4); ASSEMBLE 10/25 HEARING BINDER (3.6); ASSEMBLE MOTIONS/EXHIBITS BINDER FOR CHAMBERS (1.1); DRAFT AND REVIEW CORRESPONDENCE RE: 10/25 HEARING (0.6). |

B43E

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHRAGO R | 10/23/07 | 8.60 | ASSEMBLE ALL DOCUMENTS BOX (0.7); REVISE 10/25 HEARING AGENDA (2.5); UPDATE HEARING BINDER (1.1); DISTRIBUTE DRAFT HEARING BINDERS (0.4); ASSEMBLE AND UPDATE SCRIPTS/ORDERS BINDERS (2.1); ASSIST IN PRODUCTION OF EXHIBIT BINDERS (1.2); DRAFT AND REVIEW OTHER CORRESPONDENCE RE: 10/25 HEARING (0.6). |
| SHRAGO R | 10/24/07 | 13.10 | REVISE AND FILE 10/25 AGENDA (2.6); ASSIST IN BINDER PRODUCTION FOR POR MEETING (0.4);  UPDATE HEARING AND SCRIPTS/ORDERS BINDERS (7.1); REVIEW AND DRAFT CORRESPONDENCE RE: 10/25 HEARING (0.5); COMMUNICATE WITH KCC RE: SERVICE OF AGENDA (0.1); ASSEMBLE ALL DOCUMENTS FOR HEARING (2.4). |
| SHRAGO R | 10/25/07 | 5.80 | ORGANIZE MATERIALS FOR COURT (1.2); SET UP FOR HEARING (1.1); ASSIST AT HEARING (2.5); DISTRIBUTE HEARING MATERIALS (0.7); DRAFT AND REVIEW CORRESPONDENCE RE: HEARING (0.3). |
| SHRAGO R | 10/26/07 | 0.80 | COORDINATE PRODUCTION OF EXHIBIT CD WITH WORD PROCESSING (0.2); DELIVER DISKS TO CHAMBERS (0.1); DISTRIBUTE HEARING MATERIALS (0.2); DRAFT AND REVIEW CORRESPONDENCE RE: HEARING AND SUBMISSION OF ORDERS TO CHAMBERS (0.3). |
| SHRAGO R | 10/29/07 | 1.10 | DELIVER MDL ORDER AND PAWLOWSKI STIPULATION TO CHAMBERS (0.2); COORDINATE SERVICE OF ORDERS WITH KCC (0.7); COMMUNICATE WITH VERITEXT CONTACT RE: 10/25 OMNIBUS HEARING TRANSCRIPT (0.2). |
| SHRAGO R | 10/30/07 | 3.00 | COORDINATE SERVICE OF ORDERS WITH KCC (0.4); COMMUNICATE WITH VERITEXT RE: TRANSCRIPTS (0.2); DISTRIBUTE 10/25/07 HEARING TRANSCRIPT (0.2); COMPILE MISSING TRANSCRIPTS (1.3); COMPILE CHART OF HEARING DATES AND FILING DEADLINES (0.9). |
| | | **86.20** | |
| WOODFIELD J | 10/01/07 | 0.90 | AID IN CREATING THE EXHIBIT AND HEARING BINDERS (0.9). |
| WOODFIELD J | 10/02/07 | 6.20 | AID IN CREATING THE HEARING AND EXHIBIT BINDERS (3.3); CREATE THE ALL DOCUMENTS BOX (2.9). |
| WOODFIELD J | 10/05/07 | 3.30 | PREPARE 10 STIPULATIONS TO BE FILED WITH COURT (0.5); FILE STIPULATIONS AT COURT (1.5); FILE COMPLAINT AT COURT (1.3). |
| WOODFIELD J | 10/09/07 | 4.20 | PULL DOCUMENTS FOR THE HEARING ON 10/10/07 (1.3); AND CREATE THE ALL DOCUMENTS BOX (2.9). |
| WOODFIELD J | 10/15/07 | 0.70 | PROOF AGENDA FOR THE HEARING ON OCTOBER 25TH (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WOODFIELD J | 10/25/07 | 3.30 | ASSIST WITH PREPARATION OF BOXES FOR THE OMNIBUS HEARING (3.3). |
| WOODFIELD J | 10/26/07 | 1.10 | DISTRIBUTE HEARING MATERIALS (1.1). |
| | | **19.70** | |
| ZSOLDOS AF | 10/01/07 | 4.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (3.7). |
| ZSOLDOS AF | 10/02/07 | 1.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); ASSIST WITH FINALIZATION AND FILING OF AGENDA (0.4). |
| ZSOLDOS AF | 10/03/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 10/04/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 10/05/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/08/07 | 4.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.8); UPDATE MOTION SUMMARY CHART (2.6). |
| ZSOLDOS AF | 10/09/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 10/10/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 10/11/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| | | **16.50** | |
| **Total Legal Assistant** | | **243.20** | |
| ~~ROBINSON SJ~~ | ~~10/22/07~~ | ~~4.80~~ | ~~ASSIST WITH DOCUMENT PRODUCTION OF TWENTY-THIRD OMNIBUS HEARING AGENDA DOCKET NO. DOCUMENTS (4.8).~~ |
| | | ~~**4.80**~~ | |
| ROMAN JJ | 10/01/07 | 2.20 | ORGANIZE HEARING BINDERS AND OBJECTION DOCUMENTS IN CHRONOLOGICAL ORDER (1.1); ASSIST WITH PREPARATION OF DOCUMENTS FOR UPCOMING HEARING (1.1). |
| ROMAN JJ | 10/02/07 | 1.10 | ASSIST WITH PREPARATION AND DELIVER DOCUMENTS TO JUDGE'S CHAMBERS RE: DISCLOSURE STATEMENT (1.1). |
| ROMAN JJ | 10/18/07 | 0.90 | CONTINUE ORGANIZING HEARING FILES WITH PLEADINGS FOR CHRONOLOGICAL REVIEW (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROMAN JJ | 10/19/07 | 0.80 | CONTINUE ORGANIZING HEARING FILES WITH PLEADINGS FOR CHRONOLOGICAL REVIEW (0.8). |
| ROMAN JJ | 10/25/07 | 4.60 | ASSIST WITH PREPARATION OF EXHIBITS AND DELIVERY OF BOXES TO COURT RE: TWENTY-THIRD OMNIBUS HEARING REPLY EXHIBITS (2.7); COORDINATE PREPARATION AND DELIVERY OF DOCUMENTS TO COURTROOM RE: AGREEMENTS AND HEARING EXHIBITS (1.9). |
| ROMAN JJ | 10/26/07 | 1.10 | DELIVER AFFIDAVITS OF SERVICE TO COURT (1.1). |
| | | 10.70 | |
| WORSCHECK TM | 10/01/07 | 4.90 | UPDATE PLEADINGS INDEX (3.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.9); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 10/02/07 | 1.20 | UPDATE PLEADINGS INDEX (0.2); UPDATE CORRESPONDENCE FILES (0.4); UPDATE DTM BINDERS (0.6). |
| WORSCHECK TM | 10/03/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 10/04/07 | 0.60 | UPDATE PLEADINGS INDEX (0.2); ASSIST WITH PREPARATION OF BINDER MATERIALS (0.4). |
| WORSCHECK TM | 10/05/07 | 0.20 | UPDATE PLEADINGS INDEX (0.2). |
| WORSCHECK TM | 10/10/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 10/11/07 | 5.10 | PREPARE BINDER MATERIALS RE: PROPOSED TWENTY-THIRD OMNIBUS HEARING AGENDA FOR ATTORNEY REVIEW (5.1). |
| WORSCHECK TM | 10/12/07 | 4.30 | PREPARE BINDER MATERIALS RE: PROPOSED TWENTY-THIRD OMNIBUS HEARING AGENDA FOR ATTORNEY REVIEW (3.6); UPDATE PLEADINGS INDEX (0.7). |
| WORSCHECK TM | 10/15/07 | 3.00 | UPDATE PLEADINGS INDEX (0.4); PREPARE BINDER MATERIALS RE: PROPOSED TWENTY-THIRD OMNIBUS HEARING AGENDA FOR ATTORNEY REVIEW (1.2); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 10/16/07 | 0.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.2). |
| WORSCHECK TM | 10/19/07 | 0.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.2). |
| WORSCHECK TM | 10/22/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 10/23/07 | 1.30 | UPDATE PLEADINGS INDEX (0.3); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.6); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.4). |
|---|---|---|---|
| WORSCHECK TM | 10/24/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 10/25/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 10/29/07 | 1.80 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 10/30/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 10/31/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| | | **26.00** | |

| **Total Legal Assistant Support** | **41.50** |
|---|---|

| **TOTAL TIME** | **550.60** |
|---|---|

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**     **Bill Date: 11/30/07**
**Case Administration**          **Bill Number: 1186564**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/02/07 | Copy Center, D | 3.50 |
| In-house Reproduction | 10/02/07 | Copy Center, D | 100.30 |
| In-house Reproduction | 10/05/07 | Copy Center, D | 1,658.45 |
| In-house Reproduction | 10/05/07 | Copy Center, D | 1,168.54 |
| In-house Reproduction | 10/09/07 | Copy Center, D | 15.50 |
| In-house Reproduction | 10/09/07 | Copy Center, D | 12.70 |
| In-house Reproduction | 10/12/07 | Copy Center, D | 227.81 |
| In-house Reproduction | 10/12/07 | Copy Center, D | 749.22 |
| In-house Reproduction | 10/16/07 | Copy Center, D | 172.61 |
| In-house Reproduction | 10/19/07 | Copy Center, D | 82.10 |
| In-house Reproduction | 10/19/07 | Copy Center, D | 1,037.43 |
| In-house Reproduction | 10/23/07 | Copy Center, D | 335.31 |
| In-house Reproduction | 10/23/07 | Copy Center, D | 635.32 |
| In-house Reproduction | 10/25/07 | Pena RR | 10.10 |
| In-house Reproduction | 10/25/07 | Silva FM | 937.53 |
| In-house Reproduction | 10/26/07 | Copy Center, D | 4,352.63 |
| In-house Reproduction | 10/26/07 | Copy Center, D | 904.83 |
| In-house Reproduction | 10/30/07 | Copy Center, D | 108.20 |
| In-house Reproduction | 10/30/07 | Copy Center, D | 782.92 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$13,295.00** |
| Westlaw | 10/25/07 | Figueroa T | 136.00 |
| | | **TOTAL WESTLAW** | **$136.00** |
| Reproduction - color | 10/05/07 | Copy Center, D | 460.66 |
| Reproduction - color | 10/09/07 | Copy Center, D | 3.00 |
| Reproduction - color | 10/11/07 | Copy Center, D | 26.01 |
| Reproduction - color | 10/26/07 | Copy Center, D | 655.72 |
| Reproduction - color | 10/30/07 | Copy Center, D | 169.56 |
| Reproduction - color | 10/30/07 | Copy Center, D | 148.05 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,463.00** |
| Vendor Hosted Telecon-ferencing | 10/11/07 | Conference Plus Inc. | 2.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$2.00** |
| Air/Rail Travel (external) | 10/22/07 | Butler, Jr. J | 300.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$300.00** |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 528.04 |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 48.00 |
| Out-of-Town Travel | 10/23/07 | Demma J | 1,503.63 |
| Out-of-Town Travel | 10/25/07 | Perl MW | 1,342.53 |
| Out-of-Town Travel | 10/25/07 | Meisler RE | 2,013.80 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$5,457.00** |
| Messengers/ Courier | 10/03/07 | Dist Serv/Mail/Page, D | 18.98 |
| Messengers/ Courier | 10/03/07 | Dist Serv/Mail/Page, D | 5.99 |
| Messengers/ Courier | 10/04/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 10/05/07 | OSMIO | 60.26 |
| Messengers/ Courier | 10/05/07 | OSMIO | 37.81 |
| Messengers/ Courier | 10/05/07 | OSMIO | 32.41 |
| Messengers/ Courier | 10/05/07 | OSMIO | 49.70 |
| Messengers/ Courier | 10/05/07 | OSMIO | 49.70 |
| Messengers/ Courier | 10/05/07 | OSMIO | 86.67 |
| Messengers/ Courier | 10/06/07 | United Parcel Service | 16.02 |
| Messengers/ Courier | 10/08/07 | Dist Serv/Mail/Page, D | 68.96 |
| Messengers/ Courier | 10/13/07 | United Parcel Service | 8.62 |
| Messengers/ Courier | 10/13/07 | United Parcel Service | 71.74 |
| Messengers/ Courier | 10/16/07 | Dist Serv/Mail/Page, D | 18.24 |
| Messengers/ Courier | 10/16/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 10/17/07 | Dist Serv/Mail/Page, D | 23.61 |
| Messengers/ Courier | 10/19/07 | Dist Serv/Mail/Page, D | 45.19 |
| Messengers/ Courier | 10/20/07 | United Parcel Service | 8.63 |
| Messengers/ Courier | 10/22/07 | Dist Serv/Mail/Page, D | 45.05 |
| Messengers/ Courier | 10/25/07 | Dist Serv/Mail/Page, D | 9.18 |
| Messengers/ Courier | 10/25/07 | Dist Serv/Mail/Page, D | 61.42 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 10/25/07 | Dist Serv/Mail/Page, D | 151.63 |
| Messengers/ Courier | 10/25/07 | Dist Serv/Mail/Page, D | 104.59 |
| Messengers/ Courier | 10/26/07 | Dist Serv/Mail/Page, D | 52.04 |
| Messengers/ Courier | 10/27/07 | United Parcel Service | 15.78 |
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 13.46 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,081.00** |
| Out-of-Town Meals | 10/22/07 | Butler, Jr. J | 12.75 |
| Out-of-Town Meals | 10/23/07 | Demma J | 10.08 |
| Out-of-Town Meals | 10/23/07 | Perl MW | 16.95 |
| Out-of-Town Meals | 10/23/07 | Perl MW | 44.99 |
| Out-of-Town Meals | 10/24/07 | Demma J | 8.00 |
| Out-of-Town Meals | 10/24/07 | Demma J | 10.77 |
| Out-of-Town Meals | 10/24/07 | Perl MW | 15.00 |
| Out-of-Town Meals | 10/24/07 | Perl MW | 30.96 |
| Out-of-Town Meals | 10/25/07 | Perl MW | 5.42 |
| Out-of-Town Meals | 10/25/07 | Perl MW | 4.66 |
| Out-of-Town Meals | 10/25/07 | Perl MW | 19.70 |
| Out-of-Town Meals | 10/25/07 | Meisler RE | 5.04 |
| Out-of-Town Meals | 10/25/07 | Meisler RE | 21.68 |
| Out-of-Town Meals | 10/25/07 | Meisler RE | 16.00 |
| Out-of-Town Meals | 10/25/07 | Demma J | 8.00 |
| Out-of-Town Meals | 10/25/07 | Demma J | 8.00 |
| Out-of-Town Meals | 10/26/07 | Demma J | 8.00 |
| Out-of-Town Meals | 10/26/07 | Demma J | 15.00 |
| Out-of-Town Meals | 10/26/07 | Demma J | 8.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$269.00** |
| Court Reporting | 10/03/07 | Veritext New York Reporting Company L.L. | 373.92 |
| Court Reporting | 10/05/07 | Veritext New York Reporting Company L.L. | 558.67 |
| Court Reporting | 10/05/07 | Rand Reporting & Transcrip-tion, LLC | 235.41 |
| | | **TOTAL COURT REPORTING** | **$1,168.00** |
| Outside Re-search/Internet Services | 10/04/07 | Pacer Service Center | 28.31 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 10/04/07 | Pacer Service Center | 42.07 |
| Outside Re-search/Internet Services | 10/04/07 | Pacer Service Center | 4.64 |
| Outside Re-search/Internet Services | 10/04/07 | Pacer Service Center | 27.20 |
| Outside Re-search/Internet Services | 10/04/07 | Pacer Service Center | 1,283.78 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$1,386.00** |
| Print Images to Paper (from Electronic Media) | 09/27/07 | Goldberg D | 128.06 |
| Print Images to Paper (from Electronic Media) | 09/27/07 | Goldberg D | 128.06 |
| Print Images to Paper (from Electronic Media) | 09/27/07 | Lake DV | 142.70 |
| Print Images to Paper (from Electronic Media) | 09/27/07 | Haskin GM | 166.29 |
| Print Images to Paper (from Electronic Media) | 10/11/07 | Willis MD | 106.22 |
| Print Images to Paper (from Electronic Media) | 10/11/07 | Willis MD | 150.13 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Nazario A | 122.22 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | DeJesus E | 108.78 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Morel BA | 103.66 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | DeJesus E | 133.58 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Lake DV | 118.30 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Starks JF | 183.97 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Starks JF | 116.38 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Petion E | 199.65 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$1,908.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Internal Catering-NY | 10/24/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 10/25/07 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 10/25/07 | Butler, Jr. J | 240.00 |
| Internal Catering-NY | 10/25/07 | Butler, Jr. J | 240.00 |
| | | **TOTAL INTERNAL CATERING-NY** | **$1,080.00** |
| Wireless - Mo-bile/Cellular/Pager | 10/15/07 | Meisler RE | 9.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$9.00** |
| | | **TOTAL MATTER** | **$27,554.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**
**Case Administration**

**Bill Date: 01/10/08**
**Bill Number: 1206100**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/12/07 | 0.40 | CONTINUE TO PREPARE FOR NOVEMBER 16TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF HEARING PREP BOOK AND DRAFT HEARING AGENDA (0.4). |
| BUTLER, JR. J | 11/16/07 | 0.40 | PREPARE FOR (0.2) AND ATTEND (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND ROUTINE UNCONTESTED MATTERS. |
| BUTLER, JR. J | 11/25/07 | 0.80 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF HEARING PREP BOOK AND DRAFT HEARING AGENDA (0.8). |
| BUTLER, JR. J | 11/26/07 | 1.10 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING FURTHER REVIEW OF HEARING PREP BOOK AND DRAFT HEARING AGENDA WITH WORKING GROUP (1.1). |
| BUTLER, JR. J | 11/28/07 | 0.40 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: UNCONTESTED AND ADJOURNED MATTERS (0.2); REVIEW AND FINALIZE OMNIBUS AGENDA (0.2). |
| BUTLER, JR. J | 11/29/07 | 0.50 | PREPARE FOR (0.3) AND ATTEND (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: UNCONTESTED AND ADJOURNED MATTERS. |
| | | **3.60** | |
| LYONS JK | 11/20/07 | 3.30 | REVIEW OF NUMEROUS PLEADINGS CORRESPONDENCE AND ASSIGNED TASKS (3.3). |
| | | **3.30** | |
| MARAFIOTI KA | 11/01/07 | 1.40 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.7); WORK ON CASE MANAGEMENT ISSUES (0.7). |
| MARAFIOTI KA | 11/02/07 | 0.40 | WORK ON CASE MANAGEMENT ISSUES (0.4). |
| MARAFIOTI KA | 11/05/07 | 0.50 | CORRESPONDENCE REVIEW (0.5). |
| MARAFIOTI KA | 11/06/07 | 0.20 | REVIEW REVISED BACKGROUND SECTION FOR PLEADINGS (0.2). |
| MARAFIOTI KA | 11/07/07 | 0.70 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.7). |
| MARAFIOTI KA | 11/08/07 | 0.90 | CORRESPONDENCE REVIEW (0.4) AND WORK ON CASE MANAGEMENT ISSUES (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/09/07 | 0.60 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.6). |
| MARAFIOTI KA | 11/14/07 | 0.50 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 11/15/07 | 1.90 | REVIEW INCOMING PLEADINGS (0.3); WORK ON CASE MANAGEMENT MATTERS (0.3); WORK ON PREPARATION FOR OMNIBUS HEARING (1.3). |
| MARAFIOTI KA | 11/16/07 | 3.00 | PREPARE FOR OMNIBUS HEARING WITH CLIENT (0.9); ATTEND AND PARTICIPATE IN OMNIBUS HEARING, INCLUDING CHAMBERS CONFERENCE AND MEET AND CONFER WITH OBJECTORS (1.8);  REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 11/17/07 | 0.30 | CORRESPONDENCE REVIEW (0.3). |
| MARAFIOTI KA | 11/18/07 | 0.30 | WORK ON CASE MANAGEMENT ISSUES (0.3). |
| MARAFIOTI KA | 11/19/07 | 0.70 | CORRESPONDENCE REVIEW (0.2); REVIEW REVISIONS TO BACKGROUND SECTION OF PLEADINGS (0.3); REVIEW INCOMING PLEADINGS (0.2) . |
| MARAFIOTI KA | 11/20/07 | 0.30 | WORK ON ADMINISTRATIVE CASE MATTERS (0.3). |
| MARAFIOTI KA | 11/21/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 11/26/07 | 0.40 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.4). |
| MARAFIOTI KA | 11/28/07 | 1.30 | REVIEW CORRESPONDENCE (0.2); PREPARE WITH CLIENT FOR OMNIBUS HEARING (0.7) AND FOLLOWUP (0.4). |
| MARAFIOTI KA | 11/29/07 | 3.00 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (0.7); ATTEND AND PARTICIPATE IN OMNIBUS HEARING (1.3); FOLLOWUP WITH CLIENT (0.7); WORK ON REVISIONS TO BACKGROUND SECTION OF PLEADINGS (0.3). |
| MARAFIOTI KA | 11/30/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| | | **17.20** | |
| MEISLER RE | 11/01/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 11/02/07 | 0.20 | DRAFT CORRESPONDENCE TO D. SHERBIN RE: SERVICE (0.2). |
| MEISLER RE | 11/04/07 | 0.50 | REVIEW AND REVISE TASK LIST (0.5). |
| MEISLER RE | 11/05/07 | 2.00 | REVIEW AND RESPOND TO CORRESPONDENCE RE: SERVICE OF PLEADINGS (0.4); CONTINUE TO REVIEW AND REVISE TASK LIST (0.5); PREPARE FOR WORKING GROUP TELECONFERENCE RE: ACTION ITEMS TO BE ACCOMPLISHED THIS (0.3); LEAD SAME (0.5); FOLLOW UP (0.3). |

B43E

| MEISLER RE | 11/06/07 | 1.30 | CORRESPONDENCE WITH M. MCGANN RE: NOV. 16TH HEARING (0.1); REVIEW DOCKET (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.4); REVIEW AND COMMENT ON BACKGROUND SECTION (0.1); REVIEW STATUS OF MATTERS TO BE FILED ON NOVEMBER 9 (0.5). |
| MEISLER RE | 11/07/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 11/08/07 | 1.10 | REVIEW DOCKET (0.1); REVIEW MATTERS UP FOR HEARING ON NOVEMBER 16 (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 11/09/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW SCRIPTS AND PROFFERS FOR DRAFT HEARING BINDER RE: NOVEMBER 16TH HEARING (0.3). |
| MEISLER RE | 11/10/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 11/11/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 11/12/07 | 2.40 | REVIEW AND REVISE TASK LIST (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); PREPARE FOR WORKING GROUP TELECONFERENCE (0.3); LEAD SAME (0.8); FOLLOW UP (0.2); CORRESPONDENCE TO M. MCGANN RE: DELPHI DOCKET POST EMERGENCE (0.1). |
| MEISLER RE | 11/13/07 | 1.10 | REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 11/14/07 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0); REVIEW DOCKET (0.1). |
| MEISLER RE | 11/15/07 | 0.80 | PARTICIPATE IN WORKING GROUP SESSION TO PREPARE FOR HEARING (0.8). |
| MEISLER RE | 11/16/07 | 4.50 | PREPARE FOR HEARING (1.5); ATTEND HEARING (2.0); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 11/19/07 | 2.80 | REVIEW AND COMMENT ON TASK LIST (0.7); REVIEW DOCKET (0.2); PREPARE FOR WORKING GROUP TELECONFERENCE (0.3); LEAD SAME (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 11/20/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 11/26/07 | 0.70 | PREPARE FOR WORKING GROUP TELECONFERENCE (0.3); LEAD SAME (0.4). |
| MEISLER RE | 11/27/07 | 1.10 | REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 11/28/07 | 1.50 | PARTICIPATE IN WORKING GROUP SESSION RE: HEARING PREPARATION (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/29/07 | 4.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0); CONTINUE TO PREPARE FOR HEARING (1.5); ATTEND HEARING (1.5). |
| MEISLER RE | 11/30/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| | | **29.90** | |
| **Total Partner** | | **54.00** | |
| MATZ TJ | 11/01/07 | 2.10 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW CASE MANAGEMENT RE: SERVICE QUESTION (0.2); PARTICIPATE IN MEETING RE: HEARING PREPARATION, MATERIALS FOR NOVEMBER 8, 16 AND 29 HEARINGS (1.3); CORRESPONDENCE WITH SKADDEN TEAM RE: GROUP STRATEGY TELECONFERENCE (0.2). |
| MATZ TJ | 11/02/07 | 0.60 | CORRESPONDENCE WITH S. CORCORAN RE: JANUARY OMNIBUS HEARING (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 11/04/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 11/07/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 11/09/07 | 1.30 | COORDINATE 11/9 FILINGS WITH T. FIGUEROA, CLERKS OFFICE (0.3); REVIEWING SCRIPTS RE: 10/16 OMNIBUS HEARING BINDER (0.6); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 11/12/07 | 1.80 | REVIEW AND COMMENT ON MOTIONS AND PLEADINGS TASK LIST (0.4); REVIEW AND UPDATE MOTIONS AND PLEADINGS TASK LIST, CALENDAR FOR SKADDEN TEAM (0.7); PARTICIPATE IN WEEKLY MOTIONS PLEADINGS PREPARATION CONFERENCE CALL RE: OMNIBUS, CLAIMS HEARINGS (0.7). |
| MATZ TJ | 11/13/07 | 0.90 | REVIEW AND REVISE 11/16 OMNIBUS AGENDA (0.3); TELECONFERENCE WITH D. BAUMSTEIN RE: 11/16 HEARING (0.2); TELECONFERENCE WITH D. SHERBIN RE: 11/16 HEARING (0.1); TELECONFERENCE WITH CHAMBERS RE: TELEPHONIC APPEARANCES (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); CORRESPONDENCE WITH D. SHERBIN RE: SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ        11/14/07     2.10   REVIEW AND FORWARD TO CHAMBERS 11/16
                                   DRAFT OMNIBUS AGENDA, PLEADINGS (0.2);
                                   TELECONFERENCE WITH CHAMBERS RE: SAME
                                   (0.2); REVIEW AND REVISE CHANGES FOR
                                   DELPHIDOCKET.COM (0.2); HEARING
                                   PREPARATION RE: 11/16 OMNIBUS HEARING
                                   (0.4); REVISE HEARING AGENDA (0.2);
                                   FORWARD REVISIONS OF SAME TO CHAMBERS
                                   (0.1); REVIEW AND COMMENT ON REVISIONS
                                   TO DELPHIDOCKET.COM RE: DISCLOSURE
                                   STATEMENT, MASTER RESTRUCTURING
                                   AGREEMENT AND GLOBAL SETTLEMENT
                                   AGREEMENT AMENDMENTS (0.2); REVIEW
                                   GENERAL CASE RELATED CORRESPONDENCE
                                   (0.6).

MATZ TJ        11/15/07     7.10   CORRESPONDENCE WITH A. CHAVALI RE:
                                   COURT DIAL-IN (0.1); UPDATE AND REVISE
                                   11/16 OMNIBUS HEARING AGENDA (1.1);
                                   FORWARD SAME TO CHAMBERS (0.1); REVIEW
                                   AND COMMENT ON EXIT BINDERS FOR DIP
                                   EXTENSION, SAGINAW BID PROCEDURES
                                   HEARING (0.4); REVIEW AND REVISE
                                   HEARING BINDERS FOR 11/16 OMNIBUS
                                   HEARING (2.3); PREPARE FOR DISCUSSION
                                   WITH WORKING GROUP RE: SAME (1.3); FINAL
                                   REVIEW OF EXHIBIT BINDERS FOR 11/16
                                   OMNIBUS HEARING (DIP EXTENSION, EXIT
                                   FINANCING, SAGINAW BID PROCEDURES)
                                   (0.8); PREPARATION FOR HEARING (0.6);
                                   REVIEW GENERAL CASE RELATED
                                   CORRESPONDENCE (0.4).

MATZ TJ        11/16/07     3.60   PREPARATION FOR OMNIBUS HEARING (1.5);
                                   ATTEND SAME (1.5); TELECONFERENCE
                                   CHAMBERS RE: 11/16 TRANSCRIPT AND
                                   TRANSCRIBER (0.4); CORRESPONDENCE WITH
                                   D. BAUMSTEIN RE: SAME (0.2).

MATZ TJ        11/19/07     2.20   REVIEW GENERAL CASE RELATED
                                   CORRESPONDENCE (0.6); FOLLOW-UP
                                   TELECONFERENCE WITH CHAMBERS RE: 11/16
                                   OMNIBUS TRANSCRIPT (0.2); REVIEW DRAFT
                                   TRANSCRIPT (0.3); FORWARD SAME TO J.
                                   SHEEHAN (0.1); REVIEW AND REVISE
                                   MOTIONS AND PLEADINGS TASK LIST CHART
                                   (0.4); PARTICIPATE IN WEEKLY MOTIONS
                                   AND PLEADINGS TELECONFERENCE WITH
                                   WORKING GROUP (N. BERGER, K. CRAFT ET
                                   AL.) (0.6).

MATZ TJ        11/21/07     0.40   PREPARE DRAFT AGENDA FOR 11/29 OMNIBUS
                                   HEARING (0.4).

MATZ TJ        11/26/07     1.80   UPDATE 11/29 DRAFT AGENDA (0.3);
                                   FURTHER REVISIONS TO 11/29 HEARING
                                   AGENDA (0.4); REVIEW JOINT EXHIBIT
                                   BINDERS (0.8); REVIEW GENERAL CASE
                                   RELATED CORRESPONDENCE (0.3).

MATZ TJ        11/27/07     0.90   REVISIONS TO 11/29 OMNIBUS AGENDA
                                   (0.7); TELECONFERENCE WITH N. BERGER
                                   RE: SAME (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/28/07 | 3.90 | TELECONFERENCE WITH CHAMBERS RE: 11/29 HEARING PREPARATION SCHEDULES (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5); FURTHER REVISIONS TO DRAFT 11/30 HEARING AGENDA (0.3); REVIEW AND REVISE AGENDA FOR 11/29 OMNIBUS HEARING (0.6); TELECONFERENCE WITH CHAMBERS RE: PROPOSED HEARING AGENDA (0.2); FINAL REVISIONS TO SAME FOR FILING (0.2); FINAL REVIEW AND FILING OF 11/30 HEARING AGENDA (0.1); DISCUSSION WITH SKADDEN TEAM RE: PREPARATION FOR 11/29 OMNIBUS HEARING (0.4); REVIEWING SCRIPTS, PROFFERS AND HEARING BINDERS FOR SAME (1.3). |
| MATZ TJ | 11/29/07 | 3.90 | PREPARATION AT COURT FOR OMNIBUS HEARING (1.5); ATTEND OMNIBUS HEARING (1.4); DISCUSSION WITH CHAMBERS RE: SUBMITTED ORDERS (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 11/30/07 | 1.80 | REVIEW 11/30 FILINGS (0.3); CORRESPONDENCE RE: FILINGS, EXCLUSIVITY, INTERIM FEE APPLICATIONS, SUPPLEMENTAL DECLARATIONS, AND AMENDED CLAIMS PROCEDURES ORDER (0.4); FURTHER DISCUSSIONS RE: SAME (0.4); DRAFT CORRESPONDENCE TO D. SHERBIN, S. CORCORAN AND WORKING GROUP RE: MOTIONS FILING REPORT FOR 11/30 (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| | | **35.20** | |
| RAMLO K | 11/05/07 | 0.70 | REVIEW AND COMMENT ON TASK LISTS (0.2); WORKING GROUP TELECONFERENCE (0.5). |
| RAMLO K | 11/06/07 | 0.20 | REVIEW AND REVISE BACKGROUND SECTION (0.1); REVIEW DOCKET (0.1). |
| RAMLO K | 11/08/07 | 0.20 | REVIEW DOCKET (0.2). |
| RAMLO K | 11/12/07 | 1.60 | REVIEW AND COMMENT ON TASK LISTS (0.8); WORKING GROUP TELECONFERENCE (0.8). |
| RAMLO K | 11/19/07 | 1.50 | REVIEW AND COMMENT ON TASK LISTS (0.9); WORKING GROUP TELECONFERENCE (0.6). |
| RAMLO K | 11/25/07 | 0.20 | REVIEW AND COMMENT ON TASK LIST (0.2). |
| RAMLO K | 11/26/07 | 0.50 | WORKING GROUP TELECONFERENCE (0.5). |
| | | **4.90** | |
| **Total Counsel** | | **40.10** | |
| FERN BM | 11/12/07 | 0.30 | REVIEW TASK LIST RE: DIVESTITURES (0.3). |
| FERN BM | 11/15/07 | 0.80 | PREPARE FOR 11/16 HEARING (0.8). |
| FERN BM | 11/28/07 | 0.70 | ATTEND PREP SESSION FOR OMNIBUS HEARING (0.7). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 11/29/07 | 3.70 | PREPARE FOR OMNIBUS HEARING (1.6); ATTEND OMNIBUS HEARING (1.5); POST-HEARING DEBRIEFING (0.6). |
| | | **5.50** | |
| HARDIN AS | 11/02/07 | 0.70 | WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE AND FILING (0.7). |
| HARDIN AS | 11/05/07 | 3.30 | HEARING PREPARATION (3.3). |
| HARDIN AS | 11/09/07 | 0.30 | FOLLOW-UP WORKING GROUP CONFERENCE CALL RE: SAME (0.3). |
| HARDIN AS | 11/12/07 | 1.10 | WORKING GROUP CONFERENCE CALL (0.8); WORKING GROUP EMAIL EXCHANGE RE: AFFIDAVITS OF SERVICE (0.3). |
| HARDIN AS | 11/14/07 | 0.60 | DRAFT AND REVISE NEW INFORMATION FOR COMPANY RESTRUCTURING WEB SITE (0.3); EMAIL EXCHANGE WITH E. GERSHBEIN RE: SAME (0.3). |
| HARDIN AS | 11/15/07 | 0.40 | WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE (0.2); EMAIL EXCHANGE WITH E. GERSHBEIN RE: CHANGES TO COMPANY RESTRUCTURING WEB SITE (0.2). |
| HARDIN AS | 11/16/07 | 0.20 | WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE (0.2). |
| HARDIN AS | 11/19/07 | 1.00 | WEEKLY STATUS WORKING GROUP CONFERENCE CALL (0.5); WORKING GROUP EMAIL EXCHANGE RE: ISSUES RELATED TO SERVICE AND FILING (0.5). |
| HARDIN AS | 11/21/07 | 3.20 | ATTEND WORKING GROUP MEETINGS RE: RECENT FILINGS AND UPCOMING HEARINGS (1.7); DRAFT AND REVISE MEMO RE: SAME (1.5). |
| HARDIN AS | 11/30/07 | 0.40 | WORKING GROUP EMAIL EXCHANGES RE: FILING AND SERVICE (0.4). |
| | | **11.20** | |
| HERRIOTT AV | 11/02/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/06/07 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 11/07/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/08/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/09/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 11/12/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 11/13/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/14/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/15/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 11/16/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/19/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/20/07 | 1.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (1.3). |
| HERRIOTT AV | 11/21/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/29/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| | | **5.60** | |
| HILL LF | 11/03/07 | 2.20 | REVISE AND UPDATE TASK LIST (1.0); REVIEW DOCKET (0.3); DRAFT AND REVIEW CORRESPONDENCE (0.9). |
| HILL LF | 11/04/07 | 0.50 | REVIEW CORRESPONDENCE (0.5). |
| HILL LF | 11/06/07 | 1.20 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.2). |
| HILL LF | 11/10/07 | 2.50 | DRAFT AND UPDATE TASK LIST (1.5); DRAFT AND REVIEW CORRESPONDENCE (0.9); REVIEW DOCKET (0.1). |
| HILL LF | 11/12/07 | 6.40 | REVISE AND UPDATE TASK LIST (2.8); REVIEW DOCKET (0.5); REVIEW AND EDIT CASE ADMINISTRATION DOCUMENTS FOR BINDER (1.3); REVIEW AND RESPOND TO CORRESPONDENCE (1.8). |
| HILL LF | 11/17/07 | 2.80 | REVIEW DOCKET (0.4); DRAFT AND UPDATE TASK LIST (1.9); DRAFT AND REVIEW CORRESPONDENCE (0.5). |
| HILL LF | 11/19/07 | 3.80 | REVISE AND UPDATE TASK LIST (1.2); REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (0.9); DRAFT, REVIEW, AND RESPOND TO CORRESPONDENCE (0.7); REVIEW DOCKET (0.5); DRAFT AND REVIEW CORRESPONDENCE (0.5). |
| HILL LF | 11/25/07 | 3.80 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.4); REVISE AND UPDATE TASK LIST (1.9); REVIEW DOCKET (0.5). |
| HILL LF | 11/26/07 | 4.60 | PARTICIPATE IN WEEKLY TELECONFERENCE (0.4); UPDATE AND REVISE TASK LIST (1.9); REVIEW DOCKET (0.5); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (0.7); REVIEW AND EDIT DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.1). |
| | | **27.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/09/07 | 0.40 | CONSIDER ISSUES RE: AFFIDAVITS OF SERVICE AND FOLLOW UP RE: SAME (0.4). |
| PERL MW | 11/11/07 | 0.20 | FOLLOW UP WITH WORKING GROUP RE: MATTERS IN CONNECTION WITH AFFIDAVITS OF SERVICE (0.2). |
| PERL MW | 11/14/07 | 1.40 | MEET WITH WORKING GROUP RE: PREPARATION FOR OMNIBUS HEARING ON NOVEMBER 16TH AND STRATEGIZE RE: SAME (0.7); COORDINATE WITH WORKING GROUP RE: MATERIALS NEEDED FOR OMNIBUS HEARING PREPARATION AND FOLLOW UP RE: SAME (0.6); REVIEW AND COMMENT ON HEARING AGENDA (0.1). |
| PERL MW | 11/15/07 | 1.90 | PARTICIPATE IN OMNIBUS HEARING PREPARATION MEETING (0.6); ASSIST WITH PREPARATION FOR OMNIBUS HEARING (0.7); REVIEW HEARING AGENDA (0.1); SUPERVISE PREPARATION FOR OMNIBUS HEARING (0.5). |
| PERL MW | 11/16/07 | 2.00 | ASSIST WITH PREPARATION FOR OMNIBUS HEARING (0.6, 0.5); REVIEW AND UPDATE PLEADINGS INCLUDING REVIEW OF RECENT FILINGS AND PRESS RELEASES (0.9). |
| PERL MW | 11/18/07 | 1.20 | REVIEW AND UPDATE PLEADINGS INCLUDING REVIEW OF PRESS RELEASES AND RELATED DOCKET ENTRIES (1.2). |
| PERL MW | 11/29/07 | 1.60 | REVIEW AND UPDATE PLEADINGS (0.5); STRATEGIZE WITH WORKING GROUP RE: SAME (0.7); PREPARE AND CIRCULATE VARIOUS DRAFTS OF SAME (0.4). |
| | | 8.70 | |
| PLATT SJ | 11/05/07 | 0.90 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.9). |
| PLATT SJ | 11/12/07 | 1.00 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (1.0). |
| PLATT SJ | 11/15/07 | 1.20 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (1.2). |
| PLATT SJ | 11/21/07 | 0.30 | REVISE SCRIPTS FOR 11/29 HEARING (0.3). |
| PLATT SJ | 11/26/07 | 0.50 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.5). |
| | | 3.90 | |
| SUBER KM | 11/27/07 | 1.60 | ASSIST WITH HEARING PREPARATION (1.6). |
| | | 1.60 | |
| Total Associate | | 64.30 | |
| CHAVALI A | 11/14/07 | 4.90 | REVIEW OMNIBUS HEARING AGENDA (0.9); REVIEW AND ORGANIZE HEARING PREP AND EXHIBIT BINDERS (0.8); REVIEW ADDITIONS TO TRW EXHIBIT BINDER (0.4); REVIEW HEARING BINDERS (1.5); REVIEW HEARING PREP TASKS (0.8); REVIEW DISTRIBUTION OF TASKS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 11/15/07 | 3.90 | REVIEW AND FINALIZE OMNIBUS HEARING AGENDA (0.6); REVIEW HEARING PREP TASKS (0.5); REVIEW AND FINALIZE SCRIPTS AND ORDERS BINDERS (0.7); COORDINATE PREPARING EXHIBIT BINDERS (1.3); REVIEW EXHIBIT BINDERS (0.8). |
| CHAVALI A | 11/16/07 | 4.50 | SET UP FILES AND ORGANIZE FOR OMNIBUS HEARING (1.3); ATTEND OMNIBUS HEARING (1.5); DISTRIBUTE ORDERS AFTER HEARING (0.4); ORGANIZE DECLARATIONS AND OTHER HEARING MATERIALS FOR HEARING (1.3). |
| CHAVALI A | 11/19/07 | 3.10 | CIRCULATE HEARING TRANSCRIPT (0.4); COORDINATE SERVICE OF STIPULATIONS (0.8); FOLLOW UP WITH ATTYS RE: RETURNED MAIL (1.3); REVIEW OMNIBUS HEARING AGENDA (0.6). |
| CHAVALI A | 11/20/07 | 3.20 | DISTRIBUTE HEARING TRANSCRIPT (0.4); REVIEW AOS FOR RECENT FILINGS (1.3); ASSIST WITH DISTRIBUTION OF PLEADINGS (0.8); COORDINATE SERVICE OF FILINGS (0.7). |
| CHAVALI A | 11/21/07 | 2.00 | REVIEW OMNIBUS HEARING AGENDA (0.8); COORDINATE PRODUCTION OF OBJECTIONS BINDERS (1.2). |
| CHAVALI A | 11/27/07 | 3.70 | REVIEW OMNIBUS HEARING AGENDA (1.4); UPDATE ALL DOCS BOX (0.9); REVIEW MATERIALS FOR CHAMBERS (1.4). |
| CHAVALI A | 11/28/07 | 2.90 | REVIEW OMNIBUS HEARING AGENDA (0.9); DISTRIBUTE PLEADINGS (0.8); FILE OBJECTION (0.4); COORDINATE SERVICE FOR OBJECTION (0.4); COORDINATE AOS (0.4). |
| CHAVALI A | 11/29/07 | 3.90 | ATTEND OMNIBUS HEARING (1.3); ORGANIZE FILES FOR OMNIBUS HEARING (1.2); DISTRIBUTE ENTERED ORDERS (0.8); DISTRIBUTE HEARING TRANSCRIPTS (0.6). |
| CHAVALI A | 11/30/07 | 0.80 | PREPARE ORDERS FOR SUBMISSION TO CHAMBERS (0.8). |
| | | **32.90** | |
| DEMMA J | 11/01/07 | 2.50 | UPDATE DUE DILIGENCE FILES (0.4); UPDATE CORRESPONDENCE FILES (2.1). |
| DEMMA J | 11/02/07 | 0.60 | UPDATE TRANSCRIPT FILES (0.6). |
| DEMMA J | 11/06/07 | 4.40 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (1.1); PREPARE PROFFER CHART FOR NOVEMBER 16, 2007 OMNIBUS HEARING (0.6); UPDATE CORRESPONDENCE FILES (2.1); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 11/07/07 | 4.30 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE PRESENTATION FILES (1.1); PREPARE MATERIALS FOR NOVEMBER 16, 2007 OMNIBUS HEARING (1.1). |

B43E

| DEMMA J | 11/08/07 | 4.80 | UPDATE CORRESPONDENCE FILES (2.1); COORDINATE SERVICE FOR NOVEMBER 9, 2007 FILINGS (0.6); PREPARE MATERIALS FOR NOVEMBER 16, 2007 HEARING FOR ATTORNEY REVIEW (2.1). |
| DEMMA J | 11/09/07 | 3.30 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE MATERIALS FOR NOVEMBER 16, 2007 HEARING FOR ATTORNEY REVIEW (1.1); UPDATE PROFFER TRACKING CHART (0.6). |
| DEMMA J | 11/12/07 | 2.20 | UPDATE CORRESPONDENCE FILE (1.1); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (1.1). |
| DEMMA J | 11/13/07 | 1.10 | PREPARE MATERIALS FOR NOVEMBER 16, 2007 OMNIBUS HEARING (1.1). |
| DEMMA J | 11/14/07 | 2.10 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE TRANSCRIPT FILES (0.6); UPDATE CASE FILES (0.4). |
| DEMMA J | 11/15/07 | 2.10 | UPDATE CORRESPONDENCE FILES (2.1). |
| DEMMA J | 11/16/07 | 5.50 | UPDATE CORRESPONDENCE FILES (2.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1); UPDATE DUE DILIGENCE FILES (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CASE ADMINISTRATION FILES (1.1). |
| DEMMA J | 11/19/07 | 5.40 | UPDATE/PREPARE CASE ADMINISTRATION MATERIALS (3.1); UPDATE CORRESPONDENCE FILES (2.3). |
| DEMMA J | 11/20/07 | 3.40 | UPDATE CORRESPONDENCE FILE (1.1); UPDATE CASE ADMINISTRATION MATERIALS (0.6); UPDATE DUE DILIGENCE FILES (0.6); PREPARE MATERIALS FOR NOVEMBER 29, 2007 OMNIBUS HEARING FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 11/21/07 | 5.60 | PREPARE MATERIALS FOR NOVEMBER 29, 2007 OMNIBUS HEARING (5.2); UPDATE CORRESPONDENCE FILES (0.4). |
| DEMMA J | 11/26/07 | 4.00 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE DUE DILIGENCE FILES (0.6); UPDATE TRANSCRIPT FILES (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (0.6). |
| DEMMA J | 11/27/07 | 1.20 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CASE ADMINISTRATION MATERIALS (0.6). |
| DEMMA J | 11/29/07 | 0.60 | ASSIST WITH PREPARATION FOR NOVEMBER 29, 2007 OMNIBUS HEARING (0.6). |

**53.10**

38                                                                                    **B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FIGUEROA T        11/01/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

FIGUEROA T        11/02/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

FIGUEROA T        11/05/07      3.70   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); UPDATE MOTION SUMMARY CHART WITH
                                       RELEVANT PLEADINGS FILED DURING THE
                                       PREVIOUS WEEK (2.5); PREPARE PDF OF
                                       SECOND SUPPLEMENTAL DISCLOSURE
                                       STATEMENT AND INVESTMENT AGREEMENT
                                       ORDER (0.2).

FIGUEROA T        11/06/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

FIGUEROA T        11/07/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

FIGUEROA T        11/09/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FIGUEROA T      11/12/07      2.90   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                     REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); UPDATE MOTION SUMMARY CHART WITH
                                     THE PREVIOUS WEEK'S PLEADINGS (1.9).

FIGUEROA T      11/13/07      1.40   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                     REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PULL AND DISTRIBUTE SPECIFIC
                                     PLEADINGS FOR ATTORNEY REVIEW (0.4).

FIGUEROA T      11/14/07      5.10   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                     REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); UPDATE CHART WITH ORDERS ENTERED
                                     ON THE DOCKET (4.1).

FIGUEROA T      11/15/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                     REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); ASSIST WITH PREPARATION FOR THE
                                     TWENTY-FOURTH OMNIBUS HEARING ON
                                     NOVEMBER 16, 2007.

FIGUEROA T      11/19/07      4.10   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                     REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); UPDATE MOTION SUMMARY CHART
                                     (3.1).

FIGUEROA T      11/20/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                     REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2).

B43E

| FIGUEROA T | 11/21/07 | 2.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); REVIEW DRAFT AGENDA (1.2). |
| --- | --- | --- | --- |
| FIGUEROA T | 11/26/07 | 4.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); ATTEND WEEKLY STATUS TELECONFERENCE (0.4); UPDATE MOTION SUMMARY CHART WITH PLEADINGS FROM THE PREVIOUS WEEK (2.6). |
| FIGUEROA T | 11/27/07 | 5.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE CLAIMS RELATED PLEADINGS FOR ATTORNEY REVIEW (0.2); ASSEMBLE ALL DOCUMENTS BOX FOR THE NOVEMBER 29TH HEARING (2.1); ASSIST WITH HEARING PREPARATION AND ASSEMBLY OF BINDERS (2.3). |
| FIGUEROA T | 11/28/07 | 4.50 | ASSIST WITH HEARING PREPARATION CONSISTING OF ASSEMBLING THE ALL DOCS BOX (4.5). |
| FIGUEROA T | 11/29/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| FIGUEROA T | 11/30/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

**42.50**

B43E

| | | | |
|---|---|---|---|
| SHRAGO R | 11/01/07 | 3.90 | DRAFT AND REVIEW CORRESPONDENCE RE: 11/8 HEARING (0.4); REVIEW AND CODE PLEADINGS AND CORRESPONDENCE (2.1). |
| SHRAGO R | 11/02/07 | 4.30 | DRAFT 11/8 HEARING AGENDA (1.7); REVIEW AND CODE PLEADINGS AND CORRESPONDENCE (2.3); UPDATE 11/8 HEARING AGENDA (0.3). |
| SHRAGO R | 11/05/07 | 5.50 | REVISE 11/8 HEARING AGENDA (0.2); COMMUNICATE WITH VERITEXT RE: CONDENSED TRANSCRIPT (0.2); REVIEW AND CODE PLEADINGS AND CORRESPONDENCE (5.1). |
| SHRAGO R | 11/06/07 | 4.60 | REVIEW AND CODE PLEADINGS AND CORRESPONDENCE (3.2); REVIEW FILING SCHEDULE (0.3); DRAFT 11/16 HEARING AGENDA (1.1). |
| SHRAGO R | 11/07/07 | 3.10 | UPDATE 11/16 HEARING AGENDA (0.5); REVIEW AND CODE PLEADINGS AND CORRESPONDENCE (2.6). |
| SHRAGO R | 11/08/07 | 6.70 | REVIEW AND CODE PLEADINGS AND CORRESPONDENCE (2.7); UPDATE CASE ADMINISTRATION BINDER (0.5); UPDATE 11/16 HEARING AGENDA (0.1); ASSEMBLE 11/16 DRAFT HEARING BINDER (3.2); DRAFT AND REVIEW CORRESPONDENCE RE: 11/9 FILINGS (0.2). |
| SHRAGO R | 11/09/07 | 4.30 | TELECONFERENCE WITH CLERKS OFFICE RE: PROCEDURE FOR MANUAL FILING (0.3); DISTRIBUTE PLEADINGS (0.1); UPDATE 11/16 OMNIBUS HEARING AGENDA (0.8); REVIEW AND CODE PLEADINGS AND CORRESPONDENCE (0.9); DRAFT 11/29 OMNIBUS HEARING AGENDA (0.4); SEARCH FOR ORDER TO SHOW CAUSE MATERIALS (1.8). |
| SHRAGO R | 11/12/07 | 4.30 | UPDATE 11/16 OMNIBUS HEARING AGENDA (1.5); UPDATE 11/16 HEARING BINDER (1.4); APPROVE AFFIDAVITS OF SERVICE (0.7); DRAFT AND REVIEW CORRESPONDENCE RE: 11/16 HEARINGS (0.4); DISTRIBUTE PLEADINGS (0.3). |
| SHRAGO R | 11/13/07 | 5.00 | APPROVE AFFIDAVITS OF SERVICE (0.4); UPDATE 11/16 AND 11/29 OMNIBUS HEARING AGENDAS (1.1); DISTRIBUTE TRANSCRIPT (0.2); DISTRIBUTE EXHIBIT BINDER INDEX (0.2); COMMUNICATE WITH KCC RE: AOS BINDER (0.1); UPDATE CASE ADMINISTRATION BINDER (0.4); UPDATE SCRIPTS/ORDERS BINDER (0.7); UPDATE HEARING BINDER (0.8); ASSEMBLE ALL DOCS BOX (1.1). |
| SHRAGO R | 11/14/07 | 5.20 | DISTRIBUTE PLEADINGS (0.5); UPDATE HEARING AGENDAS (1.4); UPDATE HEARING BINDER (1.3); UPDATE SCRIPTS/PROFFERS BINDER (0.9); REVIEW AGENDA (0.3); COMMUNICATE WITH KCC RE: AOS BINDER (0.2); DRAFT AND REVIEW CORRESPONDENCE RE: 11/16 HEARING (0.6). |

B43E

| | | | |
|---|---|---|---|
| SHRAGO R | 11/15/07 | 5.90 | REVISE 11/16 AGENDA (1.3); FILE AGENDA AND COORDINATE SERVICE WITH KCC (0.5); DISTRIBUTE AGENDA (0.1); UPDATE HEARING BINDERS (1.2); UPDATE SCRIPTS/PROFFERS BINDERS (0.9); ASSIST IN PRODUCTION OF EXHIBIT BINDERS (0.8); DISTRIBUTE PLEADINGS (0.4); COORDINATE SERVICE OF REPLIES (0.3); DELIVER DOCUMENTS TO J. SHEEHAN AND K. CRAFT (0.4). |
| SHRAGO R | 11/16/07 | 5.50 | PREPARE HEARING MATERIALS FOR COURT (1.2); SET UP FOR HEARING AT COURT (0.9); ASSIST AT OMNIBUS HEARING (3.1); DRAFT AND REVIEW CORRESPONDENCE RE: 11/16 HEARING (0.3). |
| SHRAGO R | 11/19/07 | 1.90 | UPDATE 11/29 HEARING AGENDA (1.1); DISTRIBUTE PLEADINGS (0.8). |
| SHRAGO R | 11/20/07 | 1.60 | REVISE 11/29 AGENDA (0.9); DISTRIBUTE PLEADINGS (0.4); DRAFT AND REVIEW CORRESPONDENCE RE: 11/29 HEARING (0.3). |
| SHRAGO R | 11/21/07 | 6.10 | UPDATE 11/29 HEARING AGENDA (4.3); APPROVE AFFIDAVIT OF SERVICE FOR FILING (0.1); DISTRIBUTE PLEADINGS (0.6); ASSEMBLE OBJECTION BINDERS (1.1). |
| SHRAGO R | 11/25/07 | 0.90 | UPDATE 11/29 HEARING AGENDA (0.9). |
| SHRAGO R | 11/26/07 | 2.20 | DISTRIBUTE PLEADINGS FROM DOCKET (0.4); REVISE 11/29 HEARING AGENDA (1.2); DRAFT AND REVIEW CORRESPONDENCE RE: 11/29 HEARING MATERIALS (0.6). |
| SHRAGO R | 11/27/07 | 5.90 | UPDATE 11/29 HEARING AGENDA (2.3); ASSEMBLE SCRIPTS AND PROFFERS BINDER (0.4); ASSEMBLE ALL DOCS BOX (2.8); DRAFT AND REVIEW CORRESPONDENCE RE: 11/29 OMNIBUS HEARING (0.4). |
| SHRAGO R | 11/28/07 | 9.50 | DISTRIBUTE 11/16 HEARING TRANSCRIPT (0.4); DRAFT AND REVIEW CORRESPONDENCE RE: SCRIPTS AND PROFFERS (0.6); UPDATE 11/29 HEARING AGENDA (0.8); FILE AGENDA AND COORDINATE SERVICE WITH KCC (0.4); UPDATE HEARING BINDERS (3.9); UPDATE SCRIPTS AND PROFFERS BINDERS (2.3); ASSEMBLE BLACKLINES, ORDERS AND REPLIES FOR HEARING (0.5); ASSIST AT HEARING PREP MEETING (0.6). |
| SHRAGO R | 11/29/07 | 5.90 | ASSEMBLE HEARING MATERIALS (0.7); SET UP FOR HEARING AT COURT (1.4); ASSIST AT OMNIBUS HEARING (1.3); DRAFT 12/6 NON-OMNIBUS HEARING AGENDA (0.9); PREPARE PLEADINGS FOR 12/20 OMNIBUS HEARING (1.4); DISTRIBUTE PLEADINGS (0.2). |
| SHRAGO R | 11/30/07 | 0.90 | UPDATE 12/6 SPECIAL HEARING AGENDA (0.6); COORDINATE SERVICE OF SCHEDULING ORDER (0.3). |

**93.20**

**B43E**

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| Total Legal Assistant | | 221.70 | |
|---|---|---|---|
| ~~GALLAGHER T~~ | ~~11/09/07~~ | ~~2.70~~ | ~~MAINTAIN IMAGEBASE (2.7).~~ |
| ~~GALLAGHER T~~ | ~~11/13/07~~ | ~~2.40~~ | ~~MAINTAIN IMAGEBASE (2.4).~~ |
| ~~GALLAGHER T~~ | ~~11/20/07~~ | ~~3.10~~ | ~~MAINTAIN IMAGEBASE (3.1).~~ |
| | | ~~8.20~~ | |
| ROMAN JJ | 11/06/07 | 1.60 | FOLLOW UP RE: ORGANIZATION AND FILING OF HEARING MATERIALS WITH EXHIBITS (1.6). |
| ROMAN JJ | 11/08/07 | 0.80 | ASSIST WITH ORGANIZATION OF HEARING MATERIALS WITH EXHIBITS (0.8). |
| ROMAN JJ | 11/09/07 | 1.90 | CONTINUE WORK RE: ORGANIZATION OF HEARING MATERIALS AND EXHIBITS (1.9). |
| ROMAN JJ | 11/20/07 | 1.40 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS (1.4). |
| ROMAN JJ | 11/26/07 | 0.70 | CONTINUE WORK RE: ORGANIZATION OF HEARING MATERIALS WITH BINDERS FROM PREVIOUS HEARINGS (0.7). |
| ROMAN JJ | 11/27/07 | 0.90 | CONTINUE WORK RE: ORGANIZATION OF HEARING MATERIALS WITH BINDERS FROM PREVIOUS HEARINGS (0.9). |
| ROMAN JJ | 11/28/07 | 2.50 | ASSIST HEARING PREPARATIONS RE: 22ND ONMIBUS HEARING EXHIBITS (1.3); CONTINUE WORK RE: ORGANIZATION OF HEARING MATERIALS WITH BINDERS FROM PREVIOUS HEARINGS (1.2). |
| ROMAN JJ | 11/29/07 | 2.00 | ASSIST WITH PREPARATION AND DELIVERY OF DOCUMENTS WITH EXHIBITS TO COURT RE: TWENTY-SECOND OMNIBUS HEARING (1.6); ASSIST IN COURT WITH ASSEMBLY OF HEARING MATERIALS RE: SAME (0.4). |
| | | 11.80 | |
| WORSCHECK TM | 11/01/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 11/07/07 | 0.20 | UPDATE PLEADINGS INDEX (0.2). |
| WORSCHECK TM | 11/08/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 11/09/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 11/12/07 | 1.70 | UPDATE PLEADINGS INDEX (0.6); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.7); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.4). |
| WORSCHECK TM | 11/13/07 | 0.30 | UPDATE CORRESPONDENCE FILES (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 11/19/07 | 4.50 | UPDATE PLEADINGS INDEX (0.9);  ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2);  PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6);  PREPARE MATERIALS RE: PROPOSED TWENTY-FIFTH OMNIBUS HEARING AGENDA FOR ATTORNEY REVIEW (1.8). |
| WORSCHECK TM | 11/20/07 | 0.70 | UPDATE PLEADINGS INDEX (0.3); UPDATE BOARD OF DIRECTORS MINUTES FILES (0.4). |
| WORSCHECK TM | 11/21/07 | 3.90 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH DOCUMENT PRODUCTION (1.4); UPDATE CORRESPONDENCE FILES (0.3); ASSIST WITH PREPARATION OF PROPOSED TWENTY-FIFTH OMNIBUS HEARING AGENDA BINDER (1.8). |
| WORSCHECK TM | 11/26/07 | 2.60 | UPDATE PLEADINGS INDEX (0.3); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.7); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 11/27/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 11/28/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 11/29/07 | 0.40 | UPDATE PLEADINGS INDEX (0.2); UPDATE CASE CALENDAR (0.2). |
| | | 16.00 | |
| **Total Legal Assistant Support** | | **36.00** | |
| **TOTAL TIME** | | **416.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**　　　　　　　　　　　**Bill Date: 01/10/08**
**Case Administration**　　　　　　　　　　　　　　**Bill Number: 1206100**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/19/07 | Meisler RE | 1,081.51 |
| Air/Rail Travel - vendor feed | 11/19/07 | Meisler RE | -485.64 |
| Air/Rail Travel - vendor feed | 11/26/07 | Meisler RE | 533.99 |
| Air/Rail Travel - vendor feed | 11/26/07 | Meisler RE | 1,101.72 |
| Air/Rail Travel - vendor feed | 11/26/07 | Meisler RE | -533.99 |
| Air/Rail Travel - vendor feed | 11/26/07 | Herriott AV | 1,146.72 |
| Air/Rail Travel - vendor feed | 11/26/07 | Herriott AV | 924.90 |
| Air/Rail Travel - vendor feed | 11/26/07 | Herriott AV | -1,101.72 |
| Air/Rail Travel - vendor feed | 11/27/07 | Meisler RE | -509.05 |
| Air/Rail Travel - vendor feed | 11/29/07 | Meisler RE | -506.30 |
| Air/Rail Travel - vendor feed | 11/29/07 | Herriott AV | 595.87 |
| Air/Rail Travel - vendor feed | 11/30/07 | Meisler RE | 545.86 |
| Air/Rail Travel - vendor feed | 11/30/07 | Meisler RE | -534.29 |
| Air/Rail Travel - vendor feed | 11/30/07 | Meisler RE | -534.31 |
| Air/Rail Travel - vendor feed | 11/30/07 | Meisler RE | 579.30 |
| Air/Rail Travel - vendor feed | 11/30/07 | Meisler RE | -11.57 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,293.00** |
| In-house Reproduction | 10/16/07 | Copy Center, D | 32.70 |
| In-house Reproduction | 11/02/07 | Copy Center, D | 335.90 |
| In-house Reproduction | 11/02/07 | Copy Center, D | 1,126.30 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 10.60 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 269.30 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 217.50 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/09/07 | Copy Center, D | 946.30 |
| In-house Reproduction | 11/13/07 | Copy Center, D | 100.00 |
| In-house Reproduction | 11/13/07 | Copy Center, D | 68.80 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 670.70 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 910.80 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 1,722.90 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 253.80 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 3,267.26 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 3,851.19 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 243.60 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 16.60 |
| In-house Reproduction | 11/29/07 | Haddock, Jr. VJ | 3,971.79 |
| In-house Reproduction | 11/29/07 | Silva FM | 1,471.40 |
| In-house Reproduction | 11/29/07 | Lake DV | 95.00 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 15,429.16 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 1,016.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$36,028.00** |
| Westlaw | 11/15/07 | Shrago R | 11.00 |
| | | **TOTAL WESTLAW** | **$11.00** |
| Reproduction - color | 11/02/07 | Copy Center, D | 4,922.00 |
| Reproduction - color | 11/02/07 | Copy Center, D | 630.50 |
| Reproduction - color | 11/03/07 | Copy Center, D | 630.50 |
| Reproduction - color | 11/07/07 | Copy Center, D | 592.00 |
| Reproduction - color | 11/09/07 | Copy Center, D | 295.50 |
| Reproduction - color | 11/11/07 | Copy Center, D | 33.00 |
| Reproduction - color | 11/15/07 | Copy Center, D | 68.00 |
| Reproduction - color | 11/15/07 | Copy Center, D | 310.00 |
| Reproduction - color | 11/16/07 | Copy Center, D | 753.50 |
| Reproduction - color | 11/16/07 | Copy Center, D | 204.00 |
| Reproduction - color | 11/19/07 | Copy Center, D | 3.00 |
| Reproduction - color | 11/20/07 | Copy Center, D | 300.00 |
| Reproduction - color | 11/21/07 | Copy Center, D | 233.00 |
| Reproduction - color | 11/23/07 | Copy Center, D | 446.00 |
| Reproduction - color | 11/28/07 | Copy Center, D | 129.00 |

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 11/28/07 | Copy Center, D | 143.00 |
| Reproduction - color | 11/30/07 | Copy Center, D | 100.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$9,793.00** |
| Vendor Hosted Telecon-ferencing | 10/01/07 | Teleconferencing Services, LLC | 17.23 |
| Vendor Hosted Telecon-ferencing | 10/08/07 | Teleconferencing Services, LLC | 32.61 |
| Vendor Hosted Telecon-ferencing | 10/16/07 | Teleconferencing Services, LLC | 16.75 |
| Vendor Hosted Telecon-ferencing | 10/22/07 | Teleconferencing Services, LLC | 33.63 |
| Vendor Hosted Telecon-ferencing | 10/26/07 | Teleconferencing Services, LLC | 22.94 |
| Vendor Hosted Telecon-ferencing | 10/30/07 | Teleconferencing Services, LLC | 21.56 |
| Vendor Hosted Telecon-ferencing | 11/05/07 | Teleconferencing Services, LLC | 17.65 |
| Vendor Hosted Telecon-ferencing | 11/12/07 | Teleconferencing Services, LLC | 29.12 |
| Vendor Hosted Telecon-ferencing | 11/19/07 | Teleconferencing Services, LLC | 26.30 |
| Vendor Hosted Telecon-ferencing | 11/26/07 | Teleconferencing Services, LLC | 18.21 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$236.00** |
| Air/Rail Travel (external) | 11/14/07 | Butler, Jr. J | 456.00 |
| Air/Rail Travel (external) | 11/25/07 | Butler, Jr. J | 152.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$608.00** |
| Out-of-Town Travel | 11/14/07 | Butler, Jr. J | 32.02 |
| Out-of-Town Travel | 11/14/07 | Butler, Jr. J | 17.33 |
| Out-of-Town Travel | 11/14/07 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 11/14/07 | Butler, Jr. J | 479.28 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 464.83 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 21.33 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 14.55 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,050.00** |
| Messengers/ Courier | 11/04/07 | Arrow Messenger Svc | 62.30 |
| Messengers/ Courier | 11/05/07 | Dist Serv/Mail/Page, D | 225.98 |
| Messengers/ Courier | 11/05/07 | Dist Serv/Mail/Page, D | 123.82 |
| Messengers/ Courier | 11/05/07 | Dist Serv/Mail/Page, D | 123.82 |
| Messengers/ Courier | 11/05/07 | Dist Serv/Mail/Page, D | 123.82 |
| Messengers/ Courier | 11/05/07 | Dist Serv/Mail/Page, D | 123.82 |
| Messengers/ Courier | 11/07/07 | OSMIO | 44.32 |
| Messengers/ Courier | 11/07/07 | OSMIO | 49.67 |
| Messengers/ Courier | 11/07/07 | OSMIO | 32.40 |
| Messengers/ Courier | 11/11/07 | Arrow Messenger Svc | 24.00 |
| Messengers/ Courier | 11/14/07 | Dist Serv/Mail/Page, D | 154.87 |
| Messengers/ Courier | 11/17/07 | United Parcel Service | 26.43 |
| Messengers/ Courier | 11/18/07 | Arrow Messenger Svc | 47.55 |
| Messengers/ Courier | 11/19/07 | Dist Serv/Mail/Page, D | 10.09 |
| Messengers/ Courier | 11/19/07 | Dist Serv/Mail/Page, D | 18.63 |
| Messengers/ Courier | 11/20/07 | Dist Serv/Mail/Page, D | 94.82 |
| Messengers/ Courier | 11/21/07 | Vendor Refunds | -681.41 |
| Messengers/ Courier | 11/21/07 | Dist Serv/Mail/Page, D | 23.59 |
| Messengers/ Courier | 11/21/07 | Dist Serv/Mail/Page, D | 13.75 |
| Messengers/ Courier | 11/23/07 | Dist Serv/Mail/Page, D | 51.62 |
| Messengers/ Courier | 11/23/07 | Dist Serv/Mail/Page, D | 51.62 |
| Messengers/ Courier | 11/23/07 | Dist Serv/Mail/Page, D | 51.62 |
| Messengers/ Courier | 11/23/07 | Dist Serv/Mail/Page, D | 34.51 |
| Messengers/ Courier | 11/23/07 | Dist Serv/Mail/Page, D | 34.51 |
| Messengers/ Courier | 11/24/07 | United Parcel Service | 8.81 |
| Messengers/ Courier | 11/25/07 | Arrow Messenger Svc | 36.96 |
| Messengers/ Courier | 11/26/07 | Dist Serv/Mail/Page, D | 23.60 |
| Messengers/ Courier | 11/28/07 | Dist Serv/Mail/Page, D | 79.82 |
| Messengers/ Courier | 11/28/07 | Dist Serv/Mail/Page, D | 32.01 |
| Messengers/ Courier | 11/29/07 | Dist Serv/Mail/Page, D | 11.65 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,059.00** |
| Out-of-Town Meals | 11/14/07 | Butler, Jr. J | 13.88 |
| Out-of-Town Meals | 11/25/07 | Butler, Jr. J | 12.12 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN MEALS** | **$26.00** |
| Court Reporting | 11/01/07 | Veritext New York Reporting Company L.L. | 222.26 |
| Court Reporting | 11/15/07 | Veritext New York Reporting Company L.L. | 110.03 |
| Court Reporting | 11/20/07 | Veritext New York Reporting Company L.L. | 710.71 |
| | | **TOTAL COURT REPORTING** | **$1,043.00** |
| Print Images to Paper (from Electronic Media) | 11/12/07 | Harvey K | 35.28 |
| Print Images to Paper (from Electronic Media) | 11/12/07 | Harvey K | 16.00 |
| Print Images to Paper (from Electronic Media) | 11/12/07 | Harvey K | 12.72 |
| Print Images to Paper (from Electronic Media) | 11/12/07 | Harvey K | 11.68 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Harvey K | 35.60 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Robinson RM | 41.44 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Walter SC | 15.20 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Walter SC | 15.20 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Robinson RM | 16.16 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Robinson RM | 16.16 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Quiles E | 20.00 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Quiles E | 16.00 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Quiles E | 12.00 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Quiles E | 44.00 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Quiles E | 16.00 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Quiles E | 32.00 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Quiles E | 64.01 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/19/07 | Quiles E | 76.01 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Silva FM | 38.00 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Silva FM | 12.00 |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Silva FM | 9.60 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | Haskin GM | 243.06 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | Walter SC | 13.60 |
| Print Images to Paper (from Electronic Media) | 11/22/07 | Walter SC | 18.84 |
| Print Images to Paper (from Electronic Media) | 11/26/07 | Mitchell TH | 27.84 |
| Print Images to Paper (from Electronic Media) | 11/26/07 | Mitchell TH | 16.56 |
| Print Images to Paper (from Electronic Media) | 11/26/07 | Azarcon EP | 123.69 |
| Print Images to Paper (from Electronic Media) | 11/26/07 | Azarcon EP | 24.96 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Starling L | 87.13 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Starling L | 29.04 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Lilenfield SE | 434.12 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Lilenfield SE | 434.12 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Haskin GM | 101.45 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Haskin GM | 101.45 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Nazario A | 152.09 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Nazario A | 304.19 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Nazario A | 67.29 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Morel BA | 80.65 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Morel BA | 60.97 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/29/07 | Harvey K | 11.68 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Harvey K | 12.40 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Harvey K | 29.04 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Haskin GM | 41.44 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Haskin GM | 36.64 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Jett DM | 320.43 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Starling L | 174.26 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Morel BA | 30.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$3,532.00** |
| Internal Catering-NY | 11/19/07 | Hogan III AL | 199.86 |
| Internal Catering-NY | 11/20/07 | Butler, Jr. J | 299.79 |
| Internal Catering-NY | 11/20/07 | Butler, Jr. J | 399.73 |
| Internal Catering-NY | 11/26/07 | Butler, Jr. J | 299.79 |
| Internal Catering-NY | 11/26/07 | Butler, Jr. J | 239.84 |
| Internal Catering-NY | 11/27/07 | Butler, Jr. J | 299.79 |
| Internal Catering-NY | 11/27/07 | Butler, Jr. J | 239.84 |
| Internal Catering-NY | 11/28/07 | Butler, Jr. J | 299.79 |
| Internal Catering-NY | 11/28/07 | Butler, Jr. J | 239.84 |
| Internal Catering-NY | 11/29/07 | Butler, Jr. J | 299.79 |
| Internal Catering-NY | 11/29/07 | Butler, Jr. J | 239.84 |
| Internal Catering-NY | 11/30/07 | Kitchen Dept. | -3,626.90 |
| | | **TOTAL INTERNAL CATERING-NY** | **$-569.00** |
| CLR/Disclosure | 11/06/07 | Global Securities | 14.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$14.00** |
| Wireless - Mobile/Cellular/Pager | 11/15/07 | Meisler RE | 3.31 |
| Wireless - Mobile/Cellular/Pager | 11/20/07 | Marafioti KA | 1.69 |
| Wireless - Mobile/Cellular/Pager | 11/26/07 | Panagakis GN | 342.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL WIRELESS - MOBILE/CELLULAR/PAGER | $347.00 |
| | | TOTAL MATTER | $55,471.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Delphi Corporation (DIP))**                           **Bill Date: 01/31/08**
**Case Administration**                                 **Bill Number: 1208196**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/11/07 | 0.30 | REVIEW CASE MANAGEMENT MATERIALS (0.3). |
| BUTLER, JR. J | 12/18/07 | 0.60 | REVIEW CASE MANAGEMENT MATERIALS (0.4); REVIEW AND COMMENT ON DRAFT AGENDA FOR DECEMBER 20TH OMNIBUS HEARING (0.2). |
| BUTLER, JR. J | 12/19/07 | 0.30 | CONTINUE TO PREPARE FOR DECEMBER 20TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: UNCONTESTED AND ADJOURNED MATTERS (0.3). |
| BUTLER, JR. J | 12/20/07 | 0.40 | PREPARE FOR (0.2) AND ATTEND (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: UNCONTESTED AND ADJOURNED MATTERS. |
| | | **1.60** | |
| MARAFIOTI KA | 12/02/07 | 2.80 | REVIEW CORRESPONDENCE AND DRAFT REPLIES (2.8). |
| MARAFIOTI KA | 12/04/07 | 0.20 | WORK ON CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 12/10/07 | 0.50 | REVIEW AND DISTRIBUTE INCOMING PLEADINGS AND CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 12/11/07 | 0.60 | WORK ON CASE MANAGEMENT ISSUES (0.6). |
| MARAFIOTI KA | 12/12/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 12/13/07 | 0.40 | WORK ON CASE MANAGEMENT ISSUES (0.4). |
| MARAFIOTI KA | 12/14/07 | 1.00 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3) AND WORK ON CASE MANAGEMENT ISSUES (0.7). |
| MARAFIOTI KA | 12/17/07 | 0.20 | REVIEW AND DISTRIBUTE INCOMING PLEADINGS AND CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 12/18/07 | 0.80 | REVIEW INCOMING PLEADINGS (0.2); CASE MANAGEMENT WORK (0.6). |
| MARAFIOTI KA | 12/19/07 | 1.90 | PREPARE WITH COMPANY FOR OMNIBUS HEARING (1.2); ADDRESS CASE MANAGEMENT MATTERS (0.7). |
| MARAFIOTI KA | 12/20/07 | 1.80 | PREPARE FOR OMNIBUS HEARING (0.8); ATTEND AND PARTICIPATE INN OMNIBUS HEARING (1.0). |
| MARAFIOTI KA | 12/21/07 | 0.40 | CORRESPONDENCE REVIEW (0.4). |
| MARAFIOTI KA | 12/31/07 | 1.10 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.6). |
| | | **12.10** | |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MEISLER RE | 12/03/07 | 2.30 | REVIEW AND COMMENT ON TASK LIST (1.0); LEAD WORKING GROUP CALL (0.7); INTERNAL FOLLOW UP TO RESPOND TO INQUIRIES (0.5); REVIEW DOCKET (0.1). |
| MEISLER RE | 12/04/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 12/07/07 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 12/08/07 | 1.70 | REVIEW AND RESPOND TO CORRESPONDENCE (1.7). |
| MEISLER RE | 12/11/07 | 1.70 | REVIEW AND COMMENT ON TASK LIST (0.7); PREPARE FOR WORKING GROUP CALL (0.5); LEAD SAME (0.5). |
| MEISLER RE | 12/12/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 12/15/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME (0.8). |
| MEISLER RE | 12/18/07 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (1.4); REVIEW DOCKET (0.1) AND DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 12/19/07 | 1.40 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0); TELECONFERENCE WITH K. CRAFT RE: HEARING PREPARATION (0.1); DRAFT INTERNAL CORRESPONDENCE RE: MATTERS PENDING FOR DECEMBER 20 HEARING (0.3). |
| MEISLER RE | 12/20/07 | 2.40 | CONTINUE TO PREPARE FOR HEARING (1.4); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 12/21/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 12/26/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 12/27/07 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW AND COMMENT ON TASK LIST (1.0). |
| MEISLER RE | 12/28/07 | 1.60 | PREPARE FOR WORKING GROUP CALL RE: WEEKLY CALL (0.2); LEAD SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 12/29/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 12/31/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| | | **19.70** | |
| ~~PANAGAKIS GN~~ | ~~12/26/07~~ | ~~1.00~~ | ~~PARTICIPATE ON CALL WITH MANAGEMENT TEAM RE: CASE ADMINISTRATION MATTERS (1.0).~~ |
| | | **1.00** | |

B43E

| Total Partner | | 34.40 | |
|---|---|---|---|
| MATZ TJ | 12/02/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 12/03/07 | 1.00 | PARTICIPATE IN WEEKLY MOTIONS, PLEADINGS, TASK UPDATE CONFERENCE CALL (0.7); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 12/04/07 | 2.30 | REVIEW AND REVISE 12/6 AGENDA (0.3); FORWARD DRAFT TO CHAMBERS (0.1); DRAFT UPDATES FOR DELPHIDOCKET.COM (0.6); FORWARD SAME TO KCC FOR UPLOADING ON TO DELPHIDOCKET.COM (0.1); FURTHER REVIEW AND REVISIONS TO DELPHIDOCKET.COM (0.6); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 12/07/07 | 0.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); REVIEW MATERIALS FOR COURT HEARING (0.3). |
| MATZ TJ | 12/11/07 | 1.80 | EVIEW AND COMMENT ON MOTIONS, OBJECTIONS TASK LIST (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); REVIEW AND COMMENT ON MOTIONS, OBJECTION TASK LIST (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 12/13/07 | 0.20 | TELECONFERENCE WITH CHAMBERS RE: 12/6, 12/7 TRANSCRIPT (0.2). |
| MATZ TJ | 12/14/07 | 2.10 | REVIEW AND REVISE DRAFT 12/20 HEARING AGENDA (0.4); TELECONFERENCE WITH N. BERGER RE: FURUKAWA AGENDA MATTERS (0.1); UPDATE HEARING AGENDA (0.2); REVIEW SCRIPTS FOR 12/20 HEARING BINDER (0.6); FURTHER TELECONFERENCE WITH N. BERGER RE: SAME (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 12/17/07 | 2.00 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); TELECONFERENCE WITH CHAMBERS RE: 12/20 HEARING AGENDA (0.2); REVISE 12/20 AGENDA (0.2); REVIEW AND COMMENT ON MOTION AND PLEADINGS STATUS CHART (0.3); PARTICIPATE IN WEEKLY MOTIONS AND PLEADINGS UPDATE CALL WITH SKADDEN TEAM (0.7). |
| MATZ TJ | 12/18/07 | 1.40 | REVIEW FOR FILING NOTICE OF FEBRUARY OMNIBUS HEARING DATE (0.2); REVIEW AND REVISE DRAFT 12/20 HEARING AGENDA (0.3); FORWARD SAME, HEARING DOCUMENTS TO CHAMBERS (0.3); CORRESPONDENCE WITH N. BERGER RE: FURUKAWA STATUS (0.2); TELECONFERENCE WITH CHAMBERS RE: 12/20 HEARING, 12/7 HEARING TRANSCRIPT (0.3); CORRESPONDENCE WITH D. SHERBIN RE: SAME (0.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/19/07 | 4.00 | REVIEW AND UPDATE 12/20 HEARING AGENDA (0.6); TELECONFERENCE WITH N. BERGER RE: FURUKAWA MOTIONS, STATUS (0.3); COORDINATE AND SUPERVISE PREPARATION OF MATERIALS FOR 12/20 OMNIBUS HEARING MATERIALS INCLUDING BINDERS, SCRIPTS AND PROFFERS (3.1). |
| MATZ TJ | 12/20/07 | 3.30 | PREPARATION AT COURT FOR OMNIBUS HEARING (1.6); ATTEND 12/20 OMNIBUS HEARING (1.1); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 12/26/07 | 0.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); REVIEW, DISTRIBUTE PLAN MATERIALS (0.2). |
| MATZ TJ | 12/27/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 12/28/07 | 1.00 | PARTICIPATE IN WEEKLY MOTIONS, OBJECTIONS STATUS AND UPDATE CONFERENCE CALL (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 12/31/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| | | **22.60** | |
| RAMLO K | 12/09/07 | 0.30 | REVIEW AND COMMENT ON WORKING GROUP TASK LIST (0.3). |
| RAMLO K | 12/10/07 | 0.70 | REVIEW AND REVISE TASK LISTS AND WORKING GROUP CALENDAR (0.7). |
| RAMLO K | 12/16/07 | 0.20 | REVIEW AND COMMENT ON WORKING GROUP TASK LISTS (0.2). |
| RAMLO K | 12/17/07 | 0.20 | REVIEW AND COMMENT ON WORKING GROUP TASK LISTS (0.2). |
| RAMLO K | 12/21/07 | 0.10 | REVIEW REVISED BACKGROUND SECTION (0.1). |
| RAMLO K | 12/28/07 | 0.60 | REVIEW WORKING GROUP TASK LISTS (0.2); WORKING GROUP CALL (0.4). |
| | | **2.10** | |
| **Total Counsel** | | **24.70** | |
| FERN BM | 12/17/07 | 0.80 | REVIEW AND COMMENT ON HEARING BINDER FOR 12/20 OMNIBUS HEARING (0.8). |
| FERN BM | 12/20/07 | 0.40 | PARTICIPATE IN POST-HEARING DEBRIEFING AND STRATEGY MEETING (0.4). |
| FERN BM | 12/26/07 | 0.40 | REVIEW AND COMMENT ON DRAFT TASK LIST (0.4). |
| | | **1.60** | |
| ~~HALPER A~~ | ~~12/14/07~~ | ~~1.90~~ | ~~PREPARE TO DO LISTS AND TIMING LISTS (1.9).~~ |
| | | **~~1.90~~** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 12/11/07 | 1.40 | DRAFT AND REVISE NEW TEXT FOR COMPANY'S WEB SITE CONCERNING RECENT COURT ACTIONS (1.2); EMAIL EXCHANGE AND TELECONFERENCE WITH E. GERSHBEIN RE: SAME (0.2). |
| HARDIN AS | 12/17/07 | 0.50 | WORKING GROUP EMAIL EXCHANGE RE: MATTERS RELATED TO SERVICE AND NOTICE (0.3); TELECONFERENCE WITH E. GERSHBEIN RE: SAME (0.2). |
| HARDIN AS | 12/19/07 | 2.50 | WORKING GROUP MEETING RE: PREPARATION FOR OMNIBUS HEARING (2.5). |
| HARDIN AS | 12/20/07 | 3.10 | PREPARE FOR AND ATTEND OMNIBUS HEARING (3.1). |
| HARDIN AS | 12/21/07 | 0.20 | TELECONFERENCE WITH E. GERSHBEIN RE: ISSUES RELATED TO NOTICE AND SERVICE (0.2). |
| | | **7.70** | |
| HILL LF | 12/02/07 | 1.80 | UPDATE TASK LIST (1.8). |
| HILL LF | 12/03/07 | 4.50 | REVISE AND UPDATE TASK LIST (2.3); REVIEW DOCKET (0.4);  REVIEW AND EDIT DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.8). |
| HILL LF | 12/10/07 | 2.30 | DRAFT TASK LIST (1.9); REVIEW DOCKET (0.4). |
| HILL LF | 12/11/07 | 2.70 | REVISED TASK LIST (2.6); REVIEW DOCKET (0.1). |
| HILL LF | 12/16/07 | 3.60 | DRAFT TASK LIST (2.4); REVIEW DOCKET (0.3); REVIEW CORRESPONDENCE (0.9). |
| HILL LF | 12/17/07 | 5.10 | REVISE AND UPDATE TASK LIST (2.1); REVIEW DOCKET (0.5); REVIEW AND EDIT DOCUMENTS FOR CASE ADMINISTRATION BINDER (2.5). |
| HILL LF | 12/26/07 | 3.80 | DRAFT TASK LIST (2.9);  REVIEW DOCKET (0.5); REVIEW CORRESPONDENCE (0.4). |
| HILL LF | 12/27/07 | 1.50 | DRAFT, AND UPDATE TASK LIST (1.5). |
| HILL LF | 12/28/07 | 5.80 | REVIEW AND UPDATE TASK LIST (2.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.8); DRAFT NOTICES FOR FILING (2.4). |
| HILL LF | 12/30/07 | 4.10 | DRAFT AND UPDATE TASK LIST (1.9); REVIEW DOCKET (0.3); DRAFT AND REVIEW CORRESPONDENCE (1.9). |
| | | **35.20** | |
| PLATT SJ | 12/03/07 | 0.70 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.7). |
| PLATT SJ | 12/04/07 | 0.30 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.3). |
| PLATT SJ | 12/13/07 | 0.60 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| PLATT SJ | 12/18/07 | 1.00 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL INFORMATION HOTLINE (1.0). |
|----------|----------|------|---|
| PLATT SJ | 12/21/07 | 2.90 | RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (2.9). |
| PLATT SJ | 12/26/07 | 0.10 | REVIEW AND REVISE TASK LIST (0.1). |
| PLATT SJ | 12/28/07 | 1.30 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (1.3). |
| PLATT SJ | 12/31/07 | 0.40 | RESPOND TO INQUIRIES ON DELPHI LEGAL HOTLINE (0.4). |
| | | **7.30** | |

| ~~SAMOLE RM~~ | ~~12/03/07~~ | ~~1.10~~ | ~~FINALIZE PERIODIC REPORT UNDER CASH MANAGEMENT ORDER (1.1).~~ |
|----------|----------|------|---|
| | | ~~1.10~~ | |

| **Total Associate** | | **54.80** | |
|----------|----------|------|---|
| CHAVALI A | 12/03/07 | 1.80 | DISTRIBUTE RESSE PLEADINGS (0.5); REVIEW AGENDA (1.3). |
| CHAVALI A | 12/04/07 | 0.80 | REVISE AND UPDATE DELPHI DOCKET BANNER LANGUAGE (0.8). |
| CHAVALI A | 12/05/07 | 2.40 | PREPARE MATERIALS FOR PREP MEETING (2.4). |
| CHAVALI A | 12/10/07 | 0.50 | DISTRIBUTE DRAFT HEARING TRANSCRIPTS (0.5). |
| CHAVALI A | 12/11/07 | 1.00 | DISTRIBUTE DOCKET REQUESTS (1.0). |
| CHAVALI A | 12/12/07 | 2.10 | FOLLOW UP RE: DISTRIBUTION (0.4); DISTRIBUTE HEARING TRANSCRIPTS (0.3); REVIEW OMNIBUS HEARING AGENDA (0.5); PREPARE ALL DOCS BOX (0.9). |
| CHAVALI A | 12/14/07 | 3.10 | REVIEW OMNIBUS HEARING AGENDA (1.3); ASSIST WITH PREPARING DRAFT HEARING BINDER (1.8). |
| CHAVALI A | 12/17/07 | 3.60 | REVIEW OMNIBUS HEARING AGENDA (1.3); DISTRIBUTE HEARING TRANSCRIPTS (0.6); DISTRIBUTE EPCA DEMONSTRATIVES (0.5); REVIEW INDEX FOR EXHIBIT BINDERS (1.2). |
| CHAVALI A | 12/18/07 | 1.10 | DRAFT AND REVISE NOTICE OF OMNIBUS HEARING DATE (1.1). |
| CHAVALI A | 12/19/07 | 3.00 | PREPARE CHAMBERS COPIES OF ALL BLACKLINE ORDERS AND REPLIES (0.8); COORDINATE SERVICE OF FILED REPLIES (0.7); UPDATE EXHIBIT BINDERS (1.3); DISCUSSION RE: HEARING PREP TASKS (0.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 12/20/07 | 6.60 | PREPARE FILES FOR OMNIBUS HEARING (1.3); SET UP AND ORGANIZE FILES AT COURT FOR OMNIBUS HEARING (1.8); ATTEND OMNIBUS HEARING (1.1); DISTRIBUTE ENTERED ORDERS (0.6); DISTRIBUTE HEARING MATERIALS (1.3); MANUAL BLACKLINE OF ORDERS (0.5). |
| CHAVALI A | 12/21/07 | 3.10 | DISTRIBUTE ORDERS (0.8); PREPARE STIPULATION AND AGREED PROTECTIVE ORDER FOR SUBMISSION TO COURT (1.3); LOCATE AND DISTRIBUTE ORDER TO SHOW CAUSE AND KAM AFFIDAVIT (1.0). |

**29.10**

| DEMMA J | 12/04/07 | 1.60 | UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 12/10/07 | 2.80 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 12/11/07 | 3.30 | PREPARE SCRIPT/PROFFER CHART FOR DECEMBER 20, 2007 OMNIBUS HEARING (1.1); UPDATE CORRESPONDENCE FILES (1.6); PREPARE MATERIALS FOR DECEMBER 20, 2007 OMNIBUS HEARING (0.6). |
| DEMMA J | 12/12/07 | 3.30 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE PRESENTATION FILES (1.1); PREPARE MATERIALS FOR DECEMBER 20, 2007 OMNIBUS HEARING (0.6). |
| DEMMA J | 12/13/07 | 2.90 | PREPARE MATERIALS FOR DECEMBER 20, 2007 OMNIBUS HEARING (1.6); UPDATE CORRESPONDENCE FILES (0.7); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 12/14/07 | 7.10 | UPDATE CORRESPONDENCE FILES (2.4); PREPARE DECEMBER 20, 2007 MATERIALS FOR ATTORNEY REVIEW (4.1); PREPARE/DISTRIBUTE SUMMARIES OF SEC FILINGS (0.6). |
| DEMMA J | 12/18/07 | 2.70 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 12/19/07 | 2.30 | UPDATE DUE DILIGENCE FILES (0.7); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 12/20/07 | 3.20 | UPDATE DUE DILIGENCE FILES (0.4); UPDATE CORRESPONDENCE FILES (2.2); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 12/21/07 | 2.20 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE DUE DILIGENCE FILES (0.6). |

**31.40**

B43E

| FIGUEROA T | 12/03/07 | 4.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART WITH PLEADINGS ENTERED ON THE DOCKET FROM THE PREVIOUS WEEK (3.6). |

| FIGUEROA T | 12/04/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

| FIGUEROA T | 12/05/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

| FIGUEROA T | 12/06/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

| FIGUEROA T | 12/07/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

| FIGUEROA T | 12/10/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

FIGUEROA T        12/11/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

FIGUEROA T        12/12/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

FIGUEROA T        12/13/07      5.60   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PULL AND DISTRIBUTE CLAIMS
                                       RELATED PLEADINGS FOR ATTORNEY REVIEW
                                       (0.3); UPDATE MOTION SUMMARY CHART WITH
                                       PLEADINGS FILED TO DATE (4.3).

FIGUEROA T        12/14/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2).

FIGUEROA T        12/17/07      3.70   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE DURA AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       TOWER AUTO DOCKET UPDATE FOR ATTORNEY
                                       REVIEW (0.2); PREPARE COLLINS & AIKMAN
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); UPDATE MOTION SUMMARY CHART
                                       (2.7).

FIGUEROA T        12/18/07      2.80   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); ASSEMBLE MOTIONS
                                       AND OBJECTIONS/RESPONSES PERTAINING TO
                                       THE DECEMBER 20, 2007 HEARING FOR
                                       CHAMBERS AND DELIVER TO S. SINGH AT
                                       CHAMBERS (2.6).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FIGUEROA T | 12/19/07 | 11.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); ASSIST WITH PREPARATION FOR THE DECEMBER 20, 2007 OMNIBUS HEARING (10.8). |
| FIGUEROA T | 12/20/07 | 0.50 | ASSIST WITH HEARING PREPARATION FOR THE DECEMBER 20, 2007 OMNIBUS HEARING (0.5). |
| | | **37.00** | |
| SHRAGO R | 12/03/07 | 6.80 | UPDATE 12/6 HEARING AGENDA (0.6); DRAFT AND REVIEW CORRESPONDENCE RE: 12/6 HEARING (0.4); AWAIT MATERIALS FOR FILING (5.8). |
| SHRAGO R | 12/04/07 | 10.50 | UPDATE 12/6 HEARING AGENDA (0.9); SEARCH DOCKET AND MOTION SUMMARY CHART FOR MOTIONS TO COMPEL (1.1); ASSEMBLE HEARING BINDER (2.3); FILE NOTICES OF ADJOURNMENT AND STATEMENTS OF DISPUTED ISSUES AND COORDINATE SERVICE (3.7); MEETING WITH DISCLOSURE STATEMENT TEAM RE: HEARING PREP (1.4); DRAFT AND REVIEW CORRESPONDENCE RE: 12/6 HEARING (0.7); ASSEMBLE ALL DOCS BOX (0.4). |
| SHRAGO R | 12/05/07 | 0.30 | DISTRIBUTE PLEADINGS (0.3). |
| SHRAGO R | 12/10/07 | 2.30 | ASSEMBLE MATERIALS FOR DELIVERY TO CHAMBERS (0.9); UPDATE 12/20/07 OMNIBUS HEARING AGENDA (1.4). |
| SHRAGO R | 12/11/07 | 0.30 | DRAFT AND REVIEW CORRESPONDENCE RE: 12/20 OMNIBUS HEARING (0.3). |
| SHRAGO R | 12/12/07 | 0.90 | UPDATE 12/20 OMNIBUS HEARING AGENDA (0.9). |
| SHRAGO R | 12/13/07 | 3.00 | TELECONFERENCE WITH VERITEXT RE: TRANSCRIPT FROM 12/6 AND 12/7 HEARING (0.2); DISTRIBUTE TRANSCRIPTS (0.4); UPDATE AND DISTRIBUTE 12/20 HEARING AGENDA (1.6); PRINT PLEADINGS FOR 12/20/07 HEARING BINDER AND ALL DOCS BOX (0.8). |
| SHRAGO R | 12/17/07 | 4.10 | SAVE DOWNER ORDER TO DISK AND SEND TO CHAMBERS (0.6); UPDATE 12/20/07 HEARING AGENDA (1.1); DRAFT AND REVIEW CORRESPONDENCE RE: 12/20 HEARING (0.2); ASSEMBLE ALL DOCUMENTS BOX (2.2). |
| SHRAGO R | 12/18/07 | 6.80 | ASSEMBLE HEARING BINDER (2.3); ASSEMBLE SCRIPTS AND PROFFERS BINDER (0.9); UPDATE HEARING AGENDA (1.9); DRAFT AND REVIEW CORRESPONDENCE RE: 12/20 HEARING (0.5); PREPARE DOCUMENTS FOR DELIVERY TO CHAMBERS (1.2). |

B43E

| SHRAGO R | 12/19/07 | 9.00 | UPDATE HEARING AGENDA (0.8); FILE AND COORDINATE SERVICE OF HEARING AGENDA (0.5); ASSEMBLE HEARING BINDERS (3.2); ASSEMBLE SCRIPTS AND PROFFERS BINDERS (1.1); ASSEMBLE ALL DOCS BOX AND REPLIES, ORDERS AND BLACKLINES FOR HEARING (2.2); SAVE ORDERS AND EXHIBITS TO DISK (0.7); DRAFT AND REVIEW CORRESPONDENCE RE: 12/20 HEARING (0.3); PREPARE DOCUMENTS FOR MEET AND CONFER (0.2). |
|----------|----------|------|------|
| SHRAGO R | 12/20/07 | 6.30 | PREPARE MATERIALS FOR COURT (0.6); SET UP AT COURT (1.7); ASSIST AT OMNIBUS HEARING (1.9); ASSIST AT CHAMBERS CONFERENCE (1.3); DRAFT AND REVIEW CORRESPONDENCE RE: OMNIBUS HEARING (0.4); DISTRIBUTE PLEADINGS (0.4). |
| SHRAGO R | 12/27/07 | 0.20 | NOTIFY KCC OF FILINGS AND SPECIAL PARTIES (0.2). |
| SHRAGO R | 12/31/07 | 0.10 | DISTRIBUTE PLEADINGS (0.1). |
|          |          | **50.60** | |
| ZYLICH AK | 12/21/07 | 5.00 | DOCKET ASSEMBLE DAILY DOCKET UPDATE FOR DANA CORPORATION (0.2); DOCKET ASSEMBLE DAILY DOCKET UPDATE FOR DELPHI CORPORATION (0.2); DOCKET ASSEMBLE RECENT UPDATES TO THE DURA AUTO DOCKET (0.2); DOCKET ASSEMBLE RECENT UPDATES TO THE TOWER AUTO DOCKET (0.2); DOCKET ASSEMBLE RECENT UPDATES TO THE COLLINS & AIKMAN DOCKET (0.2); DOCKET DISTRIBUTE ADDITIONAL DELPHI DOCKET INFORMATION TO INDIVIDUALS (0.8); EDIT/REVISE CHARTS RE: MOTION SUMMARY (3.2). |
| ZYLICH AK | 12/27/07 | 2.00 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DELACO DOCKET UPDATE (0.2); DISTRIBUTE DELPHI DOCKET DOCUMENTS TO INDIVIDUALS (0.8). |
| ZYLICH AK | 12/28/07 | 2.90 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DISTRIBUTE DELPHI DOCKET DOCUMENTS TO INDIVIDUALS (0.2); UPDATE MOTION SUMMARY CHART AS OF 12/28/2007 (1.7). |
|          |          | **9.90** | |
| **Total Legal Assistant** |  | **158.00** | |
| ROMAN JJ | 12/03/07 | 2.50 | ORGANIZATION OF BINDERS AND EXHIBITS FROM PREVIOUS HEARINGS (1.3); ORGANIZE OMNIBUS AND PLAN MATERIALS FOR UPCOMING HEARING (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROMAN JJ | 12/04/07 | 1.20 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.2). |
| ROMAN JJ | 12/05/07 | 2.50 | ORGANIZE DISCLOSURE DOCUMENTS WITH BINDERS RE: SAME (1.2); PREPARE DOCUMENTS WITH EXHIBITS FOR HEARING BINDERS RE: PRIOR HEARING (1.3). |
| ROMAN JJ | 12/17/07 | 0.90 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (0.9). |
| ROMAN JJ | 12/18/07 | 0.90 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (0.9). |
| ROMAN JJ | 12/19/07 | 1.70 | CONTINUE WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.7). |
| | | **9.70** | |
| WORSCHECK TM | 12/03/07 | 2.90 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.9); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 12/04/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 12/07/07 | 0.70 | UPDATE PLEADINGS INDEX (0.7). |
| WORSCHECK TM | 12/10/07 | 3.40 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.2); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (2.1); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.7). |
| WORSCHECK TM | 12/11/07 | 0.80 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.4). |
| WORSCHECK TM | 12/12/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 12/13/07 | 0.90 | UPDATE PLEADINGS INDEX (0.6); UPDATE CORRESPONDENCE FILES (0.3). |
| WORSCHECK TM | 12/14/07 | 0.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.2). |
| WORSCHECK TM | 12/17/07 | 2.80 | UPDATE PLEADINGS INDEX (0.3); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.9); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 12/18/07 | 0.80 | UPDATE PLEADINGS INDEX (0.4); UPDATE DTM BINDERS (0.4). |
| WORSCHECK TM | 12/19/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 12/20/07 | 0.60 | UPDATE PLEADINGS INDEX (0.6). |
| WORSCHECK TM | 12/21/07 | 0.70 | UPDATE PLEADINGS INDEX (0.4); UPDATE CORRESPONDENCE FILES (0.3). |

B43E

| WORSCHECK TM | 12/26/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 12/27/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 12/28/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| | | **16.30** | |
| **Total Legal Assistant Support** | | **26.00** | |
| **TOTAL TIME** | | **297.90** | |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP))                        Bill Date: 01/31/08
Case Administration                              Bill Number: 1208196

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/04/07 | Meisler RE | 1,150.12 |
| Air/Rail Travel - vendor feed | 12/04/07 | Meisler RE | 572.49 |
| Air/Rail Travel - vendor feed | 12/04/07 | Meisler RE | -1,105.12 |
| Air/Rail Travel - vendor feed | 12/04/07 | Meisler RE | -572.49 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$45.00** |
| In-house Reproduction | 12/04/07 | Copy Center, D | 53.90 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 8,035.73 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 930.68 |
| In-house Reproduction | 12/11/07 | Copy Center, D | 154.80 |
| In-house Reproduction | 12/11/07 | Copy Center, D | 5.30 |
| In-house Reproduction | 12/13/07 | Quiles E | 373.49 |
| In-house Reproduction | 12/14/07 | Copy Center, D | 52.90 |
| In-house Reproduction | 12/14/07 | Copy Center, D | 1,069.18 |
| In-house Reproduction | 12/18/07 | Copy Center, D | 6.40 |
| In-house Reproduction | 12/18/07 | Copy Center, D | 875.48 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 2,609.74 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 165.30 |
| In-house Reproduction | 12/25/07 | Copy Center, D | 18.30 |
| In-house Reproduction | 12/25/07 | Copy Center, D | 62.60 |
| In-house Reproduction | 12/28/07 | Copy Center, D | 0.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$14,414.00** |
| Scanning Services | 12/31/07 | 24 Seven Discovere, L.L.C. | 200.00 |
| | | **TOTAL SCANNING SERVICES** | **$200.00** |
| Reproduction - color | 12/07/07 | Copy Center, D | 2,355.50 |
| Reproduction - color | 12/11/07 | Copy Center, D | 202.50 |
| Reproduction - color | 12/18/07 | Copy Center, D | 43.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$2,601.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 12/03/07 | Teleconferencing Services, LLC | 21.60 |
| Vendor Hosted Telecon-ferencing | 12/11/07 | Teleconferencing Services, LLC | 14.82 |
| Vendor Hosted Telecon-ferencing | 12/17/07 | Teleconferencing Services, LLC | 24.18 |
| Vendor Hosted Telecon-ferencing | 12/20/07 | Conference Plus Inc. | 21.34 |
| Vendor Hosted Telecon-ferencing | 12/20/07 | Conference Plus Inc. | 1.09 |
| Vendor Hosted Telecon-ferencing | 12/20/07 | Conference Plus Inc. | 2.93 |
| Vendor Hosted Telecon-ferencing | 12/20/07 | Conference Plus Inc. | 9.80 |
| Vendor Hosted Telecon-ferencing | 12/20/07 | Conference Plus Inc. | 11.24 |
| Vendor Hosted Telecon-ferencing | 12/20/07 | Conference Plus Inc. | 6.61 |
| Vendor Hosted Telecon-ferencing | 12/20/07 | Conference Plus Inc. | 3.02 |
| Vendor Hosted Telecon-ferencing | 12/28/07 | Teleconferencing Services, LLC | 30.37 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$147.00** |
| Air/Rail Travel (external) | 12/19/07 | Butler, Jr. J | 813.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$813.00** |
| Out-of-Town Travel | 12/19/07 | Butler, Jr. J | 90.10 |
| Out-of-Town Travel | 12/19/07 | Butler, Jr. J | 25.03 |
| Out-of-Town Travel | 12/19/07 | Butler, Jr. J | 234.86 |
| Out-of-Town Travel | 12/19/07 | Butler, Jr. J | 11.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$361.00** |
| Messengers/ Courier | 12/03/07 | OSMIO | 30.86 |
| Messengers/ Courier | 12/03/07 | OSMIO | 56.71 |
| Messengers/ Courier | 12/03/07 | OSMIO | 51.06 |
| Messengers/ Courier | 12/03/07 | OSMIO | 35.56 |
| Messengers/ Courier | 12/03/07 | Dist Serv/Mail/Page, D | 14.05 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 58.00 |
| Messengers/ Courier | 12/04/07 | Dist Serv/Mail/Page, D | 28.80 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 12/05/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 42.34 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 54.57 |
| Messengers/ Courier | 12/08/07 | United Parcel Service | 8.88 |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 71.80 |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 133.14 |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 40.01 |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 23.21 |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 23.21 |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 23.21 |
| Messengers/ Courier | 12/14/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/14/07 | Dist Serv/Mail/Page, D | 38.58 |
| Messengers/ Courier | 12/14/07 | Dist Serv/Mail/Page, D | 21.30 |
| Messengers/ Courier | 12/14/07 | Dist Serv/Mail/Page, D | 21.30 |
| Messengers/ Courier | 12/16/07 | Arrow Messenger Svc | 18.84 |
| Messengers/ Courier | 12/16/07 | Arrow Messenger Svc | 73.29 |
| Messengers/ Courier | 12/16/07 | Arrow Messenger Svc | 24.84 |
| Messengers/ Courier | 12/17/07 | United Parcel Service | 17.76 |
| Messengers/ Courier | 12/21/07 | Dist Serv/Mail/Page, D | 42.47 |
| Messengers/ Courier | 12/21/07 | Dist Serv/Mail/Page, D | 31.77 |
| Messengers/ Courier | 12/22/07 | United Parcel Service | 8.88 |
| Messengers/ Courier | 12/22/07 | United Parcel Service | 9.52 |
| Messengers/ Courier | 12/30/07 | Arrow Messenger Svc | 62.32 |
| Messengers/ Courier | 12/30/07 | Arrow Messenger Svc | 64.42 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,156.00** |
| Out-of-Town Meals | 12/19/07 | Butler, Jr. J | 19.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$19.00** |
| Court Reporting | 12/03/07 | Veritext New York Reporting Company L.L. | 503.97 |
| Court Reporting | 12/10/07 | Veritext New York Reporting Company L.L. | 2,642.58 |
| Court Reporting | 12/17/07 | Veritext New York Reporting Company L.L. | 271.98 |
| Court Reporting | 12/21/07 | Veritext New York Reporting Company L.L. | 431.47 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL COURT REPORTING** | **$3,850.00** |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Silva FM | 111.98 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Azarcon EP | 24.72 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Azarcon EP | 24.72 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Azarcon EP | 14.08 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Nazario A | 110.86 |
| Print Images to Paper (from Electronic Media) | 12/10/07 | Starks JF | 253.56 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Lebon AJ | 81.91 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Petion E | 15.92 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Lebon AJ | 81.91 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Petion E | 15.92 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Pena RR | 18.08 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Pena RR | 21.04 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Pena RR | 18.24 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Lake DV | 23.92 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Starling L | 111.98 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Starling L | 110.86 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 24.32 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 24.32 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 21.04 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 18.24 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 18.24 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 21.04 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 18.08 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 18.88 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 15.36 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 141.58 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 81.67 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 18.08 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 18.84 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 141.58 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Haskin GM | 81.67 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | DeJesus E | 14.00 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | DeJesus E | 115.98 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | DeJesus E | 299.96 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Lebon AJ | 16.00 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Lebon AJ | 20.00 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Lebon AJ | 41.99 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Lebon AJ | 39.99 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Lebon AJ | 85.99 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Lebon AJ | 81.99 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Silva FM | 19.44 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Silva FM | 19.44 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Silva FM | 39.99 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/20/07 | Silva FM | 24.00 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Silva FM | 17.60 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Silva FM | 55.99 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$2,595.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/07 | Meisler RE | 11.13 |
| Wireless - Mobile/Cellular/Pager | 12/20/07 | Marafioti KA | 20.87 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$32.00** |
| | | **TOTAL MATTER** | **$26,233.00** |

B43E

**Delphi Corporation (DIP))**                                      **Bill Date: 02/29/08**
**Case Administration**                                            **Bill Number: 1208154**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/19/08 | 0.40 | BEGIN TO PREPARE FOR JANUARY 25TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF PRELIMINARY CASE HEARING MATERIALS (0.4). |
| BUTLER, JR. J | 01/24/08 | 0.80 | PREPARE FOR JANUARY 25TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING UNCONTESTED, ADJOURNED AND WITHDRAWN MATTERS AND REVIEW OF FINAL OMNIBUS AGENDA (0.8). |
| BUTLER, JR. J | 01/25/08 | 0.40 | PREPARE FOR (0.2) AND ATTEND (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING UNCONTESTED, ADJOURNED AND WITHDRAWN MATTERS. |
| | | **1.60** | |
| MARAFIOTI KA | 01/02/08 | 0.90 | WORK ON MISCELLANEOUS CASE MANAGEMENT MATTERS (0.9). |
| MARAFIOTI KA | 01/03/08 | 0.50 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 01/04/08 | 0.20 | CORRESPONDENCE REVIEW (0.2). |
| MARAFIOTI KA | 01/08/08 | 0.30 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 01/09/08 | 0.10 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.1). |
| MARAFIOTI KA | 01/11/08 | 0.50 | CASE MANAGEMENT DOCUMENT REVIEW (0.5). |
| MARAFIOTI KA | 01/20/08 | 0.20 | WORK ON CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 01/21/08 | 0.40 | WORK ON CASE MANAGMENT ISSUES (0.4). |
| MARAFIOTI KA | 01/23/08 | 0.80 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.8). |
| MARAFIOTI KA | 01/24/08 | 2.80 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (2.0); WORK ON CASE ADMINISTRATION MATTERS (0.8). |
| MARAFIOTI KA | 01/25/08 | 1.90 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (1.0); ATTEND AND PARTICIPATE IN OMNIBUS HEARING (0.7); FOLLOWUP CONFERENCES (0.2). |
| | | **8.60** | |
| MEISLER RE | 01/01/08 | 0.60 | REVIEW AND REVISE TASK LIST (0.6). |
| MEISLER RE | 01/02/08 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |

**B43E**

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| MEISLER RE | 01/03/08 | 1.20 | PREPARE FOR ALL ASSOCIATE CALL (0.3); LEAD SAME (0.7); REVIEW DOCKET (0.2). |
|---|---|---|---|
| MEISLER RE | 01/06/08 | 1.70 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0); REVIEW AND REVISE TASK LIST (0.7). |
| MEISLER RE | 01/07/08 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); PREPARE FOR WORKING GROUP CALL (0.3); LEAD SAME (0.6). |
| MEISLER RE | 01/08/08 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8); REVIEW DOCKET (0.1). |
| MEISLER RE | 01/09/08 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
| MEISLER RE | 01/10/08 | 1.40 | REVIEW AND RESPOND TO CORRESPONDENCE (1.4). |
| MEISLER RE | 01/12/08 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 01/13/08 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 01/14/08 | 3.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.4); REVIEW AND REVISE TASK LIST RE: OMNIBUS HEARING DELIVERABLES (0.8); PREPARE FOR WORKING GROUP CALL (0.3); LEAD SAME (0.8). |
| MEISLER RE | 01/15/08 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 01/16/08 | 1.40 | REVIEW AND RESPOND TO CORRESPONDENCE (1.4). |
| MEISLER RE | 01/21/08 | 3.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); REVIEW PLEADINGS IN PREPARATION FOR 1/25 HEARING (0.6); DRAFT CORRESPONDENCE RE: SAME (0.2); REVIEW AND REVISE TASK LIST (0.5); PREPARE FOR WORKING GROUP CALL (0.5); LEAD SAME (0.5); REVIEW DOCKET (0.5). |
| MEISLER RE | 01/22/08 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 01/23/08 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); DRAFT INTERNAL CORRESPONDENCE RE: MATTERS UP FOR 1/25 HEARING (0.4). |
| | | **21.10** | |
| **Total Partner** | | **31.30** | |
| MATZ TJ | 01/02/08 | 0.90 | REVIEW AND COMMENT ON DRAFT MOTIONS, RESPONSES TASK LIST (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 01/03/08 | 0.70 | PARTICIPATE IN STATUS AND UPDATE CALL RE: MOTIONS, RESPONSES FOR 1/17 AND 1/25 HEARING (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/09/08 | 1.40 | DRAFT 1/10 NON-OMNIBUS HEARING AGENDA (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8); PREPARATION FOR 1/10 NON-OMNIBUS HEARING (0.4). |
| MATZ TJ | 01/10/08 | 3.10 | ATTEND NON-OMNIBUS HEARING (2.6); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 01/14/08 | 1.30 | PARTICIPATE IN TEAM CONFIRMATION STATUS AND PREPARATION CALL (0.7); TELECONFERENCES WITH CLERK'S OFFICE RE: CONFIRMATION HEARING   (0.6). |
| MATZ TJ | 01/15/08 | 0.90 | REVIEW AND REVISE CONFIRMATION HEARING AGENDA (0.9). |
| MATZ TJ | 01/17/08 | 1.50 | SET UP IN COURT OF MATERIALS, EXHIBITS, ELECTRONIC EXHIBITS FOR PRESENTATION (1.5). |
| MATZ TJ | 01/18/08 | 0.70 | ORGANIZE COURTROOM CONFIRMATION MATERIALS FOR RESUMPTION OF HEARING ON 1/22 (0.7). |
| MATZ TJ | 01/21/08 | 0.90 | REVIEW AND REVISE MOTIONS AND ORDER TASK LIST (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 01/22/08 | 4.00 | SUPERVISE PREPARATION FOR CONFIRMATION CLOSING ARGUMENTS (4.0). |
| MATZ TJ | 01/23/08 | 2.90 | REVIEW AND COMMENT ON SCRIPTS FOR 1/25 OMNIBUS HEARING (0.8); REVIEW AND REVISE PROPOSED 1/25 HEARING AGENDA (0.4); REVIEW AND SUPERVISE PREPARATION OF HEARING BINDERS FOR 1/25 OMNIBUS HEARING (0.6); TELECONFERENCE WITH TOGUT SIEGEL RE: 1/25 HEARING AGENDA, VERIZON (0.2); TELECONFERENCE WITH CHAMBERS RE: REVISED SALE ORDER (0.1); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 01/24/08 | 4.60 | REVIEW AND REVISE 1/25 OMNIBUS HEARING AGENDA (0.7); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: 1/25 OMNIBUS HEARING (0.3); TELECONFERENCE WITH N. BERGER RE: AGENDA ITEM (0.2); TELECONFERENCE WITH CHAMBERS RE: 12/20 INVENTORIES CURE OBJECTIONS (0.1); FURTHER TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); PARTICIPATE IN MEETING WITH J. SHEEHAN, SKADDEN TEAM FOR 1/25 OMNIBUS HEARING PREPARATION (2.3); REVIEW AND SUPERVISE PREPARATION OF HEARING BINDERS AND SCRIPTS FOR 1/25 HEARING (0.7). |
| MATZ TJ | 01/25/08 | 2.50 | PREPARATION AT COURT FOR HEARING (1.4); REVIEW AND REVISE 2 INTERIORS AND CLOSURES ORDERS (0.4); ATTEND OMNIBUS HEARING (0.7). |

**25.40**

B43E

| | | | |
|---|---|---|---|
| RAMLO K | 01/14/08 | 0.50 | REVIEW AND REVISE DOCUMENT INDEX FOR JANUARY OMNIBUS HEARING (0.5). |
| RAMLO K | 01/19/08 | 0.30 | REVIEW AND REVISE WORKING GROUP TASK LISTS (0.3). |
| RAMLO K | 01/20/08 | 0.30 | REVIEW AND REVISE WORKING GROUP TASK LIST (0.3). |
| | | **1.10** | |
| **Total Counsel** | | **26.50** | |
| FERN BM | 01/21/08 | 0.40 | EVALUATE ISSUES IN PREPARATION FOR 1/25 HEARING (0.4). |
| FERN BM | 01/23/08 | 0.80 | FORMULATE STRATEGY FOR 1/25 HEARING (0.8). |
| FERN BM | 01/24/08 | 0.50 | REVIEW HEARING BINDERS IN PREPARATION FOR HEARING (0.5). |
| | | **1.70** | |
| HERRIOTT AV | 01/02/08 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 01/03/08 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 01/07/08 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 01/09/08 | 0.90 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.9). |
| HERRIOTT AV | 01/14/08 | 1.00 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2); PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.8). |
| HERRIOTT AV | 01/21/08 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 01/23/08 | 0.80 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.8). |
| HERRIOTT AV | 01/24/08 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3); REVIEW CONFIRMATION TRANSCRIPT FOR ISSUE (0.1). |
| | | **5.50** | |
| HILL LF | 01/01/08 | 0.80 | DRAFT AND REVIEW EMAILS RE: CASE ADMINISTRATION (0.8). |
| HILL LF | 01/02/08 | 1.10 | DRAFT AND REVIEW EMAILS RE: CASE ADMINISTRATION (1.1). |
| HILL LF | 01/03/08 | 3.10 | DRAFT EMAILS RE: CASE ADMINISTRATION DOCUMENTS (0.8);  REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (2.3). |
| HILL LF | 01/04/08 | 3.00 | DRAFT AND UPDATE TASK LIST (2.6); REVIEW DOCKET (0.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HILL LF | 01/06/08 | 0.30 | REVIEW EMAILS RE: MATTERS FOR CASE ADMINISTRATION DOCUMENTS (0.3). |
| HILL LF | 01/07/08 | 3.70 | REVISE AND UPDATE TASK LIST (2.1); REVIEW DOCKET (0.3); REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.3). |
| HILL LF | 01/12/08 | 3.00 | DRAFT AND UPDATE TASK LIST (2.6); REVIEW DOCKET (0.4). |
| HILL LF | 01/14/08 | 6.50 | REVISE AND UPDATE TASK LIST (5.9); REVIEW DOCKET (0.6). |
| HILL LF | 01/18/08 | 3.80 | REVIEW DOCKET (0.9); DRAFT AND UPDATE TASK LIST (2.9). |
| HILL LF | 01/20/08 | 0.60 | REVIEW EMAILS RE: CASE ADMINISTRATION (0.6). |
| HILL LF | 01/21/08 | 8.20 | REVISE AND UPDATE TASK LIST (5.8); REVIEW DOCKET (1.3); REVIEW EMAILS RE: CASE ADMINISTRATION MATTERS (1.1). |
| HILL LF | 01/22/08 | 1.10 | REVIEW DOCKET (0.4); REVISE AND UPDATE TASK LIST (0.7). |
| | | **35.20** | |
| KALOUDIS D | 01/07/08 | 0.30 | REVIEW TASK LIT (0.3). |
| KALOUDIS D | 01/14/08 | 0.80 | DRAFT COMMENTS TO TASK LIST (0.8). |
| KALOUDIS D | 01/21/08 | 0.60 | PROVIDE COMMENTS FOR TASK LIST (0.6). |
| | | **1.70** | |
| PERL MW | 01/21/08 | 0.80 | REVIEW AND PROVIDE GUIDANCE ON PREPARATION OF HEARING BINDER (0.6); FOLLOW UP WITH WORKING GROUP RE: SAME (0.2). |
| PERL MW | 01/22/08 | 0.60 | REVIEW DOCUMENTS (0.3) AND COORDINATE RE: OMNIBUS HEARING PREPARE BINDER (0.3). |
| PERL MW | 01/23/08 | 0.10 | REVIEW AND COMMENT ON AGENDA AND TELECONFERENCE WITH WORKING GROUP RE: SAME (0.1). |
| | | **1.50** | |
| PLATT SJ | 01/02/08 | 0.50 | UPDATE TASK LIST (0.5). |
| PLATT SJ | 01/04/08 | 0.30 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.3). |
| PLATT SJ | 01/24/08 | 0.60 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.6). |
| | | **1.40** | |
| SUBER KM | 01/23/08 | 0.40 | CONFER WITH DELPHI TEAM MEMBERS RE: PREPARATION FOR THE OMNIBUS HEARING SCHEDULED FOR 01/25/08 (0.4). |

B43E

| | | | |
|---|---|---|---|
| SUBER KM | 01/24/08 | 2.80 | ASSIST AT OMNIBUS HEARING (2.0); PREPARE HEARING BINDER (0.8). |
| SUBER KM | 01/25/08 | 1.00 | SUPERVISE LEGAL ASSISTANTS IN THE FINAL PREPARATIONS OF THE OMNIBUS HEARING BINDERS (1.0). |
| | | 4.20 | |
| **Total Associate** | | **51.20** | |
| ~~CARR EG~~ | ~~01/24/08~~ | ~~2.90~~ | ~~ASSIST WITH UPDATING MOTIONS SUMMARY CHART (2.9).~~ |
| ~~CARR EG~~ | ~~01/25/08~~ | ~~1.90~~ | ~~ASSIST WITH UPDATING MOTION SUMMARY CHART (1.9).~~ |
| | | ~~4.80~~ | |
| DEMMA J | 01/02/08 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |
| DEMMA J | 01/07/08 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 01/08/08 | 0.60 | UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 01/09/08 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 01/11/08 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 01/14/08 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); DISTRIBUTE DOCKET UPDATES TO DELPHI TEAM (0.6). |
| DEMMA J | 01/18/08 | 2.40 | PREPARE/FILE ADVERSARY PROCEEDING RE: UNITED STATES OF AMERICA (0.8); PREPARE DRAFT JANUARY 25, 2008 HEARING MATERIALS (1.6). |
| DEMMA J | 01/21/08 | 7.00 | PREPARE MATERIALS FOR JANUARY 25, 2008 OMNIBUS HEARING (4.3); UPDATE CORRESPONDENCE FILES (2.1); UPDATE JANUARY 25, 2008 HEARING AGENDA (0.6). |
| DEMMA J | 01/22/08 | 1.20 | UPDATE DUE DILIGENCE FILES (0.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 01/23/08 | 3.40 | PREPARE MATERIALS FOR JANUARY 25, 2008 OMNIBUS HEARING (3.4). |
| DEMMA J | 01/24/08 | 7.40 | PREPARE MATERIALS FOR JANUARY 25, 2008 OMNIBUS HEARING (7.4). |
| DEMMA J | 01/25/08 | 2.50 | PREPARE MATERIALS FOR JANUARY 25, 2008 OMNIBUS HEARING (1.9); UPDATE TRANSCRIPTS FILES (0.6). |
| | | 31.80 | |
| SHRAGO R | 01/02/08 | 2.90 | REVISE CONFIRMATION AGENDA (2.3); DISTRIBUTE PLEADINGS (0.4); DRAFT AND REVIEW CORRESPONDENCE RE: DOCUMENT DISTRIBUTIONS (0.2). |

B43E

| | | | |
|---|---|---|---|
| SHRAGO R | 01/03/08 | 3.30 | ORGANIZE MATERIALS FROM 12/20/07 OMNIBUS HEARING (0.7); DISTRIBUTE HEARING TRANSCRIPTS (0.3); COORDINATE SERVICE OF SCHEDULING ORDER AND RELATED DOCUMENTS (1.8); DRAFT AND REVIEW CORRESPONDENCE RE: FILINGS (0.3); DISTRIBUTE PLEADINGS (0.2). |
| SHRAGO R | 01/04/08 | 2.00 | DISTRIBUTE PLEADINGS (0.2); UPDATE CONFIRMATION HEARING AGENDA (0.8); DRAFT 1/10/2008 NON-OMNIBUS HEARING AGENDA (0.8); ORGANIZE MATERIALS FROM 12/20/2007 HEARING (0.2). |
| SHRAGO R | 01/07/08 | 0.50 | DISTRIBUTE PLEADINGS (0.2); ASSIST IN BINDER DISTRIBUTION (0.3). |
| SHRAGO R | 01/08/08 | 1.40 | SEARCH FOR EISENBERG DECLARATION (0.5); ASSIST IN PREPARING MATERIALS FOR MEETING (0.9). |
| SHRAGO R | 01/09/08 | 10.00 | COMMUNICATE WITH VERITEXT RE: 11-16-07 OMNIBUS TRANSCRIPT AND DISTRIBUTE TRANSCRIPT (0.3); DISTRIBUTE DRAFT NON-OMNIBUS HEARING AGENDA FOR COMMENTS (0.2); FILE AGENDA AND COORDINATE SERVICE WITH KCC (0.3); PREPARE MATERIALS FOR PREP MEETING (2.3); COMMUNICATE WITH KCC RE: SERVICE OF SCHEDULING ORDER (0.7); COMPILE SERVICE LIST FOR DECLARATIONS (0.3); PREPARE AND SERVE DECLARATIONS (2.4); DISTRIBUTE PLEADINGS (0.5); DRAFT AND REVIEW CORRESPONDENCE RE: DECLARATIONS, PREP MEETING, AND 1/10/08 NON OMNIBUS HEARING (0.5); ASSEMBLE HEARING BINDER FOR NON OMNIBUS HEARING (1.3); ASSEMBLE ALL DOCUMENTS FOR NON OMNIBUS HEARING (0.4); ASSIST WITH ASSEMBLING EXHIBIT BINDERS FOR NON OMNIBUS HEARING (0.8). |
| SHRAGO R | 01/10/08 | 3.10 | PREPARE FOR AND ASSIST AT NON-OMNIBUS HEARING (2.9); COMMUNICATE WITH KCC RE: AFFIDAVIT OF SERVICE (0.2). |
| SHRAGO R | 01/11/08 | 1.60 | DRAFT AND REVIEW CORRESPONDENCE RE: EXHIBIT LISTS, DEPOSITION PREPARATIONS, AND DOCUMENT PRODUCTIONS (0.9); DISTRIBUTE PLEADINGS (0.7). |
| SHRAGO R | 01/17/08 | 2.30 | ORGANIZE HEARING MATERIALS FOR COURT (2.3). |
| SHRAGO R | 01/18/08 | 1.40 | ASSEMBLE HEARING MATERIALS FOR COURT (0.6); SET UP FOR HEARING AT COURT (0.8). |
| SHRAGO R | 01/22/08 | 1.90 | ORGANIZE MATERIALS FOR COURT (0.8); SET UP FOR HEARING (1.1). |

**B43E**

| | | | |
|---|---|---|---|
| SHRAGO R | 01/23/08 | 3.30 | UPDATE OMNIBUS HEARING AGENDA (2.4); COMMUNICATE WITH KCC RE: AOS BINDER AND POCS (0.2); COORDINATE ASSEMBLY OF DOCUMENTS FOR DELIVERY TO CHAMBERS (0.3); DRAFT AND REVIEW CORRESPONDENCE RE: 1/25/08 OMNIBUS HEARING (0.4). |
| SHRAGO R | 01/24/08 | 7.00 | COMMUNICATE WITH B. DUNCOMB RE: EXHIBIT BINDERS (0.2); UPDATE HEARING AGENDA (0.9); FILE AGENDA AND COORDINATE SERVICE (0.3); DISTRIBUTE HEARING TRANSCRIPTS (0.4); ASSEMBLE HEARING BINDER (3.2); ASSEMBLE SCRIPTS AND PROFFERS BINDER (1.4); DRAFT AND REVIEW CORRESPONDENCE RE: OMNIBUS HEARING (0.3); ASSEMBLE MATERIALS FOR OMNIBUS HEARING (0.3). |
| SHRAGO R | 01/25/08 | 3.10 | UPDATE HEARING AND SCRIPTS/PROFFER BINDERS (0.5); SET UP FOR HEARING AT COURT (1.3); ASSIST AT OMNIBUS HEARING (0.8); DISTRIBUTE TRANSCRIPTS (0.2); DISTRIBUTE PLEADINGS (0.1); DRAFT AND REVIEW CORRESPONDENCE RE: OMNIBUS HEARING (0.2). |
| | | **43.80** | |
| WOODFIELD J | 01/03/08 | 2.10 | ACCUTRACK THE BINDERS AND BOXES FROM THE DECEMBER 20, 2007 OMNIBUS HEARING (2.1). |
| WOODFIELD J | 01/04/08 | 1.10 | ORGANIZE HEARING MATERIALS FOR ACCUTRACK (1.1). |
| WOODFIELD J | 01/08/08 | 0.90 | ACCUTRACK PAST HEARING BINDERS AND EXHIBITS (0.9). |
| WOODFIELD J | 01/09/08 | 5.30 | AID IN HEARING PREPARATION (5.3). |
| | | **9.40** | |
| ZYLICH AK | 01/02/08 | 1.90 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DELACO DOCKET UPDATE (0.2); DISTRIBUTE DELPHI DOCKETS (0.7). |
| ZYLICH AK | 01/03/08 | 6.00 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DISTRIBUTE DOCKET UPDATE (0.4); POST DELPHI STATUS CALL DISCUSSION (0.3); UPDATE MOTION SUMMARY CHART (4.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZYLICH AK | 01/04/08 | 2.60 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); COLLECT REQUESTED DECLARATIONS FROM FRIEDMAN'S (0.9); ATTEND CONFIRMATION HEARING CONFERENCE CALL (0.4); POST CONFERENCE CALL DISCUSSION (0.3). |
| ZYLICH AK | 01/06/08 | 1.30 | UPDATE MOTION SUMMARY CHART (1.3). |
| ZYLICH AK | 01/07/08 | 4.70 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); UPDATE MOTION SUMMARY CHART (3.1); DISTRIBUTE DELPHI DOCKETS (0.8). |
| ZYLICH AK | 01/08/08 | 3.50 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DISTRIBUTE DELPHI DOCKETS (1.3); UPDATE MOTION SUMMARY CHART (1.2). |
| ZYLICH AK | 01/09/08 | 0.80 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2). |
| ZYLICH AK | 01/10/08 | 2.60 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); COMPILE LIGHTSOURCE DOCUMENTS (1.6). |
| ZYLICH AK | 01/11/08 | 1.00 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2). |
| ZYLICH AK | 01/18/08 | 2.70 | ASSEMBLE DRAFT BINDER FOR TWENTY-FOURTH OMNIBUS HEARING (1.2); DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DISTRIBUTE DELPHI DOCKETS (0.5). |
| ZYLICH AK | 01/21/08 | 3.40 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DISTRIBUTE DELPHI DOCKET DOCUMENTS (0.8); UPDATE MOTION SUMMARY CHART THROUGH 1/21/2008 (1.6). |

B43E

| ZYLICH AK | 01/23/08 | 2.10 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DISTRIBUTE DELPHI DOCKET (1.1). |
|---|---|---|---|
| ZYLICH AK | 01/24/08 | 3.60 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DISTRIBUTE DELPHI DOCKETS (0.5); UPDATE MOTION SUMMARY CHART (2.1). |
| ZYLICH AK | 01/25/08 | 7.30 | DELPHI CORP DOCKET UPDATE (0.2); DANA CORP DOCKET UPDATE (0.2); TOWER AUTO DOCKET UPDATE (0.2); DURA AUTO DOCKET UPDATE (0.2); COLLINS AND AIKMAN DOCKET UPDATE (0.2); DISTRIBUTE DELPHI DOCKETS (0.5); PREPARE FOR THE TWENTY-FOURTH OMNIBUS HEARING (1.6); ASSIST AT THE TWENTY-FOURTH OMNIBUS HEARING (3.4); DISTRIBUTE PLEADINGS FROM THE DELPHI DOCKET (0.8). |

**43.50**

**Total Legal Assistant**      **133.30**

| RIVERA M | 01/07/08 | 6.30 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (6.3). |
|---|---|---|---|
| RIVERA M | 01/10/08 | 3.90 | CODE CORRESPONDENCE (3.9). |
| RIVERA M | 01/11/08 | 3.10 | CODE CORRESPONDENCE (3.1). |
| RIVERA M | 01/15/08 | 2.10 | CODE CORRESPONDENCE (2.1). |
| RIVERA M | 01/16/08 | 3.60 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.6). |
| RIVERA M | 01/17/08 | 4.50 | CODE CORRESPONDENCE (4.5). |
| RIVERA M | 01/18/08 | 3.20 | CODE CORRESPONDENCE (3.2). |
| RIVERA M | 01/21/08 | 2.50 | ASSEMBLE DOCUMENTS FOR HEARING AGENDA (1.3); CODE CORRESPONDENCE (1.2). |
| RIVERA M | 01/22/08 | 5.40 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (5.4). |
| RIVERA M | 01/25/08 | 4.80 | PREPARE AND CODE CORRESPONDENCE (4.8). |

**39.40**

| ROMAN JJ | 01/02/08 | 1.10 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.1). |
|---|---|---|---|
| ROMAN JJ | 01/03/08 | 1.20 | CONTINUE WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.2). |
| ROMAN JJ | 01/04/08 | 1.20 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.2). |

B43E

| ROMAN JJ | 01/07/08 | 1.30 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.3). |
|----------|----------|------|-------------|
| ROMAN JJ | 01/08/08 | 2.30 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (2.3). |
| ROMAN JJ | 01/09/08 | 1.80 | REDACT DOCUMENTS AND PDF TO ATTORNEY RE: OBJECTION LETTER (0.4); REVIEW AND ASSEMBLE DOCUMENTS FOR ATTORNEYS' HEARING BINDERS (1.4). |
| ROMAN JJ | 01/10/08 | 9.60 | WORK WITH ATTORNEYS RE: GENERAL ASSISTANCE FOR COURT HEARING AND DOCUMENT ASSEMBLY RE: AD HOC COMMITTEE CLAIMS AND PLAN EXHIBITS (9.6). |
| ROMAN JJ | 01/11/08 | 3.20 | HEARING PREPARATION AND TRANSMITTAL OF LETTERS (0.8); RETRIEVE DOCUMENTS RE: PRESENTMENT OF JOINT STIPULATIONS AND AGREED ORDERS (0.7); RETRIEVE DOCUMENTS FOR ATTORNEYS RE: DISCLOSURE STATEMENTS WITH EXHIBITIS (0.6); ASSIST WITH PREPARATION OF DOCUMENTS RE: CONFIRMATION HEARING (1.1). |
| ROMAN JJ | 01/14/08 | 1.10 | ASSIST ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.1). |
| ROMAN JJ | 01/15/08 | 2.20 | TRACK CONFIRMATION OF DELIVERY OF DOCUMENTS RE: DISCOVERY WITH DECLARATIONS (0.6); PREPARE AND TAKE DOCUMENTS TO JUDGE'S CHAMBERS RE: OBJECTIONS TO NOTICES AND RIGHTS OFFERING (1.6). |
| ROMAN JJ | 01/22/08 | 3.50 | ASSIST WITH DOCUMENT RETRIEVAL FOR HEARING PREPARATIONS RE: TWENTY-SEVENTH OMNIBUS HEARING (2.4); WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.1). |
| ROMAN JJ | 01/23/08 | 3.50 | FOLLOW UP WITH DOCUMENTS SETS RE: TWENTY-FIRST OMNI AGENDA LIST (0.6); WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.7); RETRIEVE DOCUMENTS AND PREPARE FOR JUDGE'S CHAMBERS RE: RIGHTS OFFERING ESTIMATION ORDERS (1.2). |
| ROMAN JJ | 01/24/08 | 1.10 | DELIVER DOCUMENTS TO JUDGE'S CHAMBERS RE: ORDERS WITH EXHIBITS (1.1). |
| ROMAN JJ | 01/25/08 | 1.10 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS FROM PREVIOUS HEARINGS (1.1). |
| | | **34.20** | |
| WORSCHECK TM | 01/02/08 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 01/03/08 | 2.60 | UPDATE PLEADINGS INDEX (0.2); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.7); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.7). |
| WORSCHECK TM | 01/07/08 | 2.80 | UPDATE PLEADINGS INDEX (0.6); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.6); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 01/11/08 | 1.40 | UPDATE PLEADINGS INDEX (1.4). |
| WORSCHECK TM | 01/14/08 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 01/15/08 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 01/16/08 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 01/17/08 | 0.70 | UPDATE PLEADINGS INDEX (0.7). |
| WORSCHECK TM | 01/18/08 | 0.60 | UPDATE PLEADINGS INDEX (0.6). |
| WORSCHECK TM | 01/22/08 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 01/23/08 | 0.20 | UPDATE PLEADINGS INDEX (0.2). |
| WORSCHECK TM | 01/24/08 | 0.60 | UPDATE PLEADINGS INDEX (0.3); UPDATE CORRESPONDENCE FILES (0.3). |

**10.80**

**Total Legal Assistant Support**          **84.40**

**TOTAL TIME**          **326.70**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**
**Case Administration**

**Bill Date: 02/29/08**
**Bill Number: 1208154**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/06/08 | Meisler RE | -721.39 |
| Air/Rail Travel - vendor feed | 01/08/08 | Meisler RE | -674.32 |
| Air/Rail Travel - vendor feed | 01/12/08 | Meisler RE | 578.70 |
| Air/Rail Travel - vendor feed | 01/23/08 | Demma J | 1,154.01 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$337.00** |
| In-house Reproduction | 01/01/08 | Copy Center, D | 28.10 |
| In-house Reproduction | 01/04/08 | Copy Center, D | 1,797.09 |
| In-house Reproduction | 01/04/08 | Copy Center, D | 565.39 |
| In-house Reproduction | 01/08/08 | Copy Center, D | 65.60 |
| In-house Reproduction | 01/08/08 | Copy Center, D | 964.80 |
| In-house Reproduction | 01/11/08 | Copy Center, D | 3,149.79 |
| In-house Reproduction | 01/11/08 | Copy Center, D | 488.20 |
| In-house Reproduction | 01/11/08 | Copy Center, D | 20.10 |
| In-house Reproduction | 01/14/08 | Haskin GM | 148.00 |
| In-house Reproduction | 01/15/08 | Copy Center, D | 115.20 |
| In-house Reproduction | 01/15/08 | Copy Center, D | 90.80 |
| In-house Reproduction | 01/15/08 | Copy Center, D | 6.00 |
| In-house Reproduction | 01/17/08 | Jett DM | 1,209.99 |
| In-house Reproduction | 01/17/08 | Jett DM | 1,209.99 |
| In-house Reproduction | 01/17/08 | Johnson P | 104.30 |
| In-house Reproduction | 01/17/08 | Johnson P | 104.20 |
| In-house Reproduction | 01/17/08 | Jett DM | 705.60 |
| In-house Reproduction | 01/17/08 | Morel BA | 2,437.99 |
| In-house Reproduction | 01/18/08 | Copy Center, D | 28,935.87 |
| In-house Reproduction | 01/18/08 | Copy Center, D | 467.40 |
| In-house Reproduction | 01/22/08 | Copy Center, D | 6.90 |
| In-house Reproduction | 01/25/08 | Copy Center, D | 3,322.59 |
| In-house Reproduction | 01/25/08 | Copy Center, D | 177.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$46,121.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Postage | 01/08/08 | Office Admin, D | 8.98 |
| Postage | 01/08/08 | Office Admin, D | 6.02 |
| | | **TOTAL POSTAGE** | **$15.00** |
| Lexis/Nexis | 01/08/08 | Demma J | 39.00 |
| | | **TOTAL LEXIS/NEXIS** | **$39.00** |
| Westlaw | 01/09/08 | Demma J | 265.00 |
| | | **TOTAL WESTLAW** | **$265.00** |
| Reproduction - color | 01/09/08 | Copy Center, D | 88.00 |
| Reproduction - color | 01/11/08 | Copy Center, D | 480.50 |
| Reproduction - color | 01/11/08 | Copy Center, D | 124.00 |
| Reproduction - color | 01/15/08 | Copy Center, D | 47.50 |
| Reproduction - color | 01/18/08 | Copy Center, D | 237.00 |
| Reproduction - color | 01/20/08 | Copy Center, D | 10.00 |
| Reproduction - color | 01/25/08 | Copy Center, D | 71.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,058.00** |
| Vendor Hosted Telecon-ferencing | 01/07/08 | Teleconferencing Services, LLC | 25.97 |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Conference Plus Inc. | 1.39 |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Conference Plus Inc. | 7.97 |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Conference Plus Inc. | 13.56 |
| Vendor Hosted Telecon-ferencing | 01/14/08 | Teleconferencing Services, LLC | 37.25 |
| Vendor Hosted Telecon-ferencing | 01/21/08 | Teleconferencing Services, LLC | 22.86 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$109.00** |
| Air/Rail Travel (external) | 01/24/08 | Butler, Jr. J | 1,419.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,419.00** |
| Out-of-Town Travel | 01/22/08 | Demma J | 889.15 |
| Out-of-Town Travel | 01/24/08 | Butler, Jr. J | 53.01 |
| Out-of-Town Travel | 01/24/08 | Butler, Jr. J | 16.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 01/24/08 | Butler, Jr. J | 438.84 |
| Out-of-Town Travel | 01/24/08 | Butler, Jr. J | 19.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,416.00** |
| Messengers/ Courier | 01/02/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/03/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/04/08 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/05/08 | United Parcel Service | 9.03 |
| Messengers/ Courier | 01/06/08 | Arrow Messenger Svc | 47.57 |
| Messengers/ Courier | 01/07/08 | OSMIO | 50.61 |
| Messengers/ Courier | 01/08/08 | Dist Serv/Mail/Page, D | 59.84 |
| Messengers/ Courier | 01/08/08 | Dist Serv/Mail/Page, D | 31.63 |
| Messengers/ Courier | 01/08/08 | Dist Serv/Mail/Page, D | 23.46 |
| Messengers/ Courier | 01/08/08 | Dist Serv/Mail/Page, D | 36.73 |
| Messengers/ Courier | 01/09/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/09/08 | Dist Serv/Mail/Page, D | 7.36 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 25.38 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 25.38 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 28.13 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 25.38 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 25.38 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 25.38 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 25.38 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 58.92 |
| Messengers/ Courier | 01/12/08 | United Parcel Service | 7.74 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/12/08 | Dist Serv/Mail/Page, D | 22.62 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 87.87 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 84.20 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 98.83 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 117.14 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 106.19 |
| Messengers/ Courier | 01/15/08 | Dist Serv/Mail/Page, D | 121.07 |
| Messengers/ Courier | 01/16/08 | Dist Serv/Mail/Page, D | 183.59 |
| Messengers/ Courier | 01/16/08 | Dist Serv/Mail/Page, D | 124.97 |
| Messengers/ Courier | 01/18/08 | Dist Serv/Mail/Page, D | 42.45 |
| Messengers/ Courier | 01/19/08 | United Parcel Service | 232.35 |
| Messengers/ Courier | 01/19/08 | Dist Serv/Mail/Page, D | 61.31 |
| Messengers/ Courier | 01/25/08 | Quick Int'l - Ny | 302.36 |
| | | **TOTAL MESSENGERS/ COURIER** | **$2,283.00** |
| Out-of-Town Meals | 01/22/08 | Demma J | 13.90 |
| Out-of-Town Meals | 01/23/08 | Demma J | 25.05 |
| Out-of-Town Meals | 01/23/08 | Demma J | 8.31 |
| Out-of-Town Meals | 01/23/08 | Demma J | 8.01 |
| Out-of-Town Meals | 01/24/08 | Butler, Jr. J | 20.04 |
| Out-of-Town Meals | 01/24/08 | Demma J | 8.01 |
| Out-of-Town Meals | 01/24/08 | Demma J | 8.01 |
| Out-of-Town Meals | 01/25/08 | Demma J | 6.64 |
| Out-of-Town Meals | 01/25/08 | Demma J | 15.03 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$113.00** |
| Court Reporting | 01/14/08 | Veritext New York Reporting Company L.L. | 1,692.80 |
| Court Reporting | 01/15/08 | Veritext New York Reporting Company L.L. | 772.20 |
| | | **TOTAL COURT REPORTING** | **$2,465.00** |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 2,399.69 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 47.28 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 7.20 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 1,800.83 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$4,255.00** |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Haskin GM | 19.60 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Robinson RM | 44.16 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Robinson RM | 88.32 |
| Print Images to Paper (from Electronic Media) | 01/10/08 | Robinson RM | 16.56 |
| Print Images to Paper (from Electronic Media) | 01/14/08 | Morel BA | 29.60 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Jett DM | 217.04 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Jett DM | 480.40 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | DeJesus E | 843.04 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Lake DV | 180.64 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | DeJesus E | 843.04 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Morel BA | 11.12 |
| Print Images to Paper (from Electronic Media) | 01/17/08 | Morel BA | 11.12 |
| Print Images to Paper (from Electronic Media) | 01/24/08 | Goldberg D | 204.96 |
| Print Images to Paper (from Electronic Media) | 01/24/08 | Goldberg D | 12.96 |
| Print Images to Paper (from Electronic Media) | 01/24/08 | Goldberg D | 208.16 |
| Print Images to Paper (from Electronic Media) | 01/24/08 | Goldberg D | 13.28 |
| Print Images to Paper (from Electronic Media) | 01/25/08 | ** * | 228.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$3,452.00** |
| Internal Catering-NY | 01/09/08 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 01/09/08 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 01/09/08 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 01/09/08 | Butler, Jr. J | 200.00 |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Internal Catering-NY | 01/10/08 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 01/10/08 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 01/10/08 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 01/10/08 | Butler, Jr. J | 200.00 |
| Internal Catering-NY | 01/21/08 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 01/22/08 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 01/23/08 | Butler, Jr. J | 300.00 |
| Internal Catering-NY | 01/24/08 | Butler, Jr. J | 300.00 |
| | | **TOTAL INTERNAL CATERING-NY** | **$3,200.00** |
| Wireless - Mo-bile/Cellular/Pager | 01/20/08 | Marafioti KA | 16.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$16.00** |
| | | **TOTAL MATTER** | **$66,563.00** |

B43E