SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and --

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------- x
                                        :

    In re                              :        Chapter 11
                                          :

DPH HOLDINGS CORP., et al.,        :        Case No. 05-44481 (RDD)
                                          :

           Reorganized Debtors.     :        (Jointly Administered)
                                          :
---------------------------------- x

EXHIBIT D-7
DISCLOSURE STATEMENT / VOTING ISSUES
3,550.10 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                              **Bill Date: 11/30/07**
**Disclosure Statement / Voting Issues**                **Bill Number: 1186564**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/01/07 | 1.90 | CONTINUE TO PREPARE FOR OCTOBER 3RD DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES APPROVAL MOTION HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WORKING GROUP TELECONFERENCE RE: MEET AND CONFER RESULTS AND ISSUES TO BE ADDRESSED (0.7); REVIEW OBJECTIONS AND DRAFT ANALYSIS (0.5); DRAFT EMAIL TO KEY STAKEHOLDERS RE: CONDUCT OF OCTOBER 3RD HEARING AND RELATED MATTERS (0.4); REVIEW AND CONSIDER POTENTIAL DISCLOSURE ISSUES RE: MDL SETTLEMENT (0.3). |
| BUTLER, JR. J | 10/02/07 | 2.70 | CONTINUE TO PREPARE FOR OCTOBER 3RD DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES APPROVAL MOTION HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WORKING GROUP TELECONFERENCE RE: HEARING AGENDA AND CONDUCT OF HEARING (0.3); REVIEW AND REVISE OMNIBUS REPLY (0.9); CONSIDER VARIOUS CHANGES TO DISCLOSURE STATEMENT RE: OBJECTIONS AND DISCUSSIONS WITH STAKEHOLDERS (0.6) AND GENERAL PREPARATION (0.9). |
| BUTLER, JR. J | 10/03/07 | 2.70 | PREPARE FOR (1.2) AND ATTEND (1.5) DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES APPROVAL MOTION HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT. |
| BUTLER, JR. J | 10/08/07 | 1.40 | BEGIN TO REVIEW AND COMMENT ON POST-FILING AMENDMENTS TO DISCLOSURE STATEMENT (0.4); CONTINUE TO CONSIDER DISCLOSURE MATTERS (0.4); REVIEW AND REVISE PROPOSED ORDER RE: INITIAL HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION (0.6). |
| BUTLER, JR. J | 10/16/07 | 1.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) WORKING GROUP MEETING IN NEW YORK RE: REVISIONS TO DISCLOSURE STATEMENT (INCLUDING APPENDICES B, C AND D); REVIEW AND RESPOND TO EQUITY COMMITTEE'S COMMUNICATION FOR CONSENT UNDER CASE MANAGEMENT ORDER TO SCHEDULE MOTION TO ADJOURN DISCLOSURE STATEMENT HEARING (0.4); TELECONFERENCE WITH B. ROSENBERG (0.2) AND D. SHERBIN (0.2) RE: SAME. |
| BUTLER, JR. J | 10/23/07 | 0.90 | CONTINUE TO REVIEW AND COMMENT ON DRAFT AMENDMENTS TO DISCLOSURE STATEMENT (0.9). |

B43E

BUTLER, JR. J   10/24/07   1.60  CONTINUE TO REVIEW AND COMMENT ON DRAFT
AMENDMENTS TO DISCLOSURE STATEMENT
(1.6).

BUTLER, JR. J   10/25/07   1.20  BEGIN TO REVIEW AND REVISE STAKEHOLDER
COMMENT DRAFT OF AMENDED DISCLOSURE
STATEMENT (1.2).

BUTLER, JR. J   10/26/07   2.30  CONTINUE TO REVIEW AND REVISE
STAKEHOLDER COMMENT DRAFT OF AMENDED
DISCLOSURE STATEMENT (1.8); PREPARE FOR
(0.3) AND PARTICIPATE IN (0.2) WORKING
GROUP TELECONFERENCE WITH J. SHEEHAN,
D. SHERBIN, S. CORCORAN RE: SAME.

BUTLER, JR. J   10/28/07   1.60  CONTINUE TO REVIEW AND COMMENT ON BOARD
OF DIRECTORS' PRESENTATION DRAFT OF
AMENDMENTS TO DISCLOSURE STATEMENT
(1.6).

BUTLER, JR. J   10/29/07   6.30  CONTINUE TO REVIEW, REVISE AND FINALIZE
FILING VERSION OF DRAFT POTENTIAL
AMENDMENTS TO DISCLOSURE STATEMENT
(2.3); REVIEW AND REVISE NOTICE OF
FILING PLEADING (0.8); PREPARE FOR
(0.4) AND PARTICIPATE IN (1.8) VARIOUS
WORKING GROUP MEETINGS AT COMPANY IN
TROY WITH J. SHEEHAN, D. SHERBIN, S.
CORCORAN RE: SAME; EMAILS FROM/TO B.
STEINGART RE: EQUITY COMMITTEE REQUEST
FOR CHAMBERS CONFERENCE (0.3); PREPARE
FOR (0.2) AND PARTICIPATE IN CHAMBERS
CONFERENCE (0.5).

BUTLER, JR. J   10/30/07   0.60  BEGIN TO PREPARE FOR NOVEMBER 8TH
HEARING BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT RE: SOLICITATION
PROCEDURES AND DISCLOSURE STATEMENT
APPROVAL MOTION (0.6).

                      24.80

HOGAN III AL   10/01/07   5.10  PREPARE FOR AND PARTICIPATE IN MEET AND
CONFER CONFERENCE RE: OBJECTIONS TO
DISCLOSURE STATEMENT, AND FOLLOW-UP
ANALYSIS WITH WORKING GROUP CONCERNING
POTENTIAL RESOLUTION TO OBJECTIONS
(4.2); CONFERENCE WITH MDL PLAINTIFFS
RE: POTENTIAL OBJECTION TO DISCLOSURE
STATEMENT AND ISSUE OF THIRD PARTY
RELEASE LANGUAGE (0.7); CONFERENCE WITH
DOL COUNSEL RE: DISCLOSURE STATEMENT
ISSUES (0.2).

HOGAN III AL   10/04/07   0.60  CONFERENCE WITH WORKING GROUP RE:
PREPARATION FOR DISCLOSURE STATEMENT
OBJECTIONS AND PROCEEDINGS (0.6).

HOGAN III AL   10/08/07   0.50  CONFERENCE WITH MDL COUNSEL RE:
DISCLOSURE STATEMENT ISSUES, AND
OVERALL STATUS OF BANKRUPTCY COURT
APPROVAL PROCESS (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 10/15/07 | 2.10 | CONFERENCE WITH PLAN AND DISCLOSURE STATEMENT TEAM RE: POTENTIAL MODIFICATIONS TO DOCUMENTS, AND STRATEGY FOR PROCEDURAL IMPLEMENTATION OF SAME (2.1). |
| HOGAN III AL | 10/16/07 | 2.30 | MEET WITH PLAN AND DISCLOSURE STATEMENT WORKING GROUP TO REVIEW AND PREPARE FOR LITIGATION AND OBJECTIONS (1.4); REVIEW CORRESPONDENCE AND COMMUNICATIONS FROM POTENTIAL OBJECTING COUNSEL RE: PLAN AND DISCLOSURE STATEMENT ISSUES (0.9). |
| HOGAN III AL | 10/17/07 | 3.60 | WORK ON PREPARATIONS FOR POTENTIAL DISTRIBUTION OF DISCLOSURE STATEMENT MATERIALS, INCLUDING CONFIDENTIALITY CONCERNS, AND DISCUSSIONS WITH COUNSEL CONCERNING PROCEDURES FOR OBTAINING MATERIALS (3.3); REVIEW CORRESPONDENCE FROM BONDHOLDER GROUP RE: TIMING OF DISCLOSURE STATEMENT HEARING (0.3). |
| HOGAN III AL | 10/18/07 | 2.00 | CONTINUE PREPARATIONS FOR DISCLOSURE STATEMENT PROCEEDINGS, AND WORKING GROUP MEETING RE: TIMING OF SCHEDULED HEARINGS AND STRATEGIC OPTIONS (1.7); DISCUSS DISCLOSURE STATEMENT AND PLAN ISSUES WITH MDL SECURITIES COUNSEL (0.3). |
| HOGAN III AL | 10/26/07 | 1.20 | CONFERENCE WITH POR WORKING GROUP RE: OUTSTANDING PLAN AND DISCLOSURE STATEMENT ISSUES (1.2). |
| HOGAN III AL | 10/29/07 | 0.30 | PARTICIPATE IN CHAMBERS CONFERENCE RE: ADJOURNMENT OF DISCLOSURE STATEMENT HEARING (0.3). |
| | | 17.70 | |
| MARAFIOTI KA | 10/01/07 | 9.10 | MEET AND CONFER RE: DISCLOSURE STATEMENT (1.2); FOLLOWUP CONFERENCES (1.3); TELECONFERENCE WITH N. LORD RE: DISCLOSURE (0.3), AND RELATED CORRESPONDENCE (0.5); TELECONFERENCE WITH F. KUPLICK RE: NY WORKERS' COMPENSATION DISCLOSURE (0.2); CONSIDER OBJECTIONS TO DISCLOSURE STATEMENT (0.9) AND WORK ON RESOLUTIONS (1.4); TELECONFERENCE WITH T. LAURIA RE: DISCLOSURE STATEMENT (0.3); ADDITIONAL TELECONFERENCES WITH N. LORD RE: DISCLOSURE (0.4) AND FURTHER CORRESPONDENCE RE: SAME (0.5); REVIEW OBJECTION CHART (0.3); RESEARCH DISCLOSURE STATEMENT POINTS (1.1); WORK ON ACE DISCLOSURE (0.7). |
| MARAFIOTI KA | 10/02/07 | 4.70 | PREPARE FOR DISCLOSURE STATEMENT HEARING (0.7) AND RELATED CORRESPONDENCE (0.4); WORK ON RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS (1.8) AND CHART (0.5); REVIEW LATE-DOCKETED OBJECTIONS (0.2); REVIEW REVISIONS TO DISCLOSURE STATEMENT (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA      10/03/07      3.70  PREPARE FOR DISCLOSURE STATEMENT
                                      HEARING (0.5); ATTEND AND PARTICIPATE
                                      IN DISCLOSURE STATEMENT HEARING (1.5);
                                      FOLLOWUP CONFERENCES (0.4); WORK ON
                                      REVISIONS TO DISCLOSURE STATEMENT
                                      (1.0); CORRESPONDENCE RE: SAME (0.3).

MARAFIOTI KA      10/04/07      0.60  WORK ON SCHEDULING ORDER RE:
                                      CONTINUATION OF DISCLOSURE STATEMENT
                                      HEARING (0.6).

MARAFIOTI KA      10/08/07      1.70  REVIEW DISCLOSURE STATEMENT SCHEDULING
                                      ORDER (0.2); REVIEW REVISED SECTION OF
                                      DISCLOSURE STATEMENT (1.5).

MARAFIOTI KA      10/28/07      2.80  REVIEW AND REVISE DISCLOSURE STATEMENT
                                      (2.8).

MARAFIOTI KA      10/29/07      2.00  WORK ON MDL DISCLOSURE (0.3);
                                      CORRESPONDENCE EXCHANGE WITH EQUITY
                                      COMMITTEE COUNSEL RE: REQUESTED
                                      ADJOURNMENT OF DISCLOSURE STATEMENT
                                      HEARING (0.2); TELEPHONIC CHAMBERS
                                      CONFERENCE RE: EQUITY COMMITTEE REQUEST
                                      FOR ADJOURNMENT OF DISCLOSURE STATEMENT
                                      HEARING (0.5); CORRESPONDENCE TO
                                      PARTIES IN INTEREST RE: CHAMBERS
                                      CONFERENCE (0.1); WORK ON NOTICE OF
                                      PROPOSED CHANGES TO DISCLOSURE
                                      STATEMENT (0.8); TELECONFERENCE WITH M.
                                      KESSLER RE: CHAMBERS CONFERENCE (0.1).

MARAFIOTI KA      10/30/07      0.40  CONSIDER DISCLOSURE STATEMENT HEARING
                                      SCHEDULING ISSUES (0.4).

MARAFIOTI KA      10/31/07      0.30  CONSIDER RESEARCH RE: RE-NOTICING OF
                                      DISCLOSURE STATEMENT HEARING (0.3).

                               25.30

MEISLER RE        10/01/07      5.10  REVIEW CHART OF OBJECTIONS TO
                                      DISCLOSURE STATEMENT AND RESPONSES
                                      (0.3); REVIEW AND REVISE OMNIBUS
                                      RESPONSE (0.8); REVIEW AND REVISE
                                      SOLICITATION ORDER AND NOTICES (1.9);
                                      PREPARE FOR DISCLOSURE STATEMENT
                                      HEARING (0.8); DRAFT INTERNAL
                                      CORRESPONDENCE RE: SAME (0.5); DRAFT
                                      EDITS TO RESPONSE RE: PBR OBJECTION
                                      (0.2); REVIEW ADDITIONAL DISCLOSURE
                                      STATEMENT OBJECTIONS (0.3); REVIEW
                                      EXHIBIT LIST AND EDIT (0.2); REVIEW 10/3
                                      AGENDA (0.1).

B43E

| MEISLER RE | 10/02/07 | 3.10 | TELECONFERENCE WITH WORKING GROUP RE: PREPARING FOR 10/3 HEARING (0.4); REVIEW AND COMMENT ON OMNIBUS RESPONSE TO OBJECTIONS TO DISCLOSURE STATEMENT (0.5); REVIEW REVISED EXHIBIT LIST (0.1); EDIT DISCLOSURE STATEMENT (0.5); REVIEW AGENDA RE: DISCLOSURE STATEMENT HEARING (0.1); REVIEW CHART OF OBJECTIONS TO DISCLOSURE STATEMENT (0.2); REVIEW OBJECTIONS FILED UAW WISCONSIN LOCAL AND RETIREE (0.2) AND DRAFT CORRESPONDENCE TO B. SAX RE: SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: DISCLOSURE STATEMENT (0.3); REVIEW TPL 3018 MOTION (0.4); DRAFT CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 10/03/07 | 0.10 | REVIEW STATUS OF DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARING (0.1). |
| MEISLER RE | 10/04/07 | 2.10 | REVIEW AND CONSIDER ISSUES RE: SOLICITATION (0.1); PARTICIPATE ON SOLICITATION CALL WITH T. BEHNKE, A. FRANKUM, AND E. WEBER (0.5); PARTICIPATE IN DISCLOSURE STATEMENT PREP SESSION (0.6); FOLLOW UP INQUIRIES RE: SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: SOLICITATION OF PLAN VOTES FROM EMPLOYEES (0.3); REVIEW AND CONSIDER POTENTIAL ISSUES TO BE ADDRESSED AT SECOND DAY OF DISCLOSURE STATEMENT HEARING (0.3). |
| MEISLER RE | 10/05/07 | 0.40 | DRAFT CORRESPONDENCE RE: SOLICITATION OF VOTES FROM EMPLOYEE (0.2); REVIEW DISCLOSURE STATEMENT SCHEDULING ORDER (0.2). |
| MEISLER RE | 10/09/07 | 1.60 | PARTICIPATE ON CALL RE: SOLICITATION (0.6); FOLLOW UP TELECONFERENCE WITH D. UNRUE, K. CRAFT, AND FTI RE: SOLICITATION (0.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: SOLICITATION (0.2) AND PRINTING (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MEISLER RE        10/10/07      6.10   PREPARE FOR TELECONFERENCE WITH D.
                                       UNRUE, B. SAX, AND K. CRAFT RE: MAPPING
                                       EMPLOYEES TO PLAN CLASSES AND OBJECTING
                                       TO INDIVIDUAL CLAIMS (0.3);
                                       TELECONFERENCE WITH D. UNRUE, B. SAX,
                                       AND K. CRAFT RE: SAME (0.5); FOLLOW UP
                                       WITH D. UNRUE RE; NOTICE TO
                                       COUNTERPARTIES TO EXECUTORY CONTRACT
                                       (0.2); TELECONFERENCE WITH D. UNRUE, K.
                                       KUBY, OTHERS FROM FTI AND KCC RE: CURE
                                       NOTICES (1.3); PREPARE FOR MEETING RE:
                                       COMPENSATION COMPONENTS FOR
                                       SOLICITATION PURPOSES (0.5);
                                       CONFERENCE WITH D. ALEXANDER, D.
                                       PETTYES, T. BEHNKE, A. FRANKUM RE:
                                       COMPENSATION COMPONENTS FOR
                                       SOLICITATION PURPOSES (2.5); REVIEW AND
                                       RESPOND TO CORRESPONDENCE WITH FRANKUM
                                       RE: MI INTEREST RATE (0.2); REVIEW AND
                                       RESPOND TO CORRESPONDENCE RE:
                                       SOLICITATION (0.4); REVIEW AND RESPOND
                                       TO CORRESPONDENCE RE: TPL 3018 MOTION
                                       (0.2).

MEISLER RE        10/11/07      2.20   PREPARE FOR SOLICITATION CALL (0.5);
                                       PARTICIPATE ON SOLICITATION WORKING
                                       GROUP CALL (1.2); REVIEW AND CONSIDER
                                       SOLICITATION TIMELINE TO ALLOW FOR FORM
                                       10Q TO BE INCLUDED IN SOLICITATION
                                       PACKAGE (0.5).

MEISLER RE        10/12/07      0.90   PARTICIPATE IN WORKING GROUP SESSION
                                       RE: PLAN AND DISCLOSURE STATEMENT
                                       (0.9).

MEISLER RE        10/16/07      1.50   PARTICIPATE IN WORKING GROUP SESSION
                                       RE: DISCLOSURE STATEMENT (1.2); REVIEW
                                       AND RESPOND TO CORRESPONDENCE RE:
                                       REVENUE AND BUSINESS PLAN (0.3).

MEISLER RE        10/17/07      1.00   PARTICIPATE ON WORKING GROUP CALL RE:
                                       SOLICITATION (1.0).

MEISLER RE        10/26/07      0.30   DRAFT CORRESPONDENCE RE: SOLICITATION
                                       (0.3).

MEISLER RE        10/28/07      5.80   REVIEW AND COMMENT ON DISCLOSURE
                                       STATEMENT (5.3); REVIEW AND RESPOND TO
                                       CORRESPONDENCE RE: SAME (0.5).

MEISLER RE        10/29/07      2.70   CONTINUE TO REVIEW DISCLOSURE STATEMENT
                                       (2.7).

MEISLER RE        10/30/07      1.40   PARTICIPATE ON WORKING GROUP
                                       TELECONFERENCE RE: SOLICITATION (0.4);
                                       TELECONFERENCE WITH T. BEHNKE RE: SAME
                                       (0.3); FOLLOW UP (0.3); REVIEW AND
                                       RESPOND TO CORRESPONDENCE RE: EXECUTIVE
                                       COMPENSATION SECTION OF THE DISCLOSURE
                                       STATEMENT (0.1); REVIEW AND RESPOND TO
                                       CORRESPONDENCE RE: FILING OF PROPOSED
                                       CHANGED PAGES (0.3).

MEISLER RE        10/31/07      0.40   REVIEW CORRESPONDENCE RE: DISCLOSURE
                                       STATEMENT HEARING (0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**34.70**

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/01/07 | 5.10 | PREPARE FOR DISCLOSURE STATEMENT MEET AND CONFER (0.5); MEET AND CONFER (1.2); INTERNAL STRATEGY SESSION RE: RESPONSE AFTER SAME (2.4); REVIEW DISCLOSURE STATEMENT RESPONSE (1.0). |
| PANAGAKIS GN | 10/02/07 | 3.00 | WORK ON DISCLOSURE STATEMENT ISSUES AND RESPONSE (3.0). |
| PANAGAKIS GN | 10/04/07 | 0.90 | INTERNAL STRATEGY SESSION RE: DISCLOSURE STATEMENT (0.5); REVIEW COMMENTS (0.4). |
| PANAGAKIS GN | 10/10/07 | 2.00 | DISCUSSIONS WITH DRAFTING TEAM RE: CHANGES TO DISCLOSURE STATEMENT (2.0). |
| PANAGAKIS GN | 10/12/07 | 0.90 | PARTICIPATE ON TELECONFERENCE RE: DISCLOSURE STATEMENT NEXT STEPS (0.9). |
| PANAGAKIS GN | 10/15/07 | 1.50 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (1.5). |
| PANAGAKIS GN | 10/16/07 | 3.10 | INTERNAL DISCUSSIONS RE: REVISIONS TO DISCLOSURE STATEMENT (1.2); REVIEW CHANGES TO SAME (0.8); CONSIDERATION OF POTENTIAL OBJECTIONS (1.1). |
| PANAGAKIS GN | 10/17/07 | 1.70 | INTERNAL STRATEGY SESSIONS RE: DISCLOSURE STATEMENT (0.8); REVIEW CHANGES PAGES RE: SAME AND CONSIDERATION OF POTENTIAL OBJECTIONS (0.9). |
| PANAGAKIS GN | 10/19/07 | 0.80 | TELECONFERENCES WITH DRAFTING TEAM RE: POTENTIAL UPDATES TO DISCLOSURE STATEMENT (0.8). |
| PANAGAKIS GN | 10/21/07 | 0.80 | CONTINUE TO REVIEW OF DISCLOSURE STATEMENT OPEN ISSUES AND CHANGED PAGES (0.8). |
| PANAGAKIS GN | 10/23/07 | 1.00 | REVIEW AND REVISIONS OF DISCLOSURE STATEMENT (1.0). |
| PANAGAKIS GN | 10/25/07 | 1.00 | CONTINUE TO WORK ON DISCLOSURE STATEMENT INCLUDING DISCUSSIONS WITH TEAM RE: SAME (1.0). |
| PANAGAKIS GN | 10/26/07 | 2.00 | REVIEW AND COMMENT ON CHANGES TO DISCLOSURE STATEMENT (2.0). |
| PANAGAKIS GN | 10/28/07 | 1.80 | REVIEW DISCLOSURE STATEMENT IN CONNECTION WITH NEXT DAY FILING (1.8). |
| PANAGAKIS GN | 10/29/07 | 3.80 | WORK ON FINALIZING DISCLOSURE STATEMENT FOR FILING, INCLUDING TELECONFERENCES AND MEETINGS WITH TEAM AND REVIEW OF COMMENTS AND CHANGED PAGES (3.8). |
| PANAGAKIS GN | 10/30/07 | 0.50 | CONSIDER ON POST FILING DISCLOSURE STATEMENT ISSUES (0.5). |
| PANAGAKIS GN | 10/31/07 | 1.50 | REVIEW ADDITIONAL COMMENTS TO DISCLOSURE STATEMENT (1.5). |

143

B43E

|               |          | **31.40**  |                                                                     |
|---------------|----------|--------|---------------------------------------------------------------------|
| **Total Partner** |      | **133.90** |                                                                 |
| GARNER LP     | 10/17/07 | 2.40   | REVIEW DISCLOSURE STATEMENT AND PLAN DOCUMENTS (2.4).               |
| GARNER LP     | 10/29/07 | 1.00   | LEGAL RESEARCH RE: DISCLOSURE STATEMENT NOTICE (1.0).              |
|               |          | **3.40**   |                                                                 |
| MATZ TJ       | 10/01/07 | 4.40   | ATTEND MEET AND CONFER WITH OBJECTORS RE: DISCLOSURE STATEMENT HEARING WITH SKADDEN TEAM AND OBJECTORS (1.2); TELECONFERENCE WITH SKADDEN TEAM RE: DISCLOSURE STATEMENT, OBJECTIONS RESOLUTION (1.5); PREPARE AGENDA FOR 10/3 NON-OMNIBUS DISCLOSURE HEARING (0.4); TELECONFERENCE WITH D. BAUMSTEIN RE: 10/3 DISCLOSURE STATEMENT HEARING, AGENDA (0.2); REVIEW PROPOSED REVISIONS TO DISCLOSURE STATEMENT, PLAN OF REORGANIZATION RE: OBJECTIONS TO MOTION (0.6); TELECONFERENCE WITH CHAMBERS RE: OBJECTIONS TO DISCLOSURE STATEMENT, 10/3 HEARING (0.3); FORWARD MATERIALS TO CHAMBERS (0.2). |
| MATZ TJ       | 10/02/07 | 2.50   | REVIEW ALL OBJECTIONS TO DISCLOSURE STATEMENT HEARING, DRAFT OBJECTION CHART (0.6); REVIEW FINAL OMNIBUS REPLY RE: DISCLOSURE STATEMENT OBJECTIONS (0.7); PREPARATIONS FOR FILING OF SAME (0.2); CONTINUE PREPARATION FOR DISCLOSURE STATEMENT HEARING AND MATERIALS FOR HEARING (1.0). |
| MATZ TJ       | 10/03/07 | 4.10   | FINAL PREPARATION FOR DISCLOSURE STATEMENT HEARING AT COURT (0.9); SUPERVISE AND COORDINATE DELIVERY TO CHAMBERS OF BLACK-LINED VERSIONS OF PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT (0.2); ATTEND DISCLOSURE STATEMENT HEARING (1.4); REVIEW SCHEDULING ORDER FOR INTERNAL DISTRIBUTION (0.5); REVIEW AND REVISE DISCLOSURE STATEMENT SCHEDULING ORDER INCLUDING RULINGS ON OBJECTIONS (1.1). |
| MATZ TJ       | 10/04/07 | 0.20   | REVISE DRAFT DISCLOSURE STATEMENT SCHEDULING ORDER (0.2).          |
| MATZ TJ       | 10/08/07 | 1.60   | DRAFT DISCLOSURE SCHEDULING ORDER (0.7); DISTRIBUTE SAME TO REMAINING OBJECTORS FOR COMMENT (0.5); REVIEW CORRESPONDENCE FROM R. ROSENBERG RE: REVISIONS TO SCHEDULING ORDER (0.1); REVIEW CORRESPONDENCE FROM E. FOX RE: SAME (0.1); REVIEW AND REVISE DRAFT SCHEDULING ORDER (0.2). |

B43E

| MATZ TJ | 10/09/07 | 1.90 | AMEND AND REVIEW PROPOSED DISCLOSURE SCHEDULING ORDER (0.3); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: DISCLOSURE SCHEDULING ORDER (0.2); CORRESPONDENCE WITH M. ETKIN RE: REVISIONS TO DISCLOSURE STATEMENT SCHEDULING ORDER (0.2); CONSIDER SAME (0.2); REVISE PROPOSED DISCLOSURE SCHEDULING ORDER AND FORWARDING TO CHAMBERS (0.3); TELECONFERENCE WITH CHAMBERS RE: REVISED DISCLOSURE STATEMENT SCHEDULING ORDER (0.1); REVIEW ENTERED DISCLOSURE SCHEDULING ORDER (0.2); DISTRIBUTE SAME (0.1); COORDINATE SERVICE OF DISCLOSURE STATEMENT SCHEDULING ORDER (0.2). |
| MATZ TJ | 10/18/07 | 3.70 | REVIEW CORRESPONDENCE FROM GOODWIN PROCTOR AND FRIED FRANK RE: DISCLOSURE STATEMENT HEARING (0.2); PARTICIPATE IN CONFERENCE CALL WITH J. SHEEHAN, D. RESNICK, R. EISENBERG, SKADDEN TEAM RE: SAME (1.3); DRAFT PROPOSED SUPPLEMENTAL DISCLOSURE STATEMENT, INVESTMENT AGREEMENT, EXIT FINANCING SCHEDULING ORDER (1.4); REVIEW AND REVISE SAME (0.4); FORWARD PROPOSED SCHEDULING ORDER TO ALL COUNSEL FOR POTENTIAL OBJECTORS (0.4). |
| MATZ TJ | 10/19/07 | 0.30 | FINAL REVIEW OF DISCLOSURE STATEMENT SCHEDULING ORDER (0.1); FORWARDING SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1). |
| MATZ TJ | 10/28/07 | 0.70 | REVIEW AND CONSIDER VARIOUS AMENDMENTS TO DISCLOSURE STATEMENT, OMNIBUS HEARING MATTERS, PROFESSIONAL FEES (0.7). |
| MATZ TJ | 10/29/07 | 2.10 | REVIEW CORRESPONDENCE FORM EQUITY COMMITTEE RE: ADJOURNMENT TO DISCLOSURE STATEMENT HEARING (0.2); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: SAME (0.5); REVIEW FURTHER CORRESPONDENCE FROM EQUITY COMMITTEE RE: PLAN AND DISCLOSURE STATEMENT ADJOURNMENT (0.2); PARTICIPATE IN CHAMBERS CONFERENCE WITH UNSECURED CREDITORS COMMITTEE, EQUITY COMMITTEE, U.S. TRUSTEE AND PLAN INVESTORS RE: SAME (0.5); CONSIDER ISSUE FOR RESEARCH (0.4); FURTHER REVIEW OF RENOTICING ISSUE (0.3). |
| MATZ TJ | 10/30/07 | 0.60 | CONSIDER SOLICITATION MATTERS RE: NOVEMBER 8, DISCLOSURE STATEMENT HEARING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ        10/31/07     2.50   CORRESPONDENCE WITH NINE COUNSEL RE:
                                   NOVEMBER 8 DISCLOSURE STATEMENT HEARING
                                   (0.6); CORRESPONDENCE WITH CHAMBERS,
                                   COUNSEL RE: POSSIBLE CONFERENCE RE:
                                   SAME (0.4); PREPARATIONS RE: NOVEMBER 8
                                   DISCLOSURE HEARING (0.6); REVIEW
                                   MATERIAL RE: NOTICING/DISCLOSURE
                                   STATEMENT (0.7); REVIEW CORRESPONDENCE
                                   FROM B. STEINGART RE: NOVEMBER 8
                                   PROCEDURE (0.1); REVIEW CORRESPONDENCE
                                   FROM J. BUTLER RE: SAME (0.1).

                           24.60

RAMLO K        10/01/07    14.30   PREPARE FOR MEET-AND-CONFER ON
                                   DISCLOSURE STATEMENT OBJECTIONS (0.3);
                                   PARTICIPATE IN SAME (1.2); ANALYSIS AND
                                   RESEARCH PRECEDENT RE: DISCLOSURE
                                   STATEMENT OBJECTIONS, INCLUDING CURE
                                   PROCEDURES AND EXHIBIT DEADLINES, AND
                                   FORMULATE STRATEGY AND RESPONSES TO
                                   SAME (7.2); HEARING PREPARATION
                                   INCLUDING SUPERVISION OF EXHIBIT
                                   COLLECTION AND PREPARATION (0.5);
                                   REVISE REPLY BRIEF AND CHART OF
                                   OBJECTIONS (4.3); FURTHER REVISIONS TO
                                   SOLICITATION NOTICES AND PROPOSED ORDER
                                   (0.8).

RAMLO K        10/02/07    10.80   WORKING GROUP CALL RE: DISCLOSURE
                                   STATEMENT HEARING (0.4);
                                   CORRESPONDENCE FROM AND TELECONFERENCE
                                   WITH M. RICHMAN RE: VARIOUS OBJECTIONS
                                   (0.3); CORRESPONDENCE WITH E. GERSHBEIN
                                   RE: SERVICE OF REPLY (0.2);
                                   CORRESPONDENCE FORM M. SWASTEK RE:
                                   STOCK OPTION HOLDERS (0.2); REVISIONS
                                   TO REPLY BRIEF AND SUMMARY OF OBJECTIONS
                                   AND ARRANGE PREPARATION OF SERVICE LIST
                                   (4.3); REVIEW EXHIBIT BINDERS (1.1);
                                   RESEARCH RE: EXHIBIT AND CURE DEADLINES
                                   (1.4); REVISE HEARING SCRIPT (1.2);
                                   GATHER, ANALYZE, AND ARRANGE FOR
                                   PREPARATION OF ADDITIONAL EXHIBITS FOR
                                   HEARING (1.7).

RAMLO K        10/03/07     1.70   PREPARE MATERIALS FOR DISCLOSURE
                                   STATEMENT HEARING (0.3); REVIEW AND
                                   COMMENT ON DRAFT ORDER RE: SAME (0.3);
                                   WORK ON REVISED SOLICITATION SCHEDULING
                                   AND LOGISTICS (1.1).

RAMLO K        10/04/07     0.90   CORRESPONDENCE WITH T. BEHNKE RE:
                                   SOLICITATION ISSUES AND SCHEDULE (0.2);
                                   WORKING GROUP CALL (T. BEHNKE, A.
                                   FRANKUM, E. WEBER, E. GERSHBEIN, AND S.
                                   BETANCE) RE: SOLICITATION PREPARATION
                                   (0.4); ANALYSIS RE: NOTICE TO CLAIMANTS
                                   AND EQUITY HOLDERS OUTSIDE U.S. (0.1);
                                   REVIEW SCHEDULING CHANGES (0.2).

RAMLO K        10/05/07     0.40   BEGIN TO UPDATE WEBSITE ON STATUS OF
                                   SOLICITATION MOTION (0.2); REVISE
                                   DESCRIPTION OF IRS FUNDING WAIVERS
                                   (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

RAMLO K          10/08/07      1.80   CORRESPONDENCE FROM D. UNRUE RE: CURE
                                      NOTICES (0.1); REVIEW DRAFT ORDER RE:
                                      DISCLOSURE STATEMENT HEARING AND
                                      SCHEDULING ISSUES (0.4); REVIEW COURT
                                      COMMENTS TO DISCLOSURE STATEMENT (0.3);
                                      TELECONFERENCE WITH T. BEHNKE RE:
                                      SOLICATION ISSUES (0.3); ANALYSIS RE:
                                      LOGISTICS AND REQUIREMENTS FOR
                                      ADDRESSING CURE NOTICES (0.7).

RAMLO K          10/09/07      1.40   REVIEW SOLICITATION OPEN ISSUES LIST
                                      (0.2); CORRESPONDENCE FROM T. BEHNKE
                                      RE: TREATMENT OF PBGC CLAIMS (0.1);
                                      WORKING GROUP TELECONFERENCE WITH D.
                                      UNRUE, T. BEHNKE, A. FRANKUM, S. BETANCE
                                      (0.8); REVIEW AND COMMENT ON DRAFT
                                      DISCLOSURE STATEMENT HEARING
                                      SCHEDULING ORDER AND NOTICE ISSUES
                                      (0.3).

RAMLO K          10/10/07      1.10   CORRESPONDENCE FROM D. SHERBIN RE:
                                      PRINTING (0.1); FOLLOW UP ON STATUS OF
                                      UAW NOTICES (0.2); REVIEW
                                      CORRESPONDENCE FROM L. HASSEL RE: PBGC
                                      VOTING RIGHTS (0.1); PLANNING FOR
                                      DISCLOSURE STATEMENT HEARING (0.4);
                                      TELECONFERENCE WITH D. ALEXANDER, M.
                                      SWATEK, T. BEHNKE, A. FRANKUM RE:
                                      EQUITY-RELATED INTERESTS HELD OUTSIDE
                                      THE UNITED STATES (0.3).

RAMLO K          10/11/07      2.60   SOLICITATION WORKING GROUP (0.5);
                                      REVIEW COMMENTS TO DRAFT SCHEDULING
                                      ORDER (0.4); WORKING GROUP
                                      TELECONFERENCE ON NOTICE AND DEFINITION
                                      OF OTHER INTERESTS UNDER PLAN (1.0);
                                      ANALYSIS RE: RULE 3018 MOTION
                                      PROCEDURES (0.3); REVIEW AND COMMENT ON
                                      DEFERRED COMPENSATION DISCLOSURE
                                      (0.4).

RAMLO K          10/12/07      2.20   REVIEW AND COMMENT ON MEMO ON DEFERRED
                                      COMPENSATION TREATMENT AND VOTING
                                      RIGHTS (0.7); SOLICITATION PROCEDURES
                                      WORKING GROUP TELECONFERENCE (1.0);
                                      REVIEW AND UPDATE OPEN ISSUES LIST AND
                                      SCHEDULING STRATEGY (0.5).

RAMLO K          10/15/07      0.90   CORRESPONDENCE FROM T. BEHNKE RE:
                                      NOTICE TO OTHER INTERESTS AND HANDLING
                                      OF LATE-FILED CLAIMS (0.4); REVIEW
                                      CREDITOR PRESENTATION ON SOLICITATION
                                      (0.5).

RAMLO K          10/16/07      1.50   REVIEW ISSUES LISTS (0.3); WORKING
                                      GROUP TELECONFERENCE RE: SOLICITATION
                                      PROCEDURES AND HEARING PREPARATION
                                      (0.8); TELECONFERENCE WITH T. BEHNKE
                                      RE: PLAN AMENDMENTS AND EFFECT ON
                                      SOLICITATION ISSUES (0.2); REVIEW
                                      ISSUES ON CURE NOTICES (0.2).

B43E

| RAMLO K | 10/18/07 | 1.30 | SOLICITATION WORKING GROUP TELECONFERENCE (0.1); WORK ON SOLICITATION SCHEDULING ADJUSTMENTS (0.2); TELECONFERENCE WITH J. SULLIVAN RE: SOLICITATION SCHEDULE (0.5); ANALYSIS RE: RECORD DATE (0.5). |
| RAMLO K | 10/23/07 | 0.60 | REVIEW SOLICITATION ISSUES LIST (0.2); WORKING GROUP TELECONFERENCE RE: SAME (0.4). |
| RAMLO K | 10/25/07 | 0.90 | REVISE DESCRIPTION OF FICA REFUND CLAIMS (0.7); TELECONFERENCE WITH J. SULLIVAN RE: RESCHEDULING AND PRODUCTION (0.2). |
| RAMLO K | 10/26/07 | 1.10 | REVIEW REVISIONS TO DISCLOSURE STATEMENT (1.1). |
| RAMLO K | 10/27/07 | 2.80 | REVIEW AND COMMENT ON REVISED PLAN AND DISCLOSURE STATEMENT (2.8). |
| RAMLO K | 10/28/07 | 0.60 | WORK ON ISSUES LIST IN LIGHT OF REVISIONS TO PLAN AND DISCLOSURE STATEMENT (0.6). |
| RAMLO K | 10/29/07 | 4.50 | CORRESPONDENCE WITH S. GALE AND T. CRYAN RE: DISCLOSURE OF FICA REFUND CLAIMS (0.2); CORRESPONDENCE FROM T. BEHNKE AND D. ALEXANDER RE: OVERSEAS NOTICES (0.3); REVIEW FINANCING DRAFTS (0.5); REVIEW BOARD PRESENTATIONS AND SUMMARY OF PLAN-RELATED AGREEMENTS (3.5). |
| RAMLO K | 10/30/07 | 3.20 | CORRESPONDENCE WITH J. SULLIVAN RE: RECORD DATE (0.3); REVIEW SOLICITATION ISSUES LIST (0.2); SOLICITATION WORKING GROUP TELECONFERENCE (0.4); REVIEW REVISED DISCLOSURE STATEMENT (2.3). |
| RAMLO K | 10/31/07 | 2.10 | REVIEW CORRESPONDENCE TO CHAMBERS CONFERENCE (0.5); CORRESPONDENCE FROM J. SULLIVAN RE: RECORD DATE (0.3); WORKING GROUP TELECONFERENCE RE: SOLICITATION PREPARATION AND REVIEW BINDERS RE: SAME (1.3). |
| | | **56.70** | |
| **Total Counsel** | | **84.70** | |
| CAMPANARIO ND | 10/04/07 | 1.80 | REVIEW TRANSCRIPTS FROM SEPTEMBER 27 AND OCTOBER 3 HEARINGS (1.3); FORMULATE STRATEGY RE: RESPONSES TO OBJECTIONS TO DISCLOSURE STATEMENT (0.5). |
| CAMPANARIO ND | 10/16/07 | 1.20 | REVIEW AND EDIT PROPOSED PROTECTIVE ORDERS WITH POTENTIAL OBJECTORS TO DISCLOSURE STATEMENT MOTION (1.2). |
| CAMPANARIO ND | 10/29/07 | 0.70 | REVIEW DOCUMENTS CONCERNING EQUITY COMMITTEE MOTION FOR ADJOURNMENT OF DISCLOSURE STATEMENT HEARING AND FORMULATE STRATEGY RE: SAME (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 10/30/07 | 1.50 | REVIEW AMENDMENTS TO DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION (1.5). |
| | | **5.20** | |
| CAZERS PL | 10/29/07 | 3.80 | CONTINUED LEGAL RESEARCH RE: DISCLOSURE STATEMENT (3.8). |
| CAZERS PL | 10/30/07 | 7.10 | CONDUCTED AND REVIEWED LEGAL RESEARCH RE: DISCLOSURE STATEMENT (7.1). |
| CAZERS PL | 10/31/07 | 9.50 | CONTINUE TO WORK ON DISCLOSURE STATEMENT RESEARCH, CONDUCTED LEGAL RESEARCH, DRAFTED NOTES AND EMAILS (9.5). |
| | | **20.40** | |
| DUNCOMB BM* | 10/16/07 | 6.80 | PREPARE STIPULATIONS RE: THE DISCOVERY OF CONFIDENTIAL INFORMATION (4.9); MEETING AND TELECONFERENCE TO DISCUSS UPCOMING LITIGATION ISSUES (1.9). |
| | | **6.80** | |
| GANITSKY DI | 10/24/07 | 2.10 | REVIEW AND CONSIDER MATTERS RE: PLAN AND DISCLOSURE STATEMENT (2.1). |
| | | **2.10** | |
| GARTNER M | 10/01/07 | 10.80 | PREPARE FOR DISCLOSURE STATEMENT HEARING (5.2); PREPARE SCRIPT FOR HEARING (3.3); REVISE SOLICITATION ORDER (2.3). |
| GARTNER M | 10/02/07 | 14.00 | CONTINUE PREPARATION FOR DISCLOSURE STATEMENT HEARING (7.2); PERFORM RESEARCH FOR OBJECTION TO DISCLOSURE STATEMENT (3.1); REVISE SCRIPT FOR HEARING (3.7). |
| GARTNER M | 10/03/07 | 5.20 | CONTINUE PREPARATION FOR HEARING (5.2). |
| GARTNER M | 10/04/07 | 0.90 | RESEARCH DELPHI SHAREHOLDER ISSUE (0.9). |
| GARTNER M | 10/05/07 | 1.20 | REVIEW TRANSCRIPT OF HEARING (1.2). |
| GARTNER M | 10/09/07 | 2.30 | ATTEND SOLICITATION PLANNING TELECONFERENCE WITH WORKING GROUP (0.9) AND PREPARE FOR TELECONFERENCE (0.5); ATTEND FOLLOW UP TELECONFERENCE RE: SOLICITATION (0.6); ATTEND CURE NOTICE DISCUSSION CALL (0.3). |
| GARTNER M | 10/10/07 | 2.40 | DRAFT AND REVISE SOLICITATION NOTICES AND CORRESPOND RE: SAME (2.4). |
| GARTNER M | 10/11/07 | 4.60 | MEET WITH WORKING GROUP TO DISCUSS SOLICITATION ISSUES (1.1); REVIEW MATERIALS (1.4); ORGANIZE TASKS AND MATTERS (2.1). |
| GARTNER M | 10/16/07 | 1.30 | ORGANIZE DISCLOSURE STATEMENT TASKS AND MATTERS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARTNER M | 10/18/07 | 2.30 | COORDINATE AND CORRESPOND RE: TRACKING OF MASTER CLAIMS (1.1); REVIEW SOLICITATION MATERIALS (1.2). |
| GARTNER M | 10/23/07 | 4.90 | ATTEND SOLICITATION TELECONFERENCE (0.4); REVIEW AND REVISE SOLICITATION MATERIALS (4.5). |
| GARTNER M | 10/24/07 | 5.20 | REVIEW AND REVISE SOLICITATION MATERIALS (5.2). |
| GARTNER M | 10/25/07 | 9.30 | DRAFT, REVIEW, AND REVISE LETTER AGREEMENT AND CORRESPOND RE: AGREEMENT AND DELIVERY OF LITIGATION SUMMARY (7.4); PREPARE FOR AND ATTEND TELECONFERENCE RE: CURE ADDRESSES (0.8); REVIEW AND CORRESPOND RE: SOLICITATION MATERIALS (1.1). |
| GARTNER M | 10/26/07 | 1.20 | CONTINUE CORRESPONDENCE AND FOLLOW UP RE: CURRENT LITIGATION SUMMARY DELIVERY (1.2). |
| GARTNER M | 10/29/07 | 6.30 | EVALUATE CURE ADDRESS ISSUES (1.8); MEET WITH WORKING GROUP TO DISCUSS SOLICITATION STATUS (0.5); REVIEW AND REVISE SOLICITATION MATERIALS (4.0). |
| GARTNER M | 10/30/07 | 11.00 | REVIEW FILED PLANS FOR NOTICE TREATMENT (3.2); DRAFT EMPLOYEE NOTICE AND CORRESPONDENCE RE: SAME (2.7); REVIEW RESEARCH RE: OTHER INTEREST CLAIMS (2.4); REVISE SOLICITATION MATERIALS (2.2); ATTEND SOLICITATION MEETING (0.5). |
| GARTNER M | 10/31/07 | 17.40 | CREATE FLOWCHART OF SOLICITATION PROCESS (4.3); REVISE NOTICE TO EMPLOYEES (3.7); CREATE MATRIX OF CLAIMS AND PLAN CLASS (2.1); DRAFT EMAIL RE: TREATMENT OF OTHER INTEREST CLAIMS (1.1); PREPARE SOLICITATION MATERIALS FOR REVIEW (6.2). |

**100.30**

| | | | |
|---|---|---|---|
| GRANT K | 10/08/07 | 3.10 | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT AND OBJECTIONS RE: SAME (3.1). |
| GRANT K | 10/09/07 | 2.20 | SOLICITATION CONFERENCE WITH FTI, DELPHI, KCC, AND SKADDEN TEAMS (0.9); REVIEW SUMMARY MATERIALS RE: SAME (0.4); WORK ON SOLICITATION PROCEDURES ORDER (0.9). |
| GRANT K | 10/10/07 | 1.10 | WORK ON REVISIONS TO NOTICES FOR SOLICITATION (1.1). |
| GRANT K | 10/11/07 | 3.20 | SOLICITATION PLANNING CALL WITH DELPHI, FTI, KCC AND SKADDEN TEAMS (0.5); STRATEGY MEETING RE: NOTICES TO EMPLOYEES (0.6); CONTINUE TO WORK ON SOLICITATION PROCEDURES ORDER AND NOTICES APPENDED THERETO (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GRANT K          10/12/07      1.10    EMAIL WITH D. ALEXANDER RE: EMPLOYEE
                                       NOTICES (0.2); STRATEGY CONFERENCE RE:
                                       SOLICITATION PLANNING (0.9).

GRANT K          10/15/07      2.30    RESEARCH RE: VOTING INCENTIVES IN PLANS
                                       (2.3).

GRANT K          10/16/07      8.20    SOLICITATION PLANNING CALL WITH FTI,
                                       KCC, DELPHI AND SKADDEN TEAMS (0.6);
                                       CONTINUE REVISIONS TO SOLICITATION
                                       PROCEDURES ORDER (1.3); BEGIN TO WORK ON
                                       REVISING DISCLOSURE STATEMENT RE: SAME
                                       (6.3).

GRANT K          10/17/07      3.80    CONTINUE TO WORK ON REVISIONS TO
                                       DISCLOSURE STATEMENT (3.2);
                                       SOLICITATION PLANNING CALL WITH FTI AND
                                       SKADDEN TEAMS. (0.6).

GRANT K          10/18/07      6.30    SOLICITATION PLANNING CALL WITH KCC,
                                       FTI AND SKADDEN TEAMS (0.3) CONTINUE TO
                                       WORK ON DISCLOSURE STATEMENT REVISIONS
                                       (3.4); CONTINUE TO WORK ON SOLICITATION
                                       PLEADINGS AND NOTICES (2.6).

GRANT K          10/19/07      3.00    TELECONFERENCE WITH T. BEHNKE RE:
                                       SOLICITATION; (0.3); CONTINUE TO WORK
                                       ON REVISIONS TO DISCLOSURE STATEMENT
                                       (1.1); AND SOLICITATION PLEADINGS
                                       NOTICES. (1.6).

GRANT K          10/23/07      7.50    SOLICITATION PLANNING CALL WITH
                                       SKADDEN, FTI AND KCC (0.4);
                                       TELECONFERENCE WITH K. KUBY RE: CURE
                                       ELECTION NOTICES (0.2); DRAFT PROPOSED
                                       PROCEDURES FOR INCLUSION IN DISCLOSURE
                                       STATEMENT OR SEPARATE MOTION (4.2);
                                       REVIEW PROPOSED Q&A FOR SOLICITATION
                                       CALL CENTER (1.3); REVIEW AND REVISE
                                       DISCLOSURE STATEMENT (1.4).

GRANT K          10/24/07      8.10    CONTINUE TO REVIEW AND REVISION OF
                                       SOLICITATION NOTICES/SCHEDULES (2.3);
                                       CONTINUE TO WORK ON REVISIONS TO
                                       DISCLOSURE STATEMENT (5.8).

GRANT K          10/25/07      6.80    TELECONFERENCE WITH FTI AND SKADDEN
                                       SOLICITATION TEAMS RE: CURE AMOUNT
                                       NOTICES (0.5); CONTINUE REVISIONS TO
                                       PLAN AND DISCLOSURE STATEMENT FOR
                                       STAKEHOLDER DISTRIBUTIONS (5.4);
                                       REVIEW OF DISCLOSURE STATEMENT HEARING
                                       TRANSCRIPT FOR SOLICITATION ISSUES
                                       (0.9).

GRANT K          10/28/07      7.10    WORK ON NOTICE TO BE FILED WITH CHANGED
                                       PAGES TO PLAN, DISCLOSURE STATEMENT,
                                       EPCA AND GM AGREEMENTS (4.7); WORK ON
                                       REVISIONS TO PLAN AND DISCLOSURE
                                       STATEMENT AND DISTRIBUTION TO BOARD.
                                       (2.4).

GRANT K          10/30/07      3.30    SOLICITATION PLANNING TELECONFERENCE
                                       WITH FTI, KCC AND SKADDEN TEAMS (0.5);
                                       REVIEW NOTICES AND WORK ON NEW
                                       EMPLOYEE'S NOTICE (2.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GRANT K             10/31/07     4.20   REVIEW AND REVISE SOLICITATION NOTICES
                                        AND PREPARATION FOR SOLICITATION
                                        STRATEGY TELECONFERENCE (2.4); REVIEW
                                        COMPREHENSIVE REDLINE OF DISCLOSURE
                                        STATEMENT (1.2) AND REVIEWED BALLY'S
                                        PRECEDENT RE: MODIFICATION OF PLAN AND
                                        DISCLOSURE STATEMENT FOLLOWING NOTICE
                                        (0.6).

                                71.30

HARDIN AS           10/02/07     1.40   WORKING GROUP MEETING RE: DISCLOSURE
                                        STATEMENT REVISIONS (1.4).

                                 1.40

HERRIOTT AV         10/01/07     9.70   CONDUCT CASE RESEARCH RE: PLAN EXHIBIT
                                        FILING DEADLINES IN CASES IN S.D.N.Y.
                                        AND SUMMARIZE RESEARCH (2.6); RESEARCH
                                        CASELAW RE: SAME (1.9); REVIEW AND
                                        REVISE OBJECTION RESPONSE (3.2); UPDATE
                                        RESEARCH IN RESPONSE AND CHECK LAW
                                        (0.6); DRAFT PORTION OF DISCLOSURE
                                        STATEMENT HEARING SCRIPT (1.4).

HERRIOTT AV         10/02/07     9.30   REVIEW, REVISE, AND PREPARE MARKED
                                        PAGES OF DISCLOSURE STATEMENT FOR
                                        DISTRIBUTION TO OBJECTING PARTIES AND
                                        POTENTIAL OBJECTORS (9.2); REVISE
                                        SCRIPT FOR DISCLOSURE STATEMENT HEARING
                                        (0.1).

HERRIOTT AV         10/03/07     0.60   CONDUCT FOLLOW UP FROM DISCLOSURE
                                        STATEMENT HEARING INCLUDING REVIEWING
                                        JUDGE'S COMMENTS (0.2) AND OTHER
                                        MISCELLANEOUS ISSUES (0.4).

HERRIOTT AV         10/04/07     3.10   REVIEW AND REVISE DISCLOSURE STATEMENT
                                        BASED ON TRANSCRIPT FROM 10/3 HEARING
                                        (3.1).

HERRIOTT AV         10/05/07     1.90   REVIEW AND REVISE DISCLOSURE STATEMENT
                                        AND PERFORM REDLINE FOR DISTRIBUTION TO
                                        CLIENT AND POTENTIAL OBJECTORS (1.9).

HERRIOTT AV         10/08/07     1.30   CREATE REDLINE VERSION OF DISCLOSURE
                                        STATEMENT AND REVIEW (0.7); BEGIN
                                        RESEARCH FOR DISCLOSURE STATEMENT
                                        RELATED MATTER IN PREPARATION FOR
                                        HEARING (0.4); REVIEW 10Q FOR
                                        DISCLOSURE STATEMENT AND PLAN RELATED
                                        DISCLOSURES (0.2).

HERRIOTT AV         10/09/07     2.10   REVIEW AND REVISE DISCLOSURE STATEMENT
                                        (1.5); REVIEW POTENTIAL OBJECTION TO
                                        DISCLOSURE STATEMENT (0.3); CONTINUE TO
                                        REVIEW AND REVISE 10Q FOR DISCLOSURE
                                        STATEMENT/PLAN ISSUES (0.2); ADDRESS
                                        SOLICITATION MATTER (0.1).

HERRIOTT AV         10/10/07     1.60   CONTINUE REVIEW OF 10Q FOR DISCLOSURE
                                        STATEMENT/PLAN RELATED ITEMS (1.3);
                                        REVIEW DISCLOSURE STATEMENT OBJECTIONS
                                        IN SIMILAR CASES IN PREPARATION FOR
                                        DISCLOSURE STATEMENT HEARING (0.3).

B43E

| HERRIOTT AV | 10/11/07 | 3.90 | CONTINUE REVIEW OF 10Q FOR DISCLOSURE STATEMENT/PLAN RELATED ITEMS (1.6); CONDUCT RESEARCH RELATING TO DISCLOSURE STATEMENT (0.7); REVISE DISCLOSURE STATEMENT (0.4); CONDUCT OTHER DISCLOSURE STATEMENT HEARING PREPARATION (0.1); PARTICIPATE IN MEETING RE: SOLICITATION MATTERS AND RESOLUTION OF CERTAIN SOLICITATION ISSUES (1.1). |
| HERRIOTT AV | 10/12/07 | 2.10 | REVIEW AND REVISE DISCLOSURE STATEMENT (0.2); CONFERENCE WITH S. SALRIN RE: SAME (0.1); FOLLOW UP ON EMPLOYEE-COMPENSATION MATTER FOR DISCLOSURE STATEMENT (1.3); CONTINUE TO REVIEW/REVISE 10Q FOR DISCLOSURE STATEMENT/PLAN ITEMS (0.5). |
| HERRIOTT AV | 10/15/07 | 0.60 | CONFERENCE WITH T. LEWIS RE: BUSINESS PLAN SECTION OF DISCLOSURE STATEMENT (0.3); FOLLOW UP RE: SAME (0.3). |
| HERRIOTT AV | 10/16/07 | 8.30 | REVIEW AND REVISE DISCLOSURE STATEMENT (8.2); REVIEW RESOLUTIONS WITH RESPECT TO DISCLOSURE STATEMENT (0.1). |
| HERRIOTT AV | 10/17/07 | 9.60 | REVIEW AND REVISE DISCLOSURE STATEMENT (9.6). |
| HERRIOTT AV | 10/18/07 | 2.80 | REVIEW AND REVISE DISCLOSURE STATEMENT (1.7); CONFERENCE WITH S. GEBBIA (0.2) AND K. COBB (0.1) RE: DISCLOSURE STATEMENT RELATED EMPLOYEE ISSUE; FOLLOW UP RE: SAME (0.8). |
| HERRIOTT AV | 10/19/07 | 3.90 | CONFERENCE WITH T. LEWIS RE: BUSINESS PLAN SECTION OF DISCLOSURE STATEMENT (0.9); FOLLOW UP RE: SAME (0.4); CREATE AND REVIEW REDLINE OF DISCLOSURE STATEMENT (0.6); CONTINUE FOLLOW UP ON EMPLOYEE-RELATED DISCLOSURE ISSUE (1.3); REVIEW ADDITIONAL MATTERS IN CONNECTION WITH DISCLOSURE STATEMENT (0.7). |
| HERRIOTT AV | 10/21/07 | 2.20 | CONTINUE DRAFTING DISCLOSURE STATEMENT OUTSTANDING ISSUES LIST (1.7); REVIEW AND REVISE DISCLOSURE STATEMENT (0.5). |
| HERRIOTT AV | 10/22/07 | 3.30 | REVIEW AND REVISE DISCLOSURE STATEMENT (2.3); REVIEW NWA SUBSTANTIVE CONSOLIDATION PLEADINGS IN PREPARATION FOR POTENTIAL OBJECTIONS AT DISCLOSURE STATEMENT HEARING (1.0). |
| HERRIOTT AV | 10/23/07 | 6.90 | CONTINUE TO REVIEW AND REVISE DISCLOSURE STATEMENT (5.3); REVIEW EMPLOYEE-RELATED MATTER FOR DISCLOSURE STATEMENT (0.2); CREATE PLAN RE: DISTRIBUTION OF DISCLOSURE STATEMENT MATERIALS TO BOARD (0.7); CONTINUE RESEARCH RE: NWA SUBSTANTIVE CONSOLIDATION PLEADINGS IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/24/07 | 11.10 | CONTINUE TO REVIEW AND REVISE DISCLOSURE STATEMENT (9.3); CONFERENCE WITH J. GUGLIELMO RE: LIQUIDATION ANALYSIS (0.2); CONFERENCE WITH A. ERMIKIEN RE: BUSINESS PLAN (0.2); BEGIN TO DEVELOP PLAN FOR BOARD DISTRIBUTION OF DOCUMENTS (1.4). |
| HERRIOTT AV | 10/25/07 | 11.20 | CONTINUE TO REVIEW AND REVISE DISCLOSURE STATEMENT AND PREPARE REDLINES FOR CIRCULATION TO POTENTIAL OBJECTORS (5.0); DRAFT CHART OF DEADLINES RELATING TO COURT'S DISCLOSURE STATEMENT SCHEDULING ORDER (0.9); CONTINUE TO DEVELOP TIMELINE AND ARRANGE LOGISTICS FOR BOARD REVISION AND DISTRIBUTION OF DISCLOSURE STATEMENT AND PLAN (5.3). |
| HERRIOTT AV | 10/26/07 | 14.30 | REVIEW AND REVISE DISCLOSURE STATEMENT AND PREPARE FOR DISTRIBUTION TO BOARD OF DIRECTORS (14.3). |
| HERRIOTT AV | 10/28/07 | 12.20 | REVIEW AND REVISE DISCLOSURE STATEMENT AND CIRCULATED CHANGES TO BOARD OF DIRECTORS FOR REVIEW (12.2). |
| HERRIOTT AV | 10/29/07 | 12.60 | REVIEW, REVISE AND FILE DISCLOSURE STATEMENT REVISED PAGES (12.1); CONFERENCE WITH DISCLOSURE STATEMENT/PLAN WORKING GROUP (0.5). |
| HERRIOTT AV | 10/30/07 | 2.40 | ADDRESS FOLLOW UP MATTERS FROM FILING OF DISCLOSURE STATEMENT REDLINES (1.2); RESPOND TO QUESTION RE: SERVICE OF REDLINES TO DISCLOSURE STATEMENT AND PLAN (0.3); REVIEW 10Q FOR THIRD QUARTER 2007 RE: DISCLOSURE RELATED TO DISCLOSURE STATEMENT AND PLAN (0.9). |
| HERRIOTT AV | 10/31/07 | 2.20 | RESPOND TO ISSUES RE: DISCLOSURE STATEMENT (0.7); BEGIN PREPARATION FOR HEARING (0.3); CONFERENCE RE: RESEARCH FOR DISCLOSURE STATEMENT RESPONSE (0.5); DRAFT DOCUMENT RE: REDLINES FOR DISCLOSURE STATEMENT (0.5); REVIEW CREDITORS' COMMITTEE'S ISSUES RELATING TO DISCLOSURE STATEMENT AND PLAN (0.2). |
| | | **139.20** | |
| HOWE EJ | 10/01/07 | 1.60 | REVIEW AND ANALYZE PLAN BALLOT INFORMATION (1.6). |
| HOWE EJ | 10/02/07 | 3.50 | CONTINUE REVIEW AND ANALYSIS OF PLAN BALLOT INFORMATION (3.5). |
| HOWE EJ | 10/08/07 | 0.60 | REVIEW PROPOSED BALLOTING ISSUES, REVIEW EMAIL FROM T. BENKE RE: SAME, AND RESPOND TO SAME (0.6). |
| | | **5.70** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KALOUDIS D | 10/01/07 | 3.30 | RESEARCH DISBURSEMENT AGENT (1.6); TELECONFERENCE WITH VARIOUS DISBURSEMENT AGENTS RE: SAME (0.4); DRAFT SUMMARY RE: SAME (1.3). |
| KALOUDIS D | 10/02/07 | 6.50 | REVISE RESPONSE TO OBJECTIONS TO DISCLOSURE STATEMENT (2.0); RESEARCH CASE PRECEDENT RE: OBJECTION (4.5). |
| KALOUDIS D | 10/03/07 | 2.20 | TELECONFERENCE WITH J. STEIN RE: DISBURSEMENT AGENT (0.1); TELECONFERENCE WITH GCG RE: DISBURSEMENT AGENT (0.3); REVISE SUMMARY OF SERVICES (0.9); CIRCULATE TO DISBURSEMENT AGENTS (0.2); FOLLOW UP WITH J. STEIN (0.1); FURTHER REVISE SUMMARY (0.4); EMAIL TO D. UNRUE AND K. KUBY RE: SAME (0.2). |
| KALOUDIS D | 10/19/07 | 1.20 | DRAFT SECTION OF DISCLOSURE STATEMENT RE: TAXES (1.2). |
| | | **13.20** | |
| MURPHY M* | 10/29/07 | 2.00 | UPDATE NOTICE OF PROPOSED CHANGES, AND MAKE COVER PAGES FOR AMENDMENTS (2.0). |
| MURPHY M* | 10/30/07 | 7.70 | REVIEW SOLICITATION DOCUMENTS (7.7). |
| MURPHY M* | 10/31/07 | 12.80 | REVIEW AND REVISE SOLICITATION DOCUMENTS AND CREATE BINDER WITH BLACKLINED VERSIONS (12.8). |
| | | **22.50** | |
| PARK YM | 10/16/07 | 1.00 | REVISE DISCLOSURE STATEMENT AND EXHIBITS (1.0). |
| PARK YM | 10/23/07 | 3.50 | REVISE DISCLOSURE STATEMENT (3.5). |
| PARK YM | 10/24/07 | 3.10 | REVISE DISCLOSURE STATEMENT (3.1). |
| PARK YM | 10/25/07 | 8.20 | REVISE DISCLOSURE STATEMENT (8.2). |
| PARK YM | 10/26/07 | 6.60 | REVISE DISCLOSURE STATEMENT (6.6). |
| PARK YM | 10/27/07 | 3.80 | REVISE DISCLOSURE STATEMENT (3.8). |
| PARK YM | 10/28/07 | 1.00 | REVISE DISCLOSURE STATEMENT (1.0). |
| PARK YM | 10/29/07 | 11.30 | REVISE DISCLOSURE STATEMENT (11.3). |
| PARK YM | 10/30/07 | 1.60 | REVIEW DISCLOSURE STATEMENT (1.6). |
| PARK YM | 10/31/07 | 0.80 | REVIEW DISCLOSURE STATEMENT WITH DELPHI (0.8). |
| | | **40.90** | |
| PLATT SJ | 10/02/07 | 1.80 | REVISE SOLICITATION ORDER AND NOTICES (1.8). |
| | | **1.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 10/01/07 | 16.20 | PREPARE FOR DISCLOSURE STATEMENT MEET AND CONFER (0.5); MEET AND CONFER (1.2); INTERNAL STRATEGY SESSION RE: RESPONSE AFTER M&C (2.4); DRAFT AND REVISE DISCLOSURE STATEMENT RESPONSE (4.6); REVIEW AND REVISE DISCLOSURE STATEMENT (2.9); ADDITIONAL RESPONSE RESEARCH AND REVISIONS (4.6). |
|---|---|---|---|
| STUART NL | 10/02/07 | 15.10 | DISCLOSURE STATEMENT HEARING PREPARATION (2.9); DISCLOSURE STATEMENT RESPONSE REVISIONS AND RESEARCH (8.1); DISCLOSURE STATEMENT LANGUAGE NEGOTIATIONS AND REVISIONS (4.1). |
| STUART NL | 10/03/07 | 9.10 | DISCLOSURE STATEMENT HEARING PREPARATION (3.1); ATTEND DISCLOSURE STATEMENT HEARING (1.5); POST HEARING STRATEGY SESSION (0.3); DRAFT AND REVISE DISCLOSURE STATEMENT SCHEDULING ORDER (4.2). |
| STUART NL | 10/04/07 | 4.10 | INTERNAL STRATEGY SESSION RE: 10/25 DISCLOSURE STATEMENT PREPARATION (0.6); REVIEW AND UPDATE DISCLOSURE STATEMENT BASED ON COMMENTS FROM 10/3 DISCLOSURE STATEMENT HEARING (3.5). |
| STUART NL | 10/08/07 | 7.20 | REVIEW, UPDATE, AND REVISE DISCLOSURE STATEMENT MATERIALS (7.2). |
| STUART NL | 10/10/07 | 3.10 | INTERNAL DISCUSSION RE: DISCLOSURE STATEMENT ISSUES (3.1). |
| STUART NL | 10/12/07 | 0.90 | INTERNAL STRATEGY CALL RE: DISCLOSURE STATEMENT HEARING PREPARATION (0.9). |
| STUART NL | 10/15/07 | 2.80 | REVIEW DISCLOSURE STATEMENT (2.8). |
| STUART NL | 10/16/07 | 8.30 | INTERNAL DISCUSSION RE: DISCLOSURE STATEMENT REVISIONS (2.5); REVIEW POTENTIAL DISCLOSURE STATEMENT OBJECTIONS AND BEGIN RESPONSES TO POTENTIAL OBJECTIONS (4.2); REVIEW AND REVISE DISCLOSURE STATEMENT (1.6). |
| STUART NL | 10/17/07 | 5.80 | INTERNAL STRATEGY DISCUSSION ON DISCLOSURE STATEMENT REVISIONS (1.5); UPDATES TO DISCLOSURE STATEMENT IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (1.4); ADDRESS ISSUES RAISED BY POTENTIAL OBJECTORS (2.9). |
| STUART NL | 10/18/07 | 4.10 | DRAFT AND REVISE DISCLOSURE STATEMENT HEARING TIMELINES (4.1). |
| STUART NL | 10/19/07 | 3.40 | REVIEW DISCLOSURE STATEMENT MATTERS AND POTENTIAL UPDATES (3.4). |
| STUART NL | 10/21/07 | 2.10 | REVIEW AND REVISE DISCLOSURE STATEMENT (2.1). |
| STUART NL | 10/22/07 | 4.20 | REVIEW AND REVISE DISCLOSURE STATEMENT TO REFLECT LATEST PLAN TERM SHEET (4.2). |

B43E

| | | | |
|---|---|---|---|
| STUART NL | 10/23/07 | 3.80 | REVIEW AND REVISIONS OF DISCLOSURE STATEMENT (3.8). |
| STUART NL | 10/24/07 | 6.90 | REVIEW, REVISE AND DISTRIBUTE DISCLOSURE STATEMENT TO STAKEHOLDERS (6.9). |
| STUART NL | 10/25/07 | 3.40 | FOLLOW UP ON OPEN DISCLOSURE STATEMENT ISSUES (3.4). |
| STUART NL | 10/26/07 | 8.10 | REVIEW AND CONFORM DISCLOSURE STATEMENT TO PLAN CHANGES (4.3); REVIEW AND REVISE DISCLOSURE STATEMENT AND DISTRIBUTE TO STAKEHOLDERS (3.8). |
| STUART NL | 10/28/07 | 4.70 | REVISE DISCLOSURE STATEMENT BASED ON PLAN INVESTOR COMMENTS (1.6); WORK ON EXECUTIVE COMP SECTION (3.1). |
| STUART NL | 10/29/07 | 6.20 | FINALIZE AND FILE DISCLOSURE STATEMENT REVISIONS (6.2). |
| STUART NL | 10/30/07 | 1.40 | REVIEW DISCLOSURE STATEMENT ISSUES (1.4). |
| STUART NL | 10/31/07 | 1.20 | DISCLOSURE STATEMENT HEARING PREPARATION (1.2). |
| | | **122.10** | |
| VAN GELDER A | 10/29/07 | 3.60 | CONSIDER NOTICING OF DISCLOSURE STATEMENT RESEARCH ISSUE (0.2); BEGIN RESEARCH ON THE SAME (3.4). |
| VAN GELDER A | 10/30/07 | 6.20 | CONTINUE RESEARCHING ISSUES RELATED TO RE-NOTICING OF DISCLOSURE STATEMENT (6.2). |
| VAN GELDER A | 10/31/07 | 10.60 | CONTINUE TO RESEARCH ISSUES RELATED TO RE-NOTICING DISCLOSURE STATEMENT AND DRAFT MEMORANDUM RE: THE SAME (10.6). |
| | | **20.40** | |
| WHARTON JN | 10/02/07 | 1.10 | REVISE DISCLOSURE STATEMENT RE: CLAIMS ADMINISTRATION (0.7); REVIEW TECHNOLOGY PROPERTIES' RULE 3018 MOTION (0.4). |
| WHARTON JN | 10/10/07 | 0.30 | FORMULATE STRATEGY RE: TECHNOLOGY PROPERTIES, LTD.'S RULE 3018 MOTION (0.3). |
| WHARTON JN | 10/17/07 | 0.50 | REVIEW DISCLOSURE STATEMENT SECTION RE: CLAIMS ADMINISTRATION (0.5). |
| WHARTON JN | 10/18/07 | 0.60 | CONTINUE TO REVIEW AND REVISE SECTION OF DISCLOSURE STATEMENT RE: CLAIMS (0.6). |
| WHARTON JN | 10/19/07 | 0.40 | CONTINUE TO REVIEW AND REVISE SECTION OF DISCLOSURE STATEMENT RE: CLAIMS (0.4). |
| WHARTON JN | 10/22/07 | 0.70 | REVIEW AND REVISE SECTION OF DISCLOSURE STATEMENT RE: CLAIMS (0.7). |
| WHARTON JN | 10/24/07 | 0.60 | CONTINUE TO REVIEW AND REVISE DISCLOSURE STATEMENT RE: CLAIMS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 4.20 |  |
|---|---|---|---|
| **Total Associate/Law Clerk** |  | **577.50** |  |
| DEMMA J | 10/29/07 | 5.60 | PREPARE/FILE AMENDMENTS TO THE EQUITY PURCHASE COMMITMENT AGREEMENT AND DISCLOSURE STATEMENT (5.6). |
| DEMMA J | 10/30/07 | 2.40 | PREPARE/FILE AMENDMENTS TO THE EQUITY PURCHASE COMMITMENT AGREEMENT AND DISCLOSURE STATEMENT (0.7); COORDINATE PRODUCTION/DISTRIBUTION OF AMENDMENTS TO THE DISCLOSURE STATEMENT (0.6); PREPARE CHART OF EXHIBITS TO THE DISCLOSURE STATEMENT (1.1). |
|  |  | 8.00 |  |
| SHRAGO R | 10/03/07 | 4.10 | ORGANIZE HEARING MATERIALS (0.8); SET UP FOR HEARING (0.4); ORGANIZE FILES AFTER HEARING (0.4) ASSIST AT NON-OMNIBUS HEARING (1.3); DISTRIBUTE HEARING MATERIALS (1.2). |
| SHRAGO R | 10/30/07 | 0.40 | DISTRIBUTE DISCLOSURE STATEMENT SCHEDULING ORDER (0.4). |
|  |  | 4.50 |  |
| ZSOLDOS AF | 10/01/07 | 4.00 | COORDINATE PRODUCTION OF (1.1) AND CREATE AND UPDATE DISCLOSURE STATEMENT EXHIBIT BINDERS (2.7); EMAILS RE: SAME TO VARIOUS INTERNAL PARTIES (0.2). |
| ZSOLDOS AF | 10/02/07 | 4.90 | UPDATE AND FINALIZE EXHIBIT BINDERS FOR DISCLOSURE STATEMENT HEARING (3.8); COORDINATE RELEVANT PLEADINGS AND OTHER MATERIALS FOR DISCLOSURE STATEMENT HEARING (1.1). |
| ZSOLDOS AF | 10/03/07 | 5.20 | FINAL PREPARATION FOR (0.6), ATTENDANCE AND PARTICIPATION AT (3.9), AND ORGANIZATION AFTER (0.7) DISCLOSURE STATEMENT HEARING. |
|  |  | 14.10 |  |
| **Total Legal Assistant** |  | **26.60** |  |
| ROMAN JJ | 10/02/07 | 2.50 | ASSIST ATTORNEY WITH REVIEW AND ASSEMBLY OF DOCUMENTS FOR INDEX AND BINDER UPDATES RE: SOLICITATION PROCEDURES WITH EXHIBITS (1.6); PREPARE BINDERS RE: SAME (0.9). |
| ROMAN JJ | 10/04/07 | 0.90 | DELIVER DISCLOSURE STATEMENT TO JUDGE'S CHAMBERS (0.9). |
| ROMAN JJ | 10/09/07 | 0.40 | ASSIST ATTORNEY WITH DELIVERY OF DOCUMENTS TO CONFERENCE RE: DRAFT OF DISCLOSURE STATEMENT (0.4). |
|  |  | 3.80 |  |
| **Total Legal Assistant Support** |  | **3.80** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**TOTAL TIME**                    **826.50**

    * Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Disclosure Statement / Voting Issues**

**Bill Date: 11/30/07**
**Bill Number: 1186564**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/01/07 | Meisler RE | 562.04 |
| Air/Rail Travel - vendor feed | 10/01/07 | Herriott AV | 1,072.23 |
| Air/Rail Travel - vendor feed | 10/01/07 | Meisler RE | -562.04 |
| Air/Rail Travel - vendor feed | 10/01/07 | Herriott AV | -1,072.23 |
| Air/Rail Travel - vendor feed | 10/21/07 | Ramlo K | 1,721.59 |
| Air/Rail Travel - vendor feed | 10/22/07 | Herriott AV | 1,072.23 |
| Air/Rail Travel - vendor feed | 10/22/07 | Herriott AV | -1,072.23 |
| Air/Rail Travel - vendor feed | 10/25/07 | Herriott AV | 524.55 |
| Air/Rail Travel - vendor feed | 10/25/07 | Herriott AV | -524.55 |
| Air/Rail Travel - vendor feed | 10/26/07 | Ramlo K | 260.42 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,072.00** |
| In-house Reproduction | 10/05/07 | Copy Center, D | 8.40 |
| In-house Reproduction | 10/09/07 | Copy Center, D | 8.20 |
| In-house Reproduction | 10/16/07 | Copy Center, D | 151.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$168.00** |
| Lexis/Nexis | 10/31/07 | Yates EA | 294.00 |
| | | **TOTAL LEXIS/NEXIS** | **$294.00** |
| Westlaw | 10/01/07 | Herriott AV | 516.53 |
| Westlaw | 10/01/07 | Kaloudis D | 384.68 |
| Westlaw | 10/02/07 | Kaloudis D | 52.30 |
| Westlaw | 10/02/07 | Driscoll BC | 9.34 |
| Westlaw | 10/02/07 | Kaloudis D | 1,094.36 |
| Westlaw | 10/04/07 | Kaloudis D | 118.80 |
| Westlaw | 10/09/07 | Herriott AV | 320.85 |
| Westlaw | 10/29/07 | Cazers PL | 407.33 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/29/07 | Van Gelder A | 192.62 |
| Westlaw | 10/30/07 | Cazers PL | 18.30 |
| Westlaw | 10/30/07 | Cazers PL | 338.32 |
| Westlaw | 10/30/07 | Van Gelder A | 499.73 |
| Westlaw | 10/31/07 | Moringiello KB | 10.50 |
| Westlaw | 10/31/07 | Cazers PL | 410.84 |
| Westlaw | 10/31/07 | Van Gelder A | 449.50 |
| | | **TOTAL WESTLAW** | **$4,824.00** |
| Reproduction - color | 10/09/07 | Copy Center, D | 1,747.00 |
| Reproduction - color | 10/16/07 | Copy Center, D | 74.00 |
| Reproduction - color | 10/26/07 | Copy Center, D | 4,882.00 |
| Reproduction - color | 10/30/07 | Copy Center, D | 194.00 |
| Reproduction - color | 10/30/07 | Copy Center, D | 175.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$7,072.00** |
| Air/Rail Travel (external) | 10/28/07 | Butler, Jr. J | 159.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$159.00** |
| Out-of-Town Travel | 10/01/07 | Gartner M | 10.00 |
| Out-of-Town Travel | 10/02/07 | Butler, Jr. J | 817.48 |
| Out-of-Town Travel | 10/02/07 | Butler, Jr. J | 27.00 |
| Out-of-Town Travel | 10/02/07 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 10/04/07 | Ramlo K | 2,006.73 |
| Out-of-Town Travel | 10/04/07 | Stuart NL | 1,764.45 |
| Out-of-Town Travel | 10/10/07 | Meisler RE | 88.48 |
| Out-of-Town Travel | 10/10/07 | Meisler RE | 13.08 |
| Out-of-Town Travel | 10/11/07 | Meisler RE | 329.48 |
| Out-of-Town Travel | 10/28/07 | Butler, Jr. J | 66.53 |
| Out-of-Town Travel | 10/28/07 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 10/28/07 | Butler, Jr. J | 144.10 |
| Out-of-Town Travel | 10/28/07 | Butler, Jr. J | 21.34 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$5,315.00** |
| Messengers/ Courier | 10/05/07 | OSMIO | 32.67 |
| Messengers/ Courier | 10/20/07 | Dist Serv/Mail/Page, D | 60.44 |

311

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 23.58 |
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 12.64 |
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 12.64 |
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 13.39 |
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 12.64 |
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 12.64 |
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 13.39 |
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 23.58 |
| Messengers/ Courier | 10/30/07 | Dist Serv/Mail/Page, D | 116.53 |
| Messengers/ Courier | 10/31/07 | Messenger Express | 92.42 |
| Messengers/ Courier | 10/31/07 | Messenger Express | 77.44 |
| | | **TOTAL MESSENGERS/ COURIER** | **$504.00** |
| Out-of-Town Meals | 10/01/07 | Stuart NL | 17.03 |
| Out-of-Town Meals | 10/01/07 | Gartner M | 20.10 |
| Out-of-Town Meals | 10/01/07 | Gartner M | 11.27 |
| Out-of-Town Meals | 10/01/07 | Gartner M | 5.31 |
| Out-of-Town Meals | 10/01/07 | Gartner M | 4.00 |
| Out-of-Town Meals | 10/01/07 | Gartner M | 2.28 |
| Out-of-Town Meals | 10/01/07 | Gartner M | 4.82 |
| Out-of-Town Meals | 10/02/07 | Butler, Jr. J | 23.00 |
| Out-of-Town Meals | 10/02/07 | Ramlo K | 3.79 |
| Out-of-Town Meals | 10/02/07 | Gartner M | 2.28 |
| Out-of-Town Meals | 10/02/07 | Gartner M | 6.29 |
| Out-of-Town Meals | 10/02/07 | Gartner M | 8.67 |
| Out-of-Town Meals | 10/02/07 | Stuart NL | 35.92 |
| Out-of-Town Meals | 10/03/07 | Ramlo K | 20.34 |
| Out-of-Town Meals | 10/03/07 | Ramlo K | 45.01 |
| Out-of-Town Meals | 10/03/07 | Gartner M | 4.61 |
| Out-of-Town Meals | 10/03/07 | Gartner M | 10.21 |
| Out-of-Town Meals | 10/03/07 | Gartner M | 2.28 |
| Out-of-Town Meals | 10/03/07 | Gartner M | 45.01 |
| Out-of-Town Meals | 10/03/07 | Stuart NL | 8.67 |
| Out-of-Town Meals | 10/03/07 | Stuart NL | 78.68 |
| Out-of-Town Meals | 10/03/07 | Stuart NL | 45.04 |
| Out-of-Town Meals | 10/04/07 | Gartner M | 5.92 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/04/07 | Gartner M | 6.80 |
| Out-of-Town Meals | 10/10/07 | Meisler RE | 48.93 |
| Out-of-Town Meals | 10/10/07 | Meisler RE | 3.13 |
| Out-of-Town Meals | 10/10/07 | Meisler RE | 4.83 |
| Out-of-Town Meals | 10/11/07 | Meisler RE | 16.45 |
| Out-of-Town Meals | 10/28/07 | Butler, Jr. J | 9.33 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$500.00** |
| Outside Re-search/Internet Services | 10/04/07 | Pacer Service Center | 16.74 |
| Outside Re-search/Internet Services | 10/04/07 | Pacer Service Center | 5.26 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$22.00** |
| Print Images to Paper (from Electronic Media) | 10/11/07 | Robinson RM | 73.60 |
| Print Images to Paper (from Electronic Media) | 10/11/07 | Robinson RM | 12.80 |
| Print Images to Paper (from Electronic Media) | 10/11/07 | Robinson RM | 21.60 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$108.00** |
| Wireless - Mo-bile/Cellular/Pager | 10/15/07 | Meisler RE | 20.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$20.00** |
| | | **TOTAL MATTER** | **$39,707.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**                           **Bill Date: 01/10/08**
**Disclosure Statement / Voting Issues**                **Bill Number: 1206100**


| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/07 | 1.60 | CONTINUE TO PREPARE FOR NOVEMBER 8TH SECOND DAY HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING TELECONFERENCE WITH D. ROSNER RE: SETTLEMENT DISCUSSIONS (0.5) AND GENERAL HEARING PREPARATION (0.8); EMAILS FROM/TO B. STEINGART RE: EQUITY COMMITTEE ADJOURNMENT MOTION AND RELATED MATTERS (0.2); EMAILS FROM/TO E. FOX RE: CONFORMED DISCLOSURE STATEMENT (0.1). |
| BUTLER, JR. J | 11/02/07 | 2.20 | CONTINUE TO PREPARE FOR NOVEMBER 8TH SECOND DAY HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING EMAILS TO/FROM AND TELECONFERENCE WITH D. ROSNER (0.6), EMAILS FROM/TO AND TELECONFERENCE WITH M. BROUDE (0.3), SEVERAL TELECONFERENCES WITH D. SHERBIN (0.3), S. CORCORAN (0.2), AND J. SHEEHAN (0.3, 0.1) RE: DISCOVERY AND CONTESTED HEARING MATTERS; BEGIN TO REVIEW AND EVALUATE OBJECTIONS FILED BY POTENTIAL OBJECTORS (0.4). |
| BUTLER, JR. J | 11/03/07 | 2.20 | CONTINUE TO PREPARE FOR NOVEMBER 8TH SECOND DAY HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND ANALYSIS OF OBJECTIONS AND SUMMARY OBJECTION CHARTS (1.3); PREPARE FOR (0.3) AND PARTICIPATE IN (0.5) WORKING GROUP TELECONFERENCE WITH D. SHERBIN, K. CRAFT AND WORKING GROUP RE: DISCOVERY AND CONTESTED HEARING MATTERS; EMAILS FROM/TO R. EISENBERG RE: SAME (0.1). |
| BUTLER, JR. J | 11/04/07 | 2.10 | CONTINUE TO PREPARE FOR NOVEMBER 8TH SECOND DAY HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING TELECONFERENCES WITH J. SHEEHAN AND D. RESNICK RE: VARIOUS DEAL ISSUES AND POTENTIAL DEFERRAL OF NOVEMBER 8TH HEARING (1.7); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.2); REVIEW AND REVISE PROPOSED ALL COUNSEL NOTICE (0.2). |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

BUTLER, JR. J   11/05/07      1.60   CONTINUE TO PREPARE FOR SECOND DAY
                                     HEARING ON DISCLOSURE STATEMENT AND
                                     SOLICITATION PROCEDURES MOTION BEFORE
                                     JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
                                     INCLUDING CONTINUED REVIEW AND ANALYSIS
                                     OF OBJECTIONS AND DISCOVERY REQUESTS IN
                                     LIGHT OF HEARING DEFERRAL (1.3);
                                     PREPARE FOR NOVEMBER 6TH MEET AND CONFER
                                     IN NEW YORK (0.3).

BUTLER, JR. J   11/06/07      2.30   CONTINUE TO PREPARE FOR SECOND DAY
                                     HEARING ON DISCLOSURE STATEMENT AND
                                     SOLICITATION PROCEDURES MOTION BEFORE
                                     JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
                                     INCLUDING PARTICIPATION IN MEET AND
                                     CONFER IN NEW YORK (0.7) AND STRATEGY
                                     MEETINGS IN WITH DELPHI WORKING GROUP
                                     (J. SHEEHAN, D. RESNICK, B. SHAW ET.
                                     AL.) RE: NEXT STEPS (1.6).

BUTLER, JR. J   11/07/07      2.00   CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                     (SECOND DAY) HEARING ON DISCLOSURE
                                     STATEMENT AND SOLICITATION PROCEDURES
                                     MOTION BEFORE JUDGE DRAIN IN NEW YORK
                                     BANKRUPTCY COURT INCLUDING REVIEW AND
                                     WORK ON SECOND SUPPLEMENTAL ORDER RE:
                                     SAME (0.3) AND FOLLOW-UP ON NOVEMBER 6TH
                                     MEET AND CONFER IN NEW YORK (0.2);
                                     PARTICIPATE IN  STRATEGY MEETINGS WITH
                                     DELPHI WORKING GROUP IN NEW YORK (J.
                                     SHEEHAN, D. RESNICK, B. SHAW ET. AL) RE:
                                     NEXT STEPS (1.5).

BUTLER, JR. J   11/08/07      0.60   CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                     (SECOND DAY) HEARING ON DISCLOSURE
                                     STATEMENT AND SOLICITATION PROCEDURES
                                     MOTION BEFORE JUDGE DRAIN IN NEW YORK
                                     BANKRUPTCY COURT INCLUDING REVIEW AND
                                     CONSIDERATION OF AFFIRMATIVE DISCOVERY
                                     REQUESTS AND GENERAL HEARING
                                     PREPARATION (0.6).

BUTLER, JR. J   11/09/07      0.30   CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                     (SECOND DAY) HEARING ON DISCLOSURE
                                     STATEMENT AND SOLICITATION PROCEDURES
                                     MOTION BEFORE JUDGE DRAIN IN NEW YORK
                                     BANKRUPTCY COURT INCLUDING FOLLOW-UP ON
                                     DISCOVERY MATTERS (0.3).

BUTLER, JR. J   11/10/07      1.10   CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                     (SECOND DAY) HEARING ON DISCLOSURE
                                     STATEMENT AND SOLICITATION PROCEDURES
                                     MOTION BEFORE JUDGE DRAIN IN NEW YORK
                                     BANKRUPTCY COURT INCLUDING FURTHER
                                     REVIEW AND CONSIDERATION OF DISCOVERY
                                     REQUESTS AND GENERAL HEARING
                                     PREPARATION (0.7); BEGIN TO OUTLINE
                                     POTENTIAL DISCLOSURE STATEMENT
                                     AMENDMENTS (0.4).

B43E

BUTLER, JR. J    11/11/07    0.80   CONTINUE TO PREPARE FOR NOVEMBER 29TH
(SECOND DAY) HEARING ON DISCLOSURE
STATEMENT AND SOLICITATION PROCEDURES
MOTION BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING FURTHER WORK
ON POTENTIAL DISCLOSURE STATEMENT
AMENDMENTS (0.8).

BUTLER, JR. J    11/13/07    1.40   CONTINUE TO PREPARE FOR NOVEMBER 29TH
(SECOND DAY) HEARING ON DISCLOSURE
STATEMENT AND SOLICITATION PROCEDURES
MOTION BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING FURTHER WORK
ON POTENTIAL DISCLOSURE STATEMENT
AMENDMENTS (1.1); REVIEW AND REVISE
NOTICE OF FILING RE: POTENTIAL
AMENDMENTS TO DISCLOSURE STATEMENT
APPENDICES (0.3).

BUTLER, JR. J    11/15/07    2.30   CONTINUE TO PREPARE FOR NOVEMBER 29TH
(SECOND DAY) HEARING ON DISCLOSURE
STATEMENT AND SOLICITATION PROCEDURES
MOTION BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING FURTHER WORK
ON POTENTIAL DISCLOSURE STATEMENT
AMENDMENTS (2.3).

BUTLER, JR. J    11/16/07    2.60   CONTINUE TO PREPARE FOR NOVEMBER 29TH
(SECOND DAY) HEARING ON DISCLOSURE
STATEMENT AND SOLICITATION PROCEDURES
MOTION BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING REVIEW AND
REVISE POTENTIAL AMENDMENTS TO
DISCLOSURE STATEMENT AND RELATED NOTICE
OF FILING (2.6).

BUTLER, JR. J    11/21/07    1.30   CONTINUE TO PREPARE FOR NOVEMBER 29TH
(SECOND DAY) HEARING ON DISCLOSURE
STATEMENT AND SOLICITATION PROCEDURES
MOTION BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING PRELIMINARY
REVIEW OF SUPPLEMENTAL OBJECTIONS,
DISCOVERY AND GENERAL HEARING
PREPARATION (1.3).

BUTLER, JR. J    11/23/07    1.20   CONTINUE TO PREPARE FOR NOVEMBER 29TH
(SECOND DAY) HEARING ON DISCLOSURE
STATEMENT AND SOLICITATION PROCEDURES
MOTION BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING REVIEW AND
OUTLINE OF RESPONSE TO SUPPLEMENTAL
OBJECTIONS, DISCOVERY AND GENERAL
HEARING PREPARATION (0.8); PREPARE FOR
NOVEMBER 24TH WORKING GROUP MEETING RE:
SAME (0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    11/24/07    4.10    CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                     (SECOND DAY) HEARING ON DISCLOSURE
                                     STATEMENT AND SOLICITATION PROCEDURES
                                     MOTION BEFORE JUDGE DRAIN IN NEW YORK
                                     BANKRUPTCY COURT PREPARE FOR (0.3) AND
                                     PARTICIPATE IN (2.3) WORKING GROUP
                                     MEETING TO REVIEW AND ANALYZE
                                     OBJECTIONS AND POTENTIAL RESPONSES;
                                     CONTINUE TO REVIEW AND CONSIDER
                                     SUPPLEMENTAL OBJECTIONS AND PREPARE FOR
                                     CONTESTED HEARING (1.5).

BUTLER, JR. J    11/27/07    2.10    CONTINUE TO PREPARE FOR NOVEMBER 29TH
                                     (SECOND DAY) HEARING ON DISCLOSURE
                                     STATEMENT AND SOLICITATION PROCEDURES
                                     MOTION BEFORE JUDGE DRAIN IN NEW YORK
                                     BANKRUPTCY COURT INCLUDING PREPARATION
                                     FOR CONTESTED HEARING (1.9); REVIEW
                                     PROPOSED UNION INFORMATIONAL NOTICES
                                     (0.2).

BUTLER, JR. J    11/28/07    2.70    WORK ON CONTINUATION OF DISCLOSURE
                                     STATEMENT HEARING (0.3); CONTINUE TO
                                     REVIEW AND REVISE POTENTIAL REVISIONS
                                     TO DISCLOSURE STATEMENT (0.6); CONTINUE
                                     TO WORK ON CONTESTED HEARING MATTERS
                                     (1.8).

BUTLER, JR. J    11/29/07    1.20    CONTINUE TO PREPARE FOR DECEMBER 6TH
                                     (SECOND DAY) HEARING ON DISCLOSURE
                                     STATEMENT AND SOLICITATION PROCEDURES
                                     MOTION BEFORE JUDGE DRAIN IN NEW YORK
                                     BANKRUPTCY COURT INCLUDING REVIEW AND
                                     REVISE SUPPLEMENTAL SCHEDULING ORDER
                                     AND CONSIDER RELATED PREPARATION
                                     MATTERS (0.6); REVIEW DRAFT DISCLOSURE
                                     STATEMENT ISSUES (0.3); WORK ON
                                     SOLICITATION TIMELINE WITH J. SHEEHAN
                                     IN NEW YORK CITY (0.3).

BUTLER, JR. J    11/30/07    1.90    CONTINUE TO PREPARE FOR DECEMBER 6TH
                                     (SECOND DAY) HEARING ON DISCLOSURE
                                     STATEMENT AND SOLICITATION PROCEDURES
                                     MOTION BEFORE JUDGE DRAIN IN NEW YORK
                                     BANKRUPTCY COURT INCLUDING FURTHER
                                     REVIEW OF PROPOSED SCHEDULING ORDER
                                     (0.4); REVIEW AND REVISE PROPOSED
                                     TRANSMITTAL LETTER TO CHAMBERS (0.2);
                                     EMAILS FROM/TO VARIOUS OBJECTORS RE:
                                     SAME (0.3); CONSIDER SUPPLEMENTAL
                                     DISCOVERY MATTERS (0.3); REVIEW DRAFT
                                     PROPOSED AMENDMENTS TO DISCLOSURE
                                     STATEMENT AND RELATED DOCUMENTS (0.7).

                             37.60

COCHRAN EL       11/15/07    4.60    WORK ON REVISIONS TO DISCLOSURE
                                     STATEMENT (4.6).

                             4.60

B43E

MARAFIOTI KA      11/02/07      2.10   CONSIDER COMMENTS AND PROPOSALS OF AD
                                       HOC TRADE COMMITTEE RE: DISCLOSURE
                                       STATEMENT (0.7); TELECONFERENCES WITH
                                       D. ZINMAN RE: SAME (0.5) AND
                                       CORRESPONDENCE EXCHANGE WITH D. ZINMAN
                                       RE: SAME (0.5) ; WORK ON REVISIONS TO
                                       DISCLOSURE STATEMENT (0.4).

MARAFIOTI KA      11/03/07      1.40   REVIEW SUMAMRIES OF OBJECTIONS TO
                                       DISCLOSURE STATEMENT AND PROPOSED
                                       RESPONSES (0.5); DEVELOP STRATEGY RE:
                                       DISCLOSURE STATEMENT (0.9).

MARAFIOTI KA      11/04/07      0.90   WORK ON ISSUES RE: DISCLOSURE STATEMENT
                                       (0.9).

MARAFIOTI KA      11/05/07      0.30   REVIEW SCHEDULING ORDER (0.3).

MARAFIOTI KA      11/06/07      0.20   UPDATE RE: MEET AND CONFER RE:
                                       SCHEDULING ORDER (0.2).

MARAFIOTI KA      11/07/07      0.70   REVIEW SECOND SUPPLEMENTAL SCHEDULING
                                       ORDER (0.5) AND CONSIDER RELATED ISSUES
                                       (0.2).

MARAFIOTI KA      11/13/07      3.00   REVIEW REVISED DISCLOSURE STATEMENT
                                       (3.0).

MARAFIOTI KA      11/14/07      3.60   REVIEW DISCLOSURE STATEMENT REVISIONS
                                       (3.6).

MARAFIOTI KA      11/15/07      6.80   WORK ON REVISIONS TO DISCLOSURE
                                       STATEMENT (6.8).

MARAFIOTI KA      11/16/07      2.10   CONTINUE TO REVIEW OF DISCLOSURE
                                       STATEMENT REVISIONS (1.8) AND NOTICE OF
                                       PROPOSED AMENDMENTS TO SAME (0.3).

MARAFIOTI KA      11/20/07      0.20   REVIEW APPALOOSA COMMENTS TO DISCLOSURE
                                       STATEMENT (0.2).

MARAFIOTI KA      11/24/07      3.90   CONFERENCE CALL WITH WORKING GROUP RE:
                                       RESPONSE TO DISCLOSURE OBJECTIONS
                                       (2.0); REVIEW OBJECTIONS TO DISCLOSURE
                                       STATEMENT BY CREDITORS' COMMITTEE
                                       (0.5), EQUITY COMMITTEE (0.4), LEAD
                                       PLAINTIFFS (0.2), TOPRS TRUSTEE (0.4);
                                       RELATED CORRESPONDENCE (0.4).

MARAFIOTI KA      11/25/07      2.30   WORK ON RESPONSE TO DISCLOSURE
                                       STATEMENT OBJECTIONS (2.3).

MARAFIOTI KA      11/26/07      4.00   WORK ON REVISIONS TO DISCLOSURE
                                       STATEMENT (3.2) AND SOLICITATION
                                       NOTICES (0.3); WORK ON RESPONSE TO
                                       DISCLOSURE STATEMENT OBJECTIONS (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA      11/27/07      4.00   CONTINUE TO WORK ON DISCLOSURE
                                       STATEMENT OBJECTION RESPONSE (1.7);
                                       TELECONFERENCE WITH R. START RE:
                                       DISCLOSURE STATEMENT (0.1); RELATED
                                       CORRESPONDENCE (0.3); WORK ON
                                       SOLICITATION AND NOTICE ISSUES (0.7);
                                       MEET AND CONFER WITH OBJECTING PARTIES
                                       RE: DISCLOSURE STATEMENT (0.5); REVIEW
                                       NOTICE OF BALLOTS (0.3); REVIEW SUMMARY
                                       OF CHANGES TO PROCEDURES ORDER AND
                                       RELATED NOTICES AND BALLOTS (0.4) .

MARAFIOTI KA      11/28/07      3.20   WORK ON REPLY TO DISCLOSURE STATEMENT
                                       OBJECTIONS (1.1); REVIEW PROPOSED
                                       CHANGES TO DISCLOSURE STATEMENT (0.5);
                                       CHAMBERS CONFERENCE RE: DISCLOSURE
                                       STATEMENT AND EPCA ADJOURNMENT (0.6);
                                       STRATEGY MEETING WITH CLIENT RE:
                                       DISCLOSURE STATEMENT (0.8); REVIEW
                                       DISCLOSURE STATEMENT SCHEDULING ORDER
                                       (0.2).

MARAFIOTI KA      11/29/07      1.60   CONFER WITH CLIENT RE: SCHEDULING ORDER
                                       (0.2) AND WORK ON REVISIONS TO SAME
                                       (0.5); WORK ON REVISIONS TO DISCLOSURE
                                       STATEMENT (0.9).

                               40.30

MEISLER RE        11/01/07      0.70   PARTICIPATE IN WORKING GROUP MEETING
                                       RE: MODIFICATIONS TO DISCLOSURE
                                       STATEMENT (0.7).

MEISLER RE        11/02/07      1.60   REVIEW AND CONSIDER SOLICITATION OF
                                       MEMBERS OF MDL (0.4); BEGIN TO REVIEW
                                       AND CONSIDER OBJECTIONS TO DISCLOSURE
                                       STATEMENT (1.2).

MEISLER RE        11/03/07      7.10   CONTINUE TO REVIEW AND CONSIDER
                                       OBJECTIONS TO DISCLOSURE STATEMENT
                                       (4.0); PARTICIPATE ON WORKING GROUP
                                       TELECONFERENCE RE: SAME (2.3); FOLLOW
                                       UP (0.3); FOLLOW UP WORKING GROUP
                                       TELECONFERENCE TO PREPARE FOR
                                       DISCLOSURE STATEMENT HEARING (0.5).

MEISLER RE        11/04/07      0.70   PARTICIPATE ON WORKING GROUP
                                       TELECONFERENCE RE: DISCLOSURE
                                       STATEMENT (0.4); REVIEW SOLICITATION
                                       ORDER (0.3).

MEISLER RE        11/05/07      0.60   REVIEW DISCLOSURE STATEMENT RE:
                                       RESTRUCTURING TRANSACTIONS (0.2);
                                       REVIEW AND RESPOND TO B. SPARKS INQUIRY
                                       RE: SAME (0.2); TELECONFERENCE WITH N.
                                       BERGER RE: DISCLOSURE STATEMENT UPDATE
                                       (0.2).

MEISLER RE        11/06/07      0.20   REVIEW AND CONSIDER ISSUES RE:
                                       TRANSLATION OF SOLICITATION NOTICES
                                       (0.2).

MEISLER RE        11/07/07      0.40   REVIEW SCHEDULING ORDER (0.3); DRAFT
                                       CORRESPONDENCE RE: SAME (0.1).

MEISLER RE        11/13/07      0.10   REVIEW STATUS OF SOLICITATION (0.1).

| MEISLER RE | 11/15/07 | 0.50 | CONTINUE TO WORK ON SOLICITATION (0.5). |
|---|---|---|---|
| MEISLER RE | 11/19/07 | 2.20 | REVIEW BALLOTS (2.2). |
| MEISLER RE | 11/20/07 | 6.20 | CONTINUE TO REVIEW BALLOTS (3.5); REVIEW AND COMMENT ON SOLICITATION NOTICES (1.2); REVIEW SOLICITATION PROCEDURES ORDER (1.5). |
| MEISLER RE | 11/21/07 | 5.10 | CONTINUE TO REVIEW SOLICITATION NOTICES (3.3); CONTINUE TO REVIEW BALLOTS (0.5); REVIEW AND CONSIDER SUPPLEMENTAL OBJECTIONS TO DISCLOSURE STATEMENT (1.3). |
| MEISLER RE | 11/23/07 | 1.30 | CONTINUE TO REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (1.3). |
| MEISLER RE | 11/24/07 | 2.40 | REVIEW CHART OF OBJECTIONS TO DISCLOSURE STATEMENT AND PREPARE FOR WORKING GROUP TELECONFERENCE (0.2); WORKING GROUP TELECONFERENCE RE: DISCLOSURE STATEMENT HEARING PREP (2.2). |
| MEISLER RE | 11/25/07 | 3.50 | CONTINUE TO REVIEW OF BALLOTS AND NOTICES (3.5). |
| MEISLER RE | 11/26/07 | 3.00 | TELECONFERENCE WITH B. CECOTTI RE: NOTICES TO UAW MEMBERS (0.7); REVISE UAW LETTER (0.2); REVIEW AND CONSIDER SAME (0.4); CONTINUE TO REVIEW AND COMMENT ON SOLICITATION DOCS (1.7). |
| MEISLER RE | 11/27/07 | 3.50 | TELECONFERENCE WITH D. ALEXANDER RE: EMPLOYEE NOTICES RE: SOLICITATION (0.3); CONTINUE TO REVIEW UNION NOTICES (0.3); DRAFT CORRESPONDENCE RE: SAME (0.3); TELECONFERENCE WITH B. CECCOTTI RE: SAME (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1); DRAFT CORRESPONDENCE RE: SOLICITATION PROCEDURES ORDER (0.1); TELECONFERENCE WITH T. BEHNKE AND J. CUNIX RE: SOLICITATION AND PRINTING (0.6); CONTINUE TO REVIEW AND COMMENT ON REPLY (0.2); CONTINUE TO REVIEW AND REVISE NOTICES (1.4). |
| MEISLER RE | 11/28/07 | 4.80 | PREPARE FOR HEARING RE: DISCLOSURE STATEMENT (2.0); CONTINUE TO REVIEW AND CONSIDER COMMENTS RE: UNION SOLICITATION NOTICES (1.0); CONTINUE TO REVIEW AND REVISE NOTICES (0.7); CONTINUE TO REVIEW AND REVISE REPLY RE: SOLICITATION UPDATES (0.3); TELECONFERENCE WITH KCC RE: PLANNING FOR POST MAILING DATE INQUIRIES (0.3); WORKING GROUP MEETING TO DISCUSS ADJOURNMENT (0.4); REVIEW DELPHIDOCKET BANNER (0.1). |
| MEISLER RE | 11/29/07 | 3.90 | REVIEW TRANSCRIPT OF D. TEPPER DEPOSITION (1.2); REVIEW TRANSCRIPT OF D. RESNICK DEPOSITION (2.1); CONTINUE TO REVIEW SOLICITATION NOTICES (0.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MEISLER RE          11/30/07      0.20   CONTINUE TO REVIEW AND CONSIDER
                                         COMMENTS TO SOLICITATION NOTICES TO
                                         EMPLOYEES (0.2).

                                 48.00

PANAGAKIS GN        11/01/07      1.50   PARTICIPATE ON STRATEGY TELECONFERENCE
                                         RE: DISCLOSURE HEARING (0.8); FURTHER
                                         ATTENTION TO SAME (0.7).

PANAGAKIS GN        11/02/07      2.80   REVIEW OF DISCLOSURE STATEMENT
                                         OBJECTIONS (1.0); STRATEGY CONFERENCE
                                         RE: RESPONSE TO SAME (1.4); FURTHER
                                         ATTENTION TO FOLLOW UP MATTERS RE: SAME,
                                         INCLUDING TRADE COMMITTEE ISSUES (0.4).

PANAGAKIS GN        11/03/07      1.50   CONTINUE TO REVIEW OF OBJECTIONS AND
                                         CALLS RE: SAME (1.5).

PANAGAKIS GN        11/04/07      1.60   CONTINUE TO WORK ON DISCLOSURE
                                         STATEMENT (1.0); PARTICIPATE ON
                                         TELECONFERENCE RE: SAME (0.6).

PANAGAKIS GN        11/12/07      1.80   CONTINUE TO WORK ON REVISED DISCLOSURE
                                         STATEMENT (1.8).

PANAGAKIS GN        11/14/07      1.80   REVIEW CHANGED PAGES AND ISSUES RE:
                                         DISCLOSURE STATEMENT (1.8).

PANAGAKIS GN        11/16/07      1.10   TEAM CALLS RE: DISCLOSURE STATEMENT
                                         COMMENTS AND REVIEW OF SAME (1.1).

PANAGAKIS GN        11/20/07      0.70   ATTENTION TO DISCLOSURE STATEMENT
                                         STATUS AND HEARING PREPARATIONS (0.7).

PANAGAKIS GN        11/21/07      1.80   REVIEW OBJECTIONS TO DISCLOSURE
                                         STATEMENT AND ATTENTION TO RESPONSE TO
                                         SAME (1.8).

PANAGAKIS GN        11/23/07      3.50   PARTICIPATE ON PORTION OF STRATEGY
                                         TELECONFERENCE RE: DISCLOSURE
                                         STATEMENT RESPONSE (1.9); REVIEW
                                         OBJECTIONS AND RELATED HEARING
                                         PREPARATIONS (1.6).

PANAGAKIS GN        11/24/07      4.20   PARTICIPATE ON TEAM TELECONFERENCE RE:
                                         DISCLOSURE STATEMENT OBJECTIONS (2.2);
                                         FURTHER CONSIDERATION TO SAME AND
                                         REVIEW OF CHANGED PAGES AND RESPONSE TO
                                         OBJECTIONS (2.0).

PANAGAKIS GN        11/25/07      2.00   CONTINUE TO REVIEW AND COMMENT ON
                                         CHANGES TO DISCLOSURE STATEMENT AND
                                         RESPONSE TO OBJECTIONS (2.0).

PANAGAKIS GN        11/26/07      5.00   REVIEW AND COMMENT ON CHANGES TO
                                         DISCLOSURE STATEMENT AND RESPONSE TO
                                         OBJECTIONS THERETO (4.8); ATTENTION TO
                                         EMERGENCE TIMELINE (0.2).

PANAGAKIS GN        11/27/07      2.80   REVIEW AND COMMENT ON MATERIALS FOR NEXT
                                         DAY HEARING AND PARTICIPATE ON CALLS RE:
                                         SAME (2.8).

PANAGAKIS GN        11/28/07      2.50   REVIEW OF CHANGES TO DISCLOSURE
                                         STATEMENT (2.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PANAGAKIS GN      11/29/07      0.80   CALLS AND REVIEW OF CORRESPONDENCE RE:
                                       DISCLOSURE STATEMENT OBJECTIONS (0.8).

PANAGAKIS GN      11/30/07      2.00   REVIEW AND COMMENT ON REVISIONS TO
                                       DISCLOSURE STATEMENT (1.2); WORK ON
                                       PLAN ISSUES AND TIMELINE RE: SAME (0.8).

                               37.40

**Total Partner**             167.90

MATZ TJ           11/01/07      1.50   REVIEW RE-NOTICING MATTER (0.8);
                                       COMMENT ON MEMORANDUM IN RESPECT
                                       THEREOF (0.4); REVIEW CASE LAW RE: SAME
                                       (0.3).

MATZ TJ           11/25/07      2.10   REVIEW AND COMMENT ON DISCLOSURE DRAFT
                                       REPLY (0.8); FOLLOW UP WORK RE:
                                       DISCLOSURE HEARING EXHIBITS, SERVICE
                                       ARRANGEMENTS (0.9); FURTHER
                                       PREPARATION RE: DISCLOSURE STATEMENT
                                       HEARING EXHIBITS (0.4).

MATZ TJ           11/26/07      2.90   COORDINATE PRODUCTION OF DISCLOSURE
                                       STATEMENT HEARING EXHIBITS (0.5);
                                       PARTICIPATE IN MEETING WITH WORKING
                                       GROUP RE: SAME (0.5); FURTHER
                                       COORDINATION OF DISCLOSURE STATEMENT
                                       EXHIBIT BINDERS FOR THE DISCLOSURE
                                       STATEMENT AND EQUITY PURCHASE
                                       COMMITMENT AGREEMENT HEARINGS (1.7);
                                       TELECONFERENCE WITH CHAMBERS RE: SAME
                                       (0.1); TELECONFERENCE WITH U.S. TRUSTEE
                                       RE: SAME (0.1).

MATZ TJ           11/27/07      3.30   ATTEND MEET AND CONFER RE: EPCA AND
                                       DISCLOSURE STATEMENT APPROVAL HEARING
                                       WITH POTENTIAL OBJECTORS, SKADDEN TEAM
                                       (1.1); CONTINUE REVIEW AND COMMENT ON
                                       DISCLOSURE STATEMENT REPLY AND
                                       PREPARATIONS RE: 11/29 HEARING (1.6);
                                       PARTICIPATE IN MEETING WITH WORKING
                                       GROUP RE: STATUS OF SAME (0.6).

                                9.80

RAMLO K           11/01/07      3.90   WORKING GROUP CALLS TO PLAN FOR
                                       CONTESTED HEARING (1.8);
                                       CORRESPONDENCE WITH D. UNRUE AND T.
                                       BEHNKE RE: OTHER INTERESTS UNDER PLAN
                                       (0.2); SOLICITATION PLANNING (1.3);
                                       REVIEW MEMO ON NOTICE REQUIREMENTS FOR
                                       CONTINUED DISCLOSURE STATEMENT HEARING
                                       (0.4); CORRESPONDENCE WITH E. GERSHBEIN
                                       RE: NOTICE OF HEARING (0.2).

RAMLO K           11/02/07      2.90   CORRESPONDENCE WITH E. GERSHBEIN RE:
                                       HEARING NOTICING AND DISTRIBUTION OF
                                       DISCLOSURE STATEMENT (0.4); BEGIN TO
                                       REVIEW OBJECTIONS TO DISCLOSURE
                                       STATEMENT (2.5).

B43E

| RAMLO K | 11/03/07 | 14.80 | CONTINUE REVIEW OF OBJECTIONS TO DISCLOSURE STATEMENT, RESEARCH RE: RE-NOTICING OF HEARING, REVIEW RESEARCH ON POSTPETITION INTEREST, CLASSIFICATION, ETC., AND BEGIN PREPARATION OF REPLY BRIEF (12.3); WORKING GROUP TELECONFERENCE ON DISCLOSURE STATEMENT HEARING PREPARATION (2.5). |
|---|---|---|---|
| RAMLO K | 11/04/07 | 7.80 | CONTINUE DRAFTING REPLY BRIEF (7.3); WORKING GROUP TELECONFERENCE ON DISCLOSURE STATEMENT HEARING PREPARATION (0.5). |
| RAMLO K | 11/05/07 | 3.80 | REVIEW RESEARCH ON NOTICING OF CONTINUED HEARING AND POSTPETITION INTEREST (1.8); PLAN FOR CONTINUED HEARING (1.8); CORRESPONDENCE TO E. GERSHBEIN RE: NOTICING (0.2). |
| RAMLO K | 11/06/07 | 3.60 | SOLICITATION WORKING GROUP TELECONFERENCE (0.1); REVIEW CORRESPONDENCE FROM T. BEHNKE RE: TRANSLATION OF SOLICITATION NOTICES (0.2); FURTHER ANALYSIS RE: REPLY BRIEF ON NOTICING, TAX CLAIMS AND POSTPETITION INTEREST, AND PLANNING FOR HEARING (3.3). |
| RAMLO K | 11/07/07 | 4.10 | CONTINUE REVIEW OF RESEARCH ON RE-NOTICING OF DISCLOSURE STATEMENT HEARING (0.6); REVIEW SCHEDULING ORDER AND ANALYSIS RE: HEARING PLANNING (3.5). |
| RAMLO K | 11/13/07 | 3.50 | REVIEW REVISED SOLICITATION PREPARATION SCHEDULE (0.3); SOLICITATION WORKING GROUP TELECONFERENCE (T. BEHNKE, A. FRANKUM, E. GERSHBEIN, S. BETANCE (0.4); ANALYSIS RE: RECORD DATE AND CURE NOTICING (0.5); REVIEW UPDATED SOLICITATION MATERIALS (2.3). |
| RAMLO K | 11/15/07 | 2.70 | CORRESPONDENCE WITH J. SULLIVAN RE: RECORD DATE (0.2); FURTHER ANALYSIS RE: SOLICITATING OTHER INTERESTS (0.3); CORRESPONDENCE FROM E. GERSHBEIN AND J. SULLIVAN RE: CONTACT INFORMATION FOR DISCLOSURE STATEMENT (0.2); REVIEW AMENDED PLAN MATERIALS (0.8); REVIEW UPDATED SOLICITATION NOTICES AND DRAFT ORDER (1.2). |
| RAMLO K | 11/16/07 | 0.10 | CORRESPONDENCE WITH T. BEHNKE RE: RECORD DATE (0.1). |
| RAMLO K | 11/17/07 | 0.60 | REVIEW AMENDMENTS TO DISCLOSURE STATEMENT (0.6). |
| RAMLO K | 11/19/07 | 1.70 | REVIEW UNION REVISIONS TO SOLICITATION NOTICE (0.2); FURTHER ANALYSIS RE: PLAN-RELATED OBJECTIONS TO DISCLOSURE STATEMENT AND REPLY BRIEF (1.5). |

B43E

RAMLO  K          11/20/07      1.90  WORKING GROUP TELECONFERENCE (T.
                                      BEHNKE, A. FRANKUM RE: SOLICITATION
                                      PROCEDURES (0.1); CORRESPONDENCE FROM
                                      T. BEHNKE RE: SOLICITATION PREPARATION
                                      SCHEDULE (0.2); REVIEW AND COMMENT ON
                                      REVISIONS TO DRAFT SOLICITATION ORDER
                                      AND NOTICES (1.6).

RAMLO  K          11/21/07      5.00  BEGIN TO REVIEW OBJECTIONS TO
                                      DISCLOSURE STATEMENT (4.5);
                                      CORRESPONDENCE TO J. SHEEHAN, D.
                                      SHERBIN, S. CORCORAN, AND K. CRAFT RE:
                                      SAME (0.5).

RAMLO  K          11/23/07      8.30  CONTINUE REVIEWING OBJECTIONS AND
                                      ANALYSIS RE: RESPONSE (4.5); REVIEW
                                      DRAFT EXHIBIT LIST (0.3); WORKING GROUP
                                      TELECONFERENCE RE: HEARING PREPARATION
                                      (2.3); REVISE REPLY BRIEF (1.2).

RAMLO  K          11/24/07     14.70  WORKING GROUP TELECONFERENCE RE:
                                      OBJECTIONS TO DISCLOSURE STATEMENT
                                      (2.2); TELECONFERENCE WITH A. FRANKUM
                                      RE: OPERATION OF CLAIMS CAP (0.1);
                                      CORRESPONDENCE WITH W. SHAW AND A.
                                      FRANKUM RE: SAME (1.1); CONTINUE
                                      ANALYSIS OF OBJECTIONS, REVIEW RESEARCH
                                      RE: SAME, AND REVISE REPLY BRIEF (11.3).

RAMLO  K          11/25/07     12.10  FURTHER REVISIONS TO REPLY BRIEF,
                                      COMPILE EXHIBITS RE: SAME, REVIEW
                                      DISCLOSURE STATEMENT, DECLARATIONS,
                                      DEPOSITIONS AND OTHER MATERIALS, AND
                                      REVISE DISCLOSURE STATEMENT (11.9);
                                      CORRESPONDENCE TO E. GERSHBEIN RE:
                                      NOTICE OF DISCLOSURE STATEMENT PROPOSED
                                      AMENDMENTS (0.2).

RAMLO  K          11/26/07     14.50  REVIEW DECLARATIONS, J. SHEEHAN
                                      DEPOSITION TRANSCRIPT, EXHIBITS,
                                      REVISED SOLICITATION PROCEDURE
                                      NOTICES, AND EXHIBIT DISCLOSURE, REVISE
                                      EXHIBIT LISTS AND REPLY BRIEF, AND
                                      WORKING GROUP SESSIONS ON HEARING
                                      PREPARATION (14.3); CORRESPONDENCE
                                      WITH E. GERSHBEIN RE: SERVICE OF NOTICES
                                      (0.2).

RAMLO  K          11/27/07     17.50  FURTHER ANALYSIS RE: DISCLOSURE
                                      STATEMENT OBJECTIONS, REVIEW VARIOUS
                                      MATERIALS INCLUDING PBGC, UNION, AND GM
                                      AGREEMENTS, AND REVISE REPLY BRIEF,
                                      EXHIBIT LISTS, AND SOLICITATION NOTICES
                                      AND SUMMARY, AND PREPARE FOR MEET AND
                                      CONFER (13.8); PARTICIPATE IN MEET AND
                                      CONFER WITH VARIOUS OBJECTORS (2.8);
                                      CORRESPONDENCE WITH W. SHAW RE: RIGHTS
                                      OFFERINGS (0.6); CORRESPONDENCE TO R.
                                      STARK AND D. SAVAL RE: DISCLOSURE
                                      STATEMENT REVISIONS (0.3).

119                                                    **B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 11/28/07 | 9.20 | CORRESPONDENCE FROM R. STARK AND D. SAVAL RE: PROPOSED REVISIONS TO DISCLOSURE STATEMENT (0.2); REVIEW PROPOSED AMENDMENTS AND REVISED NOTICES, REVISE REPLY BRIEF, EXHIBIT LISTS, JOINT EXHIBIT LIST, SUMMARY CHARTS, AND HEARING SCRIPT, PREPARE DEMONSTRATIVE CHARTS FOR HEARING, AND WORKING GROUP MEETING FOR ADJOURNED HEARING (8.6); CORRESPONDENCE TO COUNSEL FOR OBJECTORS (M. ISENMAN, E. FOX, M. ETKNI, AND J. TEELE) RE: JOINT MASTER EXHIBIT LIST (0.2); CORRESPONDENCE FROM A. BRILLIANT RE: CHAMBERS CONFERENCE (0.2). |
| RAMLO K | 11/29/07 | 2.30 | COMMENT ON ON FURTHER CHANGES TO SOLICITATION NOTICES (0.1); CORRESPONDENCE WITH J. TEELE RE: DISCLOSURE STATEMENT OBJECTION (0.1); REVIEW LAW DEBENTURE JOINDER TO EQUITY MOTION TO ADJOURN DISCLOSURE STATEMENT HEARING (0.1); CORRESPONDENCE FROM B. STEINGART AND D. ROSNER RE: EXHIBITS AND DISTRIBUTION LISTS (0.1); FURTHER REVIEW OF DISCLOSURE STATEMENT OBJECTIONS AND PROPOSED ACCEPTANCE OR RESPONSE (1.9). |
| RAMLO K | 11/30/07 | 3.10 | FURTHER ANALYSIS RE: ACCEPTANCE OR RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS AND REVISIONS TO REPLY BRIEF (2.8); REVIEW AND CALENDAR SCHEDULING ORDER (0.3). |
| | | 138.10 | |
| Total Counsel | | 147.90 | |
| CAZERS PL | 11/01/07 | 2.10 | REVISED DISCLOSURE STATEMENT MEMO (2.1). |
| CAZERS PL | 11/03/07 | 3.40 | EVALUATE EQUITY COMMITTEE OBJECTION; CONFERENCE CALL (3.4). |
| | | 5.50 | |
| GARTNER M | 11/01/07 | 6.20 | REVIEW AND REVISE SOLICITATION MATERIALS (6.2). |
| GARTNER M | 11/02/07 | 8.70 | REVISE AND PREPARE SOLICITATION MATERIALS (8.7). |
| GARTNER M | 11/05/07 | 2.50 | REVIEW SOLICITATION ISSUES (2.5). |
| GARTNER M | 11/21/07 | 9.20 | REVIEW AND REVISE SOLICITATION MATERIALS (9.2). |
| GARTNER M | 11/22/07 | 8.10 | REVIEW AND REVISE SOLICITATION MATERIALS (8.1). |
| GARTNER M | 11/26/07 | 12.20 | ATTEND TO SOLICITATION AND DISCLOSURE MATTERS (12.2). |
| GARTNER M | 11/27/07 | 18.60 | ATTEND TO SOLICITATION AND DISCLOSURE MATTERS (18.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GARTNER M      11/28/07      15.40    ATTEND TO SOLICITATION AND DISCLOSURE
                                      MATTERS (15.4).

GARTNER M      11/30/07       3.20    REVISE AND PREPARE SOLICITATION
                                      MATERIALS (2.1); CONSIDER SEVERAL
                                      SOLICITATION ISSUES (1.1).

                             84.10

GRANT K        11/01/07       8.70    CONTINUE TO REVIEW AND REVISION OF
                                      SOLICITATION NOTICES AND PLEADINGS IN
                                      PREPARATION OF DISCLOSURE STATEMENT
                                      HEARING (4.9); STRATEGY CONFERENCE WITH
                                      PLAN TEAM AND LITIGATION TEAM RE: SAME
                                      (1.2); TELECONFERENCE WITH A. FRANKUM
                                      RE: CHANGES TO BUSINESS PLAN (0.5);
                                      REVIEW RESEARCH RE: CHANGES TO
                                      DISCLOSURE STATEMENT POST NOTICE.
                                      (2.1).

GRANT K        11/02/07       9.80    RESEARCH AND REVIEW OF PRECEDENT IN
                                      PREPARATION FOR DISCLOSURE STATEMENT
                                      HEARING (1.7); REVIEW MATRIX OF MDL
                                      CLAIMS TO ENSURE PROPER SOLICITATION OF
                                      SAME (0.5); WORK ON HEARING PREPARATION
                                      MATERIALS FOR DISCLOSURE STATEMENT
                                      HEARING (2.9); REVIEW AND ANALYZE
                                      OBJECTIONS TO DISCLOSURE STATEMENT AND
                                      EPCA AND DRAFT PORTION OF SUMMARY RE:
                                      SAME. (4.7).

GRANT K        11/03/07       5.60    PARTICIPATE IN TEAM STRATEGY
                                      TELECONFERENCE RE: DISCLOSURE
                                      STATEMENT HEARING (2.4); CONTINUE WORK
                                      ON RESPONSE TO OBJECTIONS AND SUMMARY OF
                                      SAME. (3.2).

GRANT K        11/04/07       2.90    PARTICIPATE IN TEAM STRATEGY
                                      TELECONFERENCE RE: DISCLOSURE
                                      STATEMENT HEARING (0.4); WORK ON
                                      SUMMARY OF OBJECTIONS RE: SAME (2.5).

GRANT K        11/05/07       2.20    CONTINUE TO REVIEW AND ANALYSIS OF
                                      DISCLOSURE STATEMENT OBJECTIONS (2.2).

GRANT K        11/06/07       1.40    REVIEW AND ANALYZE TRANSLATION PLAN FOR
                                      DISTRIBUTION OF SOLICITATION NOTICES
                                      AND NON-DOMESTIC EMPLOYEES (1.4).

GRANT K        11/07/07       3.50    REVIEW SCHEDULING ORDER (0.3) AND MEET
                                      AND CONFER REPORT (0.4) WITH RESPECT TO
                                      DISCLOSURE STATEMENT HEARING; REVIEWED
                                      DRAFT BOARD MATERIALS RE: EMERGENCE
                                      STRATEGY (0.7); REVIEW NEW ILLUSTRATIVE
                                      PLAN SCENARIO (0.5); CONTINUE REVIEW OF
                                      DISCLOSURE STATEMENT OBJECTIONS FOR
                                      POTENTIAL REVISIONS TO DISCLOSURE
                                      STATEMENT (1.6).

GRANT K        11/12/07       9.80    WORK ON REVISING DISCLOSURE STATEMENT
                                      TO REFLECT AMENDMENT TO EPCA AND GM
                                      SETTLEMENTS (6.1); DRAFT NEW SECTION ON
                                      EXIT FINANCING (3.7).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GRANT K        11/13/07      5.60   CONTINUED WORK ON REVISIONS TO
                                    DISCLOSURE STATEMENT (3.3); REVIEW
                                    TRANSCRIPT OF 10/25 OMNIBUS HEARING FOR
                                    DISCLOSURE STATEMENT ISSUES (2.3).

GRANT K        11/14/07     10.20   CONTINUE TO WORK ON REVISIONS TO NOTICE
                                    OF FILING, CHANGED PAGES TO PLAN AND
                                    CERTAIN EXHIBITS (3.7); PREPARATION OF
                                    EXHIBITS RE: SAME (6.1); TELECONFERENCE
                                    WITH T. BEHNKE RE: TRANSLATION OF
                                    NOTICES FOR FOREIGN EMPLOYEES AND
                                    SOLICITATION (0.4).

GRANT K        11/15/07      7.30   CONTINUE TO REVIEW AND REVISION OF
                                    DISCLOSURE STATEMENT FOR BOARD
                                    DISTRIBUTION AND CHANGED PAGES FILING
                                    (5.8); DRAFT NOTICE RE: SAME (1.5).

GRANT K        11/16/07      8.50   CONTINUE TO WORK ON REVISIONS TO
                                    DISCLOSURE STATEMENT (5.9) AND NOTICE
                                    OF PROPOSED CHANGES (1.4); ATTENTION TO
                                    FILING AND SERVING SAME (1.2).

GRANT K        11/19/07      2.50   REVIEW SOLICITATION NOTICES FOR UAW
                                    EMPLOYEES (0.8) AND EMAIL RE: SAME
                                    (0.2); REVIEWED CORRESPONDENCE AND
                                    DISCOVERY REQUESTS RE: DISCLOSURE
                                    STATEMENT HEARING (1.5).

GRANT K        11/20/07      2.40   EMAIL WITH D. ALEXANDER RE: EMPLOYEE
                                    NOTICE TRANSACTION (0.2); CONTINUE
                                    REVIEW OF AND REVISION OF DRAFT UAW
                                    NOTICE AND EMAIL RE: SAME (0.5); WORK ON
                                    REVISIONS TO SOLICITATION PROCEDURES
                                    ORDER AND NOTICES (1.2); TELECONFERENCE
                                    WITH E. WEBER RE: CURE NOTICES (0.3);
                                    AND REVIEW WORK PLAN RE: SAME. (0.2).

GRANT K        11/21/07      9.90   REVIEW OBJECTIONS TO THE DISCLOSURE
                                    STATEMENT AND EPCA AND DRAFT SUMMARY RE:
                                    SAME (9.9).

GRANT K        11/23/07      3.40   CONTINUE TO WORK ON SUMMARY OF RESPONSES
                                    TO OBJECTIONS TO DISCLOSURE STATEMENT
                                    (2.9); PERFORM RESEARCH RE: EFFECT OF
                                    VOTING ISSUES ON APPROVAL OF DISCLOSURE
                                    STATEMENT (0.5).

GRANT K        11/24/07      7.00   REVIEW COMMENTS ON SUMMARY OF CHANGES TO
                                    SOLICITATION PROCEDURES ORDER (0.5);
                                    CONTINUE TO RESEARCH RE: EFFECT OF
                                    VOTING ISSUES ON APPROVAL OF DISCLOSURE
                                    STATEMENT (1.0); PARTICIPATE ON TEAM
                                    STRATEGY TELECONFERENCE RE: DISCLOSURE
                                    STATEMENT HEARING (2.2); CONTINUE TO
                                    WORK ON RESPONSE TO OBJECTIONS AND
                                    SUMMARY EXHIBIT RE: SAME (3.3).

GRANT K        11/25/07      6.80   CONTINUE TO WORK ON RESPONSES TO
                                    OBJECTIONS TO DISCLOSURE STATEMENT AND
                                    REVIEW OF DRAFT RESPONSE RE: SAME (4.4);
                                    WORK ON REVISING DISCLOSURE STATEMENT
                                    TO ADDRESS OBJECTIONS AND UPDATE
                                    DISCLOSURE (2.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 11/26/07 | 12.70 | CONTINUE TO WORK ON RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS (9.6) AND REVISIONS TO DISCLOSURE STATEMENT (3.1). |
| GRANT K | 11/27/07 | 17.80 | CONTINUE TO WORK ON RESPONSES TO OBJECTIONS TO DISCLOSURE STATEMENT (6.7); PREPARATION FOR DISCLOSURE STATEMENT HEARING (5.4); CONTINUE TO WORK ON REVISIONS TO SOLICITATION PLEADINGS AND NOTICES (5.7). |
| GRANT K | 11/28/07 | 10.70 | CONTINUE TO WORK ON PREPARATION FOR DISCLOSURE STATEMENT HEARING AND SOLICITATION PROCEDURES MOTION (10.7). |
| GRANT K | 11/29/07 | 8.30 | CONTINUE TO WORK ON REVISIONS TO DISCLOSURE STATEMENT (6.4) AND RESPONSES TO OBJECTIONS RE: SAME. (1.9). |
| GRANT K | 11/30/07 | 6.50 | TELECONFERENCE AND EMAIL WITH T. BEHNKE (0.5) AND J. SULLIVAN (0.4) RE: NEW SOLICITATION TIMELINE; ALSO REVIEW COMMENTS TO DISCLOSURE STATEMENT (2.5); CONTINUE REVISIONS REGARDING SAME (2.8); REVIEW NEW SCHEDULING ORDER. (0.3). |
| | | **163.50** | |
| HALPER A | 11/13/07 | 0.90 | REVIEW DISCLOSURE STATEMENT (0.9). |
| HALPER A | 11/14/07 | 1.80 | REVIEW DISCLOSURE STATEMENT AND PROVIDE RIDERS RELATING TO PLAN AND GM AGREEMENTS (1.8). |
| HALPER A | 11/15/07 | 3.50 | REVIEW AND PROPOSE COMMENTS ON DISCLOSURE STATEMENT (3.5). |
| | | **6.20** | |
| HERRIOTT AV | 11/01/07 | 2.30 | PARTICIPATE IN WORKING GROUP MEETING RE: PREPARATION FOR HEARING ON DISCLOSURE STATEMENT (1.6); CONFERENCE WITH A. FRANKUM RE: DISCLOSURE STATEMENT APPENDIX RELATED MATTERS (0.5); MISCELLANEOUS HEARING PREPARATION (0.2). |
| HERRIOTT AV | 11/02/07 | 7.00 | REVIEW AND CHART OBJECTIONS TO THE DISCLOSURE STATEMENT (4.9); OTHER MISCELLANEOUS HEARING PREPARATION (0.4); ASSEMBLE LIST OF DISCLOSURE STATEMENT AND PLAN RELATED DOCUMENTS IN PREPARATION FOR SOLICITATION (1.5); FOLLOW UP ON MISCELLANEOUS ISSUES FOR DISCLOSURE STATEMENT (0.2). |
| HERRIOTT AV | 11/03/07 | 2.30 | PREPARE FOR CONFERENCE CALL RE: DISCLOSURE STATEMENT HEARING PREPARATION (0.1); PARTICIPATE IN TELECONFERENCE WITH D. SHERBIN, K. CRAFT AND WORKING GROUP RE: HEARING PREPARATION (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/04/07 | 2.70 | REVIEW AND REVISE DISCLOSURE STATEMENT (0.9); PARTICIPATE IN CONFERENCE CALL WITH WORKING GROUP RE: COMMENTS TO DISCLOSURE STATEMENT (0.6); PARTICIPATE IN HEARING PREP WORKING GROUP TELECONFERENCE (0.4); REVISE ILLUSTRATIVE EMERGENCE TIMELINE (0.8). |
| HERRIOTT AV | 11/05/07 | 0.40 | FOLLOW UP ON MATTERS RELATING TO DISCLOSURE STATEMENT OBJECTIONS (0.4). |
| HERRIOTT AV | 11/06/07 | 1.00 | REVIEW AND REVISE DISCLOSURE STATEMENT FOR ADDITIONAL INFORMATION (1.0). |
| HERRIOTT AV | 11/07/07 | 0.90 | REVIEW SCHEDULING ORDER AND REVISE CHART OF REQUIRED DELIVERABLES (0.7); REVIEW EMAILS FOR RESPONSES TO DISCOVERY REQUEST (0.2). |
| HERRIOTT AV | 11/08/07 | 1.10 | REVIEW AND REVISE DISCLOSURE STATEMENT (0.8); REVIEW MEMO RE: RESEARCH RELATING TO DISCLOSURE STATEMENT (0.1); CONFER WITH COMPANY RE: DISTRIBUTION OF PLAN AND DISCLOSURE STATEMENT MATERIALS TO BOARD (0.1); FOLLOW UP RE: EMPLOYEE RSU ISSUE (0.1). |
| HERRIOTT AV | 11/09/07 | 1.10 | CONFERENCE WITH D. ALEXANDER RE: DISCLOSURE STATEMENT EMPLOYEE ISSUE (0.2); PREPARATION AND FOLLOW UP RE: SAME (0.9). |
| HERRIOTT AV | 11/11/07 | 2.30 | REVIEW AND REVISE DISCLOSURE STATEMENT (1.5); ANALYZE CHANGES TO PLAN OF REORGANIZATION FOR INCORPORATION INTO DISCLOSURE STATEMENT (0.8). |
| HERRIOTT AV | 11/12/07 | 7.50 | CONTINUE TO REVIEW AND REVISE DISCLOSURE STATEMENT FOR FURTHER PLAN UPDATES (6.0); ANALYZE EMPLOYEE-RELATED MATTER (1.5). |
| HERRIOTT AV | 11/13/07 | 3.40 | REVISE DISCLOSURE STATEMENT APPENDICES IN PREPARATION FOR FILING (2.7); CONFERENCE WITH D. ALEXANDER AND M. SWASTEK RE: EMPLOYEE ISSUE (0.5); FOLLOW UP RE: SAME (0.2). |
| HERRIOTT AV | 11/14/07 | 7.30 | CONTINUE TO REVIEW AND REVISE DISCLOSURE STATEMENT IN LIGHT OF CONTINUING EVENTS AND CHANGES TO THE PLAN (7.3). |
| HERRIOTT AV | 11/15/07 | 6.60 | REVIEW, REVISE AND SUBMIT CHANGED PAGES OF DISCLOSURE STATEMENT TO BOARD (6.6). |
| HERRIOTT AV | 11/16/07 | 8.30 | REVIEW, REVISE AND FILE CHANGED PAGES TO DISCLOSURE STATEMENT (8.3). |
| HERRIOTT AV | 11/19/07 | 0.40 | FOLLOW UP ON DISCLOSURE STATEMENT ISSUE (0.2); REVIEW DISCOVERY REQUEST IN CONJUNCTION WITH DISCLOSURE STATEMENT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HERRIOTT AV    11/20/07    0.30   REVIEW DISCLOSURE STATEMENT MATTER
                                  (0.2); FOLLOW UP ON SOLICITATION MATTER
                                  (0.1).

HERRIOTT AV    11/21/07    6.20   REVIEW OBJECTIONS TO DISCLOSURE
                                  STATEMENT AND BEGIN NEW CHART OF
                                  OBJECTIONS AND RESPONSES TO OBJECTIONS
                                  (5.5); FOLLOW UP ON SOLICITATION MATTER
                                  (0.4); REVIEW HEARING TRANSCRIPT FOR
                                  IMPACT ON DISCLOSURE STATEMENT (0.3).

HERRIOTT AV    11/23/07    0.40   RESPOND TO ISSUES RELATED TO DISCLOSURE
                                  STATEMENT RESPONSES (0.4).

HERRIOTT AV    11/24/07    2.20   CONFERENCE WITH WORKING GROUP RE:
                                  RESPONSES TO OBJECTIONS FILED ON
                                  NOVEMBER 21 (2.2).

HERRIOTT AV    11/26/07    6.20   CONTINUE TO REVIEW AND MAKE REVISIONS TO
                                  DISCLOSURE STATEMENT (2.2); CONTINUE
                                  PREPARATIONS FOR DISCLOSURE STATEMENT
                                  HEARING (1.2); PARTICIPATE IN
                                  DISCLOSURE STATEMENT WORKING GROUP
                                  MEETING (1.4); REVIEW AND REVISE
                                  CERTAIN MATERIALS FOR SOLICITATION
                                  PURPOSES (1.4).

HERRIOTT AV    11/27/07   12.70   REVIEW AND REVISE DISCLOSURE STATEMENT
                                  (0.5); REVIEW AND PROVIDE COMMENTS TO
                                  DISCLOSURE STATEMENT OMNIBUS OBJECTION
                                  REPLY (0.7); REVIEW AND REVISE
                                  DISCLOSURE STATEMENT OBJECTION CHARTS
                                  (1.9); REVIEW AND REVISE CERTAIN
                                  SOLICITATION MATERIALS (4.2); CONDUCT
                                  HEARING PREPARATIONS FOR DISCLOSURE
                                  STATEMENT HEARING (4.8); PARTICIPATE IN
                                  WORKING GROUP MEETING FOR DISCLOSURE
                                  STATEMENT HEARING (0.6).

HERRIOTT AV    11/28/07    5.90   PREPARE FOR DISCLOSURE STATEMENT
                                  HEARING (3.7); WORKING GROUP MEETING
                                  RE: SAME (0.4); REVIEW AND REVISE
                                  OBJECTION CHARTS (1.8).

HERRIOTT AV    11/29/07    6.80   REVIEW AND REVISE DISCLOSURE STATEMENT
                                  (6.4); CONFERENCE WITH S. SALRIN RE:
                                  POTENTIAL REVISIONS TO DISCLOSURE
                                  STATEMENT (0.4).

HERRIOTT AV    11/30/07    6.40   FINALIZE CERTAIN SOLICITATION
                                  MATERIALS AND TRANSMIT TO RR DONNELLEY
                                  TO BEGIN PRODUCTION OF CDS (0.3); REVIEW
                                  AND REVISE DISCLOSURE STATEMENT (6.1).

                          101.70

KALOUDIS D     11/04/07    1.80   RESEARCH RE: DISCLOSURE STATEMENT
                                  MATTERS (1.8).

KALOUDIS D     11/20/07    1.70   RESEARCH CASE LAW RE: SECTION 510(B)
                                  (1.7).

KALOUDIS D     11/21/07    2.10   REVIEW EQUITY COMMITTEE OBJECTION RE:
                                  SECTION 510(B) (0.6); READ AND ANALYZE
                                  CASE LAW LAW RE: SECTION 510 (1.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KALOUDIS D        11/23/07      13.00   REVIEW MDL SETTLEMENT PAPERS (1.5);
                                        COURT'S OCTOBER 25 HEARING TRANSCRIPT
                                        (1.1);   REVIEW MEMOS (1.0); ANALYZE
                                        EQUITY COMMITTEE OBJECTION (2.0);
                                        REVIEW LEAD PLAINTIFF OBJECTION (0.5);
                                        REVIEW SUPPLEMENTAL EQUITY COMMITTEE
                                        OBJECTION (1.4); READ AND ANALYZE CASE
                                        LAW RE: 510(B) (4.0); DRAFT RIDER
                                        RESPONDING TO EQUITY COMMITTEES
                                        RESPONSE (1.5).

KALOUDIS D        11/24/07       5.20   CONTINUE TO RESEARCH AND ANALYZE
                                        SECTION 510(B) ISSUES (5.2).

KALOUDIS D        11/26/07       2.40   CONTINUE TO RESEARCH 510 ISSUE AND
                                        ANALYSIS (2.4).

                                26.20

MURPHY M*         11/06/07       6.90   REVIEW AND SUMMARIZE OBJECTIONS TO
                                        DISCLOSURE STATEMENTS (6.8);
                                        CONFERENCE CALL RE: SOLICITATION
                                        DOCUMENTS (0.1).

MURPHY M*         11/07/07       6.20   REVIEW DOCUMENTS RELATED TO DISCLOSURE
                                        STATEMENT OBJECTIONS (2.8);
                                        TELECONFERENCE ABOUT RESPONSES TO
                                        OBJECTIONS TO DISCLOSURE STATEMENTS
                                        (0.4); RESEARCH ISSUES RELATED TO
                                        OBJECTIONS TO DISCLOSURE STATEMENT
                                        (3.0).

MURPHY M          11/09/07       6.20   EVALUATE OBJECTIONS TO DISCLOSURE
                                        STATEMENTS (6.2).

MURPHY M          11/10/07       4.10   RESEARCH FOR RESPONSE TO OBJECTIONS TO
                                        DISCLOSURE STATEMENT (4.1).

MURPHY M          11/11/07       0.70   RESEARCH VALUATION ISSUES RELATED TO
                                        DISCLOSURE STATEMENT OBJECTIONS (0.7).

MURPHY M          11/12/07       4.60   RESEARCH VALUATION AND ABSOLUTE
                                        PRIORITY ISSUES RELATED TO OBJECTIONS
                                        TO DISCLOSURE STATEMENTS (4.6).

MURPHY M          11/13/07       7.20   RESEARCH RELATED TO VALUATION AND
                                        ABSOLUTE PRIORITY RULES RE: OBJECTIONS
                                        TO DISCLOSURE STATEMENT (7.2).

MURPHY M          11/14/07      10.30   RESEARCH AND DRAFT RESPONSE TO
                                        DISCLOSURE STATEMENT OBJECTIONS
                                        (10.3).

MURPHY M          11/19/07       3.40   RESEARCH CASES RE: VALUATION DISPUTES
                                        IN DISCLOSURE STATEMENTS (3.4).

MURPHY M          11/20/07       7.20   RESEARCH LAW RELATED TO VALUATION
                                        ISSUES IN DISCLOSURE STATEMENT (7.2).

MURPHY M          11/21/07       5.40   MAKING CHANGES TO DISCLOSURE DOCUMENTS
                                        (5.4).

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MURPHY M | 11/24/07 | 8.60 | RESEARCH WHETHER NON-APPROVING CREDITOR CAN PREVENT DISCLOSURE STATEMENT APPROVAL (5.3); RESEARCH CASE LAW TO FIND DISCLOSURE HEARING APPROVAL STANDARD FOR CLASSIFICATION ISSUES (3.3). |
| MURPHY M | 11/25/07 | 2.00 | CREATE DOCUMENTS FOR REFERENCE DURING HEARING PREPARATION (2.0). |
| MURPHY M | 11/26/07 | 14.80 | PREPARE BINDER WITH MATERIAL FOR HEARING (2.9); RESEARCH PLANS FROM PRIOR CASES (0.4); MEETING WITH PLAN TEAM (2.1); DRAFT LIST OF CURRENT OBJECTIONS (1.5); REVIEW SOLICITATION DOCUMENTS (2.5); UPDATE SOLICITATION DOCUMENTS (4.1); CREATE CHART OF CHANGES TO SOLICITATION PROCEDURES MOTION (1.3). |
| MURPHY M | 11/27/07 | 14.90 | MAKE REDLINE OF ALL SOLICITATION DOCUMENTS (5.7); REVIEW AND FINALIZE SOLICITATION DOCUMENTS TO FILE WITH COURT (9.2). |
| MURPHY M | 11/28/07 | 3.90 | REVIEW EXHIBITS TO COURT FILING (3.9). |
| MURPHY M | 11/29/07 | 3.90 | PREPARE FOR DISCLOSURE STATEMENT HEARING PRESENTATION (3.4); COMPARE LIST OF BONDHOLDERS OBJECTIONS TO RECENT OBJECTIONS (0.5). |
| MURPHY M | 11/30/07 | 3.50 | CREATE SOLICITATION DOCUMENT BINDER (3.5). |
| | | **113.80** | |
| PERL MW | 11/03/07 | 2.10 | TELECONFERENCE WITH WORKING GROUP RE: DISCLOSURE STATEMENT OBJECTIONS AND RELATED RESEARCH (0.5); BEGIN RESEARCH IN CONNECTION WITH DISCLOSURE STATEMENT OBJECTIONS AND POTENTIAL REPLY TO SAME (1.6). |
| PERL MW | 11/04/07 | 6.90 | CONTINUE RESEARCH ON VARIOUS ISSUES IN CONNECTION WITH DISCLOSURE STATEMENT OBJECTIONS (3.6); REVIEW OF VARIOUS DECLARATIONS IN CONNECTION WITH DRAFTING PART OF REPLY (0.4); FOLLOW UP RESEARCH (1.0) AND DRAFT RIDER FOR REPLY TO OBJECTIONS (1.9). |
| PERL MW | 11/12/07 | 0.20 | CONSIDER INQUIRY RE: UPDATE TO DISCLOSURE STATEMENT AND PROVIDE COMMENTS RE: SAME (0.2). |
| | | **9.20** | |
| PLATT SJ | 11/02/07 | 4.40 | REVIEW AND COMPILE OBJECTIONS TO DISCLOSURE STATEMENT (4.4). |
| PLATT SJ | 11/26/07 | 3.10 | REVISE EXHIBIT LIST (0.8); REVIEW DISCLOSURE STATEMENT EXHIBITS (2.3). |
| PLATT SJ | 11/27/07 | 0.10 | PREPARE EXHIBITS FOR DISCLOSURE STATEMENT RESPONSE (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PLATT SJ          11/28/07     7.00  PREPARE EXHIBIT LIST AND EXHIBITS FOR
                                     DISCLOSURE STATEMENT HEARING (7.0).

                              14.60

SAMOLE RM         11/05/07     7.50  REVIEW OBJECTIONS (4.8); BEGIN REVIEW
                                     OF DISCLOSURE STATEMENT (2.7).

SAMOLE RM         11/08/07     4.90  REVIEW PRECEDENT (2.2); REVIEW
                                     OBJECTION CHARTS (1.2); BEGIN REVIEWING
                                     RESEARCH MEMOS (1.5).

SAMOLE RM         11/09/07     6.60  CONTINUE REVIEW OF RELEVANT RESEARCH
                                     (3.5); BEGIN RESEARCH RE: DISCLOSURE
                                     ISSUES (3.1).

SAMOLE RM         11/12/07     5.10  REVIEW CHANGES TO DISCLOSURE STATEMENT
                                     (1.5); BEGIN RESEARCH RE: POTENTIAL
                                     REPLY ISSUES (3.6).

SAMOLE RM         11/13/07     3.10  DRAFT BACKGROUND SECTIONS RE: REPLY
                                     BRIEF (3.1).

SAMOLE RM         11/14/07     4.10  CONTINUE DRAFTING BACKGROUND SECTIONS
                                     RE: REPLY BRIEF (4.1).

SAMOLE RM         11/15/07     3.30  REVIEW EXIT FINANCING PLEADINGS (3.3).

SAMOLE RM         11/16/07    10.50  RESEARCH ISSUES FOR REPLY BRIEF (7.2);
                                     CONTINUE DRAFTING SECTIONS OF BRIEF
                                     (3.3).

SAMOLE RM         11/19/07     9.10  CONTINUE RESEARCH REPLY BRIEF ISSUES
                                     (9.1).

SAMOLE RM         11/20/07    12.10  RESEARCH VALUATION ISSUES (4.8); DRAFT
                                     REPLY SECTIONS RE: SAME (7.3).

SAMOLE RM         11/21/07     9.60  REVISE REPLY BRIEF (6.4); REVIEW
                                     INCOMING OBJECTIONS (3.2).

SAMOLE RM         11/23/07    10.50  RESEARCH ISSUES FOR REPLY BRIEF (7.2);
                                     CONTINUE DRAFTING SECTIONS OF BRIEF
                                     (3.3).

SAMOLE RM         11/24/07    16.50  PRE-WORKING GROUP TELECONFERENCE RE:
                                     OBJECTIONS (0.4); WORKING GROUP
                                     TELECONFERENCE RE: OBJECTIONS (2.5);
                                     ADDITIONAL TELECONFERENCE RE: REPLY
                                     BRIEF (0.4); DRAFT REPLY BRIEF (13.2).

SAMOLE RM         11/25/07    10.70  RESEARCH RE: SETTLEMENT STANDARDS
                                     (3.2); TRAVEL TO NY  (7.5).

SAMOLE RM         11/26/07    15.10  BEGIN REVIEWING EXHIBITS (2.4);
                                     CONTINUE DRAFTING REPLY BRIEF (6.7);
                                     RESEARCH FOR REPLY BRIEF (2.4);
                                     CONTINUE REVISIONS TO REPLY BRIEF
                                     (3.6).

SAMOLE RM         11/27/07    13.70  ATTEND PART OF MEET AND CONFER (1.1);
                                     DRAFT SCRIPT (4.1); REVISE REPLY BRIEF
                                     (7.1); REVIEW EXHIBIT LISTS (1.4).

SAMOLE RM         11/28/07     6.60  ATTEND CHAMBERS TELECONFERENCE. (0.6);
                                     TEAM PLANNING MEETING (0.4); REVISE
                                     REPLY BRIEF (3.1); REVISE SCRIPT (2.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

SAMOLE RM        11/29/07     2.10  REVIEW PROPOSED CHANGES TO DISCLOSURE
                                    STATEMENT (2.1).

SAMOLE RM        11/30/07     6.20  REVISE ADJOURNMENT REPLY (3.2); REVISE
                                    DISCLOSURE STATEMENT BRIEF (3.0).

                            157.30

STUART NL        11/01/07     7.60  BEGIN PRELIMINARY RESPONSES TO
                                    DISCLOSURE STATEMENT OBJECTIONS (4.2);
                                    INTERNAL STRATEGY CONFERENCE RE:
                                    DISCLOSURE STATEMENT HEARING (1.1);
                                    REVIEW AND REVISE DISCLOSURE STATEMENT
                                    (2.3).

STUART NL        11/02/07    15.40  REVIEW DISCLOSURE STATEMENT OBJECTIONS
                                    AND PREPARE INITIAL RESPONSES THERETO
                                    (9.5); INTERNAL STRATEGY CONFERENCE ON
                                    RESPONSES (2.4); ADDITIONAL RESEARCH
                                    RE: RESPONSES TO DISCLOSURE STATEMENT
                                    OBJECTIONS (3.5).

STUART NL        11/03/07    10.40  INTERNAL STRATEGY TELECONFERENCE ON
                                    RESPONSES (2.5); ADDITIONAL DISCLOSURE
                                    STATEMENT RESPONSE RESEARCH (2.4);
                                    CONTINUE TO DRAFT RESPONSE OBJECTION
                                    CHART (4.8); INTERNAL DISCUSSION RE:
                                    DISCLOSURE STATEMENT UPDATES (0.7).

STUART NL        11/04/07     8.90  CONTINUE TO PREPARE FOR DISCLOSURE
                                    STATEMENT HEARING (5.4); INTERNAL
                                    STRATEGY TELECONFERENCE RE: DISCLOSURE
                                    STATEMENT HEARING (0.4); CONTINUE TO
                                    UPDATE DISCLOSURE STATEMENT OBJECTION
                                    CHARTS (3.1).

STUART NL        11/05/07     2.90  CONTINUE TO PREPARE RESPONSES FOR
                                    DISCLOSURE STATEMENT OBJECTIONS (2.9).

STUART NL        11/06/07     2.40  VARIOUS DISCLOSURE STATEMENT UPDATES
                                    AND CLEAN-UP REVISIONS (2.4).

STUART NL        11/07/07     3.10  VARIOUS DISCLOSURE STATEMENT CLEAN-UP
                                    COMMENTS (3.1).

STUART NL        11/08/07     2.10  REVIEW VARIOUS DISCLOSURE STATEMENT
                                    MATTERS (2.1).

STUART NL        11/11/07     1.80  REVIEW AND UPDATE DISCLOSURE STATEMENT
                                    (1.8).

STUART NL        11/12/07     5.40  BEGIN TO REVISE DISCLOSURE STATEMENT
                                    BASED ON GM/PI AGREEMENT (5.4).

STUART NL        11/15/07    11.20  REVIEW AND REVISE DISCLOSURE STATEMENT
                                    IN PREPARATION FOR PROPOSED DISCLOSURE
                                    STATEMENT AMENDMENT FILINGS ON NOVEMBER
                                    16 (11.2).

STUART NL        11/16/07    11.40  PREPARE AND FILE PROPOSED AMENDMENTS TO
                                    DISCLOSURE STATEMENT (9.3); INTERNAL
                                    WORKING GROUP DISCUSSIONS RE:
                                    DISCLOSURE STATEMENT COMMENTS (2.1).

STUART NL        11/17/07     2.20  REVIEW DISCLOSURE STATEMENT AND RELATED
                                    FILINGS (2.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

STUART NL        11/20/07      3.60   BEGIN TO PREPARE FOR DISCLOSURE
                                      STATEMENT HEARING (2.2); PREPARE
                                      BLACKLINED DOCUMENTS (1.4).

STUART NL        11/21/07      7.10   REVIEW AND PREPARE INITIAL RESPONSES TO
                                      DISCLOSURE STATEMENT OBJECTIONS (4.9);
                                      REVISIONS TO DISCLOSURE STATEMENT
                                      (2.2).

STUART NL        11/22/07      2.10   REVIEW AND UPDATE DISCLOSURE STATEMENT
                                      OBJECTION CHART (2.1).

STUART NL        11/23/07     13.70   INTERNAL STRATEGY CONFERENCE RE:
                                      DISCLOSURE STATEMENT RESPONSE (2.6);
                                      PREPARATION FOR DISCLOSURE STATEMENT
                                      HEARING (EXHIBITS, ETC.) (3.4); REVIEW
                                      DISCLOSURE STATEMENT OBJECTIONS AND
                                      DRAFT AND REVISE OBJECTION SUMMARY
                                      CHARTS (7.7).

STUART NL        11/24/07      8.20   REVIEW AND UPDATE DISCLOSURE STATEMENT
                                      OBJECTION CHART (1.3); INTERNAL
                                      STRATEGY CONFERENCE RE: DISCLOSURE
                                      STATEMENT OBJECTIONS AND RESPONSES
                                      (2.4); ADDITIONAL REVISIONS TO
                                      DISCLOSURE STATEMENT OBJECTION CHART
                                      AND OTHER DISCLOSURE STATEMENT ISSUES
                                      (4.5).

STUART NL        11/25/07     11.70   PREPARE FOR DISCLOSURE STATEMENT
                                      HEARING (4.3); REVISE DISCLOSURE
                                      STATEMENT IN RESPONSE TO CERTAIN
                                      OBJECTIONS (3.2); CONTINUE TO DRAFT AND
                                      REVISE OBJECTION CHARTS (4.2).

STUART NL        11/26/07     16.80   REVISE DISCLOSURE STATEMENT (1.1);
                                      CONTINUE TO PREPARE FOR DISCLOSURE
                                      STATEMENT HEARING (2.7); CONTINUED
                                      REVISIONS TO DISCLOSURE STATEMENT
                                      OBJECTION CHARTS (4.4); ADDITIONAL
                                      REVISIONS TO DISCLOSURE STATEMENT
                                      (8.6).

STUART NL        11/27/07     14.20   CONTINUE TO DRAFT AND REVISE DISCLOSURE
                                      STATEMENT AND DISCLOSURE STATEMENT
                                      OBJECTION CHARTS IN PREPARATION FOR
                                      DISCLOSURE STATEMENT HEARING (7.5);
                                      CONTINUE TO PREPARE EXHIBITS AND
                                      VARIOUS MATERIALS FOR DISCLOSURE
                                      STATEMENT HEARING (6.7).

STUART NL        11/28/07      5.40   PREPARE EXHIBITS AND CHARTS FOR
                                      DISCLOSURE STATEMENT OMNIBUS RESPONSE
                                      (5.4).

STUART NL        11/29/07     11.30   REVIEW DISCLOSURE STATEMENT OBJECTIONS
                                      (1.7); DRAFT AND REVISE ADDITIONAL
                                      DISCLOSURE (9.6).

STUART NL        11/30/07      6.20   REVISE AND REDRAFT DISCLOSURE STATEMENT
                                      (6.2).

                              **185.10**

B43E

VAN GELDER A    11/01/07    5.60   CONTINUE TO RESEARCH, DRAFT AND EDIT
                                   MEMORANDUM RE: RENOTICING THE
                                   DISCLOSURE STATEMENT HEARING (5.6).

VAN GELDER A    11/02/07    4.40   READ FILINGS RELATED TO DISCLOSURE
                                   STATEMENT AND EPCA OBJECTIONS (3.8);
                                   ATTENTION TO CASE LAW CITED BY EQUITY
                                   COMMITTEE IN SUPPORT OF RENOTICING
                                   HEARING (0.6).

VAN GELDER A    11/03/07    7.90   ATTEND CONFERENCE CALL RE: EPCA AND
                                   DISCLOSURE STATEMENT OBJECTION
                                   RESPONSE (1.5); DRAFT RIDER TO
                                   DISCLOSURE STATEMENT OBJECTION
                                   RESPONSE AND READ AND ANALYZE CASE
                                   MATERIALS IN CONNECTION WITH THE SAME
                                   (6.4).

VAN GELDER A    11/04/07    2.10   CONTINUE TO DRAFT AND EDIT RIDER TO
                                   DISCLOSURE STATEMENT OBJECTION
                                   RESPONSE (1.7); ATTEND CONFERENCE CALL
                                   RE: HEARING CONTINUANCE (0.4).

                           20.00

**Total Associate/Law Clark**   887.20

CHAVALI A       11/26/07    3.90   UPDATE DISCLOSURE STATEMENT EXHIBIT
                                   BINDERS (1.4); ASSIST WITH DISTRIBUTION
                                   OF DS EXHIBIT BINDERS (0.8); PREPARE
                                   BINDERS OF D/S BLACKLINES (1.7).

CHAVALI A       11/27/07    3.10   DISTRIBUTE D/S EXHIBIT BINDERS TO
                                   INTERESTED PARTIES (1.4); UPDATE D/S
                                   EXHIBIT BINDERS (1.7).

CHAVALI A       11/29/07    1.40   UPDATE AND ORGANIZE D/S EXHIBIT BINDERS
                                   (1.4).

                            8.40

DEMMA J         11/02/07    4.30   PREPARE LIST OF EXHIBITS TO DISCLOSURE
                                   STATEMENT (2.6); PREPARE/CIRCULATE
                                   OBJECTIONS TO POTENTIAL AMENDMENTS TO
                                   DISCLOSURE STATEMENT (1.7).

DEMMA J         11/14/07    1.60   PREPARE/FILE AMENDMENTS TO DISCLOSURE
                                   STATEMENT (1.6).

DEMMA J         11/15/07    0.70   COORDINATE PRODUCTION OF AMENDMENTS TO
                                   DISCLOSURE STATEMENT (0.7).

DEMMA J         11/16/07    3.20   PREPARE/FILE AMENDMENTS TO DISCLOSURE
                                   STATEMENT (3.2).

DEMMA J         11/21/07    2.70   MONITOR DOCKET/DISTRIBUTE OBJECTIONS
                                   FOR ATTORNEY REVIEW (1.6); PREPARE
                                   OBJECTIONS FOR ATTORNEY REVIEW (1.1).

DEMMA J         11/27/07    9.50   PREPARE MATERIALS FOR MEET AND CONFER
                                   (2.1); PREPARE REDLINES OF SOLICITATION
                                   MOTION EXHIBITS (1.1); PREPARE/UPDATE
                                   MATERIALS FOR NOVEMBER 29, 2007 HEARING
                                   (6.3).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 11/28/07 | 10.80 | PREPARE/UPDATE SOLICITATION ORDER EXHIBITS (2.6); PREPARE DISCLOSURE STATEMENT REPLY EXHIBITS (2.1); PREPARE MATERIALS FOR NOVEMBER 29, 2007 HEARING (6.1). |
| | | **32.80** | |
| FIGUEROA T | 11/21/07 | 1.20 | ASSEMBLE OBJECTIONS TO THE EPCA AND DISCLOSURE STATEMENT (1.2). |
| FIGUEROA T | 11/26/07 | 5.00 | PREPARE BINDER OF DISCLOSURE STATEMENT DOCUMENTS TO BE DELIVERED TO CHAMBERS (4.1); COORDINATE DELIVERY OF THE DISCLOSURE STATEMENT AND EPCA BINDERS TO CHAMBERS AND THE US TRUSTEE (0.4); ASSIST WITH ASSEMBLY AND DELIVERY OF THE DISCLOSURE STATEMENT EXHIBIT BINDER TO THE OBJECTORS (0.5). |
| FIGUEROA T | 11/28/07 | 4.40 | ASSEMBLE DISCLOSURE STATEMENT EXHIBIT BINDER (4.4). |
| | | **10.60** | |
| SHRAGO R | 11/01/07 | 0.40 | DISTRIBUTE DISCLOSURE STATEMENT EXHIBIT LIST (0.4). |
| SHRAGO R | 11/25/07 | 4.70 | UPDATE DISCLOSURE STATEMENT EXHIBIT BINDERS (3.8); UPDATE OBJECTION BINDERS (0.4); COMPILE SERVICE LIST FOR DISCLOSURE STATEMENT EXHIBIT BINDERS (0.5). |
| SHRAGO R | 11/26/07 | 2.30 | UPDATE DISCLOSURE STATEMENT EXHIBIT BINDERS (2.3). |
| | | **7.40** | |
| **Total Legal Assistant** | | **59.20** | |
| ROMAN JJ | 11/26/07 | 2.00 | ASSIST WITH PREPARATION OF BINDERS FOR HEARING RE: AMENDED DISCLOSURE STATEMENTS WITH EXHIBITS (0.9); COORDINATE PREPARATION OF DOCUMENTS (1.1). |
| | | **2.00** | |
| ~~WORSCHECK TM~~ | ~~11/21/07~~ | ~~1.90~~ | ~~PREPARE DOCUMENTS RE: PROPOSED SOLICITATION PROCEDURES MOTION AND PROPOSED DELPHI APPALOOSA INVESTMENT AND PLAN FRAMEWORK MOTION NON OMNIBUS HEARING AGENDA FOR ATTORNEY REVIEW (1.9).~~ |
| | | ~~1.90~~ | |
| **Total Legal Assistant Support** | | **3.90** | |
| **TOTAL TIME** | | **1,266.10** | |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**                                    **Bill Date: 01/10/08**
**Disclosure Statement / Voting Issues**                         **Bill Number: 1206100**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/04/07 | Ramlo K | 2,414.73 |
| Air/Rail Travel - vendor feed | 11/04/07 | Ramlo K | 371.52 |
| Air/Rail Travel - vendor feed | 11/05/07 | Stuart NL | 1,118.24 |
| Air/Rail Travel - vendor feed | 11/05/07 | Grant K | 1,118.24 |
| Air/Rail Travel - vendor feed | 11/05/07 | Stuart NL | 265.64 |
| Air/Rail Travel - vendor feed | 11/05/07 | Grant K | 265.65 |
| Air/Rail Travel - vendor feed | 11/05/07 | Chow PP | 1,141.11 |
| Air/Rail Travel - vendor feed | 11/05/07 | Platt SJ | 1,159.95 |
| Air/Rail Travel - vendor feed | 11/05/07 | Chow PP | -1,096.11 |
| Air/Rail Travel - vendor feed | 11/05/07 | Grant K | -265.65 |
| Air/Rail Travel - vendor feed | 11/05/07 | Grant K | -1,073.24 |
| Air/Rail Travel - vendor feed | 11/05/07 | Stuart NL | -265.65 |
| Air/Rail Travel - vendor feed | 11/05/07 | Stuart NL | -1,073.24 |
| Air/Rail Travel - vendor feed | 11/06/07 | Perl MW | 1,118.24 |
| Air/Rail Travel - vendor feed | 11/06/07 | Perl MW | -1,073.24 |
| Air/Rail Travel - vendor feed | 11/25/07 | Ramlo K | 2,696.25 |
| Air/Rail Travel - vendor feed | 11/25/07 | Murphy M | 744.73 |
| Air/Rail Travel - vendor feed | 11/25/07 | Platt SJ | 1,361.57 |
| Air/Rail Travel - vendor feed | 11/25/07 | Ramlo K | 242.42 |
| Air/Rail Travel - vendor feed | 11/26/07 | Terry WC | 1,146.66 |
| Air/Rail Travel - vendor feed | 11/26/07 | Perl MW | 1,146.66 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/26/07 | Perl MW | -550.84 |
| Air/Rail Travel - vendor feed | 11/28/07 | Ramlo K | 967.36 |
| Air/Rail Travel - vendor feed | 11/28/07 | Herriott AV | 284.71 |
| Air/Rail Travel - vendor feed | 11/29/07 | Perl MW | 560.82 |
| Air/Rail Travel - vendor feed | 11/30/07 | Murphy M | 562.47 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$13,289.00** |
| In-house Reproduction | 11/01/07 | Haddock, Jr. VJ | 200.01 |
| In-house Reproduction | 11/02/07 | Copy Center, D | 0.20 |
| In-house Reproduction | 11/02/07 | Copy Center, D | 223.41 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 2,330.44 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 73.40 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 26.00 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 60.10 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 39.30 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 94.31 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 0.50 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 59.70 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 3.40 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 277.12 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 53.50 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 2.00 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 133.61 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,577.00** |
| Non-standard/Outside Reproduction | 11/16/07 | Landmark Document Services | 2,111.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$2,111.00** |
| Lexis/Nexis | 11/28/07 | Rockness D | 10.00 |
| | | **TOTAL LEXIS/NEXIS** | **$10.00** |
| Westlaw | 11/01/07 | Van Gelder A | 63.40 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/02/07 | Van Gelder A | 8.16 |
| Westlaw | 11/03/07 | Stuart NL | 14.88 |
| Westlaw | 11/03/07 | Perl MW | 147.40 |
| Westlaw | 11/03/07 | Van Gelder A | 9.16 |
| Westlaw | 11/04/07 | Perl MW | 308.80 |
| Westlaw | 11/04/07 | Kaloudis D | 311.29 |
| Westlaw | 11/05/07 | Ramlo K | 15.73 |
| Westlaw | 11/09/07 | Murphy M | 74.85 |
| Westlaw | 11/10/07 | Murphy M | 184.30 |
| Westlaw | 11/12/07 | Murphy M | 90.87 |
| Westlaw | 11/13/07 | Murphy M | 276.46 |
| Westlaw | 11/14/07 | Murphy M | 607.61 |
| Westlaw | 11/16/07 | Samole RM | 372.17 |
| Westlaw | 11/16/07 | Duncomb BM | 64.26 |
| Westlaw | 11/20/07 | Murphy M | 10.30 |
| Westlaw | 11/20/07 | Kaloudis D | 438.99 |
| Westlaw | 11/23/07 | Samole RM | 261.12 |
| Westlaw | 11/23/07 | Grant K | 77.72 |
| Westlaw | 11/23/07 | Kaloudis D | 457.31 |
| Westlaw | 11/24/07 | Samole RM | 388.06 |
| Westlaw | 11/24/07 | Murphy M | 248.54 |
| Westlaw | 11/24/07 | Grant K | 248.31 |
| Westlaw | 11/24/07 | Kaloudis D | 404.67 |
| Westlaw | 11/25/07 | Samole RM | 610.68 |
| Westlaw | 11/27/07 | Alcena LS | 1,073.17 |
| Westlaw | 11/28/07 | Rockness D | 91.79 |
| | | **TOTAL WESTLAW** | **$6,860.00** |
| Reproduction - color | 11/02/07 | Copy Center, D | 0.50 |
| Reproduction - color | 11/15/07 | Copy Center, D | 345.00 |
| Reproduction - color | 11/15/07 | Copy Center, D | 801.00 |
| Reproduction - color | 11/16/07 | Copy Center, D | 103.50 |
| Reproduction - color | 11/16/07 | Copy Center, D | 250.00 |
| Reproduction - color | 11/17/07 | Copy Center, D | 26.50 |
| Reproduction - color | 11/19/07 | Copy Center, D | 52.50 |
| Reproduction - color | 11/19/07 | Copy Center, D | 66.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 11/20/07 | Copy Center, D | 50.00 |
| Reproduction - color | 11/30/07 | Copy Center, D | 520.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$2,215.00** |
| Vendor Hosted Telecon-ferencing | 10/01/07 | Teleconferencing Services, LLC | 24.42 |
| Vendor Hosted Telecon-ferencing | 10/01/07 | Teleconferencing Services, LLC | 12.21 |
| Vendor Hosted Telecon-ferencing | 10/01/07 | Teleconferencing Services, LLC | 29.69 |
| Vendor Hosted Telecon-ferencing | 10/09/07 | Teleconferencing Services, LLC | 2.04 |
| Vendor Hosted Telecon-ferencing | 10/11/07 | Teleconferencing Services, LLC | 7.48 |
| Vendor Hosted Telecon-ferencing | 10/11/07 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Telecon-ferencing | 10/12/07 | Teleconferencing Services, LLC | 8.98 |
| Vendor Hosted Telecon-ferencing | 10/24/07 | Teleconferencing Services, LLC | 3.89 |
| Vendor Hosted Telecon-ferencing | 11/13/07 | Teleconferencing Services, LLC | 6.17 |
| Vendor Hosted Telecon-ferencing | 11/20/07 | Teleconferencing Services, LLC | 5.09 |
| Vendor Hosted Telecon-ferencing | 11/24/07 | Teleconferencing Services, LLC | 78.24 |
| Vendor Hosted Telecon-ferencing | 11/25/07 | Teleconferencing Services, LLC | 5.69 |
| Vendor Hosted Telecon-ferencing | 11/29/07 | Conference Plus Inc. | 1.98 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$186.00** |
| Air/Rail Travel (external) | 11/04/07 | Butler, Jr. J | 228.03 |
| Air/Rail Travel (external) | 11/11/07 | Butler, Jr. J | 158.86 |
| Air/Rail Travel (external) | 11/14/07 | Butler, Jr. J | 456.08 |
| Air/Rail Travel (external) | 11/25/07 | Butler, Jr. J | 152.03 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$995.00** |
| Out-of-Town Travel | 11/04/07 | Butler, Jr. J | 26.66 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/04/07 | Butler, Jr. J | 14.16 |
| Out-of-Town Travel | 11/04/07 | Butler, Jr. J | 618.26 |
| Out-of-Town Travel | 11/04/07 | Butler, Jr. J | 15.50 |
| Out-of-Town Travel | 11/11/07 | Butler, Jr. J | 76.67 |
| Out-of-Town Travel | 11/11/07 | Butler, Jr. J | 13.34 |
| Out-of-Town Travel | 11/11/07 | Butler, Jr. J | 39.05 |
| Out-of-Town Travel | 11/11/07 | Butler, Jr. J | 6.00 |
| Out-of-Town Travel | 11/14/07 | Butler, Jr. J | 32.00 |
| Out-of-Town Travel | 11/14/07 | Butler, Jr. J | 17.33 |
| Out-of-Town Travel | 11/14/07 | Butler, Jr. J | 479.15 |
| Out-of-Town Travel | 11/14/07 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 464.68 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 21.33 |
| Out-of-Town Travel | 11/25/07 | Butler, Jr. J | 14.56 |
| Out-of-Town Travel | 11/25/07 | Murphy M | 60.22 |
| Out-of-Town Travel | 11/25/07 | Samole RM | 1,858.67 |
| Out-of-Town Travel | 11/26/07 | Demma J | 1,843.72 |
| Out-of-Town Travel | 11/26/07 | Herriott AV | 1,911.76 |
| Out-of-Town Travel | 11/26/07 | Herriott AV | 40.00 |
| Out-of-Town Travel | 11/26/07 | Grant K | 557.89 |
| Out-of-Town Travel | 11/26/07 | Gartner M | 3,567.15 |
| Out-of-Town Travel | 11/26/07 | Gartner M | 35.00 |
| Out-of-Town Travel | 11/27/07 | Samole RM | 32.00 |
| Out-of-Town Travel | 11/28/07 | Murphy M | 2,118.17 |
| Out-of-Town Travel | 11/28/07 | Grant K | 57.00 |
| Out-of-Town Travel | 11/28/07 | Grant K | 1,410.54 |
| Out-of-Town Travel | 11/28/07 | Ramlo K | 2,409.44 |
| Out-of-Town Travel | 11/28/07 | Herriott AV | 40.00 |
| Out-of-Town Travel | 11/28/07 | Murphy M | 50.00 |
| Out-of-Town Travel | 11/29/07 | Ramlo K | 120.00 |
| Out-of-Town Travel | 11/29/07 | Platt SJ | 2,821.07 |
| Out-of-Town Travel | 11/29/07 | Stuart NL | 2,836.02 |
| Out-of-Town Travel | 11/29/07 | Stuart NL | 50.00 |

**TOTAL OUT-OF-TOWN TRAVEL**          **$23,678.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 08/31/07 | Herriott AV | 40.01 |
| Messengers/ Courier | 11/02/07 | Dist Serv/Mail/Page, D | 32.48 |
| Messengers/ Courier | 11/02/07 | Dist Serv/Mail/Page, D | 36.50 |
| Messengers/ Courier | 11/02/07 | Dist Serv/Mail/Page, D | 33.44 |
| Messengers/ Courier | 11/02/07 | Dist Serv/Mail/Page, D | 33.44 |
| Messengers/ Courier | 11/02/07 | Dist Serv/Mail/Page, D | 33.44 |
| Messengers/ Courier | 11/02/07 | Dist Serv/Mail/Page, D | 37.44 |
| Messengers/ Courier | 11/03/07 | Dist Serv/Mail/Page, D | 59.37 |
| Messengers/ Courier | 11/03/07 | Dist Serv/Mail/Page, D | 61.39 |
| Messengers/ Courier | 11/07/07 | OSMIO | 49.69 |
| Messengers/ Courier | 11/11/07 | Arrow Messenger Svc | 47.57 |
| Messengers/ Courier | 11/13/07 | Dist Serv/Mail/Page, D | 77.19 |
| Messengers/ Courier | 11/13/07 | Dist Serv/Mail/Page, D | 181.42 |
| Messengers/ Courier | 11/15/07 | Messenger Express | 52.01 |
| Messengers/ Courier | 11/24/07 | Dist Serv/Mail/Page, D | 59.65 |
| Messengers/ Courier | 11/25/07 | Dist Serv/Mail/Page, D | 23.60 |
| Messengers/ Courier | 11/26/07 | Dist Serv/Mail/Page, D | 70.36 |
| Messengers/ Courier | 11/26/07 | Dist Serv/Mail/Page, D | 21.12 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 34.18 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 6.82 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 31.68 |
| Messengers/ Courier | 11/30/07 | Dist Serv/Mail/Page, D | 17.27 |
| Messengers/ Courier | 11/30/07 | Time Machine | 108.93 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,149.00** |
| Out-of-Town Meals | 11/04/07 | Butler, Jr. J | 9.51 |
| Out-of-Town Meals | 11/04/07 | Butler, Jr. J | 8.66 |
| Out-of-Town Meals | 11/11/07 | Butler, Jr. J | 8.67 |
| Out-of-Town Meals | 11/14/07 | Butler, Jr. J | 13.99 |
| Out-of-Town Meals | 11/25/07 | Butler, Jr. J | 12.21 |
| Out-of-Town Meals | 11/25/07 | Ramlo K | 224.92 |
| Out-of-Town Meals | 11/25/07 | Murphy M | 13.92 |
| Out-of-Town Meals | 11/25/07 | Samole RM | 7.59 |
| Out-of-Town Meals | 11/25/07 | Samole RM | 1.75 |
| Out-of-Town Meals | 11/25/07 | Grant K | 12.20 |
| Out-of-Town Meals | 11/26/07 | Grant K | 16.60 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/26/07 | Herriott AV | 5.34 |
| Out-of-Town Meals | 11/26/07 | Herriott AV | 1.11 |
| Out-of-Town Meals | 11/26/07 | Demma J | 11.01 |
| Out-of-Town Meals | 11/26/07 | Ramlo K | 14.08 |
| Out-of-Town Meals | 11/26/07 | Platt SJ | 4.22 |
| Out-of-Town Meals | 11/26/07 | Murphy M | 17.85 |
| Out-of-Town Meals | 11/26/07 | Murphy M | 5.57 |
| Out-of-Town Meals | 11/26/07 | Gartner M | 11.29 |
| Out-of-Town Meals | 11/26/07 | Samole RM | 14.58 |
| Out-of-Town Meals | 11/26/07 | Samole RM | 1.04 |
| Out-of-Town Meals | 11/26/07 | Samole RM | 1.63 |
| Out-of-Town Meals | 11/26/07 | Samole RM | 3.52 |
| Out-of-Town Meals | 11/26/07 | Samole RM | 9.91 |
| Out-of-Town Meals | 11/26/07 | Stuart NL | 14.62 |
| Out-of-Town Meals | 11/26/07 | Gartner M | 15.24 |
| Out-of-Town Meals | 11/26/07 | Gartner M | 5.91 |
| Out-of-Town Meals | 11/27/07 | Stuart NL | 9.22 |
| Out-of-Town Meals | 11/27/07 | Gartner M | 2.28 |
| Out-of-Town Meals | 11/27/07 | Gartner M | 20.26 |
| Out-of-Town Meals | 11/27/07 | Gartner M | 5.74 |
| Out-of-Town Meals | 11/27/07 | Gartner M | 6.90 |
| Out-of-Town Meals | 11/27/07 | Gartner M | 8.13 |
| Out-of-Town Meals | 11/27/07 | Grant K | 9.25 |
| Out-of-Town Meals | 11/27/07 | Grant K | 17.83 |
| Out-of-Town Meals | 11/27/07 | Demma J | 8.66 |
| Out-of-Town Meals | 11/27/07 | Perl MW | 13.79 |
| Out-of-Town Meals | 11/27/07 | Herriott AV | 11.29 |
| Out-of-Town Meals | 11/27/07 | Herriott AV | 5.25 |
| Out-of-Town Meals | 11/27/07 | Herriott AV | 5.36 |
| Out-of-Town Meals | 11/27/07 | Ramlo K | 37.90 |
| Out-of-Town Meals | 11/27/07 | Platt SJ | 3.95 |
| Out-of-Town Meals | 11/27/07 | Platt SJ | 9.86 |
| Out-of-Town Meals | 11/27/07 | Platt SJ | 4.50 |
| Out-of-Town Meals | 11/27/07 | Murphy M | 14.46 |
| Out-of-Town Meals | 11/27/07 | Murphy M | 16.34 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/27/07 | Samole RM | 2.33 |
| Out-of-Town Meals | 11/27/07 | Samole RM | 8.53 |
| Out-of-Town Meals | 11/27/07 | Samole RM | 4.65 |
| Out-of-Town Meals | 11/27/07 | Samole RM | 11.09 |
| Out-of-Town Meals | 11/27/07 | Samole RM | 4.88 |
| Out-of-Town Meals | 11/28/07 | Samole RM | 5.58 |
| Out-of-Town Meals | 11/28/07 | Samole RM | 0.60 |
| Out-of-Town Meals | 11/28/07 | Samole RM | 11.20 |
| Out-of-Town Meals | 11/28/07 | Samole RM | 7.32 |
| Out-of-Town Meals | 11/28/07 | Stuart NL | 44.98 |
| Out-of-Town Meals | 11/28/07 | Gartner M | 22.25 |
| Out-of-Town Meals | 11/28/07 | Gartner M | 45.00 |
| Out-of-Town Meals | 11/28/07 | Gartner M | 38.20 |
| Out-of-Town Meals | 11/28/07 | Murphy M | 72.35 |
| Out-of-Town Meals | 11/28/07 | Herriott AV | 12.86 |
| Out-of-Town Meals | 11/28/07 | Ramlo K | 10.30 |
| Out-of-Town Meals | 11/28/07 | Platt SJ | 14.58 |
| Out-of-Town Meals | 11/28/07 | Meisler RE | 22.96 |
| Out-of-Town Meals | 11/28/07 | Meisler RE | 47.99 |
| Out-of-Town Meals | 11/28/07 | Murphy M | 3.02 |
| Out-of-Town Meals | 11/28/07 | Murphy M | 19.58 |
| Out-of-Town Meals | 11/28/07 | Grant K | 12.47 |
| Out-of-Town Meals | 11/28/07 | Demma J | 10.60 |
| Out-of-Town Meals | 11/29/07 | Gartner M | 42.32 |
| Out-of-Town Meals | 11/29/07 | Gartner M | 3.03 |
| Out-of-Town Meals | 11/29/07 | Gartner M | 5.58 |
| Out-of-Town Meals | 11/29/07 | Gartner M | 30.41 |
| Out-of-Town Meals | 11/29/07 | Gartner M | 7.24 |
| Out-of-Town Meals | 11/29/07 | Meisler RE | 28.07 |
| Out-of-Town Meals | 11/29/07 | Demma J | 8.00 |
| Out-of-Town Meals | 11/30/07 | Gartner M | 3.31 |
| Out-of-Town Meals | 11/30/07 | Gartner M | 27.81 |

|  |  | TOTAL OUT-OF-TOWN MEALS | $1,267.00 |
| Print Images to Paper (from Electronic Media) | 11/01/07 | Haddock, Jr. VJ | 66.38 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/01/07 | Haddock, Jr. VJ | 198.39 |
| Print Images to Paper (from Electronic Media) | 11/01/07 | Haddock, Jr. VJ | 53.12 |
| Print Images to Paper (from Electronic Media) | 11/01/07 | Haddock, Jr. VJ | 107.99 |
| Print Images to Paper (from Electronic Media) | 11/01/07 | Haddock, Jr. VJ | 34.56 |
| Print Images to Paper (from Electronic Media) | 11/15/07 | Copy Center, D | 13.20 |
| Print Images to Paper (from Electronic Media) | 11/20/07 | Copy Center, D | 83.36 |
| Print Images to Paper (from Electronic Media) | 11/21/07 | Copy Center, D | 48.00 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Haskin GM | 23.60 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Haskin GM | 23.60 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | DeJesus E | 13.52 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Haskin GM | 7.28 |

| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$673.00** |
|---|---|---|---|
| | | **TOTAL MATTER** | **$56,010.00** |

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

Delphi Corporation (DIP))                          Bill Date: 01/31/08
Disclosure Statement / Voting Issues               Bill Number: 1208196

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/01/07 | 1.40 | CONTINUE TO PREPARE FOR DECEMBER 6TH (SECOND DAY) HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF VARIOUS PROPOSED CHANGES TO DISCLOSURE STATEMENT AND APPENDICES (0.6); CONTINUE TO REVIEW OF PROPOSED OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (0.6); EMAILS FROM/TO J. SHEEHAN RE: SAME (0.2). |
| BUTLER, JR. J | 12/02/07 | 0.80 | CONTINUE TO PREPARE FOR DECEMBER 6TH (SECOND DAY) HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DECEMBER 3RD POTENTIAL AMENDMENT FILING (0.4); EMAILS FROM/TO B. ROSENBERG RE: SAME (0.2); EMAILS FROM/TO G. PRYOR AND G. UZZI RE: SAME (0.2). |
| BUTLER, JR. J | 12/03/07 | 6.80 | CONTINUE TO PREPARE FOR DECEMBER 6TH (SECOND DAY) HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WORK ON NOTICE OF POTENTIAL AMENDMENTS AND RELATED DOCUMENTS (2.8); ATTEND MEETINGS AND CONFERENCES AT COMPANY WITH S. MILLER, J. SHEEHAN, D. SHERBIN AND S. CORCORAN RE: SAME (1.4); NUMEROUS TELECONFERENCES WITH STAKEHOLDER COUNSEL (B. ROSENBERG, B. SCHELER, T. LAURIA, J. TANENBAUM, M. KESSLER, M. ETKIN ET. AL.) RE: CHANGES TO DISCLOSURE STATEMENT AND APPENDICES (1.8); TELECONFERENCE WITH D. DAIGLE, R. MASON, B. ROSENBERG, J. SHEEHAN, S. CORCORAN ET. AL. RE: CREDITORS' COMMITTEE SETTLEMENT DISCUSSIONS (0.8). |
| BUTLER, JR. J | 12/04/07 | 1.00 | CONTINUE TO PREPARE FOR DECEMBER 6TH (SECOND DAY) HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING OVERNIGHT WORK AND EMAILS TO COUNSEL FOR KEY STAKEHOLDERS TO FOLLOW-UP ON DECEMBER 3RD NOTICE OF POTENTIAL AMENDMENTS (0.7); TELECONFERENCE WITH J. TANENBAUM RE: SAME AND RE: DEC. 6TH HEARING (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J   12/05/07   1.80   CONTINUE TO PREPARE FOR DECEMBER 6TH
(SECOND DAY) HEARING ON DISCLOSURE
STATEMENT AND SOLICITATION PROCEDURES
MOTION BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING FINALIZING
OMNIBUS REPLY AND REVIEWING/FINALIZING
CHANGED PAGES TO DISCLOSURE STATEMENT
AN APPENDICES (1.2); PARTICIPATE IN
LATE EVENING HEARING PREPARATION
SESSION (0.6).

BUTLER, JR. J   12/06/07   1.20   OVERNIGHT PREPARATION FOR (SECOND DAY)
HEARING ON DISCLOSURE STATEMENT AND
SOLICITATION PROCEDURES MOTION BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
(1.2).

BUTLER, JR. J   12/07/07   5.70   PREPARE FOR (1.2) AND ATTEND (INCLUDING
RECESSES) (4.5) (SECOND DAY) HEARING ON
DISCLOSURE STATEMENT AND SOLICITATION
PROCEDURES MOTION BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT.

BUTLER, JR. J   12/08/07   1.80   CONTINUE TO MAKE CONFORMING CHANGES TO
DISCLOSURE STATEMENT, APPENDICES AND
FINAL SOLICITATION PACKAGE FOR DECEMBER
10TH CHAMBERS' SUBMISSION (1.4); EMAILS
FROM/TO J. SHEEHAN, D. SHERBIN AND
WORKING GROUP RE: SAME (0.4).

BUTLER, JR. J   12/09/07   6.30   CONTINUE TO MAKING CONFORMING REVISIONS
TO REVIEW AND REVISE DISCLOSURE
STATEMENT, APPENDICES AND FINAL
SOLICITATION PACKAGE FOR DECEMBER 10TH
CHAMBERS' SUBMISSION (4.8); EMAILS
FROM/TO STAKEHOLDERS RE: SAME (0.4);
REVIEW STAKEHOLDERS' COMMENTS RE: SAME
(1.1).

BUTLER, JR. J   12/10/07   2.40   CONTINUE TO REVIEW AND CONSIDER
STAKEHOLDER COMMENTS TO REVISED
DISCLOSURE STATEMENT AND RELATED
DOCUMENTS (0.6); FINALIZE CONFORMING
REVISIONS TO REVIEW AND REVISE
DISCLOSURE STATEMENT, APPENDICES AND
FINAL SOLICITATION PACKAGE FOR
CHAMBERS' SUBMISSION AND FOLLOW-UP
(1.8).

BUTLER, JR. J   12/11/07   0.40   EMAILS FROM/TO D. SHERBIN RE
SOLICITATION MATTERS RE DISCLOSURE
STATEMENT AND PLAN (0.4).

BUTLER, JR. J   12/31/07   0.40   BEGIN TO REVIEW INITIAL DATA FROM
SOLICITATION AGENTS TO DEVELOP SUMMARY
REPORTING FOR DISTRIBUTION TO COMPANY
AND STAKEHOLDERS (0.4).

                          30.00

FURFARO JP   12/03/07   1.20   REVIEW OF PLAN NOTICES/REVISIONS (1.2).

FURFARO JP   12/04/07   1.30   REVIEW OF NOTICES/REVISIONS (1.3).

FURFARO JP   12/17/07   0.20   REVIEW OF DOCUMENT/INFORMATION
REQUESTS (0.2).

B43E

|              |          | **2.70** |                                                                                                                                                     |
|--------------|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------|
| HOGAN III AL | 12/02/07 | 1.60 | REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT REPLY (1.6). |
| HOGAN III AL | 12/05/07 | 1.20 | REVIEW AND EDIT REPLY TO DISCLOSURE STATEMENT MOTION (1.2). |
|              |          | **2.80** | |
| MARAFIOTI KA | 12/02/07 | 3.70 | REVIEW AND REVISE DISCLOSURE STATEMENT (3.7). |
| MARAFIOTI KA | 12/03/07 | 3.00 | WORK ON ISSUES RE: DISCLOSURE STATEMENT (2.7); CORRESPONDENCE RE: SOLICITATION PROCEDURES (0.1); WORK ON RISK FACTOR SECTION (0.2). |
| MARAFIOTI KA | 12/04/07 | 2.30 | REVIEW AND REVISE DISCLOSURE STATEMENT FILINGS (1.4); WORK ON OMNIBUS RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS (0.9). |
| MARAFIOTI KA | 12/05/07 | 0.50 | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (0.5). |
| MARAFIOTI KA | 12/06/07 | 0.50 | PREPARE FOR DISCLOSURE STATEMENT HEARING (0.5). |
| MARAFIOTI KA | 12/07/07 | 5.90 | ATTEND AND PARTICIPATE IN HEARING ON DISCLOSURE STATEMENT (3.0); MEETING WITH CLIENT RE: SAME (1.0); PARTICIPATE IN COURT HEARING RE: SOLICITATION PROCEDURES (1.3) AND FOLLOWUP RE: SAME (0.6). |
| MARAFIOTI KA | 12/08/07 | 0.20 | CORRESPONDENCE EXCHANGE RE: PROCEDURES ORDER (0.2). |
| MARAFIOTI KA | 12/09/07 | 5.00 | WORK ON REVISIONS TO DISCLOSURE STATEMENT PER COURT RESOLUTION OF OBJECTIONS (3.3); CORRESPONDENCE EXCHANGES RE: SAME (0.4); WORK ON REVISIONS TO SOLICITATION PROCEDURES ORDER (1.3). |
| MARAFIOTI KA | 12/10/07 | 4.70 | TELECONFERENCES WITH L. PARKINS AND J. ELKIN RE: ORDER (0.1) AND FOLLOW UP CORRESPONDENCE EXCHANGE (0.2 ); TELECONFERENCE WITH S. CORCORAN RE: GM EXHIBITS (0.1), WORK ON SAME (0.4), AND TELECONFERENCE WITH R. LEMONS RE: SAME (0.1); WORK ON FINALIZING DISCLOSURE STATEMENT AFTER INPUT FROM PARTIES-IN-INTEREST (3.5), AND RELATED CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 12/18/07 | 0.30 | TELECONFERENCE WITH B. ROSENBERG, I. LEE, AND B. SHAW RE: SOLICITATION ISSUES (0.3). |
|              |          | **26.10** | |

113                                                                                       **B43E**

MEISLER RE        12/03/07       1.30   REVIEW AND CONSIDER SOLICITATION
                                        NOTICES TO MEMBERS OF UNIONS (1.0);
                                        REVIEW AND CONSIDER CORRESPONDENCE RE:
                                        TESTING OF DATA TO EFFECTUATE
                                        SOLICITATION (0.3).

MEISLER RE        12/04/07       4.10   PARTICIPATE ON TELECONFERENCE WITH
                                        COUNSEL TO THE UNIONS RE: UNION NOTICES
                                        (0.1); REVIEW SOLICITATION PAPERS
                                        (4.0).

MEISLER RE        12/05/07      12.90   DRAFT LANGUAGE TO EQUITY BALLOTS RE:
                                        FRACTIONAL WARRANTS ELECTION (1.5);
                                        TELECONFERENCES WITH J. SULLIVAN RE:
                                        SAME (01, 0.5, 0.1); CONTINUE TO REVIEW
                                        AND CONSIDER RESOLUTION (0.4); REVIEW
                                        BALLOTS RE: SAME (0.5); REVIEW AND
                                        CONSIDER FLOW-THROUGH CLAIMS IN THE
                                        CONTEXT OF SOLICITATION (1.0); CONTINUE
                                        TO REVIEW SOLICITATION RELATED NOTICES
                                        (3.7) AND BALLOTS (2.9); PREPARE FOR
                                        HEARING RE: SAME (2.2).

MEISLER RE        12/06/07       6.60   CONFERENCES WITH V. MELWANI RE:
                                        FRACTIONAL WARRANTS (0.3); REVIEW,
                                        CONSIDER, AND REVISE LANGUAGE RE: SAME
                                        (1.1); WORKING GROUP MEETING TO PREPARE
                                        FOR DISCLOSURE STATEMENT HEARING (0.3);
                                        REVIEW AND REVISE SOLICITATION TIMELINE
                                        (0.7); REVIEW EQUITY COMMITTEE LETTER
                                        (0.5); REVIEW AND FINALIZE EQUITY
                                        BALLOTS (1.1); CONTINUE TO PREPARE FOR
                                        DISCLOSURE STATEMENT HEARING (2.6).

MEISLER RE        12/07/07       7.30   PREPARE FOR DISCLOSURE STATEMENT
                                        HEARING (2.4); ATTEND DISCLOSURE
                                        STATEMENT HEARING (4.5); REVIEW
                                        COMMENTS TO BE INCORPORATED (0.4).

MEISLER RE        12/08/07       4.60   REVIEW AND REVISE SOLICITATION ORDER TO
                                        INCORPORATE COMMENTS FROM DISCLOSURE
                                        STATEMENT HEARING (2.0); REVIEW EDITS
                                        TO RELATED NOTICES AND BALLOTS RE: SAME
                                        (2.2); BEGIN TO REVIEW SOLICITATION
                                        DOCUMENTS FOR PRINTING (0.4).

MEISLER RE        12/09/07       9.30   TELECONFERENCE WITH A. FRANKUM, T.
                                        BEHNKE, AND K. CRAFT RE: SOLICITATION
                                        AND FLOW THROUGH CLAIMS (0.4);
                                        TELECONFERENCE WITH A. FRANKUM AND T.
                                        BEHNKE RE: FOLLOW UP ON SOLICITATION
                                        (0.1); CONTINUE TO REVIEW AND COMMENT ON
                                        SOLICITATION PROCEDURES ORDER RE:
                                        INCORPORATION OF JUDGE DRAIN'S COMMENTS
                                        (1.3); REVIEW AND CONSIDER ORDER AND
                                        IMPLEMENTATION OF SAME (2.1); CONTINUE
                                        TO REVIEW BALLOTS FOR PRINTING (3.1),
                                        REVIEW NOTICES RE: SAME (2.3).

MEISLER RE        12/10/07       9.40   CONTINUE TO REVIEW COMMENTS TO
                                        SOLICITATION ORDER AND FINALIZE (2.3);
                                        CONTINUE TO PLAN FOR IMPLEMENTATION
                                        (1.7); CONTINUE TO REVIEW DOCUMENTS FOR
                                        SOLICITATION (5.2); TELECONFERENCE
                                        WITH D. SHERBIN RE: SOLICITATION (0.2).

| | | | |
|---|---|---|---|
| MEISLER RE | 12/11/07 | 12.70 | TELECONFERENCE WITH D. SHERBIN RE: SOLICITATION AND TREATMENT OF CLASSES (0.6); REVIEW AND REVISE PRESENTATION TO DOM RE: SAME (1.8); TELECONFERENCE WITH K. CRAFT AND SPC RE: REJECTION OF CONTRACTS UNDER PLAN (0.4); REVIEW PLAN EXHIBITS TO BE FILED DECEMBER 28 (0.3); TELECONFERENCE WITH K. CRAFT RE: OTHER PLAN EXHIBITS (0.3); WORKING GROUP CONFERENCE RE: IMPLEMENTATION OF SOLICITATION (1.0); TELECONFERENCE WITH SITRICK, KCC, AND FTI RE: RESPONDING TO THIRD PARTY INQUIRIES (0.4); REVIEW AND FINALIZE DOCUMENTS RE: SOLICITATION (7.9). |
| MEISLER RE | 12/12/07 | 1.50 | REVIEW CHANGES MADE BY JUDGE DRAIN TO SOLICITATION PROCEDURES ORDER (0.3); REVIEW PROCEDURES TO AUDIT SOLICITATION PACKAGES FOR ACCURACY (0.4); TELECONFERENCE WITH R. SLIVINSKI RE: TRADING WINDOW AND SOLICITATION PROCEDURES ORDER (0.1); TELECONFERENCE M. LOEB RE: SAME (0.2); WORKING GROUP SESSION RE: ROLLING OUT SOLICITATION (0.5). |
| MEISLER RE | 12/13/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE WITH B. SAX RE: SOLICITATION (0.2); REVIEW CORRESPONDENCE FROM PRINTER (0.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: DELPHI DOCKET BANNER (0.2). |
| MEISLER RE | 12/14/07 | 1.40 | REVIEW AND RESPOND TO CORRESPONDENCE RE: IMPLEMENTATION OF SOLICITATION (1.1); REVIEW AND REVISE VOICEMAIL SCRIPT RE: SOLICITATION (0.3). |
| MEISLER RE | 12/15/07 | 0.80 | CONTINUE TO REVIEW AND REVISE LEGAL HOTLINE VOICEMAIL SCRIPT RE: SOLICITATION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: SOLICITATION (0.5). |
| MEISLER RE | 12/17/07 | 0.40 | TELECONFERENCE WITH E. GERSHBEIN RE: PUBLICATION NOTICE (0.2); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.1); DRAFT CORRESPONDENCE TO J. SULLIVAN RE: SOLICITATION (0.1). |
| MEISLER RE | 12/18/07 | 0.30 | REVIEW SOLICITATION PROCEDURES ORDER IN RESPONSE TO INQUIRY RE: DEADLINE TO DISTRIBUTE CERTAIN NOTICES (0.2); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 12/20/07 | 0.10 | REVIEW TIMING OF PUBLICATION OF NOTICE OF CONFIRMATION HEARING (0.1). |
| MEISLER RE | 12/23/07 | 0.20 | DRAFT INTERNAL CORRESPONDENCE RE: 3018 MOTIONS (0.2). |

B43E

| | | | |
|---|---|---|---|
| MEISLER RE | 12/26/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE RE: INQUIRY IN RESPONSE TO SOLICITATION RELATED NOTICE TO CLAIMS TRADERS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: BALLOTING (0.2). |
| MEISLER RE | 12/27/07 | 0.40 | REVIEW AND RESPOND TO INQUIRY FROM COUNSEL TO IAM/IBEW RE: SOLICITATION (0.3); DRAFT CORRESPONDENCE TO M. LOEB RE: TRADING WINDOW AND THE SOLICITATION PROCEDURES ORDER (0.1). |
| MEISLER RE | 12/28/07 | 0.10 | TELECONFERENCE WITH R. SLIVINSKI RE: TRADING WINDOW (0.1). |
| MEISLER RE | 12/31/07 | 1.30 | REVIEW AND CONSIDER INFORMATION TO BE REPORTED RE: BALLOTING RESULTS (1.0); REVIEW CORRESPONDENCE RE: SAME (0.3). |
| | | **75.80** | |
| PANAGAKIS GN | 12/01/07 | 1.20 | REVIEW REVISIONS TO DISCLOSURE STATEMENT IN PREPARATION FOR HEARING (1.2). |
| PANAGAKIS GN | 12/02/07 | 1.50 | CONTINUE TO WORK ON DISCLOSURE STATEMENT IN PREPARATION FOR HEARING (1.5). |
| PANAGAKIS GN | 12/03/07 | 4.30 | CONTINUE TO REVIEW OF DISCLOSURE STATEMENT AND CALLS WITH COUNSEL RE: SAME (4.3). |
| PANAGAKIS GN | 12/04/07 | 4.80 | WORK WITH TEAM RE: VARIOUS ISSUE IN CONNECTION WITH DISCLOSURE STATEMENT HEARING AND CALLS WITH COUNSEL RE: SAME (4.8). |
| PANAGAKIS GN | 12/05/07 | 2.50 | REVIEW COMMENTS OF STATUTORY COMMITTEES (1.0); TELECONFERENCES AND CORRESPONDENCE RE: INCORPORATION OF SAME (1.5). |
| PANAGAKIS GN | 12/06/07 | 0.40 | ATTENTION TO DISCLOSURE STATEMENT HEARING (0.4). |
| PANAGAKIS GN | 12/07/07 | 0.60 | ATTENTION TO DISCLOSURE STATEMENT HEARING ISSUES (0.6). |
| PANAGAKIS GN | 12/08/07 | 1.40 | REVIEW REVISIONS AND CORRESPONDENCE TO DISCLOSURE STATEMENT (1.4). |
| PANAGAKIS GN | 12/09/07 | 3.50 | CONTINUE TO WORK ON FINAL REVIEW AND REVISION OF SOLICITATION MATERIALS (3.5). |
| PANAGAKIS GN | 12/10/07 | 3.10 | REVIEW DOCUMENTS AND CORRESPONDENCE RE: FINAL CHANGES TO DISCLOSURE STATEMENT (3.1). |
| PANAGAKIS GN | 12/11/07 | 1.30 | REVIEW SOLICITATION MATERIALS AND RELATED MATTERS (1.3). |
| PANAGAKIS GN | 12/12/07 | 0.70 | REVIEW SOLICITATION MATERIALS (0.7). |
| | | **25.30** | |

B43E

| Total Partner | | 162.70 | |
|---|---|---|---|
| GARNER LP | 12/10/07 | 1.50 | REVIEW DISCLOSURE STATEMENT MATERIALS (1.5). |
| | | **1.50** | |
| MATZ TJ | 12/02/07 | 1.60 | REVIEW DISCLOSURE STATEMENT (1.6). |
| MATZ TJ | 12/04/07 | 0.80 | TELECONFERENCE WITH U.S. TRUSTEE RE: AMENDMENTS TO DISCLOSURE STATEMENT, EPCA (0.4); TELECONFERENCE WITH U.S. TRUSTEE RE: DISCLOSURE STATEMENT EXHIBITS (0.4). |
| MATZ TJ | 12/05/07 | 2.70 | REVIEW AND COMMENT ON OMNIBUS REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT AND CHARTS OF OBJECTIONS (2.3); REVIEW AND FINALIZE 12/6 HEARING AGENDA FOR FILING (0.4). |
| MATZ TJ | 12/07/07 | 8.20 | PREPARATION AT COURT FOR DISCLOSURE STATEMENT APPROVAL HEARING (1.8); CORRESPONDENCE WITH B. SHAW RE: DISCLOSURE STATEMENT HEARING (0.1); DISCUSSION WITH E. FOX RE: DISCLOSURE STATEMENT AMENDMENTS (0.2); ATTEND IN COURT FOR DISCLOSURE STATEMENT APPROVAL HEARING (6.1). |
| MATZ TJ | 12/09/07 | 1.30 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT RE JUDGE'S COMMENTS (1.3). |
| MATZ TJ | 12/10/07 | 8.10 | PREPARE, REVISE AND FINALIZE COVER LETTER FOR CHAMBERS RE: DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER REVISIONS (1.6); COMPLETING AND FORWARD SAME TO CHAMBERS AND ALL OBJECTORS' COUNSEL (2.4); VARIOUS TELECONFERENCES WITH CHAMBERS RE: COMMENTS TO SOLICITATION PROCEDURES EXHIBITS AND DISCLOSURE STATEMENT (0.9); COMPLETE REVISIONS TO SAME FOR FILING (2.0); REVIEW AND COORDINATE DISCLOSURE STATEMENT, PLAN AND SOLICITATION PROCEDURES ORDER FINALIZING AND FILING (0.6); TELECONFERENCE WITH CHAMBERS RE: SAME (0.4); TELECONFERENCE WITH WHITE AND CASE RE: SAME (0.2). |
| | | **22.70** | |
| RAMLO K | 12/01/07 | 6.50 | REVIEW DRAFT AMENDMENTS TO PLAN AND DISCLOSURE STATEMENT AND REVISE OMNIBUS REPLY TO OBJECTIONS (6.2); REVIEW PROPOSED TIMELINES (0.3). |
| RAMLO K | 12/02/07 | 11.80 | CONTINUE REVISING OMNIBUS REPLY BRIEF AND CORRESPONDENCE TO J. SHEEHAN, D. SHERBIN, AND S. CORCORAN RE: SAME (3.2); FURTHER REVIEW OF OBJECTIONS AND ANALYSIS RE: POTENTIAL REVISIONS TO DISCLOSURE STATEMENT AND FURTHER RESEARCH AND RESPONSE TO PLAN-RELATED OBJECTIONS (8.6). |

B43E

RAMLO K          12/03/07     11.70   REVIEW PRODUCTION TIMELINES FOR
                                      SOLICITATION MATERIALS (0.3); FOLLOW UP
                                      ON UNION NOTICES (0.2); REVIEW RESEARCH
                                      ON ADEQUATE OF DISCLOSURE STATEMENT
                                      (1.5); CORRESPONDENCE WITH M. KESSLER
                                      RE: SOLICITATION PROCEDURES ORDER
                                      (0.2); FURTHER REVIEW OF OBJECTIONS,
                                      REVIEW RECENT DRAFT CHANGES TO
                                      DISCLOSURE STATEMENT AND PLAN, AND
                                      PREPARE CHART OF POTENTIAL REVISIONS TO
                                      DISCLOSURE STATEMENT IN PREPARATION FOR
                                      NEGOTIATIONS (4.1); CORRESPONDENCE TO
                                      R. STARK AND D. SAVAL RE: REVISIONS
                                      (0.3); TELECONFERENCES WITH E. FOX RE:
                                      REVISIONS TO DISCLOSURE STATEMENT
                                      (0.7); TELECONFERENCES WITH D. ROSNER
                                      AND D. ZINMAN RE: SAME (0.8);
                                      TELECONFERENCE WITH J. TEELE RE: SAME
                                      (0.2); TELECONFERENCE WITH D. SAVAL RE:
                                      SAME (0.2); CORRESPONDENCE TO E. FOX RE:
                                      REVISIONS (1.0); REVIEW AND COMMENT ON
                                      REPLY BRIEF (2.2).

RAMLO K          12/04/07      8.00   BEGIN REVIEWING AMENDMENTS TO
                                      DISCLOSURE STATEMENT AND PLAN (0.7);
                                      TELECONFERENCE WITH E. FOX RE:
                                      REVISIONS TO DISCLOSURE STATEMENT
                                      (0.2); TELECONFERENCE WITH D. SAVAL RE:
                                      SAME (0.1); REVIEW AND COMMENT ON DRAFT
                                      AGENDA (0.3); REVIEW AND COMMENT ON
                                      EXHIBIT LIST AND SUPERVISE PREPARATION
                                      OF EXHIBITS (1.3); TELECONFERENCE WITH
                                      E. GERSHBEIN RE: NOTICE (0.1); REVIEW
                                      DOCUMENT REQUEST FROM BONDHOLDERS
                                      (0.2); CORRESPONDENCE FROM J. TEELE RE:
                                      ADDITIONAL CHANGES (0.2); REVISE REPLY
                                      BRIEF (4.2); WORK ON REVISED
                                      SOLICITATION SCHEDULE (0.4);
                                      CORRESPONENCE FROM E. FOX RE: PROPOSED
                                      REVISIONS TO DISCLOSURE STATEMENT
                                      (0.3).

**B43E**

| | | | |
|---|---|---|---|
| RAMLO K | 12/05/07 | 16.60 | ANALYSIS RE: SOLICITATION SCHEDULE (0.5); GATHER FACTS ON RE-NOTICING ISSUE (0.5); TELECONFERENCE WITH D. SAVAL RE: LAW DEBENTURE OBJECTION (0.1); CORRESPONDENCE WITH R. SLIVINSKI RE: TRADING WINDOW (0.2); REVIEW REVISED UNION NOTICES (0.4); FURTHER REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS AND VARIOUS EXHIBITS (4.6); REVISE DRAFT SOLICITATION PROCEDURES ORDER (0.6); SUPERVISE FILING OF REPLY AND RELATED EXHIBITS (0.7); HEARING PREPARATION MEETINGS WITH WORKING GROUP AND CLIENT REPRESENTATIVES (3.2); REVISE DISCLOSURE STATEMENT HEARING MATERIALS (1.2); CORRESPONDENCE WITH D. SAVAL AND R. STARK RE: RESOLUTION OF DISCLOSURE STATEMENT OBJECTION (0.4); REVIEW SUPPLEMENTAL OBJECTION BY AD HOC BONDERS, HIGHLAND CAPITAL, MDL LEAD PLAINTIFFS, AND TRUST (0.7); CORRESPONDENCE TO E. FOX (0.1); PREPARE FOR HEARING (3.4). |
| RAMLO K | 12/06/07 | 17.40 | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING (10.2); MEETING WITH E. FOX AND E. MOSIER RE: RESOLVING OBJECTIONS (0.3); MEETING WITH J. SHEEHAN, S. CORCORAN, K. CRAFT, W. SHAW AND WORKING GROUP RE: HEARING PREPARATION (0.5); REVIEW, COMMENT ON, AND REVISE BULLET POINTS FOR HEARING (2.9); FURTHER RESEARCH RE: CLASSIFICATION OF SUBORDINATED AND SENIOR UNSECURED CLAIMS IN SAME CLASS (1.2); CORRESPONDENCE FROM J. TEELE RE: REQUESTED REVISIONS TO DISCLOSURE STATEMENT (0.3); DRAFT PROPOSED REVISIONS TO DISCLOSURE STATEMENT TO RESOLVE WILMINGTON TRUSTEE ISSUES (0.8); CORRESPONDENCE TO E. FOX AND E. MOSIER RE: SAME (0.2); PREPARE FOR HEARING (1.0). |
| RAMLO K | 12/07/07 | 9.70 | CORRESPONDENCE WITH E. FOX RE: WILMINGTON TRUST OBJECTIONS (0.1); PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING (7.4); BEGIN REVIEWING AND COMMENTING ON REVISIONS TO DISCLOSURE STATEMENT (2.2). |
| RAMLO K | 12/08/07 | 1.40 | CONTINUE REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT (1.3); CORRESPONDENCE FROM W. SHAW RE: SAME (0.1). |
| RAMLO K | 12/09/07 | 2.90 | FURTHER REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT, PLAN, VALUATION ANALYSIS, FINANCIAL PROJECTIONS, SOLICITATION PROCEDURES ORDER, AND SOLICITATION PROCEDURE NOTICES (2.9). |

| | | | |
|---|---|---|---|
| RAMLO K | 12/10/07 | 0.90 | REVIEW MDL CLAIMS SOLICITATION ANALYSIS (0.4); TELECONFERENCE WITH J. SULLIVAN RE: SOLICITATION FEES AND EXPENSES (0.2); FOLLOW UP ON STATUS OF SOLICITATION DISTRIBUTION AND MDL ANALYSIS WITH T. BENKE (0.3). |
| RAMLO K | 12/11/07 | 2.50 | CORRESPONDENCE FROM J. SULLIVAN RE: DISTRIBUTION STATUS (0.2); REVIEW MDL CLAIMS MATERIALS AND ANALYSIS RE: MDL BALLOTS (1.9); CORRESPONDENCE WITH T. BEHNKE RE: MDL BALLOTS (0.2); CORRESPONDENCE WITH E. GERSHBEIN RE: MULTIPLE-PARTY NOTICES (0.2). |
| RAMLO K | 12/14/07 | 0.50 | FURTHER ANALYSIS RE: EXECUTORY CONTRACT ASSUMPTION PROCEDURES UNDER PLAN (0.3); REVIEW STATUS OF SOLICITATION DISTRIBUTION (0.2). |
| RAMLO K | 12/17/07 | 0.10 | CORRESPONDENCE FROM E. GERSHBEIN RE: PUBLICATION NOTICE (0.1). |
| RAMLO K | 12/19/07 | 0.60 | CORRESPONDENCE WITH E. GERSHBEIN RE: BALLOT REPORTS (0.3); REVIEW STATUS AND CHECKLIST OF SOLICITATION TASKS (0.3). |
| RAMLO K | 12/27/07 | 0.10 | CORRESPONDENCE FROM J. SULLIVAN RE: SERVICE (0.1). |
| RAMLO K | 12/31/07 | 0.40 | REVIEW INTERIM VOTING REPORTS (0.4). |
| | | **91.10** | |
| **Total Counsel** | | **115.30** | |
| FEINBERG AS | 12/03/07 | 1.30 | TAX ANALYSIS RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (1.3). |
| FEINBERG AS | 12/04/07 | 1.80 | TAX ANALYSIS RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (1.8). |
| FEINBERG AS | 12/05/07 | 2.70 | TAX ANALYSIS RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (2.7). |
| FEINBERG AS | 12/06/07 | 3.10 | ANALYSIS RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (3.1). |
| FEINBERG AS | 12/07/07 | 1.80 | TAX ANALYSIS RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (1.8). |
| | | **10.70** | |
| FERN BM | 12/05/07 | 1.00 | DRAFT RIDER TO DISCLOSURE STATEMENT RE: DIVESTITURE-RELATED CONTRACTS (1.0). |
| FERN BM | 12/06/07 | 1.60 | ANALYZE ISSUES RE: RIGHT OF CLAIMS TRADERS UNDER ASSUMED CONTRACTS (0.8); RESEARCH IDENTITY OF DELPHI TRADE COMMITTEE (0.3); ADDITIONAL ANALYSIS OF CLAIMS TRADERS RIGHTS (0.5). |
| | | **2.60** | |
| GARTNER M | 12/03/07 | 14.20 | REVIEW AND REVISE SOLICITATION MATERIALS IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (14.2). |

B43E

| GARTNER M | 12/04/07 | 11.40 | REVIEW AND REVISE SOLICITATION MATERIALS IN PREPARATION FOR DISCLOSURE STATEMENT HEARING AND CORRESPONDENCE RE: SAME (11.4). |
|---|---|---|---|
| GARTNER M | 12/05/07 | 17.60 | REVIEW AND REVISE SOLICITATION MATERIALS AND PREPARE FOR DISCLOSURE STATEMENT HEARING (17.6). |
| GARTNER M | 12/06/07 | 15.70 | REVIEW AND REVISE SOLICITATION MATERIALS AND PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING (15.7). |
| GARTNER M | 12/07/07 | 10.80 | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING (10.8). |
| GARTNER M | 12/08/07 | 5.70 | REVIEW AND REVISE SOLICITATION MATERIALS IN PREPARATION FOR FINAL ENTRY (5.7). |
| GARTNER M | 12/09/07 | 7.90 | REVISE SOLICITATION MATERIALS IN PREPARATION FOR FINAL ENTRY (7.9). |
| GARTNER M | 12/10/07 | 17.50 | CONTINUE PREPARATION OF SOLICITATION MATERIALS FOR FINAL ENTRY (11.2); BEGIN PREPARATION OF SOLICITATION MATERIALS FOR TRANSMITTAL (6.3). |
| GARTNER M | 12/11/07 | 11.20 | CONTINUE PREPARATION OF SOLICITATION MATERIALS FOR TRANSMITTAL; AUDIT AND REVIEW MATERIALS FOR PRINTING (11.2). |
| GARTNER M | 12/12/07 | 10.40 | COORDINATE PREPARATION AND ORGANIZE SOLICITATION MATERIALS FOR TRANSMITTAL TO VOTING AGENTS (10.4). |
| GARTNER M | 12/13/07 | 4.50 | CORRESPOND RE: CURE NOTICE ISSUES (1.3); CONSIDER SOLICITATION ISSUES (3.2). |
| GARTNER M | 12/14/07 | 11.20 | REVIEW AND AUDIT SOLICITATION MATERIALS PREPARATION AND TRANSMISSION PROCEDURES WITH VOTING AGENTS (11.2). |
| GARTNER M | 12/15/07 | 1.30 | CORRESPOND AND COORDINATE RE: MAILING OF SOLICITATION PACKAGES (1.3). |
| GARTNER M | 12/17/07 | 9.40 | DRAFT PROTECTIVE ORDER (1.7); RESPOND TO SOLICITATION QUESTIONS (1.9); COORDINATE DISTRIBUTION OF MATERIALS (5.8). |
| GARTNER M | 12/18/07 | 4.80 | COORDINATE ISSUES RE: CURE ESTIMATION AND CURE NOTICES (3.6); CORRESPOND RE: CALL CENTER (0.8); COORDINATE DELIVERY OF MATERIALS (0.4). |
| GARTNER M | 12/19/07 | 9.00 | COORDINATE CALL CENTER AND CORRESPONDENCE RE: SAME (4.1); COLLECT AND DISSEMINATE TRANSLATED NOTICES AND CORRESPONDENCE RE: SAME (0.7); REVIEW VOTING PROCEDURES AND CORRESPOND WITH WORKING GROUP (2.1); REVIEW AND CORRESPOND RE: CURE AMOUNT DATA (2.1). |

GARTNER M        12/20/07      10.70    COORDINATE CALL CENTER AND
                                        CORRESPONDENCE RE: SAME (1.9); REVIEW
                                        CURE NOTICES, MEET AND CORRESPOND RE:
                                        SAME (5.7); CONSIDER AND CORRESPOND RE:
                                        SOLICITATION PROGRESS AND PLAN GOING
                                        FORWARD (3.1).

GARTNER M        12/21/07       6.60    PREPARE FOR AND MEET WITH WORKING GROUP
                                        RE: FRACTIONAL WARRANT ELECTION AND
                                        SOLICITATION PROCESS (1.1); REVIEW AND
                                        CORRESPOND RE: SOLICITATION
                                        DECLARATIONS (0.4); DRAFT LETTER RE:
                                        RIGHTS OFFERING AND CORRESPONDENCE RE:
                                        SAME AND RIGHT OFFERING ISSUES (2.4);
                                        COORDINATE WITH CALL CENTER (0.8);
                                        REVIEW CURE DATA AND CORRESPOND RE: SAME
                                        (1.9).

GARTNER M        12/28/07       9.00    DRAFT AND SEND EMAILS RE:
                                        CONFIDENTIALITY OF BALLOTING REPORTS
                                        (1.2); RESEARCH SERVICE ISSUE AND
                                        CORRESPONDENCE RE: SAME (2.7);
                                        CORRESPOND WITH VOTING AGENTS RE:
                                        TABULATION AND REPORTING FORMAT (1.2);
                                        CORRESPOND RE: PROVISIONAL BALLOTS
                                        (0.6), CONSIDER BALLOTING ISSUES (3.3).

                              188.90

GRANT K          12/02/07       3.60    DRAFT NOTICE OF FILING FOR PROPOSED
                                        CHANGED PAGES TO DISCLOSURE STATEMENT
                                        AND PLAN (2.4) AND DRAFT BOARD
                                        RESOLUTION RE: SAME (1.2).

GRANT K          12/03/07      12.90    CONTINUE TO WORK ON REVISIONS TO
                                        DISCLOSURE STATEMENT AND REVIEW OF
                                        COMMENTS RE: SAME (7.1); FINALIZE AND
                                        FILE NOTICE OF PROPOSED CHANGES AND
                                        EXHIBITS RE: SAME (5.8).

GRANT K          12/04/07       6.10    REVIEW OF FURTHER COMMENTS TO THE
                                        DISCLOSURE STATEMENT AND CONTINUED WORK
                                        ON REVISING SAME (4.7); ALSO WORKED ON
                                        RESPONSE TO DISCLOSURE STATEMENT
                                        OBJECTIONS (1.4).

GRANT K          12/05/07      17.10    CONTINUE TO WORK ON PREPARATION FOR
                                        DISCLOSURE STATEMENT HEARING (17.1).

GRANT K          12/06/07      15.40    CONTINUE TO WORK ON PREPARATION FOR
                                        DISCLOSURE STATEMENT HEARING (5.5) AND
                                        ATTENDED EPCA/DISCLOSURE STATEMENT
                                        HEARING (9.9).

GRANT K          12/07/07      16.30    CONTINUED PREPARATION FOR DISCLOSURE
                                        STATEMENT HEARING (2.1); ATTEND
                                        DISCLOSURE STATEMENT HEARING (8.9);
                                        WORK ON REVISING DISCLOSURE STATEMENT
                                        PER COURT'S COMMENTS ( 5.3).

GRANT K          12/08/07       2.10    EMAILS RE: CHANGES TO DISCLOSURE
                                        STATEMENT FOLLOWING HEARING (2.1).

GRANT K          12/09/07       8.40    WORK ON FINALIZING DISCLOSURE STATEMENT
                                        AND APPENDICES THERETO FOR FILING WITH
                                        COURT AND FINAL APPROVAL (8.4).

B43E

| | | | |
|---|---|---|---|
| GRANT K | 12/10/07 | 13.60 | FINALIZE DISCLOSURE STATEMENT AND EXHIBITS AND APPENDICES FOR FILING (7.4); ATTENTION TO FILING SAME (1.6); PREPARE DOCUMENTS FOR SOLICITATION (2.9); REVIEW DOCUMENTS RE: SAME (1.7). |
| GRANT K | 12/11/07 | 7.70 | CONTINUE TO WORK ON REVIEW DOCUMENTS FOR SOLICITATION (6.4); PREPARED FILES FOR PRINTING DISCLOSURE STATEMENT (1.3). |
| GRANT K | 12/12/07 | 7.90 | WORK ON ASSEMBLING AND REVISING DOCUMENTS FOR PRINTING SOLICITATION DOCUMENTS (7.0) AND TELECONFERENCE WITH RR DONNELLEY (0.6) AND EMAILS WITH D. SHERBIN (0.3) RE: SAME. |
| GRANT K | 12/13/07 | 9.40 | REVIEW AUDIT SOLICITATION MATERIALS AT RR DONNELLEY FACILITY (9.4). |
| GRANT K | 12/14/07 | 14.80 | CONTINUE TO WORK ON PROOFING SOLICITATION DOCUMENTS AND SUPERVISION OF PRODUCTION AND FULFILLMENT OF SAME (14.8). |
| GRANT K | 12/17/07 | 1.20 | REVIEW CONFIRMATION HEARING NOTICE FOR PUBLICATION (1.2). |
| GRANT K | 12/19/07 | 0.30 | TELECONFERENCE WITH M. BOGDANOVICH RE: SOLICITATION FOR A D, INC. (0.3). |
| GRANT K | 12/31/07 | 1.10 | REVIEW AND ANALYZE BALLOTING REPORTS FROM FBC AND KCC (1.1). |
| | | 137.90 | |
| HALPER A | 12/04/07 | 1.40 | REVIEW GENERALLY DISCLOSURE STATEMENT AND ASSIST IN PREPARATION, AND CREATING CONTRACTUAL LANGUAGE FOR INCLUSION IN PLAN AND DISCLOSURE STATEMENT (1.4). |
| HALPER A | 12/08/07 | 2.30 | REVIEW REVISED DISCLOSURE STATEMENT (2.3). |
| | | 3.70 | |
| HARDIN AS | 12/05/07 | 7.10 | PREPARE FOR DISCLOSURE STATEMENT APPROVAL HEARING (7.1). |
| HARDIN AS | 12/06/07 | 15.30 | PREPARE FOR AND ATTEND HEARING ON SOLICITATION PROCEDURES ORDER (9.5); WORKING GROUP EMAIL EXCHANGE RE: PREPARATION FOR SECOND DAY OF SAME (0.3); COMPLETE PREPARATION FOR SAME (5.5). |
| HARDIN AS | 12/07/07 | 15.20 | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT APPROVAL HEARING (13.8); REVISE ORDER APPROVING AGREEMENT RELATED TO PLAN (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 12/10/07 | 9.20 | REVIEW DRAFT DISCLOSURE STATEMENT AND EXHIBITS (2.5); REVIEW REVISIONS TO SOLICITATION PROCEDURES ORDER (0.4); WORKING GROUP EMAIL EXCHANGE RE: EXHIBITS TO DISCLOSURE STATEMENT (0.9); PREPARE FILING AND DISTRIBUTION OF DISCLOSURE STATEMENT, SOLICITATION PROCEDURES ORDER, ORDER APPROVING AGREEMENT RELATED TO PLAN AND RELATED EXHIBITS AND ATTACHMENTS (5.4). |
| HARDIN AS | 12/12/07 | 0.40 | WORKING GROUP CONFERENCE CALL RE: SERVICE OF DISCLOSURE STATEMENT AND RELATED FILINGS (0.4). |
| HARDIN AS | 12/13/07 | 0.20 | WORKING GROUP CONFERENCE CALL RE: ISSUES RELATED TO NOTICE AND SERVICE (0.2). |
| HARDIN AS | 12/20/07 | 0.40 | WORKING GROUP CONFERENCE CALL RE: ISSUES RELATED TO NOTICE AND SERVICE OF DISCLOSURE STATEMENT AND RELATED MATERIALS (0.4). |

47.80

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/05/07 | 13.70 | REVIEW, REVISE, AND PREPARE DISCLOSURE STATEMENT FOR FILING WITH REPLY (6.1); CONDUCT FOLLOW UP FROM FILING (0.5); ASSIST WITH PREPARATION FOR DISCLOSURE STATEMENT HEARING INCLUDING DRAFTING AND REVISING EXHIBITS AND OTHER MISCELLANEOUS TASKS (7.1). |
| HERRIOTT AV | 12/06/07 | 5.90 | CONTINUE PREPARATIONS FOR HEARING (2.7); ATTEND PORTION OF EPCA HEARING TO GATHER RELEVANT INFORMATION FOR DISCLOSURE STATEMENT-RELATED ITEMS (3.2). |
| HERRIOTT AV | 12/10/07 | 7.90 | REVIEW, REVISE, AND PREPARE DISCLOSURE STATEMENT FOR FILING, INCORPORATING JUDGE'S COMMENTS TO DOCUMENT (7.1); ASSIST IN PREPARING DOCUMENT FOR SOLICITATION PURPOSES (0.8). |
| HERRIOTT AV | 12/11/07 | 1.00 | FOLLOW UP FROM FILING OF DISCLOSURE STATEMENT (0.7); GATHER DOCUMENTS FOR TEAM FILING 8K IN RELATION TO DISCLOSURE STATEMENT (0.3). |
| HERRIOTT AV | 12/12/07 | 0.40 | RESPOND TO FOLLOW UP QUESTIONS FROM DISCLOSURE STATEMENT FILING (0.2); ASSIST WITH SOLICITATION MATTERS (0.2). |
| HERRIOTT AV | 12/13/07 | 0.10 | FOLLOW UP ON DISCLOSURE STATEMENT RELATED ITEM (0.1). |
| HERRIOTT AV | 12/14/07 | 0.10 | RESPOND TO FOLLOW UP ISSUE RE: DISCLOSURE STATEMENT (0.1). |

29.10

**B43E**

| | | | |
|---|---|---|---|
| KOHUT RD | 12/03/07 | 3.50 | CORRESPONDENCE WITH UNIONS RE: SOLICITATION, MULTIPLE SOLICITATION DOCUMENT AND INDIVIDUALS CLAIMHOLDERS NOTICES (1.4); INTERNAL CORRESPONDENCE ON SAME (0.6); REVIEW AND REVISIONS TO SOLICITATION AND MULTIPLE SOLICITATION DOCUMENT NOTICES (1.5). |
| KOHUT RD | 12/04/07 | 7.70 | CORRESPONDENCE WITH UNIONS RE: SOLICITATION, MULTIPLE SOLICITATION DOCUMENT AND INDIVIDUALS CLAIMHOLDERS NOTICES (2.6); UNION CONFERENCE CALL ON SAME (0.4); INTERNAL CORRESPONDENCE ON SAME (0.5); REVIEW AND REVISIONS TO SOLICITATION AND MULTIPLE SOLICITATION DOCUMENT NOTICES (2.5); DRAFTING OF THE SOLICITATION NOTICES SECTION OF OMNIBUS REPLY (1.7). |
| KOHUT RD | 12/05/07 | 3.80 | CORRESPONDENCE WITH UNIONS RE: SOLICITATION, MULTIPLE SOLICITATION DOCUMENT AND INDIVIDUALS CLAIMHOLDERS NOTICES (1.8); INTERNAL CORRESPONDENCE ON SAME (0.4); REVIEW AND REVISIONS TO SOLICITATION AND MULTIPLE SOLICITATION DOCUMENT NOTICES (0.8); REVIEW OF DISCLOSURE STATEMENT REPLY ATTACHMENTS (0.8). |
| KOHUT RD | 12/06/07 | 0.40 | UNION NOTICES FOLLOW-UP CORRESPONDENCE (0.4). |
| KOHUT RD | 12/09/07 | 0.40 | CORRESPONDENCE WITH UNIONS RE: INDIVIDUALS CLAIMHOLDERS NOTICES (0.4). |
| KOHUT RD | 12/10/07 | 0.80 | CORRESPONDENCE WITH UNIONS RE: MULTIPLE SOLICITATION DOCUMENT AND INDIVIDUALS CLAIMHOLDERS NOTICES (0.6); REVISIONS TO UAW INDIVIDUALS CLAIMHOLDERS NOTICES (0.2). |
| KOHUT RD | 12/11/07 | 1.00 | CORRESPONDENCE WITH UNIONS RE: NOTICES AND SOLICITATION ORDERS (0.7);  UNION PARTY SOLICITATION PACKAGE CORRESPONDENCE (0.3). |
| KOHUT RD | 12/12/07 | 0.70 | CORRESPONDENCE RE: UNION NOTICE ISSUES (0.7). |
| KOHUT RD | 12/27/07 | 0.60 | UNION SOLICITATION CORRESPONDENCE (0.6). |
| | | 18.90 | |
| MURPHY M | 12/03/07 | 6.60 | RESEARCH LAW RELATING TO REQUIREMENTS OF DISCLOSURE STATEMENTS (6.6). |
| MURPHY M | 12/04/07 | 7.70 | UPDATE SOLICITATION DOCUMENTS (5.8); UPDATE DISCLOSURE HEARING MATERIALS (1.9). |
| MURPHY M | 12/05/07 | 3.70 | PREPARE SOLICITATION DOCUMENTS FOR HEARING (3.7). |

MURPHY M          12/10/07      11.90  MAKE CHANGES TO SOLICITATION DOCUMENTS
                                       (11.9).

                                29.90

PLATT SJ          12/04/07       1.80  REVISE JOINT EXHIBIT INDEX (1.8).

PLATT SJ          12/05/07      15.20  PREPARE FOR FILING OF REPLY TO
                                       OBJECTIONS TO DISCLOSURE STATEMENT AND
                                       FOR HEARING INCLUDING FINALIZING ALL
                                       EXHIBITS (15.2).

PLATT SJ          12/06/07      19.30  REVISE AND FINALIZE SOLICITATION
                                       DOCUMENTS (6.3); PREPARE FOR AND ATTEND
                                       HEARING (9.8); REVISE EXHIBITS FOR
                                       DISCLOSURE STATEMENT HEARING (3.2).

PLATT SJ          12/07/07      12.80  CONTINUE TO REVISE EXHIBITS FOR
                                       DISCLOSURE STATEMENT HEARING (2.6);
                                       PREPARE FOR ATTEND AND FOLLOW UP AFTER
                                       DISCLOSURE STATEMENT HEARING (10.2).

PLATT SJ          12/10/07       2.70  REVISE SOLICITATION DOCUMENTS (2.7).

PLATT SJ          12/11/07       6.60  REVIEW PROOFS OF SOLICITATION DOCUMENTS
                                       (6.6).

PLATT SJ          12/15/07       0.90  SET UP DELPHI LEGAL HOTLINE TO PREPARE
                                       FOR SOLICITATION-RELATED INQUIRIES
                                       (0.9).

PLATT SJ          12/17/07       0.40  SET UP DELPHI LEGAL HOTLINE IN
                                       ANTICIPATION OF SOLICITATION-RELATED
                                       INQUIRIES (0.4).

                                59.70

SAMOLE RM         12/01/07       0.40  WORK RE: REPLY BRIEF (0.4).

SAMOLE RM         12/03/07      10.10  REVISE REPLY BRIEF (6.3); RESEARCH RE:
                                       CLASSIFICATION AND RELATED ISSUES
                                       (3.8).

SAMOLE RM         12/04/07      13.10  WORK ON REPLY BRIEF (6.9); REVIEW NEW
                                       OBJECTIONS FOR POTENTIAL CHANGES TO
                                       DISCLOSURE STATEMENT (1.1); UPDATE
                                       OBJECTION CHART (2.0); PREPARE FOR
                                       DISCLOSURE STATEMENT HEARING (3.1).

SAMOLE RM         12/05/07      19.50  REVISE AND FINALIZE REPLY BRIEF (7.4);
                                       PREPARE FOR DISCLOSURE STATEMENT
                                       HEARING (12.1).

SAMOLE RM         12/06/07       9.70  GATHER KEY MATERIALS FOR HEARING (0.8);
                                       PREPARE CLASSIFICATION ARGUMENT (2.8);
                                       PREPARE ARGUMENT AND MATERIALS FOR
                                       HEARING BINDER (6.1).

SAMOLE RM         12/07/07       0.80  GATHER DOCUMENTS FOR HEARING (0.8).

SAMOLE RM         12/08/07       2.50  REVISE DISCLOSURE STATEMENT (2.5).

SAMOLE RM         12/09/07       2.30  REVISE DISCLOSURE STATEMENT (2.3).

SAMOLE RM         12/10/07       6.40  FINAL REVIEW OF DISCLOSURE STATEMENT
                                       (6.4).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 64.80 |  |
|---|---|---|---|
| STUART NL | 12/01/07 | 8.90 | REVISE PLAN IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (5.7); REVISE DISCLOSURE STATEMENT IN PREPARATION FOR 12/3 FILING AND DISCLOSURE STATEMENT HEARING (3.2). |
| STUART NL | 12/02/07 | 4.20 | PREPARE MATERIALS FOR DISCLOSURE STATEMENT HEARING (4.2). |
| STUART NL | 12/03/07 | 7.90 | REVISE AND FILE DISCLOSURE STATEMENT (7.9). |
| STUART NL | 12/04/07 | 11.30 | PREPARE FOR DISCLOSURE STATEMENT FILING ON DECEMBER 5 (11.3). |
| STUART NL | 12/05/07 | 19.90 | DISCLOSURE STATEMENT FILING (8.4); DISCLOSURE STATEMENT HEARING PREPARATION (11.5). |
| STUART NL | 12/06/07 | 18.40 | ATTEND DISCLOSURE STATEMENT/EPCA HEARING (12.9); DISCLOSURE STATEMENT HEARING PREPARATION (5.5). |
| STUART NL | 12/07/07 | 15.80 | ATTEND DISCLOSURE STATEMENT HEARING (11.5); REVISE DISCLOSURE STATEMENT BASED ON COMMENTS AT HEARING (4.3). |
| STUART NL | 12/08/07 | 5.40 | CONTINUE TO REVISE DISCLOSURE STATEMENT BASED ON COMMENTS RECEIVED AT DISCLOSURE STATEMENT HEARING (5.4). |
| STUART NL | 12/09/07 | 15.70 | REVISE DISCLOSURE STATEMENT AND PREPARE FOR FINAL DISCLOSURE STATEMENT FILING (15.7). |
| STUART NL | 12/10/07 | 18.70 | FINALIZE AND FILE DISCLOSURE STATEMENT, PREPARE DISCLOSURE STATEMENT FOR DISTRIBUTION AND MAILING (18.7). |
| STUART NL | 12/11/07 | 5.80 | REVIEW SOLICITATION MATERIALS (3.2); REVISE SOLICITATION/RO TIMELINE (2.6). |
| STUART NL | 12/12/07 | 1.70 | REVIEW SOLICITATION MATERIALS (1.7). |
| STUART NL | 12/13/07 | 2.30 | REVIEW SOLICITATION RELATED MATERIALS (2.3). |
| STUART NL | 12/14/07 | 4.20 | REVIEW SOLICITATION RELATED MATERIALS (4.2). |
|  |  | 140.20 |  |
| Total Associate |  | 734.20 |  |
| CHAVALI A | 12/03/07 | 3.20 | FILE AND DISTRIBUTE NOTICE OF FURTHER AMENDMENTS TO THE DISCLOSURE STATEMENT (1.3); PREPARE EXHIBITS FOR NOTICE TO FILE (1.9). |
| CHAVALI A | 12/04/07 | 2.10 | PREPARE BLACKLINES OF DISCLOSURE STATEMENT AND PLAN DOCUMENTS FOR DELIVERY TO CHAMBERS (0.8); COORDINATE DELIVERY OF DEC. 3RD NOTICE FOR DELIVERY TO OBJECTORS (1.3). |

B43E

| | | | |
|---|---|---|---|
| CHAVALI A | 12/05/07 | 3.40 | ASSIST WITH FILING AND SERVICE OF DISCLOSURE STATEMENT REPLY (1.3); ASSIST WITH UPDATING DISCLOSURE STATEMENT EXHIBIT BINDERS (2.1). |
| CHAVALI A | 12/06/07 | 12.40 | ASSIST AND ATTEND AT DISCLOSURE STATEMENT AND EPCA III HEARING (12.4). |
| CHAVALI A | 12/07/07 | 8.80 | ASSIST AND ATTEND AT DISCLOSURE STATEMENT HEARING (6.1); SET UP AND ORGANIZE FILES FOR HEARING (1.5); COORDINATE DISTRIBUTION OF HEARING MATERIALS TO OBJECTORS AFTER HEARING (1.2). |
| CHAVALI A | 12/21/07 | 0.60 | LOCATE SOLICITATION PACKAGES (0.6). |
| | | **30.50** | |
| DEMMA J | 12/04/07 | 2.10 | PREPARE EXHIBITS TO DISCLOSURE STATEMENT (2.1). |
| DEMMA J | 12/05/07 | 12.80 | PREPARE/UPDATE EXHIBITS TO DISCLOSURE STATEMENT REPLY (1.6); PREPARE MATERIALS FOR DECEMBER 6, 2007 HEARING (8.6); PREPARE/UPDATE EXHIBITS TO SOLICITATION MOTION ORDER (1.7); PREPARE/FILE DISCLOSURE STATEMENT REPLY (0.6); COORDINATE SERVICE FOR DISCLOSURE STATEMENT REPLY (0.3). |
| DEMMA J | 12/06/07 | 18.80 | PREPARE MATERIALS FOR DECEMBER 6, 2007 HEARING (8.6); ATTEND DECEMBER 6, 2007 HEARING (10.2). |
| DEMMA J | 12/07/07 | 8.10 | ASSIST AT DECEMBER 7 DISCLOSURE STATEMENT HEARING (8.1). |
| DEMMA J | 12/10/07 | 3.20 | PREPARE EXHIBITS TO SOLICITATION ORDER (1.1); PREPARE/FILES AMENDED DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION (1.7); COORDINATE PRODUCTION OF AMENDED PLAN AND DISCLOSURE STATEMENT (0.4). |
| DEMMA J | 12/11/07 | 1.10 | REVIEW SOLICITATION ENTERED ORDER TO ORDER HANDED TO THE JUDGE FOR CHANGES (1.1). |
| DEMMA J | 12/19/07 | 0.70 | ORGANIZE SOLICITATION BALLOTS AND EXHIBITS (0.7). |
| DEMMA J | 12/21/07 | 3.20 | PREPARE PLAN AND SOLICITATION PACKAGES FOR VARIOUS ATTORNEY REVIEW (2.1); COORDINATE PRODUCTION OF SOLICITATION MATERIAL PACKETS FOR ATTORNEY REVIEW (1.1). |
| | | **50.00** | |
| FIGUEROA T | 12/06/07 | 3.80 | UPDATE DISCLOSURE STATEMENT AND BINDERS FOR THE DECEMBER 6TH HEARING (3.8). |
| | | **3.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KLIMEK MV | 12/07/07 | 3.20 | ASSIST AT DISCLOSURE STATEMENT HEARING (3.2). |
|---|---|---|---|
| | | 3.20 | |
| SHRAGO R | 12/03/07 | 1.30 | ASSIST IN FILING AMENDED DS PAGES (0.4); ASSEMBLE HEARING BINDER (0.9). |
| SHRAGO R | 12/04/07 | 0.80 | REVIEW DISCLOSURE STATEMENT EXHIBIT LIST AND REPLY BRIEF (0.8). |
| SHRAGO R | 12/05/07 | 12.30 | ASSEMBLE ALL DOCS BOX (0.9); REVISE AGENDA (0.3); FILE AGENDA AND COORDINATE SERVICE (0.4); SEND EXHIBIT BINDER TO GOODWIN PROCTER (0.2); UPDATE DISCLOSURE STATEMENT EXHIBIT BINDERS (4.8); UPDATE EPCA EXHIBIT BINDERS (2.1); UPDATE HEARING AND SCRIPTS/PROFFERS BINDERS (2.4); COMPILE OBJECTIONS (0.6); DRAFT AND REVIEW CORRESPONDENCE RE: 12/6 HEARING (0.6). |
| SHRAGO R | 12/06/07 | 10.70 | UPDATE DISCLOSURE STATEMENT EXHIBIT BINDERS (1.1); SET UP FOR HEARING AT COURT (1.4); ASSIST AT HEARING (8.2). |
| SHRAGO R | 12/11/07 | 3.80 | ORGANIZE MATERIALS FROM DISCLOSURE STATEMENT HEARING (2.7); ASSEMBLE SOLICITATION PROCEDURES ORDER BINDER FOR COPYING (1.1). |
| SHRAGO R | 12/13/07 | 1.90 | COORDINATE DISCLOSURE STATEMENT BINDER PROJECT (1.6); COORDINATE DELIVERY OF DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER BINDERS WITH OTHER LEGAL ASSISTANTS (0.3). |
| SHRAGO R | 12/17/07 | 1.20 | ORGANIZE DISCLOSURE STATEMENT AND PLAN EXHIBIT BINDERS (1.2). |
| SHRAGO R | 12/20/07 | 0.20 | DISTRIBUTE DISCLOSURE STATEMENT AND PLAN EXHIBIT MATERIALS (0.2). |
| SHRAGO R | 12/28/07 | 0.20 | ORGANIZE DISCLOSURE STATEMENT AND PLAN EXHIBITS (0.2). |
| | | 32.40 | |
| **Total Legal Assistant** | | **119.90** | |
| ROMAN JJ | 12/04/07 | 1.40 | PREPARE DISCLOSURE STATEMENT BINDERS WITH HEARING EXHIBITS TO JUDGE'S CHAMBERS (1.4). |
| ROMAN JJ | 12/06/07 | 9.20 | GENERAL ASSISTANCE FOR ATTORNEYS WITH DISCLOSURE STATEMENT HEARING (9.2). |
| ROMAN JJ | 12/10/07 | 1.10 | WORK RE: ORGANIZATION OF HEARING MATERIALS AND BINDERS (1.1). |
| ROMAN JJ | 12/12/07 | 2.70 | ORGANIZATION OF MATERIALS FROM DISCLOSURE STATEMENT HEARING (2.7). |
| | | 14.40 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Total Legal Assistant**          **14.40**
**Support**

**TOTAL TIME**                    <u>**1,146.50**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

```
Delphi Corporation (DIP))                    Bill Date: 01/31/08
Disclosure Statement / Voting Issues         Bill Number: 1208196
```

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/02/07 | Ramlo K | 2,417.49 |
| Air/Rail Travel - vendor feed | 12/02/07 | Samole RM | 1,363.61 |
| Air/Rail Travel - vendor feed | 12/02/07 | Grant K | 1,170.01 |
| Air/Rail Travel - vendor feed | 12/02/07 | Stuart NL | 1,170.01 |
| Air/Rail Travel - vendor feed | 12/02/07 | Samole RM | -38.81 |
| Air/Rail Travel - vendor feed | 12/04/07 | Terry WC | 324.41 |
| Air/Rail Travel - vendor feed | 12/04/07 | Bolton IS | 291.22 |
| Air/Rail Travel - vendor feed | 12/04/07 | Terry WC | 1,121.72 |
| Air/Rail Travel - vendor feed | 12/04/07 | Demma J | 1,170.01 |
| Air/Rail Travel - vendor feed | 12/04/07 | Platt SJ | 1,190.00 |
| Air/Rail Travel - vendor feed | 12/04/07 | Platt SJ | -572.50 |
| Air/Rail Travel - vendor feed | 12/04/07 | Terry WC | -1,085.16 |
| Air/Rail Travel - vendor feed | 12/04/07 | Terry WC | -36.56 |
| Air/Rail Travel - vendor feed | 12/05/07 | Herriott AV | 1,166.72 |
| Air/Rail Travel - vendor feed | 12/05/07 | Meisler RE | 195.25 |
| Air/Rail Travel - vendor feed | 12/07/07 | Terry WC | 550.87 |
| Air/Rail Travel - vendor feed | 12/07/07 | Terry WC | -550.87 |
| Air/Rail Travel - vendor feed | 12/07/07 | Platt SJ | 562.51 |
| Air/Rail Travel - vendor feed | 12/08/07 | Terry WC | 550.87 |
| Air/Rail Travel - vendor feed | 12/08/07 | Stuart NL | 105.56 |
| Air/Rail Travel - vendor feed | 12/08/07 | Grant K | 105.56 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/13/07 | Grant K | 308.86 |
| Air/Rail Travel - vendor feed | 12/15/07 | Grant K | 627.22 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$12,108.00** |
| In-house Reproduction | 12/04/07 | Copy Center, D | 1.10 |
| In-house Reproduction | 12/06/07 | Quiles E | 72.60 |
| In-house Reproduction | 12/06/07 | Quiles E | 72.60 |
| In-house Reproduction | 12/06/07 | Quiles E | 1,828.77 |
| In-house Reproduction | 12/06/07 | Quiles E | 1,663.17 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 771.19 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 99.90 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 2.80 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 177.20 |
| In-house Reproduction | 12/11/07 | Copy Center, D | 925.58 |
| In-house Reproduction | 12/11/07 | Copy Center, D | 3.70 |
| In-house Reproduction | 12/14/07 | Copy Center, D | 0.09 |
| In-house Reproduction | 12/14/07 | Copy Center, D | 4.50 |
| In-house Reproduction | 12/18/07 | Copy Center, D | 65.20 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 24.10 |
| In-house Reproduction | 12/25/07 | Copy Center, D | 0.20 |
| In-house Reproduction | 12/25/07 | Copy Center, D | 59.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,772.00** |
| Non-standard/Outside Reproduction | 12/11/07 | Village | 2,384.22 |
| Non-standard/Outside Reproduction | 12/11/07 | Landmark Document Services | 20,675.78 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$23,060.00** |
| Lexis/Nexis | 12/06/07 | Ashby PA | 65.72 |
| Lexis/Nexis | 12/28/07 | Kohut RD | 84.28 |
| | | **TOTAL LEXIS/NEXIS** | **$150.00** |
| Westlaw | 12/03/07 | Murphy M | 240.75 |
| Westlaw | 12/05/07 | Samole RM | 184.97 |
| Westlaw | 12/06/07 | Samole RM | 76.38 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/06/07 | Grant K | 335.65 |
| Westlaw | 12/06/07 | Ashby PA | 871.39 |
| Westlaw | 12/06/07 | Kaloudis D | 967.85 |
| Westlaw | 12/07/07 | Samole RM | 277.65 |
| Westlaw | 12/07/07 | Grant K | 11.02 |
| Westlaw | 12/28/07 | Kohut RD | 251.66 |
| Westlaw | 12/31/07 | Kohut RD | 4.68 |
| | | **TOTAL WESTLAW** | **$3,222.00** |
| Reproduction - color | 12/04/07 | Copy Center, D | 300.04 |
| Reproduction - color | 12/04/07 | Copy Center, D | 425.04 |
| Reproduction - color | 12/07/07 | Copy Center, D | 806.58 |
| Reproduction - color | 12/08/07 | Copy Center, D | 335.53 |
| Reproduction - color | 12/08/07 | Copy Center, D | 163.52 |
| Reproduction - color | 12/11/07 | Copy Center, D | 296.03 |
| Reproduction - color | 12/14/07 | Copy Center, D | 2,524.26 |
| | | **TOTAL REPRODUCTION - COLOR** | **$4,851.00** |
| Vendor Hosted Telecon-ferencing | 12/11/07 | Teleconferencing Services, LLC | 19.17 |
| Vendor Hosted Telecon-ferencing | 12/11/07 | Teleconferencing Services, LLC | 8.18 |
| Vendor Hosted Telecon-ferencing | 12/20/07 | Teleconferencing Services, LLC | 2.65 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$30.00** |
| Air/Rail Travel (external) | 12/02/07 | Butler, Jr. J | 168.87 |
| Air/Rail Travel (external) | 12/05/07 | Butler, Jr. J | 709.13 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$878.00** |
| Out-of-Town Travel | 12/01/07 | Gartner M | 37.00 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 139.42 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 7.00 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 65.49 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 30.00 |
| Out-of-Town Travel | 12/02/07 | Samole RM | 3,588.43 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/03/07 | Samole RM | 26.50 |
| Out-of-Town Travel | 12/03/07 | Samole RM | 7.00 |
| Out-of-Town Travel | 12/03/07 | Samole RM | 15.00 |
| Out-of-Town Travel | 12/04/07 | Samole RM | 15.00 |
| Out-of-Town Travel | 12/04/07 | Demma J | 2,013.87 |
| Out-of-Town Travel | 12/04/07 | Gartner M | 37.36 |
| Out-of-Town Travel | 12/04/07 | Gartner M | 2,956.78 |
| Out-of-Town Travel | 12/05/07 | Butler, Jr. J | 58.00 |
| Out-of-Town Travel | 12/05/07 | Butler, Jr. J | 15.50 |
| Out-of-Town Travel | 12/05/07 | Herriott AV | 40.00 |
| Out-of-Town Travel | 12/05/07 | Samole RM | 8.00 |
| Out-of-Town Travel | 12/05/07 | Samole RM | 6.30 |
| Out-of-Town Travel | 12/05/07 | Butler, Jr. J | 941.52 |
| Out-of-Town Travel | 12/05/07 | Butler, Jr. J | 16.50 |
| Out-of-Town Travel | 12/06/07 | Platt SJ | 23.00 |
| Out-of-Town Travel | 12/06/07 | Herriott AV | 18.90 |
| Out-of-Town Travel | 12/06/07 | Grant K | 19.10 |
| Out-of-Town Travel | 12/06/07 | Gartner M | 2.00 |
| Out-of-Town Travel | 12/06/07 | Herriott AV | 40.00 |
| Out-of-Town Travel | 12/06/07 | Herriott AV | 830.01 |
| Out-of-Town Travel | 12/06/07 | Ramlo K | 30.00 |
| Out-of-Town Travel | 12/06/07 | Ramlo K | 21.10 |
| Out-of-Town Travel | 12/06/07 | Samole RM | 11.00 |
| Out-of-Town Travel | 12/06/07 | Grant K | 11.70 |
| Out-of-Town Travel | 12/06/07 | Gartner M | 16.10 |
| Out-of-Town Travel | 12/07/07 | Gartner M | 17.30 |
| Out-of-Town Travel | 12/07/07 | Platt SJ | 42.00 |
| Out-of-Town Travel | 12/07/07 | Platt SJ | 2,016.87 |
| Out-of-Town Travel | 12/07/07 | Ramlo K | 2,530.92 |
| Out-of-Town Travel | 12/07/07 | Meisler RE | 1,796.09 |
| Out-of-Town Travel | 12/07/07 | Ramlo K | 161.00 |
| Out-of-Town Travel | 12/08/07 | Grant K | 3,649.03 |
| Out-of-Town Travel | 12/08/07 | Stuart NL | 3,569.14 |
| Out-of-Town Travel | 12/08/07 | Stuart NL | 38.45 |
| Out-of-Town Travel | 12/08/07 | Gartner M | 38.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/09/07 | Grant K | 60.00 |
| Out-of-Town Travel | 12/09/07 | Bolton IS | 370.84 |
| Out-of-Town Travel | 12/09/07 | Bolton IS | 1,080.02 |
| Out-of-Town Travel | 12/09/07 | Stuart NL | 50.00 |
| Out-of-Town Travel | 12/13/07 | Gartner M | 40.92 |
| Out-of-Town Travel | 12/13/07 | Gartner M | 928.45 |
| Out-of-Town Travel | 12/14/07 | Gartner M | 9.00 |
| Out-of-Town Travel | 12/15/07 | Grant K | 264.18 |
| Out-of-Town Travel | 12/15/07 | Grant K | 135.09 |
| Out-of-Town Travel | 12/15/07 | Grant K | 60.00 |
| Out-of-Town Travel | 12/15/07 | Gartner M | 40.00 |
| Out-of-Town Travel | 12/20/07 | Platt SJ | 34.70 |
| Out-of-Town Travel | 12/20/07 | Platt SJ | 866.42 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$28,846.00** |
| Messengers/ Courier | 12/03/07 | OSMIO | 49.68 |
| Messengers/ Courier | 12/03/07 | OSMIO | 159.85 |
| Messengers/ Courier | 12/03/07 | OSMIO | 51.06 |
| Messengers/ Courier | 12/03/07 | OSMIO | 33.30 |
| Messengers/ Courier | 12/03/07 | OSMIO | 42.18 |
| Messengers/ Courier | 12/03/07 | Dist Serv/Mail/Page, D | 34.40 |
| Messengers/ Courier | 12/03/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 12/05/07 | Dist Serv/Mail/Page, D | 11.40 |
| Messengers/ Courier | 12/06/07 | Dist Serv/Mail/Page, D | 29.13 |
| Messengers/ Courier | 12/06/07 | Dist Serv/Mail/Page, D | 97.76 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 24.14 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 71.06 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 62.35 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 47.52 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 37.61 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 51.29 |
| Messengers/ Courier | 12/07/07 | Dist Serv/Mail/Page, D | 25.95 |
| Messengers/ Courier | 12/08/07 | Dist Serv/Mail/Page, D | 47.52 |
| Messengers/ Courier | 12/08/07 | Dist Serv/Mail/Page, D | 56.64 |
| Messengers/ Courier | 12/08/07 | Dist Serv/Mail/Page, D | 24.18 |
| Messengers/ Courier | 12/09/07 | Dist Serv/Mail/Page, D | 24.14 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 12/15/07 | Messenger Express | 52.00 |
| Messengers/ Courier | 12/18/07 | Dist Serv/Mail/Page, D | 6.87 |
| Messengers/ Courier | 12/20/07 | Dist Serv/Mail/Page, D | 26.54 |
| Messengers/ Courier | 12/21/07 | Dist Serv/Mail/Page, D | 29.02 |
| Messengers/ Courier | 12/24/07 | Dist Serv/Mail/Page, D | 6.87 |
| Messengers/ Courier | 12/27/07 | Dist Serv/Mail/Page, D | 44.94 |
| Messengers/ Courier | 12/31/07 | Dist Serv/Mail/Page, D | 41.95 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,202.00** |
| Out-of-Town Meals | 12/01/07 | Gartner M | 23.86 |
| Out-of-Town Meals | 12/02/07 | Samole RM | 25.00 |
| Out-of-Town Meals | 12/02/07 | Samole RM | 38.78 |
| Out-of-Town Meals | 12/02/07 | Butler, Jr. J | 12.00 |
| Out-of-Town Meals | 12/03/07 | Samole RM | 1.00 |
| Out-of-Town Meals | 12/03/07 | Samole RM | 7.71 |
| Out-of-Town Meals | 12/03/07 | Samole RM | 2.12 |
| Out-of-Town Meals | 12/03/07 | Samole RM | 1.86 |
| Out-of-Town Meals | 12/03/07 | Ramlo K | 8.91 |
| Out-of-Town Meals | 12/04/07 | Gartner M | 45.01 |
| Out-of-Town Meals | 12/04/07 | Gartner M | 10.69 |
| Out-of-Town Meals | 12/04/07 | Grant K | 11.25 |
| Out-of-Town Meals | 12/04/07 | Bolton IS | 15.90 |
| Out-of-Town Meals | 12/04/07 | Bolton IS | 2.81 |
| Out-of-Town Meals | 12/04/07 | Bolton IS | 45.01 |
| Out-of-Town Meals | 12/04/07 | Stuart NL | 6.50 |
| Out-of-Town Meals | 12/04/07 | Stuart NL | 6.50 |
| Out-of-Town Meals | 12/04/07 | Demma J | 9.25 |
| Out-of-Town Meals | 12/04/07 | Platt SJ | 15.00 |
| Out-of-Town Meals | 12/04/07 | Platt SJ | 11.64 |
| Out-of-Town Meals | 12/04/07 | Ramlo K | 35.59 |
| Out-of-Town Meals | 12/04/07 | Ramlo K | 4.34 |
| Out-of-Town Meals | 12/04/07 | Samole RM | 4.09 |
| Out-of-Town Meals | 12/04/07 | Samole RM | 7.42 |
| Out-of-Town Meals | 12/05/07 | Demma J | 8.00 |
| Out-of-Town Meals | 12/05/07 | Platt SJ | 5.41 |
| Out-of-Town Meals | 12/05/07 | Butler, Jr. J | 20.50 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 12/05/07 | Bolton IS | 22.00 |
| Out-of-Town Meals | 12/05/07 | Stuart NL | 13.28 |
| Out-of-Town Meals | 12/05/07 | Meisler RE | 5.45 |
| Out-of-Town Meals | 12/05/07 | Meisler RE | 5.06 |
| Out-of-Town Meals | 12/05/07 | Gartner M | 2.28 |
| Out-of-Town Meals | 12/05/07 | Gartner M | 1.68 |
| Out-of-Town Meals | 12/05/07 | Samole RM | 9.32 |
| Out-of-Town Meals | 12/05/07 | Samole RM | 3.00 |
| Out-of-Town Meals | 12/05/07 | Samole RM | 7.56 |
| Out-of-Town Meals | 12/05/07 | Samole RM | 2.54 |
| Out-of-Town Meals | 12/05/07 | Samole RM | 7.32 |
| Out-of-Town Meals | 12/05/07 | Herriott AV | 4.91 |
| Out-of-Town Meals | 12/05/07 | Herriott AV | 8.66 |
| Out-of-Town Meals | 12/05/07 | Ramlo K | 35.59 |
| Out-of-Town Meals | 12/06/07 | Herriott AV | 8.83 |
| Out-of-Town Meals | 12/06/07 | Platt SJ | 13.19 |
| Out-of-Town Meals | 12/06/07 | Demma J | 8.00 |
| Out-of-Town Meals | 12/06/07 | Demma J | 23.39 |
| Out-of-Town Meals | 12/06/07 | Gartner M | 5.47 |
| Out-of-Town Meals | 12/06/07 | Gartner M | 10.84 |
| Out-of-Town Meals | 12/06/07 | Grant K | 10.97 |
| Out-of-Town Meals | 12/06/07 | Bolton IS | 3.92 |
| Out-of-Town Meals | 12/06/07 | Bolton IS | 24.00 |
| Out-of-Town Meals | 12/06/07 | Bolton IS | 10.36 |
| Out-of-Town Meals | 12/06/07 | Gartner M | 8.29 |
| Out-of-Town Meals | 12/06/07 | Samole RM | 4.38 |
| Out-of-Town Meals | 12/06/07 | Samole RM | 14.92 |
| Out-of-Town Meals | 12/06/07 | Gartner M | 26.61 |
| Out-of-Town Meals | 12/06/07 | Gartner M | 9.00 |
| Out-of-Town Meals | 12/07/07 | Gartner M | 8.67 |
| Out-of-Town Meals | 12/07/07 | Gartner M | 7.59 |
| Out-of-Town Meals | 12/07/07 | Gartner M | 12.00 |
| Out-of-Town Meals | 12/07/07 | Meisler RE | 22.97 |
| Out-of-Town Meals | 12/07/07 | Gartner M | 5.96 |
| Out-of-Town Meals | 12/07/07 | Gartner M | 19.34 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 12/07/07 | Gartner M | 8.45 |
| Out-of-Town Meals | 12/07/07 | Ramlo K | 29.96 |
| Out-of-Town Meals | 12/07/07 | Demma J | 9.74 |
| Out-of-Town Meals | 12/07/07 | Platt SJ | 26.20 |
| Out-of-Town Meals | 12/07/07 | Platt SJ | 3.52 |
| Out-of-Town Meals | 12/07/07 | Samole RM | 1.63 |
| Out-of-Town Meals | 12/07/07 | Samole RM | 3.29 |
| Out-of-Town Meals | 12/07/07 | Samole RM | 3.29 |
| Out-of-Town Meals | 12/07/07 | Samole RM | 1.72 |
| Out-of-Town Meals | 12/07/07 | Samole RM | 2.00 |
| Out-of-Town Meals | 12/07/07 | Bolton IS | 45.01 |
| Out-of-Town Meals | 12/07/07 | Stuart NL | 12.46 |
| Out-of-Town Meals | 12/08/07 | Bolton IS | 45.01 |
| Out-of-Town Meals | 12/08/07 | Gartner M | 7.81 |
| Out-of-Town Meals | 12/08/07 | Gartner M | 8.63 |
| Out-of-Town Meals | 12/08/07 | Gartner M | 0.86 |
| Out-of-Town Meals | 12/09/07 | Bolton IS | 24.58 |
| Out-of-Town Meals | 12/09/07 | Bolton IS | 94.81 |
| Out-of-Town Meals | 12/09/07 | Bolton IS | 45.01 |
| Out-of-Town Meals | 12/09/07 | Bolton IS | 4.75 |
| Out-of-Town Meals | 12/09/07 | Bolton IS | 9.31 |
| Out-of-Town Meals | 12/13/07 | Grant K | 14.83 |
| Out-of-Town Meals | 12/13/07 | Gartner M | 4.84 |
| Out-of-Town Meals | 12/13/07 | Gartner M | 1.97 |
| Out-of-Town Meals | 12/13/07 | Gartner M | 2.32 |
| Out-of-Town Meals | 12/13/07 | Gartner M | 7.59 |
| Out-of-Town Meals | 12/13/07 | Gartner M | 40.52 |
| Out-of-Town Meals | 12/13/07 | Gartner M | 41.44 |
| Out-of-Town Meals | 12/14/07 | Gartner M | 9.28 |
| Out-of-Town Meals | 12/14/07 | Gartner M | 45.01 |
| Out-of-Town Meals | 12/14/07 | Gartner M | 3.10 |
| Out-of-Town Meals | 12/15/07 | Gartner M | 1.93 |
| Out-of-Town Meals | 12/15/07 | Gartner M | 12.11 |
| Out-of-Town Meals | 12/18/07 | Platt SJ | 4.83 |
| Out-of-Town Meals | 12/19/07 | Platt SJ | 7.58 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 12/19/07 | Platt SJ | 4.25 |
| Out-of-Town Meals | 12/20/07 | Platt SJ | 14.55 |
| Out-of-Town Meals | 12/20/07 | Platt SJ | 5.36 |
| Out-of-Town Meals | 12/20/07 | Platt SJ | 10.95 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,394.00** |
| Print Images to Paper (from Electronic Media) | 12/03/07 | Pena RR | 16.65 |
| Print Images to Paper (from Electronic Media) | 12/03/07 | Pena RR | 16.65 |
| Print Images to Paper (from Electronic Media) | 12/10/07 | Copy Center, D | 215.35 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Starling L | 98.63 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Starling L | 124.89 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Starling L | 20.41 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Starling L | 32.42 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$525.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/07 | Meisler RE | 23.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$23.00** |
| | | **TOTAL MATTER** | **$82,061.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP))                          Bill Date: 02/29/08
Disclosure Statement / Voting Issues               Bill Number: 1208154

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/02/08 | 1.20 | REVIEW AND REVISE PROPOSED INTERIM BALLOTING REPORT MATERIALS (0.9); REVIEW 3018 MOTIONS FILED WITH FOCUS ON PENSION RELATED MOTION (0.3). |
| BUTLER, JR. J | 01/03/08 | 0.60 | REVIEW INTERIM BALLOTING REPORT MATERIALS AND CONSIDER VOTING CERTIFICATION AND OTHER CONFIRMATION RELATED MATTERS (0.6). |
| BUTLER, JR. J | 01/04/08 | 0.30 | REVIEW UPDATED INTERIM BALLOTING REPORT MATERIALS AND CONSIDER OTHER SOLICITATION RELATED MATTERS (0.3). |
| BUTLER, JR. J | 01/07/08 | 0.30 | REVIEW BALLOT REPORT AND FOLLOW-UP ON VARIOUS SOLICITATION MATTERS (0.3). |
| BUTLER, JR. J | 01/09/08 | 0.60 | REVIEW PRELIMINARY BALLOT REPORTS AND FOLLOW-UP ON VARIOUS SOLICITATION MATTERS (0.6). |
| BUTLER, JR. J | 01/11/08 | 1.70 | REVIEW PRELIMINARY BALLOT REPORT AND FOLLOW-UP ON VARIOUS SOLICITATION MATTERS (0.8); TELECONFERENCES WITH S. MILLER, R. O'NEAL, J. SHEEHAN, D. SHERBIN AND S. CORCORAN RE: SAME (0.9). |
| BUTLER, JR. J | 01/12/08 | 1.60 | CONTINUE TO REVIEW PRELIMINARY BALLOT REPORT INFORMATION AND FOLLOW-UP ON VARIOUS SOLICITATION MATTERS AND ANALYSES (1.6). |
| BUTLER, JR. J | 01/13/08 | 2.90 | CONTINUE TO REVIEW PRELIMINARY BALLOT REPORT INFORMATION AND FOLLOW-UP ON VARIOUS SOLICITATION MATTERS AND ANALYSES (1.8); TELECONFERENCE WITH J. SULLIVAN RE: SAME (0.3); REVIEW ADDITIONAL ANALYSES (0.4); PREPARE AND DISTRIBUTE HIGHLY CONFIDENTIAL PRELIMINARY VOTING ANALYSES TO STAKEHOLDER REPRESENTATIVES (0.4). |
| BUTLER, JR. J | 01/14/08 | 1.70 | CONTINUE TO REVIEW PRELIMINARY BALLOT REPORT INFORMATION AND FOLLOW-UP ON VARIOUS SOLICITATION MATTERS AND ANALYSES (1.4); EMAILS FROM/TO J. TANENBAUM, M. KESSLER AND J. SHEEHAN RE: SAME (0.3). |
| BUTLER, JR. J | 01/15/08 | 0.40 | REVIEW INTERIM BALLOTING REPORTS (0.4). |
| BUTLER, JR. J | 01/16/08 | 1.80 | REVIEW AND FINALIZE VOITING DECLARATIONS AND REVIEW DEPOSITION TRANSCRIPTS OF J. SULLIVAN AND E. KURTZMAN (1.8). |

**13.10**

| MARAFIOTI KA | 01/07/08 | 0.20 | REVIEW BALLOT REPORT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/14/08 | 0.70 | WORK ON ISSUES RE: BALLOTING (0.4); CONSIDER TOPRS VOTING ISSUE (0.1). |
| MARAFIOTI KA | 01/16/08 | 5.20 | REVIEW AND REVISE J. SULLIVAN CONFIRMATION DECLARATION (0.5); REVIEW 3018 MOTION OF FIDUCIARY CONSULTANTS (2.1) AND WORK ON OBJECTION TO SAME (2.0); REVIEW AND REVISE E. KURTZMAN CONFIRMATION DECLARATION (0.6). |
| | | **6.10** | |
| MEISLER RE | 01/01/08 | 0.30 | REVIEW, CONSIDER AND RESPOND TO CORRESPONDENCE RE: BALLOTING REPORTS (0.3). |
| MEISLER RE | 01/02/08 | 2.30 | REVIEW AND CONSIDER FORM OF BALLOTING REPORT (0.9); DRAFT CORRESPONDENCE RE: SAME (0.2); REVIEW RR DONNELLEY BILL RE: FULFILLMENT OF SOLICITATION PACKAGES (0.2); DRAFT CORRESPONDENCE RE: SAME (0.1); REVIEW 3018 MOTIONS FILED (0.4); DRAFT CORRESPONDENCE RE: SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: SOLICITATION (0.3). |
| MEISLER RE | 01/03/08 | 1.00 | REVIEW SOLICITATION ISSUES (1.0). |
| MEISLER RE | 01/04/08 | 0.60 | REVIEW AND RESPOND TO REQUEST RE: VOTE SPLITTING (0.4); REVIEW INTERIM BALLOTING REPORT (0.2). |
| MEISLER RE | 01/05/08 | 3.50 | REVIEW AND COMMENT ON J. SULLIVAN DECLARATION (1.6); REVIEW AND COMMENT ON E. KURTZMAN DECLARATION (1.9). |
| MEISLER RE | 01/07/08 | 1.00 | TELECONFERENCE WITH S. CORCORAN RE: SOLICITATION PACKAGES (0.2); TELECONFERENCE WITH N. BERGER RE: 3018 MOTIONS (0.3); TELECONFERENCE WITH B. SHORLING RE: FIDUCIARY COUNSELORS RE: 3018 MOTION (0.3); DRAFT CORRESPONDENCE WITH D. SHERBIN RE: SOLICITATION (0.2). |
| MEISLER RE | 01/08/08 | 0.30 | REVIEW AND RESPOND TO COUNSEL TO FIDUCIARY COUNSELORS RE: 3018 MOTION (0.3). |
| MEISLER RE | 01/09/08 | 1.10 | TELECONFERENCE WITH E. GERSHBEIN RE: SOLICITATION (0.1); REVIEW CERTIFICATIONS FILED IN LARGE CHAPTER 11 CASES (0.6); TELECONFERENCE WITH J. SULLIVAN RE: BALLOTING (0.4). |
| MEISLER RE | 01/10/08 | 4.70 | TELECONFERENCE WITH J. BARRY RE: TYCO VOTE (0.2); TELECONFERENCE WITH R. BERRY RE: SOLICITATION IN MEXICO (0.2); CONSIDER ISSUES RE: SAME (0.3); REVIEW INTERIM BALLOTING REPORTS (0.3); CONTINUE TO REVIEW CERTIFICATION PRECEDENT (1.0); REVIEW AND COMMENT ON CERTIFICATIONS (1.4); WORKING GROUP CONFERENCE CALLS RE: CERTIFICATIONS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/11/08 | 2.10 | REVIEW INTERIM BALLOTING REPORT (0.6); REVIEW AND REVISE CERTIFICATIONS RE: SAME (1.4); REVIEW AND RESPOND TO E. SLASINSKY RE: POR CDS (0.2); REVIEW CASE LAW RE: CLASSES WHEREIN NO VOTES ARE RETURNED (0.5). |
| MEISLER RE | 01/12/08 | 1.40 | CONTINUE TO REVIEW AND COMMENT ON CERTIFICATIONS RE: E. KURTZMAN DECLARATION (0.9) AND J. SULLIVAN DECLARATION (0.4); TELECONFERENCE WITH J. SULLIVAN RE: BALLOTS (0.1). |
| MEISLER RE | 01/13/08 | 2.90 | TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN, D. SHERBIN RE: BALLOTING (0.3); REVIEW AND CONSIDER MOTIONS FOR 3018 RELIEF (0.5); TELECONFERENCE WITH N. BERGER RE: SAME (0.2); TELECONFERENCE WITH J. SULLIVAN RE: BALLOTING RESULTS (0.2); TELECONFERENCE WITH J SULLIVAN RE: SAME (0.3); REVIEW AND COMMENT ON SOLICITATION RELATED EXHIBITS (1.4). |
| MEISLER RE | 01/14/08 | 4.10 | CONTINUE TO WORK THROUGH 3018 MOTIONS (0.5); TELECONFERENCE WITH TOGUT RE: SAME (0.4); CONTINUE TO REVIEW AND CONSIDER INTERIM BALLOTING REPORTS (0.3) AND PRELIMINARY TABULATION OF VOTING RESULTS (0.8); TELECONFERENCE WITH J. SULLIVAN, B. SHAW, AND A. FRANKUM RE: SAME (0.5); REVIEW LOCAL RULES RE: VOTING CERTIFICATION (0.3); CONTINUE TO REVIEW AND COMMENT ON CERTIFICATIONS (1.3). |
| MEISLER RE | 01/15/08 | 6.50 | CONTINUE TO REVIEW AND ANALYZE BALLOTING RESULTS (2.4); CONTINUE TO REVIEW AND COMMENT ON CERTIFICATIONS (4.1). |
| MEISLER RE | 01/16/08 | 9.50 | CONTINUE TO REVIEW, COMMENT AND FINALIZE CERTIFICATIONS RE: E. KURTZMAN (2.3); REVIEW SAME WITH E. KURTZMAN (1.9); CONTINUE TO REVIEW, COMMENT AND FINALIZE CERTIFICATIONS RE: J. SULLIVAN (1.4); REVIEW SAME WITH J. SULLIVAN (0.5); PREPARE E. KURTZMAN FOR DEPOSITION (1.3); ATTEND E. KURTZMAN DEPOSITION (1.0); PREPARE J. SULLIVAN FOR DEPOSITION (0.5); CONFERENCE WITH J. SULLIVAN AND A. HOGAN RE: J. SULLIVAN DEPOSITION (0.6). |
| MEISLER RE | 01/21/08 | 0.50 | DRAFT CORRESPONDENCE TO R. JOBE AND J. GUGLIELMO RE: DEOC VOTES (0.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH S. CORCORAN AND L. WILLIAMS RE: VOTES (0.2); DRAFT CORRESPONDENCE TO S. CORCORAN RE: CLASSES 3C AND 5C (0.2). |
| MEISLER RE | 01/22/08 | 0.20 | TELECONFERENCE WITH R. JOBE AND S. CORCORAN RE: OUTCOME OF THE PLAN VOTE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | **42.00** |  |
|---|---|---|---|
| PANAGAKIS GN | 01/14/08 | 1.00 | REVIEW BALLOTING RESEARCH (1.0). |
| PANAGAKIS GN | 01/15/08 | 0.80 | REVIEW RESEARCH RE: BALLOT ISSUES (0.8). |
|  |  | **1.80** |  |
| **Total Partner** |  | **63.00** |  |
| GARNER LP | 01/12/08 | 1.50 | PARTICIPATE IN WORKING GROUP STRATEGY AND PREPARATION SESSION INCLUDING REVIEW OF VOTING (1.5). |
| GARNER LP | 01/16/08 | 3.60 | REVIEW VOTING MATERIALS AND PREPARE FOR VOTING AGENT DEPOSITIONS (1.8); DEFEND DEPOSITION OF E. KURTZMAN (1.8). |
|  |  | **5.10** |  |
| MATZ TJ | 01/09/08 | 0.80 | MONITOR AND REVIEW AD HOC COMMITTEE OBJECTIONS TO FCI 3019 MOTION (0.8). |
| MATZ TJ | 01/14/08 | 0.20 | CORRESPONDENCE WITH N. BERGER RE: BANK OF AMERICA OBJECTION, 3018 MOTION (0.2). |
| MATZ TJ | 01/16/08 | 1.20 | REVIEW AND SUPERVISE THE PREPARATION OF RESPONSES TO 3018 MOTIONS FILED BY FCI AND SILVERPOINT (0.6); REVIEW AND REVISE VOTING REPORTS BY KCC AND J. SULLIVAN (0.6). |
|  |  | **2.20** |  |
| RAMLO K | 01/04/08 | 0.30 | REVIEW INTERIM BALLOT REPORT (0.3). |
| RAMLO K | 01/12/08 | 0.40 | REVIEW PRELIMINARY VOTING REPORT (0.4). |
| RAMLO K | 01/14/08 | 0.90 | ANALYSIS RE: BOND VOTING ISSUES (0.6); ANALYSIS RE: DISCOVERY ISSUES AND VOTING TABULATION (0.3). |
| RAMLO K | 01/21/08 | 0.70 | REVIEW AND REVISE RESPONSE TO CLIENT RE: VOTING ISSUES IN CLASSES 3C, 5C, AND 6C (0.7). |
|  |  | **2.30** |  |
| **Total Counsel** |  | **9.60** |  |
| CAZERS PL | 01/14/08 | 8.60 | REVIEW BALLOTS, MEETING WITH TEAM (8.6). |
| CAZERS PL | 01/16/08 | 10.20 | REVIEWED  DOCKET FILES, SENT EMAILS, HEARING PREPARE AND DOCUMENT REVIEW (10.2). |
|  |  | **18.80** |  |
| GARTNER M | 01/01/08 | 13.20 | COORDINATE PLAN VOTING ISSUES AND CORRESPONDENCE RE: SAME (7.4); PLAN FOR TRANSMITTAL OF INTERIM BALLOTING REPORTS (3.1); CORRESPOND WITH VARIOUS PARTIES RE: VOTING AND TABULATION QUESTIONS (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GARTNER M        01/02/08    10.40    COORDINATE AND TRANSMIT INTERIM
                                      BALLOTING REPORTS AND CORRESPONDENCE
                                      RE: SAME (2.6); BEGIN DRAFTING
                                      DECLARATION AND CERTIFICATION AND
                                      REVIEW PRECEDENT (2.4); PREPARATION OF
                                      CONFIRMATION HEARING (5.4).

GARTNER M        01/03/08    11.90    COORDINATE PLAN VOTING ISSUES AND
                                      CORRESPONDENCE RE: SAME (5.2)
                                      CORRESPOND WITH VARIOUS PARTIES RE:
                                      VOTING AND TABULATION QUESTIONS (3.3);
                                      PREPARE FOR CONFIRMATION HEARING (3.4).

GARTNER M        01/04/08    15.90    COORDINATE PLAN VOTING ISSUES AND
                                      CORRESPONDENCE RE: SAME (6.5)
                                      COORRDINATE AND TRANSMIT INTERIM BALLOT
                                      REPORTS (1.7); CORRESPOND WITH VARIOUS
                                      PARTIES RE: VOTING AND TABULATION
                                      QUESTIONS (2.1); PREPARE FOR
                                      CONFIRMATION HEARING (2.4); CONTINUE
                                      DRAFTS OF DECLARATIONS (3.2).

GARTNER M        01/05/08     7.80    CONTINUE PREPARING DRAFTS OF
                                      DECLARATIONS AND CORRESPONDENCE RE:
                                      SAME (7.8).

GARTNER M        01/06/08     7.40    REVIEW PRECEDENT AND DRAFT AND REVISE
                                      DECLARATIONS AND CERTIFICATIONS AND
                                      CORRESPONDENCE RE: SAME (7.4).

GARTNER M        01/08/08     6.00    COORDINATE PLAN VOTING ISSUES AND
                                      CORRESPONDENCE RE: SAME (2.9)
                                      COORDINATE AND TRANSMIT INTERIM BALLOT
                                      REPORTS (0.8); CORRESPOND WITH VARIOUS
                                      PARTIES RE: VOTING AND TABULATION
                                      QUESTIONS (1.1); PREPARE FOR
                                      CONFIRMATION HEARING (1.2).

GARTNER M        01/09/08    10.30    COORDINATE PLAN VOTING ISSUES AND
                                      CORRESPONDENCE RE: SAME (3.2);
                                      COORRDINATE AND TRANSMIT INTERIM BALLOT
                                      REPORTS (1.4); CORRESPOND WITH VARIOUS
                                      PARTIES RE: VOTING AND TABULATION
                                      QUESTIONS (3.3); CONTINUE DRAFTS OF
                                      DECLARATIONS AND CORRESPONDENCE RE:
                                      SAME (2.4).

GARTNER M        01/10/08    10.90    CONTINUE TO COORDINATE PLAN VOTING
                                      ISSUES AND CORRESPONDENCE RE: SAME
                                      (5.1)   COORDINATE AND TRANSMIT INTERIM
                                      BALLOT REPORTS (1.1); REVIEW AND REVISE
                                      DRAFTS OF DECLARATIONS AND
                                      CORRESPONDENCE RE: SAME (4.7).

GARTNER M        01/11/08    12.40    COORDINATE PLAN VOTING ISSUES AND
                                      CORRESPONDENCE RE: SAME (7.8); REVIEW
                                      AND REVISE CONFIRMATION HEARING EXHIBIT
                                      LIST (1.2)   COORDINATE AND TRANSMIT
                                      INTERIM BALLOT REPORTS (0.7); CONTINUE
                                      REVIEW AND REVISE DRAFTS OF
                                      DECLARATIONS AND CORRESPONDENCE RE:
                                      SAME (2.7).

B43E

GARTNER M        01/12/08     15.20   PREPARE FOR CONFIRMATION HEARING,
                                      CONTINUE TO COORDINATE VOTING ISSUES
                                      AND REPORTS, REVIEW AND AMEND EXHIBIT
                                      LIST FOR CONFIRMATION HEARING AND
                                      CORRESPONDENCE RE: SAME; REVIEW
                                      AFFIDAVITS; DRAFT SECTION FOR BRIEF
                                      (15.2).

GARTNER M        01/13/08     10.90   CORRESPOND WITH VARIOUS PARTIES RE:
                                      VOTING AND TABULATION QUESTIONS AND
                                      COORDINATE RE:SAME (5.1); REVISE
                                      DECLARATIONS AND CORRESPONDENCE RE:
                                      SAME (2.1); DRAFT AND REVISE BRIEF
                                      SECTIONS (3.7).

GARTNER M        01/14/08      3.90   COORDINATE VOTING AND BALLOTING ISSUES
                                      AND COORDINATE AND TRANSMIT INTERIM
                                      BALLOTING REPORT (3.9).

GARTNER M        01/15/08     19.80   PREPARE FOR CONFIRMATION HEARING--
                                      COORDINATE PREPARATION OF FINAL
                                      BALLOTING REPORTS AND CORRESPOND RE:
                                      VOTING ISSUES, COORDINATE PREPARATION
                                      AND DISTRIBUTION OF BALLOT IMAGES,
                                      DRAFT SECTION FOR BRIEF, AND PREPARE
                                      EXHIBIT BINDERS (19.8).

GARTNER M        01/16/08     19.30   PREPARE FOR CONFIRMATION HEARING,
                                      PREPARE FOR AND ATTEND DEPOSITION,
                                      COORDINATE PREPARATION OF FINAL
                                      BALLOTING REPORTS, FINALIZE AND FILE
                                      VOTING DECLARATIONS AND CERTIFICATION,
                                      COORDINATE PREPARATION AND
                                      DISTRIBUTION OF BALLOT IMAGES, AND
                                      PREPARE EXHIBIT BINDERS (19.3).

                             175.30

HERRIOTT AV      01/11/08      0.50   FOLLOW UP ON VARIOUS SOLICITATION
                                      MATTERS IN PREPARATION FOR CONFIRMATION
                                      HEARING (0.5).

HERRIOTT AV      01/13/08      0.80   REVIEW AND DISTRIBUTE SOLICITATION
                                      VOTING UPDATE TO KEY STAKEHOLDERS
                                      (0.8).

HERRIOTT AV      01/14/08      4.70   REVIEW AND REVISE PLAN DEMONSTRATIVE
                                      EXHIBITS INCLUDING VOTING SUMMARY
                                      CHARTS (4.7).

                               6.00

HOWE EJ          01/04/08      3.60   REVIEW FIDUCIARY COUNSELORS' 3018
                                      MOTION AND PERFORM LEGAL RESEARCH AND
                                      ANALYSIS OF SAME (3.6).

HOWE EJ          01/07/08      2.80   CONTINUE LEGAL RESEARCH AND ANALYSIS
                                      (2.5) AND TELECONFERENCE WITH B.
                                      SCHORLING (0.3) RE: FIDUCIARY
                                      COUNSELORS 3018 MOTION.

HOWE EJ          01/08/08      0.80   REVIEW STIPULATION PROPOSED BY
                                      FIDUCIARY COUNSELORS AND DRAFT EMAIL
                                      RESPONDING TO SAME RE: FIDUCIARY
                                      COUNSELORS 3018 MOTION (0.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 01/11/08 | 0.20 | CIRCULATE PROPOSED CONFIRMATION ORDER LANGUAGE TO COUNSEL FOR FIDUCIARY COUNSELORS (0.2). |
| HOWE EJ | 01/15/08 | 2.10 | DRAFT RESPONSE TO FIDUCIARY COUNSELORS 3018 MOTION (2.1). |
| HOWE EJ | 01/16/08 | 2.10 | DRAFT OBJECTION TO FIDUCIARY COUNSELORS 3018 MOTION (2.1). |
| | | **11.60** | |
| MURPHY M | 01/02/08 | 0.40 | CREATE DOCUMENT BINDER FOR JUDGE (0.4). |
| MURPHY M | 01/03/08 | 5.60 | CREATE DOCUMENT BINDER FOR JUDGE (3.6); RESEARCH LEGAL STANDARDS FOR 3018 MOTIONS (2.0). |
| MURPHY M | 01/08/08 | 4.30 | CREATE SOLICITATION BINDER (4.3). |
| MURPHY M | 01/12/08 | 0.60 | MEETING RE: VOTING ISSUES (0.6). |
| MURPHY M | 01/13/08 | 7.00 | RESEARCH "INSIDER" STATUS OF PLAN INVESTOR FOR VOTING PURPOSE (7.0). |
| MURPHY M | 01/14/08 | 3.00 | PREPARE SOLICITATION EXHIBIT BINDER FOR HEARING (3.0). |
| MURPHY M | 01/15/08 | 0.80 | CREATE SOLICITATION BINDER (0.8). |
| | | **21.70** | |
| SAMOLE RM | 01/16/08 | 2.10 | GATHER VOTING DATA FOR HEARING PREP (2.1). |
| | | **2.10** | |
| STUART NL | 01/14/08 | 3.20 | RESEARCH RE: CERTAIN BALLOTING QUESTIONS (3.2). |
| | | **3.20** | |
| **Total Associate** | | **238.70** | |
| DEMMA J | 01/10/08 | 2.10 | PREPARE SOLICITATION MATERIALS FOR DISTRIBUTION TO VARIOUS PARTIES (2.1). |
| DEMMA J | 01/11/08 | 1.10 | SERVICE OF SOLICITATION MATERIALS (1.1). |
| DEMMA J | 01/15/08 | 1.60 | PREPARE SOLICITATION MATERIALS (1.6). |
| | | **4.80** | |
| **Total Legal Assistant** | | **4.80** | |
| ~~WORSCHECK TM~~ | ~~01/11/08~~ | ~~2.60~~ | ~~ASSIST WITH PREPARATION OF SOLICITATION MATERIALS BINDERS (2.6).~~ |
| | | ~~2.60~~ | |
| ~~Total Legal Assistant Support~~ | | ~~2.60~~ | |
| **TOTAL TIME** | | **318.70** | |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Delphi Corporation (DIP))**            Bill Date: 02/29/08
**Disclosure Statement / Voting Issues**     Bill Number: 1208154

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/04/08 | Copy Center, D | 279.36 |
| In-house Reproduction | 01/08/08 | Copy Center, D | 69.54 |
| In-house Reproduction | 01/11/08 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$349.00** |
| Westlaw | 01/03/08 | Connors CP | 321.56 |
| Westlaw | 01/03/08 | Murphy M | 25.44 |
| | | **TOTAL WESTLAW** | **$347.00** |
| Vendor Hosted Telecon-ferencing | 01/03/08 | Teleconferencing Services, LLC | 3.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$3.00** |
| Messengers/ Courier | 01/07/08 | OSMIO | 33.30 |
| Messengers/ Courier | 01/07/08 | OSMIO | 33.30 |
| Messengers/ Courier | 01/07/08 | OSMIO | 51.07 |
| Messengers/ Courier | 01/07/08 | OSMIO | 50.61 |
| Messengers/ Courier | 01/07/08 | OSMIO | 33.00 |
| Messengers/ Courier | 01/07/08 | OSMIO | 33.00 |
| Messengers/ Courier | 01/07/08 | OSMIO | 37.40 |
| Messengers/ Courier | 01/07/08 | OSMIO | 33.00 |
| Messengers/ Courier | 01/07/08 | OSMIO | 50.61 |
| Messengers/ Courier | 01/07/08 | OSMIO | 50.63 |
| Messengers/ Courier | 01/07/08 | OSMIO | 33.00 |
| Messengers/ Courier | 01/07/08 | OSMIO | 50.61 |
| Messengers/ Courier | 01/07/08 | OSMIO | 33.00 |
| Messengers/ Courier | 01/09/08 | Dist Serv/Mail/Page, D | 7.68 |
| Messengers/ Courier | 01/11/08 | Dist Serv/Mail/Page, D | 41.26 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 12.82 |
| Messengers/ Courier | 01/14/08 | Dist Serv/Mail/Page, D | 105.05 |
| Messengers/ Courier | 01/21/08 | Dist Serv/Mail/Page, D | 26.33 |
| Messengers/ Courier | 01/21/08 | Dist Serv/Mail/Page, D | 26.33 |
| | | **TOTAL MESSENGERS/ COURIER** | **$742.00** |
| Out-of-Town Meals | 01/16/08 | Meisler RE | 23.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN MEALS** | **$23.00** |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 132.82 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 9.78 |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 87.40 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$230.00** |
| Print Images to Paper (from Electronic Media) | 01/04/08 | Copy Center, D | 38.87 |
| Print Images to Paper (from Electronic Media) | 01/25/08 | ** * | 24.13 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$63.00** |
| Wireless - Mo-bile/Cellular/Pager | 01/15/08 | Meisler RE | 6.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$6.00** |
| | | **TOTAL MATTER** | **$1,763.00** |

B43E