SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------- x
                   :
    In re                :     Chapter 11
                   :
DPH HOLDINGS CORP., et al.,    :     Case No. 05-44481 (RDD)
                   :
          Reorganized Debtors.    :     (Jointly Administered)
                   :
-------------------------------- x

EXHIBIT D-11
TAX MATTERS
527.20 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Tax Matters**

**Bill Date: 11/30/07**
**Bill Number: 1186564**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GROSS C | 10/01/07 | 3.90 | WORK RE: STEERING TRANSACTIONS TAX ANALYSES (J. WHITSON/S. GALE) (1.8); WORK RE: TAX DEPARTMENT ANALYSIS OF EMERGENCE DATE PLANNING/INTERNATIONAL RESTRUCTURINGS (0.8); WORK RE: EMERGENCE TAX ANALYSIS (1.3). |
| GROSS C | 10/04/07 | 1.80 | WORK RE: REPATRIATION DRAFT MOTION (1.8). |
| GROSS C | 10/08/07 | 3.80 | WORK RE: EMERGENCE TAX PLANNING (J. WHITSON/OTHERS) (0.8); WORK RE: STEERING SALE RESTRUCTURING (2.4); WORK RE: EMPLOYMENT TAX REFUND CLAIM TOLLING (S. GALE) (0.6). |
| GROSS C | 10/10/07 | 2.80 | WORK RE: STEERING DIVISION POTENTIAL RESTRUCTURING (S. GALE/S. CORCORAN) (1.2); WORK RE: BAKER & MCKENZIE REFUND CLAIM (1.6). |
| GROSS C | 10/11/07 | 4.40 | WORK RE: STEERING TRANSACTION TAX ANALYSIS (4.4). |
| GROSS C | 10/14/07 | 2.60 | WORK RE: POTENTIAL STEERING RESTRUCTURING (2.6). |
| GROSS C | 10/22/07 | 2.40 | WORK RE: EMERGENCE PLAN (2.4). |
| GROSS C | 10/24/07 | 3.20 | ANALYSIS OF PLAN TAX CONSEQUENCES (3.2). |
| GROSS C | 10/25/07 | 2.40 | WORK RE: PLAN/DISCLOSURE STMT. (2.4). |
| GROSS C | 10/26/07 | 6.00 | WORK RE: EPCA/TAX DEPARTMENT REVIEW OF REPS AND DISCUSSIONS WITH WHITE & CASE (3.4); WORK RE: PLAN/DISCLOSURE STATEMENT (2.6). |
| GROSS C | 10/27/07 | 4.20 | WORK RE: PLAN AND PLAN DISCLOSURE STATEMENT (4.2). |
| GROSS C | 10/28/07 | 2.20 | WORK RE: PLAN AND PLAN DISCLOSURE STATEMENT (2.2). |
| GROSS C | 10/29/07 | 9.40 | WORK RE: PLAN/DISCLOSURE STATEMENT (4.6); WORK RE: INTERNATIONAL RESTRUCTURING TRANSACTIONS (4.8). |
| GROSS C | 10/30/07 | 2.70 | INTERNATIONAL RESTRUCTURING TRANSACTION ANALYSIS (2.7). |
| GROSS C | 10/31/07 | 0.80 | WORK RE: INTERNATIONAL TRANSACTIONS (0.8). |
|  |  | **52.60** |  |
| ~~KUSHMAN MJ~~ | ~~10/17/07~~ | ~~0.80~~ | ~~REVIEW PROPOSED TRANSACTION; REVIEW MARKET DISCOUNT MATTERS AND TAX AUTHORITIES (0.8).~~ |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ~~KUSHMAN MJ~~ | ~~10/19/07~~ | ~~0.50~~ | ~~REVIEW AND COMMENT ON REVISED TAX DISCLOSURE; REVIEW TAX AUTHORITIES (0.5).~~ |
| ~~KUSHMAN MJ~~ | ~~10/22/07~~ | ~~0.40~~ | ~~REVIEW AND COMMENT ON TAX DISCLOSURE (0.4).~~ |
| ~~KUSHMAN MJ~~ | ~~10/28/07~~ | ~~0.30~~ | ~~REVIEW CHANGES TO TAX DISCLOSURE (0.3).~~ |
| ~~KUSHMAN MJ~~ | ~~10/29/07~~ | ~~1.10~~ | ~~REVIEW AND COMMENT ON REVISED TAX DISCLOSURE; REVIEW TAX AUTHORITIES (1.1).~~ |
| | | ~~3.10~~ | |
| MARAFIOTI KA | 10/05/07 | 0.60 | CORRESPONDENCE RE: IRS FICA REFUND CLAIM (0.1) AND CONSIDER ISSUES RE: SAME (0.5). |
| MARAFIOTI KA | 10/08/07 | 0.30 | CORRESPONDENCE RE: FICA REFUND CLAIM (0.1) AND CONSIDER ISSUES RE: SAME (0.2). |
| MARAFIOTI KA | 10/09/07 | 0.90 | FICA REFUND CORRESPONDENCE EXCHANGE AND RELATED RESEARCH (0.9). |
| MARAFIOTI KA | 10/10/07 | 0.20 | CONFER WITH J. SHEEHAN RE: FICA REFUND ISSUES (0.2). |
| MARAFIOTI KA | 10/11/07 | 0.10 | CORRESPONDENCE RE: FICA ISSUES (0.1). |
| MARAFIOTI KA | 10/12/07 | 0.40 | CONSIDER ISSUES RE: 382(1)(5) (0.2) AND CORRESPONDENCE RE: SAME (0.1); CORRESPONDENCE RE: TOLLING AGREEMENT WITH IRS (0.1). |
| MARAFIOTI KA | 10/17/07 | 1.30 | CORRESPONDENCE RE: FICA TAX ISSUES (0.2); TELECONFERENCE WITH S. GALE, HANDY HEVENER RE: SAME (0.4); REVIEW FICA REFUND COMPLAINT (0.7). |
| MARAFIOTI KA | 10/18/07 | 0.70 | CORRESPONDENCE RE: FICA REFUND ISSUES (0.1) AND CONSIDER SAME (0.6). |
| MARAFIOTI KA | 10/24/07 | 0.10 | CORRESPONDENCE RE: TAX ISSUES (0.1). |
| | | **4.60** | |
| MEISLER RE | 10/02/07 | 3.60 | REVIEW AND CONSIDER TAX REORGANIZATION MEMO (2.6); TELECONFERENCE WITH B. SPARKS RE: TAX REORGANIZATION (0.8); FOLLOW UP WITH WORKING GROUP RE: SAME (0.2). |
| MEISLER RE | 10/03/07 | 2.60 | CONTINUE TO CONSIDER STRATEGIES RE: TAX REORGANIZATION TRANSACTIONS (0.8); REVIEW AND CONSIDER TAX REORGANIZATION MOTION (1.8). |
| MEISLER RE | 10/04/07 | 0.30 | TELECONFERENCE WITH B. SPARKS, E. WEBER RE: TAX REORGANIZATION TRANSACTIONS (0.3). |
| MEISLER RE | 10/09/07 | 0.20 | REVIEW AND CONSIDER CORRESPONDENCE RE: POTENTIAL FICA COMPLAINT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/31/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE RE: DOMESTIC RESTRUCTURING TRANSACTIONS (0.3). |
| | | 7.00 | |
| ~~PANAGAKIS GN~~ | ~~10/08/07~~ | ~~0.30~~ | ~~REVIEW ISSUES RE: TAX REFUND CLAIM (0.3).~~ |
| ~~PANAGAKIS GN~~ | ~~10/09/07~~ | ~~0.70~~ | ~~CONSIDER TAX REFUND ISSUES (0.3); REVIEW ISSUES RE: SAME (0.4).~~ |
| | | ~~1.00~~ | |
| **Total Partner** | | **68.30** | |
| ~~ERDMANN CR~~ | ~~10/10/07~~ | ~~1.70~~ | ~~REVIEW MICHIGAN COMPLAINT (0.5); ANALYZE STATE TAX ISSUES (0.8); EDIT COMPLAINT (0.4).~~ |
| ~~ERDMANN CR~~ | ~~10/11/07~~ | ~~0.30~~ | ~~ANALYZE STATE TAX ISSUES (0.3).~~ |
| | | ~~2.00~~ | |
| RAMLO K | 10/04/07 | 3.50 | PREPARE FOR CALL IN FICA REFUND CLAIMS (0.1); CONFERENCE WITH S. GALE, K. COBB, M. HEVENER, T. CRYAN, AND W. SOLLEE RE: FICA REFUND CLAIMS (0.7); REVIEW FICA RULINGS AND DRAFT MEMORANDUM RE: FICA REFUND ISSUES (2.7). |
| RAMLO K | 10/05/07 | 0.30 | TELECONFERENCE WITH J. SHEEHAN RE: FICA REFUND CLAIMS (0.1); MEMO RE: SAME (0.2). |
| RAMLO K | 10/08/07 | 1.00 | TELECONFERENCES WITH S. GALE RE: FICA REFUND STRATEGY (0.5); CONTINUE REVIEW OF FICA REFUND MATERIALS AND WORK ON STRATEGY (0.5). |
| RAMLO K | 10/09/07 | 1.70 | CORRESPONDENCE WITH S. GALE RE: FICA REFUND TOLLING (0.2); CORRESPONDENCE WITH P. HOUSNER RE: MEET AND CONFER (0.2); TELECONFERENCE WITH S. GALE RE: FICA REFUND TOLLING (0.3); CORRESPONDENCE WITH A. EHLER RE: DOCUMENT COLLECTION (0.1); REVIEW AND ANALYZE MEMO ON PROCEDURAL ISSUES RELATING TO FICA REFUNDS AND ANALYSIS RE: NEW ISSUES (0.9). |
| RAMLO K | 10/10/07 | 0.50 | FURTHER REVIEW OF FICA REFUNDING PLEADINGS AND UPDATE ISSUES LIST (0.5). |
| RAMLO K | 10/11/07 | 1.60 | CORRESPONDENCE FROM S. GALE, M. HEVENER AND T. CRYAN RE: FICA REFUND CLAIMS (0.2); FURTHER REVIEW OF FICA REFUND ADMINISTRATIVE PLEADINGS (1.3); REVIEW IRS FORM TOLLING AGREEMENT (0.1). |
| RAMLO K | 10/12/07 | 0.40 | ANALYSIS RE: REQUEST FOR TOLLING AGREEMENT RE: FICA REFUNDS (0.2). |
| RAMLO K | 10/14/07 | 1.70 | CONTINUE REVIEW OF MEMORANDUM AND PLEADINGS RE: FICA REFUND (1.7). |

B43E

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| RAMLO K | 10/15/07 | 11.20 | CONTINUE REVIEW OF FICA REFUND MATERIALS, REVIEW REVENUE RULINGS AND STATUTES, RESEARCH AND REVISE DRAFT COMPLAINT (11.2). |
| RAMLO K | 10/16/07 | 2.80 | CORRESPONDENCE TO WORKING GROUP RE: FICA REFUND COMPLAINT (0.3); FURTHER REVISE FICA COMPLAINT, FURTHER ANALYSIS RE: PROCEDURAL AND JURISDICTIONAL STRATEGY, AND DRAFT ISSUES LIST (2.5). |
| RAMLO K | 10/17/07 | 2.20 | CORRESPONDENCE FROM S. GALE AND T. CRYAN RE: IRS TOLLING AGREEMENT (0.2); PREPARE FOR TELECONFERENCE IN FICA REFUND (0.2); TELECONFERENCE WITH S. GALE, M. HEVENER, T. CRYAN RE: FICA FUND ISSUES (1.5); FURTHER ANALYSIS RE: JURISDICTIONAL ISSUES (0.3). |
| RAMLO K | 10/19/07 | 0.30 | TELECONFERENCE WITH S. GALE RE: TOLLING AGREEMENT (0.3). |
| RAMLO K | 10/22/07 | 0.60 | CORRESPONDENCE FROM S. GALE RE: FICA REFUND ACTION (0.1); REVIEW FICA REFUND RESEARCH ISSUES (0.5). |
| RAMLO K | 10/23/07 | 0.60 | FURTHER REVISE FICA REFUND COMPLAINT (0.5); TELECONFERENCE WITH S. GALE RE: FICA REFUND COMPLAINT (0.1). |
| RAMLO K | 10/24/07 | 1.30 | REVIEW GM AND FORD COMPLAINTS ON FICA REFUNDS (1.3). |
| RAMLO K | 10/26/07 | 0.20 | BEGIN REVISIONS TO FICA REFUND COMPLAINT (0.2). |
| RAMLO K | 10/28/07 | 0.20 | CORRESPONDENCE WITH M. HEVENER RE: FICA REFUND STATUS (0.2). |
| | | **30.10** | |
| ~~SCHNEIDER DA~~ | ~~10/15/07~~ | ~~4.60~~ | ~~RESEARCH RE: CONTINGENT DEBT AND BASIS; CONFERENCE WITH CLIENT.~~ |
| ~~SCHNEIDER DA~~ | ~~10/16/07~~ | ~~3.20~~ | ~~TAX WORK RE: CONTINGENT LIABILITIES AND BASIS; TELECONFERENCE WITH CLIENT.~~ |
| | | **~~7.80~~** | |
| SENSENBRENNER EB | 10/01/07 | 2.60 | EMERGENCE PLANNING CONFERENCE CALL WITH J. WHITSON, S. GALE AND R. SPARKS (0.5); CONFERENCE CALL WITH J. WHITSON AND S. GALE RE: STRUCTURE OF STEERING DISPOSITION (0.8); TAX ANALYSIS RE: STRUCTURE OF STEERING DISPOSITION (1.3). |
| SENSENBRENNER EB | 10/02/07 | 1.40 | REVIEW FOREIGN RESTRUCTURING MOTION (0.6); CONFERENCE CALL WITH R. SPARKS RE: SAME (0.8). |
| SENSENBRENNER EB | 10/03/07 | 0.50 | TAX ANALYSIS RE: FOREIGN RESTRUCTURING TRANSACTION (0.5). |
| SENSENBRENNER EB | 10/04/07 | 0.40 | REVIEW REPATRIATION MOTION (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

SENSENBRENNER EB  10/08/07      1.00  CONFERENCE CALL WITH J. WHITSON RE:
                                      EMERGENCE PLANNING (0.4); REVIEW AND
                                      TAX ANALYSIS RE: FORMS 13G (0.6).

SENSENBRENNER EB  10/11/07      3.70  REVIEW DRAFT MOTION RE: STEERING
                                      RESTRUCTURING (1.4); TAX ANALYSIS RE:
                                      INTERNATIONAL RESTRUCTURING (2.3).

SENSENBRENNER EB  10/12/07      3.40  TAX ANALYSIS RE: INTERNATIONAL
                                      RESTRUCTURING (1.6); TAX ANALYSIS RE:
                                      STEERING DISPOSITION (1.8).

SENSENBRENNER EB  10/15/07      0.60  TAX ANALYSIS RE: STEERING TRANSACTION
                                      (0.6).

SENSENBRENNER EB  10/22/07      3.00  EMERGENCE PLANNING CONFERENCE CALL
                                      (0.4); REVIEW POR/DISCLOSURE STATEMENT
                                      (2.6).

SENSENBRENNER EB  10/23/07      2.10  REVIEW AND REVISE DISCLOSURE STATEMENT
                                      (1.3); TAX ANALYSIS RE: EMERGENCE
                                      PLANNING (0.8).

SENSENBRENNER EB  10/24/07      2.50  TAX ANALYSIS RE: INTERNATIONAL
                                      RESTRUCTURING TRANSACTIONS (1.8);
                                      REVIEW AND REVISE DISCLOSURE STATEMENT
                                      TAX DISCLOSURE (0.7).

SENSENBRENNER EB  10/25/07      3.40  TAX ANALYSIS RE: INTERNATIONAL
                                      RESTRUCTURING TRANSACTION (1.7); TAX
                                      WORK RE: EMERGENCE PLANNING (0.3);
                                      REVIEW AND REVISE POR AND DISCLOSURE
                                      STATEMENT TAX PROVISIONS (1.4).

SENSENBRENNER EB  10/26/07      5.20  TAX ANALYSIS RE: INTERNATIONAL
                                      RESTRUCTURING TRANSACTIONS (3.8);
                                      REVIEW POR, DISCLOSURE STATEMENT (1.4).

SENSENBRENNER EB  10/29/07      5.00  TAX WORK RE: EMERGENCE PLANNING (2.4);
                                      CONFERENCE CALL WITH J. WHITSON AND
                                      OTHERS RE: EMERGENCE PLANNING (0.4);
                                      REVIEW POR, DISCLOSURE STATEMENT (1.4);
                                      CALL WITH R. SPARKS AND J. WHITSON RE:
                                      INTERNATIONAL RESTRUCTURING (1.4).

SENSENBRENNER EB  10/30/07      1.10  TAX ANALYSIS RE: INTERNATIONAL
                                      RESTRUCTURING TRANSACTIONS (0.7); CALL
                                      WITH B. SPARKS RE: SAME (0.4).

SENSENBRENNER EB  10/31/07      0.70  TAX ANALYSIS RE: INTERNATIONAL
                                      RESTRUCTURING TRANSACTIONS (0.7).

                                36.60

**Total Counsel**                76.50

FEINBERG AS       10/01/07      2.10  TAX ANALYSIS RE: ASSET SALE AGREEMENT.
                                      (2.1).

FEINBERG AS       10/02/07      2.40  TAX ANALYSIS AND DRAFTING RE:
                                      RESTRUCTURING MOTION (1.6 ); CONFERENCE
                                      CALL WITH B. SPARKS RE: RESTRUCTURING
                                      MOTION (0.8).

FEINBERG AS       10/03/07      1.50  TAX ANALYSIS AND DRAFTING RE:
                                      RESTRUCTURING MOTION (1.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FEINBERG AS | 10/04/07 | 4.60 | TAX ANALYSIS AND DRAFTING RE: RESTRUCTURING MOTION (2.9.); TAX CALL WITH B. SPARKS RE: RESTRUCTURING MOTION (0.5); TAX ANALYSIS RE: EMERGENCE PLANNING (1.2). |
| FEINBERG AS | 10/05/07 | 0.20 | TAX ANALYSIS RE: RESTRUCTURING MEMO (0.2). |
| FEINBERG AS | 10/08/07 | 1.30 | TAX CALL WITH J. WHITSON, S. GALE (0.7); TAX ANALYSIS RE: EMERGENCE PLANNING (0.6). |
| FEINBERG AS | 10/09/07 | 5.10 | ANALYSIS RE: EMPLOYMENT TAX MOTION (2.1); TAX ANALYSIS RE: RESTRUCTURING MOTION (1.1); TAX ANALYSIS RE: STATE TAX MOTION (1.9). |
| FEINBERG AS | 10/10/07 | 2.80 | ANALYSIS RE: STATE TAX MOTIONS (2.1); TAX ANALYSIS RE: EMERGENCE PLANNING (0.7). |
| FEINBERG AS | 10/11/07 | 2.10 | ANALYSIS AND REVIEW OF TRANSACTION MOTION (1.6); TAX ANALYSIS RE: RESTRUCTURING MOTION (0.5). |
| FEINBERG AS | 10/12/07 | 4.40 | TAX ANALYSIS RE: FORM S-1 TAX DISCLOSURE (2.1); TAX ANALYSIS RE: WITHHOLDING COMPLAINT (0.9); ANALYSIS AND REVIEW OF INTERNATIONAL RESTRUCTURING MOTION (1.4). |
| FEINBERG AS | 10/13/07 | 1.70 | TAX ANALYSIS RE: RESTRUCTURING MOTION (1.7). |
| FEINBERG AS | 10/15/07 | 7.40 | TAX ANALYSIS RE: CONSEQUENCES OF PROPOSED TRANSACTION (2.8); ANALYSIS RE: PROPOSED MOTION FOR PROPOSED TRANSACTION (0.9); TAX ANALYSIS RE: INTERNATIONAL RESTRUCTURING MOTION (2.1); TAX CALL WITH J. WHITSON, S. GALE, M. ERICSON, AND R. WARD (0.3); TAX ANALYSIS RE: EMERGENCE PLANNING (1.3). |
| FEINBERG AS | 10/16/07 | 7.10 | TAX ANALYSIS RE: PROPOSED TRANSACTION STRUCTURE (1.9); ANALYSIS RE: PROPOSED MOTION FOR PROPOSED TRANSACTION (0.8); ANALYSIS AND REVIEW OF TAX REFUND COMPLAINT (2.3); CALL WITH D. OLBRECHT RE: PROPOSED MOTION (0.7); TAX ANALYSIS RE: PROPOSED RESTRUCTURING MOTION (1.4). |
| FEINBERG AS | 10/17/07 | 10.10 | TAX ANALYSIS AND DRAFTING RE: TAX DISCLOSURE FOR DISCLOSURE STATEMENT (6.1.); TAX CALL WITH S. GALE AND H. HEVNER RE: TAX REFUND COMPLAINT (1.1); TAX ANALYSIS RE: EMERGENCY PLANNING (2.9). |
| FEINBERG AS | 10/18/07 | 4.90 | TAX ANALYSIS AND DRAFTING RE: TAX DISCLOSURE FOR DISCLOSURE STATEMENT (3.1.); TAX ANALYSIS RE: APPLICATION OF SECTION 382 (1.8). |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEINBERG AS | 10/19/07 | 1.40 | TAX ANALYSIS RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (1.4). |
| FEINBERG AS | 10/20/07 | 1.10 | TAX ANALYSIS RE: EMERGENCE PLANNING (1.1). |
| FEINBERG AS | 10/22/07 | 2.70 | TAX CALL WITH J. WHITSON, S. GALE AND ERNST & YOUNG (0.8); TAX ANALYSIS RE: DISCLOSURE STATEMENT TAX DISCLOSURE (1.9). |
| FEINBERG AS | 10/23/07 | 3.40 | ANALYSIS AND REVIEW OF TAX DISCLOSURE FOR DISCLOSURE STATEMENT (2.3); ANALYSIS RE: PROPOSED MOTION FOR TRANSACTION (1.1). |
| FEINBERG AS | 10/24/07 | 5.00 | ANALYSIS AND REVIEW OF TAX SECTION FOR DISCLOSURE STATEMENT (3.8); REVIEW OF DRAFT REFUND COMPLAINT (1.2). |
| FEINBERG AS | 10/25/07 | 4.00 | ANALYSIS RE: TAX DISCLOSURE FOR DISCLOSURE STATEMENT (3.1); ANALYSIS RE: PROPOSED MOTION FOR TRANSACTION (0.9). |
| FEINBERG AS | 10/26/07 | 6.10 | TAX ANALYSIS RE: EPCA DISCLOSURE LETTER (2.7.); ANALYSIS RE: TAX DISCLOSURE FOR DISCLOSURE STATEMENT (2.1); TAX ANALYSIS RE: EMERGENCE PLANNING (1.3). |
| FEINBERG AS | 10/28/07 | 3.10 | TAX ANALYSIS RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (3.1). |
| FEINBERG AS | 10/29/07 | 7.60 | TAX CALL WITH J. WHITSON, S. GALE, B. SPARKS RE: EMERGENCE PLANNING (0.4); TAX ANALYSIS AND REVIEW RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (6.1); ANALYSIS RE: PROPOSED TRANSACTION MOTION (1.1). |
| FEINBERG AS | 10/30/07 | 1.50 | TAX ANALYSIS RE: EMERGENCE PLANNING (1.5). |
| FEINBERG AS | 10/31/07 | 0.80 | TAX ANALYSIS RE: FORM S-1 (0.8). |
| | | **94.40** | |
| HARDIN AS | 10/05/07 | 0.60 | WORKING GROUP EMAIL EXCHANGE RE: MATTERS RELATED TO PENSIONS (0.6). |
| HARDIN AS | 10/08/07 | 0.40 | WORKING GROUP EMAIL EXCHANGE RE: EMPLOYMENT TAX ISSUE (0.4). |
| HARDIN AS | 10/09/07 | 0.60 | PREPARE MATERIALS RE: EMPLOYMENT TAX LIABILITY (0.6). |
| | | **1.60** | |
| KALOUDIS D | 10/04/07 | 1.50 | RESEARCH AND REVIEW VARIOUS TAX REGULATIONS (1.4). |
| KALOUDIS D | 10/08/07 | 0.60 | REVIEW COMPLAINT RE: FICA TAXES (0.6); REVISE TAX COMPLAINT. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KALOUDIS D | 10/09/07 | 4.80 | RESEARCH LAW REVIEW ARTICLES RE: FICA TAXES (0.5); REVIEW MEMOS FROM B&M RE: FICA TAXES (0.3); FURTHER REVISE COMPLAINT (2.0); REVIEW FICA TAX LAW REVIEW ARTICLE (0.5); RESEARCH IRS PROOFS OF CLAIM (1.5). |
| KALOUDIS D | 10/11/07 | 0.50 | ANALYZE TAX COMPLAINT ISSUES (0.5). |
| KALOUDIS D | 10/12/07 | 3.10 | RESEARCH AND REVIEW CASE LAW RE: MANDATORY WITHDRAWAL OF REFERENCE (0.9); RESEARCH AND REVIEW CASE LAW RE: SUBJECT MATTER JURISDICTION AND TAXES (0.8), RESEARCH AND REVIEW CASE LAW RE: AND POST CONFIRMATION JURISDICTION OF TAX ISSUES (1.0); REVIEW MEMOS RE: SAME (0.4). |
| KALOUDIS D | 10/16/07 | 4.10 | RESEARCH AND ANALYZE ISSUES WITH RESPECT TO FICA TAXES AND COURT'S SUBJECT MATTER JURISDICTION (2.1); RESEARCH AND ANALYZE ISSUES WITH RESPECT TO FICA TAXES AND SECTION 505 (2.0). |
| KALOUDIS D | 10/17/07 | 5.60 | RESEARCH RE: REQUIREMENTS OF SECTION 505(A)(2) (3.1); REVIEW AND REVISE FICA COMPLAINT (1.0); REVIEW EASTERN DISTRICT OF MICHIGAN DOCKET FOR FORD AND GM FICA COMPLAINTS (1.2); RESEARCH REQUIREMENTS FOR FILING OF COMPLAINT AND SUMMONS (0.3). |
| KALOUDIS D | 10/18/07 | 0.70 | BEGIN REMOVAL RESEARCH RE: FICA (0.4); REVIEW DELPHI DOCKET RE: SAME (0.3). |
| KALOUDIS D | 10/19/07 | 1.40 | REVISE FICA TAX COMPLAINT (1.3); RESEARCH COMPLAINTS FEDERAL COURT OF CLAIMS (0.9); REVIEW FORD COMPLAINT (0.2); REVIEW FORD DOCKET (0.3). |
| KALOUDIS D | 10/22/07 | 0.50 | FURTHER RESEARCH GM COMPLAINT (0.5). |
| KALOUDIS D | 10/23/07 | 4.90 | REVISE PCBG FUND WAIVER DECLARATION (0.3); TELECONFERENCE WITH FTI RE; TAX REFUNDS (0.3); RESEARCH REMOVAL ISSUES (0.2); DRAFT SPECIAL NOTICE PARTIES RE: FICA COMPLAINT (1.3); RESEARCH GM COMPLAINT (0.8); REVISE FICA COMPLAINT (0.8);  REVIEW GM AND FORD FICA COMPLAINTS (1.2). |
| KALOUDIS D | 10/24/07 | 1.80 | ANALYZE OUTSTANDING ISSUES IN CONNECTION WITH FICA TO COMPLAINT (1.8). |
| KALOUDIS D | 10/26/07 | 0.80 | REVIEW OUTSTANDING ISSUES RE: FICA (0.8). |
| | | 30.30 | |
| PERL MW | 10/01/07 | 0.60 | TELECONFERENCE WITH B. SPARKS RE: INTERNATIONAL RESTRUCTURING TRANSACTION (0.2); COORDINATE AND FOLLOW UP WITH WORKING GROUP RE: SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 10/02/07 | 4.10 | PARTICIPATE IN TELECONFERENCE WITH B. SPARKS AND WORKING GROUP RE: INTERNATIONAL RESTRUCTURING TRANSACTION (0.8); COORDINATE RE: SAME (0.3); FOLLOW UP WITH WORKING GROUP RE: DRAFT MOTION (0.3); REVIEW COMMENTS TO DRAFT MOTION, INCLUDING STRATEGIZE RE: CHARTS AND DIAGRAMS IN CONNECTION WITH SAME (1.0); STRATEGIZE RE: REVISIONS TO SAME (0.4); REVISE MOTION IN CONNECTION WITH SAME (1.3). |
| PERL MW | 10/03/07 | 1.10 | CONTINUE TO WORK ON MOTION FOR INTERNATIONAL RESTRUCTURING TRANSACTION, INCLUDING CORRESPONDENCE AND FOLLOW UP RE: SAME (0.9); COORDINATE DISTRIBUTION RE: SAME (0.2). |
| PERL MW | 10/11/07 | 0.40 | TELECONFERENCE WITH B. SPARKS RE: INTERNATIONAL RESTRUCTURING MOTION (0.2); REVIEW NOTES AND DRAFT CORRESPONDENCE TO WORKING GROUP RE: TAX RELATED MOTION (0.2). |
| PERL MW | 10/16/07 | 1.30 | TELECONFERENCE WITH D. OLBRECHT AND WORKING GROUP RE: POTENTIAL TAX RELATED MOTION (0.4); FOLLOW UP WITH WORKING GROUP RE: SAME (0.5); DRAFT SUMMARY RE: SAME (0.4). |
| PERL MW | 10/19/07 | 2.50 | REVIEW INTERNATIONAL RESTRUCTURING TRANSACTIONS PRESENTATION AND DRAFT SUMMARY RE: SAME (2.1); PROVIDE COMMENTS AND INQUIRIES RE: SAME (0.4). |
| PERL MW | 10/22/07 | 0.40 | FOLLOW UP WITH WORKING GROUP RE: POTENTIAL TAX RELATED MOTION (0.4). |
| PERL MW | 10/23/07 | 2.40 | REVIEW INTERNATIONAL RESTRUCTURING TRANSACTION DOCUMENTS (0.2); TELECONFERENCE WITH WORKING GROUP RE: SAME, INCLUDING STRATEGIZING RE: SAME (0.7); REVIEW, PROVIDE COMMENTS AND COORDINATE RE: PREPARATION OF IRS/PBGC WAIVER MOTION EXHIBIT BINDER FOR HEARING (1.3). |
| PERL MW | 10/24/07 | 0.30 | REVIEW CORRESPONDENCE FROM D. OLBRECHT AND FOLLOW UP RE: SAME IN CONNECTION WITH POTENTIAL TAX MOTION (0.3). |
| PERL MW | 10/26/07 | 0.70 | REVIEW INTERNATIONAL RESTRUCTURING TRANSACTION DOCUMENTS (0.2); PARTICIPATE IN TELECONFERENCE WITH WORKING GROUP RE: SAME (0.4); FOLLOW UP WITH WORKING GROUP RE: SAME (0.1). |
| | | 13.80 | |
| Total Associate | | 140.10 | |
| TOTAL TIME | | <u>284.90</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/07
Tax Matters                                       Bill Number: 1186564

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/02/07 | Copy Center, D | 3.48 |
| In-house Reproduction | 10/05/07 | Copy Center, D | 4.09 |
| In-house Reproduction | 10/12/07 | Copy Center, D | 7.36 |
| In-house Reproduction | 10/19/07 | Copy Center, D | 3.07 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$18.00** |
| Lexis/Nexis | 10/14/07 | Kahn MT | 168.61 |
| Lexis/Nexis | 10/15/07 | Kahn MT | 16.20 |
| Lexis/Nexis | 10/18/07 | Kahn MT | 695.18 |
| Lexis/Nexis | 10/19/07 | Kahn MT | 116.01 |
| | | **TOTAL LEXIS/NEXIS** | **$996.00** |
| Westlaw | 10/04/07 | Feinberg AS | 60.11 |
| Westlaw | 10/09/07 | Kaloudis D | 87.46 |
| Westlaw | 10/12/07 | Kaloudis D | 712.80 |
| Westlaw | 10/12/07 | Feinberg AS | 130.51 |
| Westlaw | 10/15/07 | Feinberg AS | 148.83 |
| Westlaw | 10/15/07 | Roe GL | 21.12 |
| Westlaw | 10/16/07 | Feinberg AS | 140.82 |
| Westlaw | 10/17/07 | Feinberg AS | 60.11 |
| Westlaw | 10/17/07 | Kaloudis D | 1,072.95 |
| Westlaw | 10/18/07 | Kaloudis D | 227.47 |
| Westlaw | 10/22/07 | Ramlo K | 185.71 |
| Westlaw | 10/29/07 | Feinberg AS | 60.11 |
| | | **TOTAL WESTLAW** | **$2,908.00** |
| Vendor Hosted Telecon-ferencing | 10/25/07 | Conference Plus Inc. | 15.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$15.00** |
| Print Images to Paper (from Electronic Media) | 10/04/07 | Copy Center, D | 3.83 |
| Print Images to Paper (from Electronic Media) | 10/12/07 | Copy Center, D | 20.17 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$24.00** |
| CLR/Disclosure | 10/01/07 | Global Securities | 35.37 |
| CLR/Disclosure | 10/01/07 | Global Securities | 8.25 |
| CLR/Disclosure | 10/01/07 | Global Securities | 1.38 |
| | | **TOTAL CLR/DISCLOSURE** | **$45.00** |
| | | **TOTAL MATTER** | **$4,006.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP))                          Bill Date: 01/10/08
Tax Matters                                        Bill Number: 1206100

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GROSS C | 11/01/07 | 2.60 | WORK RE: EMPLOYEE TRANSFER PROPOSAL (1.4); INTERNATIONAL TAX RESTRUCTURING ANALYSIS (PER B. SPARKS) (1.2). |
| GROSS C | 11/02/07 | 3.40 | WORK RE: INTERNATIONAL RESTRUCTURING TRANSACTIONS AND EXIT FINANCING (3.4). |
| GROSS C | 11/05/07 | 2.60 | WORK RE: BRAZILIAN TRANSACTION (1.4); WORK RE: EMERGENCE TAX ANALYSIS (1.2). |
| GROSS C | 11/09/07 | 1.60 | WORK RE: DELPHI EMERGENCE PLAN AND TAX ANALYSIS (1.6). |
| GROSS C | 11/16/07 | 4.20 | WORK RE: REVISED PLAN DISCLOSURE DOCUMENT (4.2). |
| GROSS C | 11/26/07 | 2.80 | WORK RE: TRADING ORDER/J. WHITSON/S. GALE/SCHEDULE 13DS (2.8). |
| GROSS C | 11/27/07 | 2.90 | WORK RE: TRADING ORDER (J. WHITSON/WHITE& CASE) (2.9). |
| | | 20.10 | |
| LYONS JK | 11/01/07 | 2.10 | CONFERENCE CALL AND FOLLOW UP RE: TRANSFER OF EMPLOYEES ISSUES AND REVIEW OF THE SAME (2.1). |
| | | 2.10 | |
| MEISLER RE | 11/02/07 | 0.20 | DRAFT CORRESPONDENCE RE: RESTRUCTURING TRANSACTIONS (0.2). |
| MEISLER RE | 11/05/07 | 1.70 | PREPARE FOR TELECONFERENCE RE: BRAZIL TRANSACTION (0.5); TELECONFERENCE WITH B. SPARKS RE: BRAZIL TRANSACTION (0.7); FOLLOW UP (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH B. SPARKS RE: SAME (0.2). |
| MEISLER RE | 11/06/07 | 3.10 | TELECONFERENCES WITH S. CORCORAN RE: BRAZIL TRANSACTION (0.4, 0.1); ATTENTION TO SAME (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); REVIEW AND REVISE DRAFT PLEADING RE: SAME (1.5); DRAFT CORRESPONDENCE TO R. BERRY, S. CORCORAN, AND B. SPARKS (0.2); REVIEW B. SPARKS MEMO RE: PRIOR COMPARABLE TRANSACTIONS (0.2); REVIEW AND COMMENT ON SLIDES TO STATUTORY COMMITTEE PRESENTATION RE: SAME (0.3). |
| MEISLER RE | 11/07/07 | 0.80 | REVIEW COMMENTS RECEIVED TO DRAFT PLEADINGS RE: BRAZILIAN TRANSACTIONS (0.2); DRAFT INTERNAL CORRESPONDENCE RE: BRAZILIAN TRANSACTION (0.3); TELECONFERENCE WITH M. BROUDE RE: SAME (0.2); TELECONFERENCE WITH R. BERRY RE: SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/08/07 | 2.10 | CONTINUE TO WORK ON BRAZILIAN TRANSACTION (0.5); TELECONFERENCE WITH M. BAKER RE: DIP ANALYSIS RE: SAME (0.2); DRAFT CORRESPONDENCE RE: SAME (0.2); CONTINUE TO REVIEW AND CONSIDER BRAZIL TRANSACTION (0.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: BRAZILIAN TRANSACTION (0.8). |
| MEISLER RE | 11/12/07 | 0.30 | DRAFT CORRESPONDENCE RE: RESTRUCTURING TRANSACTIONS (0.3). |
| MEISLER RE | 11/14/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE RE: RESTRUCTURING TRANSACTIONS (0.3). |
| | | **8.50** | |
| **Total Partner** | | **30.70** | |
| SENSENBRENNER EB | 11/01/07 | 1.30 | TAX ANALYSIS RE: EMERGENCE PLANNING (0.6); TELECONFERENCE WITH R. SPARKS RE: INTERNATIONAL RESTRUCTURING (0.4); REVIEW FORM 13D (0.3). |
| SENSENBRENNER EB | 11/05/07 | 5.80 | TAX ANALYSIS RE: INTERNATIONAL RESTRUCTURING (2.8); REVIEW 13D (0.6); TAX ANALYSIS RE: NOL TRADING ORDER, DISPOSITION OF SHARES (2.4). |
| SENSENBRENNER EB | 11/06/07 | 1.10 | REVIEW SEC SCHEDULE 13D (0.5); TAX ANALYSIS RE: NOL TRADING ORDER (0.6). |
| SENSENBRENNER EB | 11/07/07 | 1.50 | REVIEW BRAZIL RESTRUCTURING MOTION (1.0); TAX ANALYSIS RE: EMERGENCE PLANNING (0.5). |
| SENSENBRENNER EB | 11/12/07 | 1.40 | TAX ANALYSIS RE: EMERGENCE PLANNING (0.5); REVIEW AND REVISE DISCLOSURE STATEMENT FOR POR (0.9). |
| SENSENBRENNER EB | 11/13/07 | 0.70 | REVIEW POR, DISCLOSURE STATEMENT (0.5); REVISE SAME (0.2). |
| SENSENBRENNER EB | 11/14/07 | 4.20 | REVIEW POR, EPCA (1.3); WORK ON DISCLOSURE STATEMENT (2.3); REVIEW MOTION RE: FOREIGN REPATRIATION (0.6). |
| SENSENBRENNER EB | 11/15/07 | 0.50 | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT (0.5). |
| SENSENBRENNER EB | 11/19/07 | 1.80 | TAX ANALYSIS RE: FORM 13D, SECTION 382 IMPACT (1.8). |
| SENSENBRENNER EB | 11/20/07 | 1.80 | EMERGENCE PLANNING TAX ANALYSIS (1.8). |
| SENSENBRENNER EB | 11/26/07 | 2.80 | TAX ANALYSIS RE: 382, APPLICATION OF RULES TO 13D (2.8). |
| SENSENBRENNER EB | 11/27/07 | 2.30 | TAX WORK RE: EMERGENCE PLANNING (0.5); TAX ANALYSIS RE: 13(D) FILING (1.8). |
| | | **25.20** | |
| **Total Counsel** | | **25.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FEINBERG AS | 11/01/07 | 4.60 | TAX ANALYSIS RE: TAX DISCLOSURE IN FORM S-1 (3.1); TAX TELECONFERENCE WITH J. WHITSON, S. GALE AND D. OLBRECHT RE: PROPOSED MOTION (0.9); TAX ANALYSIS RE: EMERGENCE PLANNING (0.6). |
| FEINBERG AS | 11/02/07 | 1.60 | TAX ANALYSIS RE: FORM S-1 (1.6). |
| FEINBERG AS | 11/05/07 | 3.20 | ANALYSIS RE: DISCLOSURE IN FORM 10-Q (1.1); TAX ANALYSIS RE: APPLICATION OF SECTION 382 (2.1). |
| FEINBERG AS | 11/06/07 | 0.90 | TAX ANALYSIS RE: EMERGENCE PLANNING (0.9). |
| FEINBERG AS | 11/07/07 | 2.30 | ANALYSIS RE: PROPOSED RESTRUCTURING MOTION (1.6); TAX ANALYSIS RE: APPLICATION OF FINAL TRADING ORDER (0.7). |
| FEINBERG AS | 11/08/07 | 4.20 | TAX ANALYSIS RE: APPLICATION OF FINAL TRADING ORDER (1.7); ANALYSIS RE: FORMS 13-D (0.6); ANALYSIS RE: APPLICATION OF SECTION 382 (1.6); TAX ANALYSIS RE: EMERGENCE PLANNING (0.3). |
| FEINBERG AS | 11/09/07 | 1.90 | APPLICATION OF SECTION 382 TO PROPOSED PLAN OF REORGANIZATION (1.9). |
| FEINBERG AS | 11/12/07 | 3.10 | TAX TELECONFERENCE WITH J. WHITSON, S. GALE AND ERNST & YOUNG (0.6); ANALYSIS RE: DISCLOSURE IN DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION (2.5). |
| FEINBERG AS | 11/13/07 | 6.10 | ANALYSIS AND REVIEW OF TAX DISCLOSURE IN DISCLOSURE STATEMENT (4.6); REVIEW OF RESTRUCTURING TRANSACTION DISCLOSURE IN DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION (1.5). |
| FEINBERG AS | 11/14/07 | 5.20 | ANALYSIS AND REVIEW OF TAX DISCLOSURE IN DISCLOSURE STATEMENT (3.9); TAX ANALYSIS RE: RESTRUCTURING TRANSACTION DISCLOSURE IN DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION (1.3). |
| FEINBERG AS | 11/15/07 | 3.60 | ANALYSIS RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (2.9); ANALYSIS RE: RESTRUCTURING TRANSACTION SECTION OF DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION (0.7). |
| FEINBERG AS | 11/16/07 | 1.70 | ANALYSIS RE: TAX DISCLOSURE IN DISCLOSURE STATEMENT (1.4); TAX TELECONFERENCE WITH S. GALE RE: DISCLOSURE STATEMENT (0.3). |
| FEINBERG AS | 11/19/07 | 3.50 | TAX ANALYSIS RE: SCHEDULE 13D FILING (2.1); ANALYSIS RE: APPLICATION OF SECTION 382 TO PLAN OF EMERGENCE (1.4). |
| FEINBERG AS | 11/20/07 | 2.40 | TAX ANALYSIS RE: SCHEDULE 13D FILINGS (1.7); ANALYSIS RE: APPLICATION OF SECTION 382 TO PLAN OF EMERGENCE (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FEINBERG AS | 11/25/07 | 0.70 | TAX ANALYSIS RE: APPLICATION OF SECTION 382 TO PLAN OF EMERGENCE (0.7). |
| FEINBERG AS | 11/26/07 | 5.10 | TAX TELECONFERENCE WITH J. WHITSON, S. GALE AND H. WARD (0.7); TAX ANALYSIS RE: SCHEDULE 13D FILINGS (2.3); ANALYSIS RE: APPLICATION OF SECTION 382 TO PLAN OF EMERGENCE (2.1). |
| FEINBERG AS | 11/27/07 | 3.70 | ANALYSIS RE: APPLICATION OF SECTION 382 TO PLAN OF EMERGENCE (2.3); ANALYSIS RE: SCHEDULE 13D FILINGS (1.4). |
| FEINBERG AS | 11/28/07 | 0.20 | TAX ANALYSIS RE: EMERGENCE PLANNING (0.2). |
| FEINBERG AS | 11/29/07 | 0.30 | TAX ANALYSIS RE: EMERGENCE PLANNING (0.3). |
| FEINBERG AS | 11/30/07 | 1.30 | TAX ANALYSIS RE: SECURITIES FILINGS (1.3). |
| | | 55.60 | |
| Total Associate | | 55.60 | |
| TOTAL TIME | | 111.50 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP))                          Bill Date: 01/10/08
Tax Matters                                        Bill Number: 1206100

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/13/07 | Ramlo K | 1,534.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,534.00** |
| In-house Reproduction | 11/02/07 | Copy Center, D | 89.62 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 14.02 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 8.51 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 0.30 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 30.84 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 2.60 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 2.11 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$148.00** |
| Lexis/Nexis | 11/04/07 | Kahn MT | 274.00 |
| | | **TOTAL LEXIS/NEXIS** | **$274.00** |
| Westlaw | 11/13/07 | Feinberg AS | 4.58 |
| Westlaw | 11/19/07 | Feinberg AS | 60.04 |
| Westlaw | 11/26/07 | Feinberg AS | 57.81 |
| Westlaw | 11/30/07 | Feinberg AS | 112.57 |
| | | **TOTAL WESTLAW** | **$235.00** |
| Vendor Hosted Teleconferencing | 10/01/07 | Teleconferencing Services, LLC | 7.64 |
| Vendor Hosted Teleconferencing | 10/04/07 | Teleconferencing Services, LLC | 3.79 |
| Vendor Hosted Teleconferencing | 10/08/07 | Teleconferencing Services, LLC | 5.71 |
| Vendor Hosted Teleconferencing | 10/11/07 | Teleconferencing Services, LLC | 12.39 |
| Vendor Hosted Teleconferencing | 10/15/07 | Teleconferencing Services, LLC | 3.07 |
| Vendor Hosted Teleconferencing | 10/16/07 | Teleconferencing Services, LLC | 4.15 |
| Vendor Hosted Teleconferencing | 10/16/07 | Teleconferencing Services, LLC | 2.35 |
| Vendor Hosted Teleconferencing | 10/17/07 | Teleconferencing Services, LLC | 25.50 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 10/22/07 | Teleconferencing Services, LLC | 8.72 |
| Vendor Hosted Telecon-ferencing | 10/24/07 | Teleconferencing Services, LLC | 3.67 |
| Vendor Hosted Telecon-ferencing | 10/26/07 | Teleconferencing Services, LLC | 4.33 |
| Vendor Hosted Telecon-ferencing | 10/29/07 | Teleconferencing Services, LLC | 4.09 |
| Vendor Hosted Telecon-ferencing | 11/05/07 | Teleconferencing Services, LLC | 9.98 |
| Vendor Hosted Telecon-ferencing | 11/05/07 | Teleconferencing Services, LLC | 4.69 |
| Vendor Hosted Telecon-ferencing | 11/05/07 | Teleconferencing Services, LLC | 5.77 |
| Vendor Hosted Telecon-ferencing | 11/08/07 | Conference Plus Inc. | 19.26 |
| Vendor Hosted Telecon-ferencing | 11/12/07 | Teleconferencing Services, LLC | 4.15 |
| Vendor Hosted Telecon-ferencing | 11/15/07 | Conference Plus Inc. | 4.66 |
| Vendor Hosted Telecon-ferencing | 11/15/07 | Conference Plus Inc. | 6.31 |
| Vendor Hosted Telecon-ferencing | 11/20/07 | Teleconferencing Services, LLC | 6.20 |
| Vendor Hosted Telecon-ferencing | 11/26/07 | Teleconferencing Services, LLC | 4.57 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$151.00** |
| Out-of-Town Travel | 11/14/07 | Ramlo K | 117.03 |
| Out-of-Town Travel | 11/14/07 | Ramlo K | 60.05 |
| Out-of-Town Travel | 11/14/07 | Ramlo K | 156.73 |
| Out-of-Town Travel | 11/14/07 | Ramlo K | 212.19 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$546.00** |
| Messengers/ Courier | 10/31/07 | Apple Courier, Inc | 21.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$21.00** |
| Out-of-Town Meals | 11/13/07 | Ramlo K | 1.76 |
| Out-of-Town Meals | 11/13/07 | Ramlo K | 15.73 |
| Out-of-Town Meals | 11/13/07 | Ramlo K | 1.00 |
| Out-of-Town Meals | 11/13/07 | Ramlo K | 45.18 |
| Out-of-Town Meals | 11/14/07 | Ramlo K | 10.91 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/14/07 | Ramlo K | 8.43 |
| Out-of-Town Meals | 11/14/07 | Ramlo K | 39.99 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$123.00** |
| Print Images to Paper (from Electronic Media) | 11/08/07 | Copy Center, D | 21.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$21.00** |
| CLR/Disclosure | 10/12/07 | Global Securities | 0.82 |
| CLR/Disclosure | 10/17/07 | Global Securities | 108.17 |
| CLR/Disclosure | 10/19/07 | Global Securities | 0.82 |
| CLR/Disclosure | 10/24/07 | Global Securities | 37.45 |
| CLR/Disclosure | 10/24/07 | Global Securities | 57.76 |
| CLR/Disclosure | 10/28/07 | Global Securities | 99.57 |
| CLR/Disclosure | 10/29/07 | Global Securities | 36.61 |
| CLR/Disclosure | 10/30/07 | Global Securities | 0.82 |
| CLR/Disclosure | 10/31/07 | Global Securities | 0.82 |
| CLR/Disclosure | 11/01/07 | Global Securities | 1.98 |
| CLR/Disclosure | 11/02/07 | Global Securities | 1.99 |
| CLR/Disclosure | 11/06/07 | Global Securities | 2.97 |
| CLR/Disclosure | 11/08/07 | Global Securities | 0.99 |
| CLR/Disclosure | 11/09/07 | Global Securities | 0.99 |
| CLR/Disclosure | 11/14/07 | Global Securities | 52.32 |
| CLR/Disclosure | 11/15/07 | Global Securities | 0.99 |
| CLR/Disclosure | 11/16/07 | Global Securities | 1.99 |
| CLR/Disclosure | 11/19/07 | Global Securities | 1.98 |
| CLR/Disclosure | 11/20/07 | Global Securities | 0.99 |
| CLR/Disclosure | 11/21/07 | Global Securities | 0.99 |
| CLR/Disclosure | 11/26/07 | Global Securities | 0.98 |
| | | **TOTAL CLR/DISCLOSURE** | **$412.00** |
| | | **TOTAL MATTER** | **$3,465.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP))                          Bill Date: 01/31/08
Tax Matters                                        Bill Number: 1208196

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GROSS C | 12/21/07 | 3.80 | WORK RE: TRADING ORDER/IRS/INVESTOR TRANSACTIONS (3.8). |
| GROSS C | 12/22/07 | 1.40 | WORK RE: TRADING ORDER (1.4). |
| GROSS C | 12/24/07 | 3.20 | WORK RE: TRADING ORDER ANALYSIS/DRAFTING (3.2). |
| GROSS C | 12/26/07 | 4.20 | WORK RE: TRADING ORDER ANALYSIS/REVIEW AND INVESTOR TRADING (4.2). |
| GROSS C | 12/27/07 | 5.60 | WORK RE: TRADING ORDER (GOLDMAN SACHS ET. AL) (5.6). |
| | | **18.20** | |
| MARAFIOTI KA | 12/03/07 | 0.10 | CORRESPONDENCE RE: TAX ISSUE AND CORPORATE STRUCTURE (0.1). |
| MARAFIOTI KA | 12/17/07 | 0.90 | REVIEW AND REVISE RESTRUCTURING TRANSACTIONS NOTICE (0.8) AND CONSIDER ISSUES RE: SAME (0.1). |
| MARAFIOTI KA | 12/18/07 | 0.10 | CORRESPONDENCE RE: RESTRUCTURING TRANSACTIONS (0.1). |
| MARAFIOTI KA | 12/19/07 | 1.30 | CONSIDER TAX ISSUE IN CONNECTION WITH GOLDMAN OBSERVANCE OF TRADING ORDER (0.4); WORK ON RESTRUCTURING TRANSACTIONS NOTICE (0.9). |
| MARAFIOTI KA | 12/20/07 | 0.30 | REVIEW AND REVISE MOST RECENT VERSION OF RESTRUCTURING TRANSACTION NOTICE (0.3). |
| | | **2.70** | |
| MEISLER RE | 12/17/07 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE RE: RESTRUCTURING TRANSACTIONS (0.2). |
| MEISLER RE | 12/19/07 | 1.40 | REVIEW RESTRUCTURING NOTICE (1.4). |
| MEISLER RE | 12/20/07 | 0.50 | REVIEW AND PREPARE FOR TAX RESTRUCTURING NOTICE CALL (0.3); REVIEW B. SPARKS COMMENTS RE: SAME (0.2). |
| MEISLER RE | 12/21/07 | 0.90 | CONTINUE TO REVIEW AND COMMENT ON RESTRUCTURING NOTICE (0.9). |
| MEISLER RE | 12/24/07 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE RE: RESTRUCTURING NOTICE (0.2). |
| MEISLER RE | 12/26/07 | 0.50 | CONTINUE TO REVIEW OF RESTRUCTURING NOTICE (0.3); DRAFT CORRESPONDENCE RE: SAME (0.2). |
| | | **3.70** | |
| **Total Partner** | | **24.60** | |
| RAMLO K | 12/30/07 | 2.70 | REVISE FICA REFUND COMPLAINT (2.7). |

B43E

| | | | |
|---|---|---|---|
| RAMLO K | 12/31/07 | 0.30 | CORRESPONDENCE AND TELECONFERENCE WITH S. GROB RE: SBT TAXES AND HEARING PREPARATION (0.3). |
| | | **3.00** | |
| SENSENBRENNER EB | 12/03/07 | 1.10 | EMERGENCE TAX PLANNING CONFERENCE CALL WITH J. WHITSON AND OTHERS AT DELPHI (0.5); TAX ANALYSIS RE: 382, IMPACT OF SEC FORM 13G (0.6). |
| SENSENBRENNER EB | 12/05/07 | 1.90 | TAX ANALYSIS RE: EMERGENCE PLANNING (1.2); REVIEW DISCLOSURE STATEMENT (0.7). |
| SENSENBRENNER EB | 12/10/07 | 1.20 | EMERGENCE PLANNING CONFERENCE CALL (0.3); TAX ANALYSIS RE: EMERGENCE PLANNING (0.5); REVIEW DISCLOSURE RE: TAX ASPECTS OF RIGHTS OFFERING ON FORM S-1 (0.4). |
| SENSENBRENNER EB | 12/11/07 | 1.20 | REVIEW RESTRUCTURING SLIDES (0.3); TELECONFERENCE WITH B. SPARKS RE: FOREIGN RESTRUCTURING (0.5); REVIEW S-1 TAX DISCLOSURE (0.4). |
| SENSENBRENNER EB | 12/13/07 | 1.20 | TAX ANALYSIS RE: DISCLOSURE OF TAX CONSEQUENCES RE: RIGHTS OFFERING (1.2). |
| SENSENBRENNER EB | 12/18/07 | 4.50 | TAX ANALYSIS RE: 382, "GROUP" RULES (2.7); REVIEW RESTRUCTURING NOTICE (1.8). |
| SENSENBRENNER EB | 12/19/07 | 1.50 | TAX ANALYSIS RE: 382 IMPACT OF SEC FILINGS ON FORMS 13D AND G (1.5). |
| SENSENBRENNER EB | 12/20/07 | 1.30 | TAX ANALYSIS RE: EMERGENCE TAX ISSUES; (0.8); REVIEW RESTRUCTURING TRANSACTIONS NOTICE (0.5). |
| SENSENBRENNER EB | 12/21/07 | 0.90 | TELECONFERENCE WITH J. WHITSON, S. GALE, ERNST AND YOUNG RE: S-1 PRO-FORMA, EMERGENCE PLANNING (0.5) TAX ANALYSIS RE: 382 "GROUP" RULES (0.4). |
| SENSENBRENNER EB | 12/27/07 | 0.80 | TAX ANALYSIS RE: 382 IMPACT OF 13G/D FILING (0.6); REVIEW SCHEDULES TO FORMS 13 G (0.2). |
| | | **15.60** | |
| **Total Counsel** | | **18.60** | |
| FEINBERG AS | 12/02/07 | 0.20 | TAX ANALYSIS RE: EMERGENCE PLANNING (0.2). |
| FEINBERG AS | 12/10/07 | 0.70 | TAX ANALYSIS RE: EMERGENCE PLANNING (0.7). |
| FEINBERG AS | 12/11/07 | 0.50 | TAX ANALYSIS RE: EMERGENCE PLANNING (0.5). |
| FEINBERG AS | 12/12/07 | 2.00 | TAX ANALYSIS RE: RESTRUCTURING TRANSACTIONS NOTICE (2.0). |
| FEINBERG AS | 12/13/07 | 1.60 | TAX ANALYSIS RE: RESTRUCTURING TRANSACTIONS NOTICE (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FEINBERG AS | 12/14/07 | 1.40 | TAX ANALYSIS RE: RESTRUCTURING TRANSACTIONS NOTICE (1.4). |
| FEINBERG AS | 12/17/07 | 1.70 | ANALYSIS RE: RESTRUCTURING TRANSACTIONS NOTICE (1.7). |
| FEINBERG AS | 12/18/07 | 1.80 | ANALYSIS RE: RESTRUCTURING TRANSACTIONS NOTICE (1.2); TAX ANALYSIS RE: EMERGENCE PLANNING (0.6). |
| FEINBERG AS | 12/19/07 | 3.80 | ANALYSIS RE: APPLICATION OF FINAL TRADING ORDER (2.1); ANALYSIS RE: RESTRUCTURING TRANSACTIONS NOTICE (1.7). |
| FEINBERG AS | 12/20/07 | 8.90 | ANALYSIS AND DRAFTING OF RESTRUCTURING TRANSACTIONS NOTICE (7.4); TAX ANALYSIS RE: EMERGENCE PLANNING (1.5). |
| FEINBERG AS | 12/21/07 | 3.60 | ANALYSIS AND DRAFTING OF RESTRUCTURING TRANSACTIONS NOTICE (3.6). |
| FEINBERG AS | 12/26/07 | 1.40 | ANALYSIS RE: RESTRUCTURING TRANSACTIONS NOTICE (1.4). |
| FEINBERG AS | 12/27/07 | 4.20 | ANALYSIS AND DRAFTING OF RESTRUCTURING TRANSACTIONS NOTICE (4.2.). |
| FEINBERG AS | 12/28/07 | 2.30 | REVIEW AND ANALYSIS OF RESTRUCTURING TRANSACTIONS NOTICE (2.3). |
| | | **34.10** | |
| KALOUDIS D | 12/20/07 | 1.80 | REVISE FICA TAX COMPLAINT (1.8). |
| | | **1.80** | |

B43E

| PERL MW | 12/04/07 | 0.40 | REVIEW MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE FOR MADISON COUNTY, IN TAXES (0.1); TELECONFERENCE WITH T. BEEMAN RE: SAME (0.1); REVIEW CASE MANAGEMENT ORDERS AND FOLLOW UP CORRESPONDENCE WITH T. BEEMAN RE: SAME (0.2). |
|---|---|---|---|
| PERL MW | 12/13/07 | 0.50 | REVIEW AND PROVIDE UPDATE RE: IOWA REQUEST FOR TAX PAYMENT (0.2); FOLLOW RE: SAME, INCLUDING CALL WITH A. FLOYD RE: RESOLUTION OF SAME (0.3). |
| PERL MW | 12/16/07 | 4.90 | DRAFT CORRESPONDENCE TO W. LUETHGE AND K. CRAFT RE: TAXES MOTION (0.1); CONTINUE TO WORK ON STIPULATION OF UNCONTESTED FACTS FOR MICHIGAN SBT CLAIMS (0.5); BEGIN DRAFTING SUPPLEMENTAL REPLY IN CONNECTION WITH MICHIGAN SBT CLAIMS, INCLUDING REVIEW OF RELEVANT AND RELATED DOCUMENTS (3.7); REVIEW DOCUMENTS IN PREPARATION FOR MEET AND CONFER ON OHIO TAX CLAIM (0.5); CORRESPONDENCES WITH D. UNRUE, K. CRAFT, AND WORKING GROUP RE: MI USE TAX CLAIMS (0.1). |

5.80

**Total Associate**     41.70

**TOTAL TIME**     <u>84.90</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**          Bill Date: 01/31/08
**Tax Matters**                        Bill Number: 1208196

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/11/07 | Ramlo K | 1,043.99 |
| Air/Rail Travel - vendor feed | 12/13/07 | Ramlo K | 70.01 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,114.00** |
| In-house Reproduction | 12/07/07 | Copy Center, D | 52.24 |
| In-house Reproduction | 12/11/07 | Copy Center, D | 82.15 |
| In-house Reproduction | 12/18/07 | Copy Center, D | 19.41 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 2.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$156.00** |
| Vendor Hosted Teleconferencing | 12/03/07 | Teleconferencing Services, LLC | 2.25 |
| Vendor Hosted Teleconferencing | 12/10/07 | Teleconferencing Services, LLC | 2.55 |
| Vendor Hosted Teleconferencing | 12/11/07 | Teleconferencing Services, LLC | 4.13 |
| Vendor Hosted Teleconferencing | 12/17/07 | Teleconferencing Services, LLC | 8.02 |
| Vendor Hosted Teleconferencing | 12/20/07 | Conference Plus Inc. | 2.06 |
| Vendor Hosted Teleconferencing | 12/21/07 | Teleconferencing Services, LLC | 8.99 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$28.00** |
| Messengers/ Courier | 12/06/07 | Dist Serv/Mail/Page, D | 20.24 |
| Messengers/ Courier | 12/06/07 | Dist Serv/Mail/Page, D | 20.24 |
| Messengers/ Courier | 12/19/07 | Dist Serv/Mail/Page, D | 6.84 |
| Messengers/ Courier | 12/19/07 | Dist Serv/Mail/Page, D | 6.84 |
| Messengers/ Courier | 12/19/07 | Dist Serv/Mail/Page, D | 6.84 |
| | | **TOTAL MESSENGERS/ COURIER** | **$61.00** |
| Print Images to Paper (from Electronic Media) | 12/11/07 | Copy Center, D | 24.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$24.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CLR/Disclosure | 12/07/07 | Global Securities | 64.18 |
| CLR/Disclosure | 12/12/07 | Global Securities | 28.60 |
| CLR/Disclosure | 12/13/07 | Global Securities | 94.30 |
| CLR/Disclosure | 12/17/07 | Global Securities | 74.75 |
| CLR/Disclosure | 12/18/07 | Global Securities | 163.97 |
| CLR/Disclosure | 12/27/07 | Global Securities | 57.20 |
|  |  | **TOTAL CLR/DISCLOSURE** | **$483.00** |
|  |  | **TOTAL MATTER** | **$1,866.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Delphi Corporation (DIP))**                                **Bill Date: 02/29/08**
**Tax Matters**                                              **Bill Number: 1208154**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GROSS C | 01/11/08 | 3.20 | WORK RE: STEERING DISPOSITION TRANSACTIONS (3.2). |
| GROSS C | 01/15/08 | 1.60 | WORK RE: STEERING TRANSACTION (S. GALE) (1.2); WORK RE: TAX ANALYSIS RE: EMERGENCE (0.4). |
| GROSS C | 01/21/08 | 2.80 | WORK RE: S. DANIELS/STEERING DISPOSITION (2.8). |
| GROSS C | 01/23/08 | 1.40 | WORK RE: STEERING TRANSACTION (1.4). |
| GROSS C | 01/25/08 | 2.20 | WORK RE: STEERING SALE (1.4); WORK RE: EMERGENCE TAX ITEMS (S. GALE) (0.8). |
| | | **11.20** | |
| MARAFIOTI KA | 01/02/08 | 0.20 | CORRESPONDENCE RE: TRADING ORDER ISSUES (0.2). |
| MARAFIOTI KA | 01/17/08 | 0.80 | REVIEW AND REVISE FICA REFUND COMPALINT (0.8). |
| MARAFIOTI KA | 01/21/08 | 0.30 | CONSIDER ISSUES RE: W-8S AND W-9S IN CONNECTION WITH LETTERS OF TRANSMITTAL (0.3). |
| | | **1.30** | |
| **Total Partner** | | **12.50** | |
| RAMLO K | 01/08/08 | 1.10 | CORRESPONDENCE WITH S. GALE RE: FICA REFUND STRATEGY (1.1). |
| RAMLO K | 01/11/08 | 3.20 | DRAFT SUMMARY OF FICA REFUND ISSUES (3.2). |
| RAMLO K | 01/12/08 | 0.20 | CORRESPONDENCE WITH J. SHEEHAN RE: FICA REFUND (0.2). |
| RAMLO K | 01/16/08 | 0.90 | REVIEW REVISIONS FROM H. HEVENER RE: REVISIONS TO FICA REFUND COMPLAINT (0.5); WORKING GROUP MEETING WITH CLIENT RE: FICA REFUND COMPLAINT (0.4). |
| RAMLO K | 01/17/08 | 0.90 | REVISE FICA REFUND COMPLAINT AND CORRESPONDENCE WITH S. GALE, H. HEVERNER, AND T. CRYAN RE: SAME (0.5); WORKING GROUP MEETING RE: FILING OF SAME (0.2); ARRANGE FOR SERVICE (0.2). |
| RAMLO K | 01/18/08 | 1.50 | REVISE FICA REFUND COMPLAINT AND ARRANGE FOR FILING (1.2); CORRESPONDENCE WITH S. GALE, M. HEVENER, AND T. CRYAN RE: SAME (0.3). |
| RAMLO K | 01/19/08 | 0.10 | CORRESPONDENCE WITH S. GALE RE: FICA REFUND (0.1). |

**B43E**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAMLO K | 01/23/08 | 1.00 | CORRESPONDENCE TO S. GALE AND M. HEVENER RE: PRESS COVERAGE OF FICA REFUND SUIT (0.2); ANALYSIS RE: DISCOVERY AND SCHEDULING (0.5); TELECONFERENCE WITH T. CRYAN RE: SCHEDULING AND PROSECUTION PLANNING (0.3). |
| RAMLO K | 01/24/08 | 0.20 | CONFER WITH T. MATZ RE: SCHEDULING OF FICA REFUND SUIT (0.2). |
| RAMLO K | 01/25/08 | 0.50 | REVIEW SUMMONS ISSUED BY COURT (0.1); CORRESPONDENCE TO S. GALE AND K. COBB RE: SAME (0.2): ARRANGE FOR SERVICE OF SUMMONS AND COMPLAINT (0.2). |
| | | **9.60** | |
| SENSENBRENNER EB | 01/02/08 | 0.80 | EMERGENCE PLANNING CONFERENCE CALL WITH J. WHITSON, OTHERS AT DELPHI, E&Y (0.8). |
| SENSENBRENNER EB | 01/03/08 | 1.30 | TELECONFERENCE WITH D. DRIER OF WHITE & CASE, J. WHITSON, S. GALE, B. SPARKS AND OTHERS RE: RESTRUCTURING TRANSACTION NOTICE (0.8); REVIEW RESTRUCTURING TRANSACTION NOTICE; TAX ANALYSIS RE: SAME (0.5). |
| SENSENBRENNER EB | 01/07/08 | 1.10 | EMERGENCE PLANNING CONFERENCE CALL WITH J. WHITSON AND OTHERS (0.4); TAX ANALYSIS RE: RESTRUCTURING TRANSACTION (0.7). |
| SENSENBRENNER EB | 01/14/08 | 1.00 | EMERGENCE PLANNING CONFERENCE CALL WITH J. WHITSON AND OTHERS (0.4); REVIEW AND REVISE S-1 (0.6). |
| SENSENBRENNER EB | 01/17/08 | 0.50 | TAX ANALYSIS AND REVIEW RE: DRAFT S-1 TAX DISCLOSURE, LETTER OF TRANSMITTAL FOR RIGHTS OFFERING (0.5). |
| SENSENBRENNER EB | 01/21/08 | 4.30 | TELECONFERENCE CALL WITH S. DANIELS, J. LYONS, S. GALE AND OTHERS RE: STEERING DISPOSITION (1.2); TELECONFERENCE WITH S. DANIELS RE: STEERING (0.4); WORK TO DEVELOP STRATEGY RE: BIDS ON STEERING TRANSACTION (2.7). |
| SENSENBRENNER EB | 01/22/08 | 2.00 | TAX WORK RE: STEERING JV STRUCTURE (2.0). |
| SENSENBRENNER EB | 01/23/08 | 4.50 | TAX WORK RE: STEERING JV STRUCTURE (3.1); TELECONFERENCE RE: JV STRUCTURE (1.4). |
| SENSENBRENNER EB | 01/25/08 | 1.00 | TELECONFERENCE WITH S. GALE RE: STEERING JV STRUCTURE (0.7); TAX ANALYSIS RE: PROPOSED STRUCTURE (0.3). |
| | | **16.50** | |
| **Total Counsel** | | **26.10** | |
| FEINBERG AS | 01/02/08 | 0.40 | TAX CALL WITH J. WHITSON, S. GALE, H. TUCKER AND M. ERICSON (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FEINBERG AS | 01/03/08 | 1.20 | TELECONFERENCE WITH WHITE AND CASE, J. WHITSON, S. GALE, B. SPARKS RE: RESTRUCTURING TRANSACTIONS NOTICE (0.7); TAX ANALYSIS RE: EMERGENCE PLANNING (0.5). |
| FEINBERG AS | 01/07/08 | 3.40 | TAX CALL WITH J. WHITSON, S. GALE, H. TUCKER (0.4); TAX ANALYSIS RE: EMERGENCE PLANNING (3.0). |
| FEINBERG AS | 01/08/08 | 0.60 | TAX ANALYSIS RE: REFUND COMPLAINT (0.6). |
| FEINBERG AS | 01/09/08 | 0.50 | TAX ANALYSIS RE: REFUND COMPLAINT (0.5). |
| FEINBERG AS | 01/10/08 | 0.20 | TAX ANALYSIS RE: RESTRUCTURING TRANSACTIONS (0.2). |
| FEINBERG AS | 01/11/08 | 1.20 | TAX ANALYSIS RE: TAX CONSIDERATIONS IN POTENTIAL SALES TRANSACTION (1.2). |
| FEINBERG AS | 01/14/08 | 1.40 | TAX CALL WITH J. WHITSON, S. GALE, H. TUCKER (0.4); TAX ANALYSIS RE: EMERGENCE PLANNING (1.0). |
| FEINBERG AS | 01/15/08 | 1.00 | TAX ANALYSIS RE: EMERGENCE PLANNING (1.0). |
| FEINBERG AS | 01/17/08 | 2.30 | TAX ANALYSIS RE: DISCLOSURE IN LETTER OF TRANSMITTAL (2.3). |
| FEINBERG AS | 01/21/08 | 3.10 | TAX CALL WITH S. GALE, S. DANIELS RE: PROPOSED TRANSACTION (1.2); TAX ANALYSIS RE: PROPOSED TRANSACTION STRUCTURE (1.9). |
| FEINBERG AS | 01/22/08 | 2.60 | TAX ANALYSIS AND DRAFTING OF LETTER OF TRANSMITTAL (1.3); TAX ANALYSIS RE: PROPOSED TRANSACTION (1.3). |
| FEINBERG AS | 01/23/08 | 1.20 | TAX ANALYSIS RE: PROPOSED TRANSACTION (1.2). |
| | | **19.10** | |
| KALOUDIS D | 01/16/08 | 1.60 | REVIEW AND REVISE COMMENTS TO TAX COMPLAINT (1.5); TELECONFERENCE WITH K. RAMLO RE: SAME (0.1). |
| KALOUDIS D | 01/25/08 | 0.50 | REVIEW SUMMONS ISSUED (0.2); FOLLOW UP ON SERVICE WITH KCC AND J. DEMMA (0.3). |
| | | **2.10** | |
| **Total Associate** | | **21.20** | |
| **TOTAL TIME** | | <u>**59.80**</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**
**Tax Matters**

**Bill Date: 02/29/08**
**Bill Number: 1208154**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/18/08 | Copy Center, D | 0.18 |
| In-house Reproduction | 01/22/08 | Copy Center, D | 3.73 |
| In-house Reproduction | 01/25/08 | Copy Center, D | 0.09 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$4.00** |
| Vendor Hosted Telecon-ferencing | 01/02/08 | Teleconferencing Services, LLC | 4.55 |
| Vendor Hosted Telecon-ferencing | 01/03/08 | Teleconferencing Services, LLC | 13.22 |
| Vendor Hosted Telecon-ferencing | 01/07/08 | Teleconferencing Services, LLC | 3.11 |
| Vendor Hosted Telecon-ferencing | 01/07/08 | Teleconferencing Services, LLC | 1.14 |
| Vendor Hosted Telecon-ferencing | 01/14/08 | Teleconferencing Services, LLC | 2.98 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$25.00** |
| Outside Re-search/Internet Services | 01/07/08 | Pacer Service Center | 4.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$4.00** |
| CLR/Disclosure | 01/17/08 | Global Securities | 279.66 |
| CLR/Disclosure | 01/18/08 | Global Securities | 86.34 |
| | | **TOTAL CLR/DISCLOSURE** | **$366.00** |
| | | **TOTAL MATTER** | **$399.00** |

B43E