SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DPH HOLDINGS CORP., et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Reorganized Debtors. | : | (Jointly Administered) |
|  | : |  |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-13
RIGHTS OFFERING
1,943.20 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**  
**Rights Offering**

**Bill Date: 11/30/07**  
**Bill Number: 1186564**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| NOEL GA | 10/08/07 | 1.80 | REVIEW DOCUMENTS (1.0); WORKING GROUP CONFERENCE RE SAME (0.8). |
| NOEL GA | 10/09/07 | 0.70 | CORRESPONDENCE RE: RIGHTS OFFERING (0.7). |
| NOEL GA | 10/10/07 | 2.30 | WORKING GROUP CONFERENCE RE: RIGHTS OFFERING (1.0); REVIEW DOCUMENTS (0.9); CORRESPONDENCE (0.4). |
| NOEL GA | 10/11/07 | 0.80 | INVESTIGATE RIGHTS OFFERING ISSUES (0.8). |
| NOEL GA | 10/12/07 | 0.30 | CORRESPONDENCE (0.3). |
| NOEL GA | 10/15/07 | 1.00 | TELECONFERENCE RE RIGHTS OFFERING (1.0). |
| NOEL GA | 10/16/07 | 0.90 | CORRESPONDENCE RE: RIGHTS OFFERING (0.4); WORKING GROUP TELECONFERENCE (0.5). |
| NOEL GA | 10/17/07 | 2.80 | WORKING GROUP MEETING RE: RIGHTS OFFERING (2.0); CORRESPONDENCE (0.8). |
| NOEL GA | 10/18/07 | 0.80 | CORRESPONDENCE (0.3); INVESTIGATE FACTS AND LAW RE: RIGHTS OFFERING (0.5). |
| NOEL GA | 10/19/07 | 0.70 | TELECONFERENCES REGARDING WARRANTS (0.7). |
| NOEL GA | 10/22/07 | 0.90 | TELECONFERENCE (0.5); CORRESPONDENCE (0.4). |
| NOEL GA | 10/23/07 | 3.50 | ALL HANDS TELECONFERENCE (0.5); INVESTIGATE LAW (2.0); TELECONFERENCE WITH WHITE & CASE (0.5); SECOND ALL HANDS TELECONFERENCE (0.5). |
| NOEL GA | 10/24/07 | 4.80 | INVESTIGATE FACTS RE RIGHTS OFFERING (4.8). |
| NOEL GA | 10/25/07 | 3.40 | TELECONFERENCES (0.8); CORRESPONDENCE (0.6); INVESTIGATE FACTS REGARDING RIGHTS OFFERING (2.0). |
| NOEL GA | 10/26/07 | 1.70 | CONFERENCE CALLS (1.0); REVIEW DOCUMENTS (0.7). |
| NOEL GA | 10/28/07 | 0.50 | CORRESPONDENCE (0.5). |
| NOEL GA | 10/29/07 | 0.50 | REVIEW DOCUMENTS (0.5). |
| | | **27.40** | |
| PANAGAKIS GN | 10/16/07 | 2.80 | CONTINUE ANALYSIS OF 1145 (1.0) AND RIGHTS OFFERING MECHANICS (1.8). |
| PANAGAKIS GN | 10/17/07 | 2.70 | CONTINUED ANALYSIS OF RIGHTS OFFERING MECHANICS (1.2); TELECONFERENCES AND REVIEW OF RESEARCH RE: 1145 EXEMPTION (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/18/07 | 1.50 | FURTHER CONSIDERATION OF RIGHTS OFFERING IMPLEMENTATION ISSUES (1.5). |
| PANAGAKIS GN | 10/22/07 | 1.50 | CONTINUE CONSIDERATION RE: MECHANICS FOR RIGHTS OFFERINGS (1.5). |
| PANAGAKIS GN | 10/23/07 | 1.90 | WORK ON RIGHTS OFFERING AND PLAN ISSUES AND REVISIONS (1.9). |
| | | **10.40** | |
| SAGGESE NP | 10/05/07 | 3.10 | REVIEW REG. RIGHTS AGREEMENT AND RELATED MATTERS (3.1). |
| SAGGESE NP | 10/08/07 | 0.90 | REVIEW REG RIGHTS ISSUES (0.9). |
| SAGGESE NP | 10/09/07 | 0.60 | REVIEW OF REG RIGHTS ISSUES (0.6). |
| SAGGESE NP | 10/10/07 | 2.20 | REVIEW RIGHTS DOCS; REVIEW RIGHTS OFFERING ISSUES (2.2). |
| SAGGESE NP | 10/11/07 | 1.10 | REVIEW SECURITIES ISSUES RE: POSSIBLE CONCURRENT RIGHTS OFFERINGS (1.1). |
| SAGGESE NP | 10/17/07 | 3.80 | REVIEW REG RIGHTS AND DEAL TERMSHEETS, INCLUDING SECURITIES ISSUES RE: SAME (3.8). |
| SAGGESE NP | 10/18/07 | 0.90 | REVIEW REG RIGHTS AND SEC REG STRUCTURE ISSUES (0.9). |
| SAGGESE NP | 10/19/07 | 1.70 | REVIEW REG RIGHTS AND S-1 MATTERS, TERM SHEETS AND RELATED SEC ISSUES (1.7). |
| SAGGESE NP | 10/22/07 | 0.70 | REVIEW STATUS OF TIMELINE AND RELATED ISSUES (0.7). |
| SAGGESE NP | 10/23/07 | 0.60 | REVIEW STATUS OF SEC REG ISSUES (0.6). |
| SAGGESE NP | 10/25/07 | 1.10 | REVIEW SECURITIES LAW ISSUES AND PROPOSED TERMS (1.1). |
| SAGGESE NP | 10/26/07 | 4.90 | REVIEW PROPOSALS; REVIEW PLAN DOCUMENTS AND RELATED SECURITIES LAW ISSUES AND PRACTICE; TELECONFERENCE RE: SAME (4.9). |
| SAGGESE NP | 10/29/07 | 0.60 | REVIEW DEAL STATUS AND TERMS (0.6). |
| | | **22.20** | |
| **Total Partner** | | **60.00** | |
| GASAWAY M | 10/01/07 | 3.60 | PREPARE ISSUES LIST FOR DELPHI (0.7). FOLLOW UP ON REG RIGHTS RESEARCH (0.3); REVISE REG RIGHTS AGREEMENT/DRAFT ISSUES LIST FOR DELPHI AND DISTRIBUTE (2.6). |
| GASAWAY M | 10/03/07 | 3.90 | REVIEW S-3 ELIGIBILITY REQUIREMENTS TO PREPARE FOR TELECONFERENCE WITH M. LOEB AND DRAFT SUMMARY FOR M. LOEB (3.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| GASAWAY M | 10/04/07 | 3.70 | REVIEW S-3 REQUIREMENTS, DRAFT REG RIGHTS AGREEMENT IN PREPARATION FOR CALL WITH M. LOEB (0.4); CONVERSATION WITH M. LOEB RE: REG RIGHTS AGREEMENT DRAFT (0.4); FOLLOW UP WITH WORKING GROUP RE: SAME (0.4); REVISE REG RIGHTS ISSUES LIST. DISTRIBUTE (2.5). |
| GASAWAY M | 10/08/07 | 2.60 | RESPOND TO EMAIL QUESTIONS FROM N. SAGGESE ON REG RIGHTS TERMS (0.7); REVISE REG RIGHTS AGREEMENT (1.9). |
| GASAWAY M | 10/09/07 | 1.70 | REVISE REG RIGHTS AGREEMENT AND ISSUES LIST AND DISTRIBUTE TO WHITE & CASE (1.2); REVIEW AND MARK UP RSU MEMO (0.5). |
| GASAWAY M | 10/10/07 | 4.00 | CONFERENCE WITH WORKING GROUP RE: REVISED TERM SHEET (1.2); REVISE AND COMMENT ON DEAL DOCUMENTS (2.8). |
| GASAWAY M | 10/11/07 | 1.00 | DISCUSSION WITH WORKING GROUP RE: REG M AND OTHER DELPHI SECURITIES LAW MATTERS (1.0). |
| GASAWAY M | 10/12/07 | 1.10 | STATUS CALLS (0.5); FOLLOW UP ON TERM SHEET (0.6). |
| GASAWAY M | 10/15/07 | 0.30 | REVIEW REVISED TERM SHEET (0.3). |
| GASAWAY M | 10/16/07 | 0.40 | REVIEW REVISED TERM SHEET; FOLLOW UP WITH WORKING GROUP RE: TELECONFERENCE ON SAME (0.4). |
| GASAWAY M | 10/17/07 | 7.80 | TELECONFERENCE WITH WORKING GROUP RE: TERMSHEETS (2.0); FOLLOW UP ON RESEARCH MATTERS (0.7); PREPARE REG RIGHTS MATRIX (5.1). |
| GASAWAY M | 10/19/07 | 4.70 | REVISE REG RIGHTS MATRIX (2.4); TELECONFERENCE WITH WORKING GROUP TO DISCUSS WARRANTS AND 2ND LIEN FILING (1.2); REVISE MATRIX IN RESPONSE TO DELPHI QUESTIONS/COMMENTS (1.1). |
| GASAWAY M | 10/20/07 | 0.90 | REVIEW AND REVISE TIMELINE (0.1); RESPOND TO EMAILS RE: SAME AND EPCA (0.8). |
| GASAWAY M | 10/22/07 | 2.30 | FOLLOW UP ON DEAL ISSUES (0.7); TELECONFERENCE RE: SECOND LIEN NOTES (0.7); REVIEW EPCA, PROVIDE COMMENTS (0.9). |
| GASAWAY M | 10/23/07 | 4.10 | MULTIPLE TELECONFERENCES WITH COMPANY/GM RE: REG RIGHTS AND OTHER RELATED MATTERS (4.1). |
| GASAWAY M | 10/25/07 | 2.30 | REVIEW REVISED EPCA AND TERM SHEET DOCUMENTS/COMMENT (2.3). |
| GASAWAY M | 10/26/07 | 6.00 | STATUS CALL/EMAIL FOLLOW UP (1.4); REVIEW AND COMMENT ON EPCA/POR/DS/OTHER DOCUMENTS (3.2); TELECONFERENCE WITH APPALOOSA AND WHITE & CASE/FOLLOW UP (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GASAWAY M | 10/29/07 | 4.30 | REVIEW 10-Q DRAFT AND PREPARE CIRCLE DRAFT FOR FORM 10-Q (2.6); FOLLOW UP TELECONFERENCES WITH WORKING GROUP RE: COURT FILINGS AND 8K (1.1); REVIEW DRAFT OF 8K (0.5);  FOLLOW UP WITH DELPHI RE: SAME (0.1). |
| GASAWAY M | 10/30/07 | 2.40 | FOLLOW UP ON 8K MATTERS (2.4). |
| | | **57.10** | |
| RAMLO K | 10/23/07 | 1.30 | WORK ON RIGHTS OFFERING LOGISTICS WITH RESPECT TO CREDITORS (1.3). |
| | | **1.30** | |
| **Total Counsel** | | **58.40** | |
| BOLTON IS | 10/23/07 | 2.30 | RESEARCH AND ANALYSIS RE: DANA RIGHTS OFFERING (1.5); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.8). |
| | | **2.30** | |
| BOUCHARD CJ | 10/24/07 | 0.90 | RESEARCH COLLATERAL RELEASE EXEMPTIONS UNDER TIA 314(D) (0.9). |
| BOUCHARD CJ | 10/26/07 | 0.30 | TELECONFERENCE WITH M. GASAWAY TO DISCUSS PREPARATION OF 8-K FOR EPCA, POR AMENDMENT FILINGS (0.3). |
| BOUCHARD CJ | 10/29/07 | 1.20 | BEGIN TO COORDINATE PREPARATION OF 8-K RE: MOTIONS FOR AMENDED EPCA AND POR (1.2). |
| BOUCHARD CJ | 10/30/07 | 5.70 | PREPARE 8-K RE: MOTION TO AMEND EPCA AND POR (5.7). |
| BOUCHARD CJ | 10/31/07 | 1.20 | FINALIZE AND FILE 8-K WITH SEC (1.2). |
| | | **9.30** | |
| GANITSKY DI | 10/25/07 | 4.60 | WORK ON NUMEROUS TRANSACTIONAL MATTERS INCLUDING WORK ON RIGHTS AMENDMENT AND RESOLUTIONS (2.3); WORK ON NUMEROUS TRANSACTIONAL MATTERS INCLUDING WORK ON RIGHTS AMENDMENT AND RESOLUTIONS (2.3). |
| | | **4.60** | |
| GRANT K | 10/09/07 | 3.80 | RESEARCH RE: MECHANICS OF RIGHTS OFFERINGS IN CHAPTER 11 CASES AND PREPARED SUMMARY RE: SAME (3.8). |
| GRANT K | 10/10/07 | 2.10 | CONTINUED RESEARCH RE: RIGHTS OFFERING MECHANICS IN OTHER CHAPTER 11 CASES (2.1). |
| GRANT K | 10/21/07 | 2.50 | CONTINUE REVIEW OF RIGHTS OFFERING PLEADINGS FROM NORTHWEST AND OWENS CORNING (1.3); DRAFT SUMMARY RE: SAME (1.2). |
| GRANT K | 10/22/07 | 5.60 | CONTINUE RESEARCH RE: RIGHTS OFFERINGS IN CHAPTER 11 (3.4); REVIEW PRECEDENT RE: SAME (2.2). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| GRANT K | 10/23/07 | 2.90 | DRAFT CHART SUMMARIZING RIGHTS OFFERING PROCEDURES (2.9). |
| GRANT K | 10/24/07 | 0.80 | ANALYZE CURRENT STATUS OF CLAIMS MADE FOR RIGHTS OFFERING (0.8). |
| GRANT K | 10/25/07 | 0.50 | TELECONFERENCE WITH ROTHSCHILD RE: RIGHTS OFFERING (0.5). |
| | | **18.20** | |
| LOUKO T | 10/02/07 | 1.70 | PREPARE NON-US ANTITRUST NOTIFICATIONS (1.7). |
| | | **1.70** | |
| NEWBURN RM* | 10/01/07 | 5.30 | RESEARCH RE: WHETHER AN UNDERLYING REGISTRATION STATEMENT IS EFFECTIVE AFTER THE FILING OF A POST-EFFECTIVE AMENDMENT BUT BEFORE SUCH A POST-EFFECTIVE AMENDMENT BECOMES EFFECTIVE (5.3). |
| NEWBURN RM* | 10/02/07 | 2.70 | RESEARCH RE: WHETHER A REGISTRATION REMAINS EFFECTIVE AFTER THE FILING OF A POST-EFFECTIVE AMENDMENT BUT BEFORE SUCH AN AMENDMENT BECOMES EFFECTIVE (2.7). |
| NEWBURN RM* | 10/05/07 | 1.40 | CONDUCT RESEARCH REGARDING S-1 FILER UNDER BANKRUPTCY COURT PROTECTION (1.4). |
| NEWBURN RM* | 10/09/07 | 3.90 | CONDUCT RESEARCH RE: S3 STATUS (3.9). |
| NEWBURN RM* | 10/29/07 | 1.40 | DRAFT 8-K (1.1); REVIEW 8-K (0.3). |
| NEWBURN RM* | 10/30/07 | 9.90 | REVIEW 8-K FILING (7.2); REVISE 8-K FILING (2.4); TELECONFERENCE WITH PRINTER (0.3). |
| NEWBURN RM* | 10/31/07 | 7.60 | REVIEW 8-K FILING (6.9); REVISE 8-K FILING (0.6); TELECONFERENCE WITH PRINTER (0.1). |
| | | **32.20** | |
| STUART NL | 10/17/07 | 1.50 | RESEARCH RE: RIGHTS OFFERING MECHANICS (1.5). |
| STUART NL | 10/22/07 | 2.30 | REVIEW REORGANIZATION PLAN MECHANICS FOR RIGHTS OFFERINGS (2.3). |
| STUART NL | 10/23/07 | 5.60 | RESEARCH RE: RIGHTS OFFERING PROCEDURES (5.6). |
| STUART NL | 10/25/07 | 1.50 | FOLLOW UP ON RIGHTS OFFERING ISSUES (1.5). |
| | | **10.90** | |
| **Total Associate/Law Clerk** | | **79.20** | |
| ~~KIMMEL M~~ | ~~10/29/07~~ | ~~4.80~~ | ~~ASSIST WITH AGENCY FILING OF SEC 8K (4.8).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KIMMEL M | 10/30/07 | 18.10 | ASSIST WITH AGENCY FILING OF SEC 8K (2.0); ASSIST WITH AGENCY FILING OF SEC 8K (5.8); ASSIST WITH AGENCY FILING OF SEC 8K (5.6); ASSIST WITH AGENCY FILING OF SEC 8K (2.3); ASSIST WITH AGENCY FILING OF SEC 8K (2.4). |
|---|---|---|---|
| | | 22.90 | |
| Total Legal Assistant | | 22.90 | |

TOTAL TIME            220.50


CLIENT TOTAL          8964.80


* Law clerks are law school graduates who are not presently admitted
to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**　　　　　　　　　　　　　　　　**Bill Date: 11/30/07**
**Rights Offering**　　　　　　　　　　　　　　　　　　　　**Bill Number: 1186564**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/26/07 | Copy Center, D | 103.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$103.00** |
| Reproduction - color | 10/05/07 | Copy Center, D | 23.53 |
| Reproduction - color | 10/25/07 | Copy Center, D | 152.72 |
| Reproduction - color | 10/30/07 | Copy Center, D | 172.75 |
| | | **TOTAL REPRODUCTION - COLOR** | **$349.00** |
| Vendor Hosted Telecon-ferencing | 10/11/07 | Conference Plus Inc. | 0.45 |
| Vendor Hosted Telecon-ferencing | 10/18/07 | Conference Plus Inc. | 10.84 |
| Vendor Hosted Telecon-ferencing | 10/25/07 | Conference Plus Inc. | 8.78 |
| Vendor Hosted Telecon-ferencing | 10/25/07 | Conference Plus Inc. | 8.93 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$29.00** |
| Messengers/ Courier | 10/31/07 | Messenger Express | 42.62 |
| Messengers/ Courier | 10/31/07 | Messenger Express | 92.76 |
| Messengers/ Courier | 10/31/07 | Messenger Express | 42.62 |
| | | **TOTAL MESSENGERS/ COURIER** | **$178.00** |
| Print Images to Paper (from Electronic Media) | 10/05/07 | Copy Center, D | 3.77 |
| Print Images to Paper (from Electronic Media) | 10/30/07 | Copy Center, D | 12.23 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$16.00** |
| | | **TOTAL MATTER** | **$675.00** |
| | | **TOTAL CLIENT** | **$224,155.00** |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Delphi Corporation (DIP))**
**Rights Offering**

**Bill Date: 01/10/08**
**Bill Number: 1206100**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 11/09/07 | 1.10 | PARTICIPATION IN RIGHTS OFFERING AND DISTRIBUTION MEETING MATTERS (1.1). |
| | | **1.10** | |
| MEISLER RE | 11/09/07 | 1.10 | PREPARE FOR TELECONFERENCE RE: RIGHTS OFFERING (0.3); TELECONFERENCE WITH A. VANDENBERGH, D. UNRUE, M. LOEB RE: RIGHTS OFFERING AND PLAN CURRENCY (0.8). |
| | | **1.10** | |
| NOEL GA | 11/13/07 | 1.70 | INVESTIGATE LAW (1.0); WORKING GROUP TELECONFERENCE (0.7). |
| NOEL GA | 11/20/07 | 1.00 | WORKING GROUP TELECONFERENCE (1.0). |
| NOEL GA | 11/28/07 | 0.70 | INVESTIGATE LAW RE: FINANCIAL REPORTING (0.5); CORRESPONDENCE (0.2). |
| NOEL GA | 11/29/07 | 1.80 | WORKING GROUP TELECONFERENCE (1.0); REVIEW DOCUMENTS (0.8). |
| NOEL GA | 11/30/07 | 3.50 | REVIEW DOCUMENTS, CORRESPONDENCE (2.0); WORKING GROUP TELECONFERENCE (0.5); TELECONFERENCE WITH COMPANY (1.0). |
| | | **8.70** | |
| PANAGAKIS GN | 11/30/07 | 1.00 | PARTICIPATE ON TELECONFERENCE SEC TEAM RE: RIGHTS OFFERING, RELATED SEC ISSUES AND COORDINATION WITH PLAN OF REORGANIZATION (1.0). |
| | | **1.00** | |
| SAGGESE NP | 11/16/07 | 0.70 | REVIEW ISSUES (0.7). |
| SAGGESE NP | 11/20/07 | 0.90 | REVIEW VARIOUS SEC ISSUES (0.9). |
| SAGGESE NP | 11/28/07 | 3.90 | REVIEW MOST RECENT TIMELINES AND RELATED SEC ISSUES - AS WELL AS OTHER SEC REQUIREMENTS, INCLUDING LEGAL RESEARCH AND GENERALLY REVIEW PLAN STATUS AND BASIC TERMS (3.9). |
| SAGGESE NP | 11/29/07 | 1.80 | MEETING RE VARIOUS SECURITIES ISSUES AND RIGHTS AND WARRANTS MATTERS AND RELATED REVIEW OF SAME (1.8). |
| SAGGESE NP | 11/30/07 | 5.50 | REVIEW REG STATEMENT ISSUES AND TIMELINE; SKADDEN TELECONFERENCE RE STATUS; ALL HANDS CONF CALL RE STATUS AND TIMELINES (5.5). |
| | | **12.80** | |
| **Total Partner** | | **24.70** | |

B43E

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| GASAWAY M | 11/05/07 | 1.60 | UPDATE S-1 FOR NEW DEAL TERMS (1.6). |
| GASAWAY M | 11/06/07 | 2.50 | EMAIL EXCHANGE WITH M. LOEB RE: TIMELINE (0.2); UPDATE S-1 FOR NEW DEAL TERMS (2.3). |
| GASAWAY M | 11/13/07 | 4.00 | FOLLOW UP ON DEAL MATTERS, REVIEW BLACK BOX/SQUADRON NO ACTION LETTERS FOR TELECONFERENCE WITH S&C (1.0); TELECONFERENCE WITH S&C RE: EPCA LIMITATION ON PURCHASERS (0.3); REVIEW REG D RELEASE, CONVERSATION WITH G. NOEL RE: SAME (2.4); COMPLIANCE RETENTION FOLDER POPULATION (0.3). |
| GASAWAY M | 11/16/07 | 3.00 | EMAIL EXCHANGE WITH M. LOEB RE: 8K AND FINANCIALS (0.5); REVISE 8K FOR FILING (0.6); REVIEW 8K FILINGS (1.9). |
| GASAWAY M | 11/19/07 | 5.10 | FOLLOW UP ON 8K AND SIG PAGES (0.9); MULTIPLE EMAIL EXCHANGES WITH CLIENT AND SKADDEN WORKING GROUP RE: S-1 AND RIGHTS OFFERING MATTERS (1.2); RESEARCH DISCONTINUED OPERATIONS FINANCIAL STATEMENT REQUIREMENTS (1.4); REVIEW AND COMMENT ON REVISED S-1 DRAFT (1.6). |
| GASAWAY M | 11/20/07 | 4.20 | REVIEW REVISED DOCUMENTS/TIMELINE IN PREPARATION FOR WORKING GROUP CONFERENCE (1.5); WORKING GROUP CONFERENCE (2.7). |
| GASAWAY M | 11/26/07 | 5.90 | REVISE S-1 (5.1); REVIEW AND COMMENT ON EMERGENCE TIMELINE (0.8). |
| GASAWAY M | 11/27/07 | 1.20 | REVIEW AND COMMENT ON S-1 TO UPDATE FOR REVISED DEAL STRUCTURE (1.2). |
| GASAWAY M | 11/28/07 | 4.00 | MULTIPLE EMAIL EXCHANGES WITH SKADDEN WORKING GROUP RE: RIGHTS OFFERING (1.6); REVIEW FINANCIAL STATEMENT QUESTIONS FROM M. LOEB (0.7); REVIEW AND COMMENT ON DRAFT S-1 (1.7). |
| GASAWAY M | 11/29/07 | 3.40 | WORKING GROUP MEETING TO DISCUSS FINANCIAL STATEMENT QUESTIONS (1.7); TELECONFERENCE WITH GEORGESON TO DISCUSS RIGHTS OFFERING MECHANICS (1.7). |
| GASAWAY M | 11/30/07 | 13.40 | PREPARE FOR TELECONFERENCE (1.8); TELECONFERENCE TO DISCUSS ACCOUNTING/S-1 QUESTIONS WITH DELPHI (1.6); FOLLOW UP/PREPARE SEC FILING TIMELINES (5.5); REVISE TIMELINES IN RESPONSE TO COMMENTS/DISTRIBUTE (4.5). |
| | | 48.30 | |
| **Total Counsel** | | **48.30** | |
| BOUCHARD CJ | 11/12/07 | 0.50 | PREPARE DRAFT OF S-1 FOR WARRANTS OFFERING (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOUCHARD CJ | 11/13/07 | 3.30 | PREPARE DRAFT OF S-1 FOR WARRANTS; TELECONFERENCE WITH M. GASAWAY RE: SAME (2.8); COORDINATE PREPARATION OF 8-K RE: PROPOSED AMENDMENTS (0.5). |
| BOUCHARD CJ | 11/14/07 | 0.70 | COORDINATE PREPARATION OF 8-K RE: 11/14 FILING WITH BANKRUPTCY COURT; PREPARE DRAFT OF 8-K (0.7). |
| BOUCHARD CJ | 11/15/07 | 0.70 | COORDINATE FILING OF 8-K (0.7). |
| BOUCHARD CJ | 11/16/07 | 0.70 | COORDINATE 8-K; DISCUSS PREPARATION OF PROSPECTUS (0.7). |
| BOUCHARD CJ | 11/19/07 | 4.60 | REVIEW AND REVISE DRAFT OF S-1 AND RIGHTS OFFERING PROSPECTUS (4.6). |
| BOUCHARD CJ | 11/28/07 | 3.50 | FOLLOW UP RE: LENGTH OF RIGHTS OFFERING, TIMING OF FINANCIALS FOR S-1 (0.3); CONTINUE TO PREPARE S-1 / PROSPECTUS FOR WARRANT OFFERING (3.2). |
| BOUCHARD CJ | 11/29/07 | 2.90 | REVIEW AND RESEARCH QUESTIONS RE: TIMING OF FINANCIALS; MEETING WITH SKADDEN WORKING GROUP RE: SAME (2.5); REVIEW CHANGES TO S-1 (0.4). |
| BOUCHARD CJ | 11/30/07 | 1.80 | FOLLOW UP RE: MISCELLANEOUS QUESTIONS RE: TIMING OF RIGHTS OFFERS FROM COMPANY (0.6); REVIEW CHANGES TO S-1 PROSPECTUS; CONTINUE TO UPDATE WARRANT PROSPECTUS (0.4); TELECONFERENCE WITH WORKING GROUP RE: TIMING, SECURITIES QUESTIONS (0.8). |
| | | **18.70** | |
| ~~GOETZ AJ~~ | ~~11/01/07~~ | ~~2.50~~ | ~~CORRESPONDENCE WITH SKADDEN TEAM RE: 10-Q CIRCLE DRAFT; REVIEW COMMENTS TO 10-Q CIRCLE DRAFT (2.5).~~ |
| ~~GOETZ AJ~~ | ~~11/02/07~~ | ~~3.80~~ | ~~CORRESPONDENCE WITH SKADDEN TEAM RE: 10Q CIRCLE DRAFT; DRAFT CHART TO SEND TO COMPANY RE: BACKUP SUPPORT (3.8).~~ |
| ~~GOETZ AJ~~ | ~~11/05/07~~ | ~~0.50~~ | ~~REVIEW BACKUP SUPPORT PROVIDED BY THE COMPANY FOR THE 10Q CIRCLE DRAFT (0.5).~~ |
| | | ~~**6.80**~~ | |
| GRANT K | 11/29/07 | 1.60 | TELECONFERENCE WITH COMPUTER SHARE, GEORGESON, FTI, DELPHI AND M. GASAWAY RE: RIGHTS OFFERING. (1.6). |
| | | **1.60** | |
| HALPER A | 11/02/07 | 1.50 | CREATE REVISIONS TO RIGHTS AGREEMENT (1.5). |
| HALPER A | 11/06/07 | 0.30 | DISCUSS RIGHTS AGREEMENT WITH M. LOEB (0.3). |
| HALPER A | 11/16/07 | 0.40 | REVISE RIGHTS AGREEMENT TO MAKE EXECUTION VERSION (0.4). |
| | | **2.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| NEWBURN RM* | 11/09/07 | 2.10 | REVIEW (1.6) AND REVISE S-1 FILING (0.4); TELECONFERENCES WITH PRINTER (0.1). |
| NEWBURN RM* | 11/12/07 | 1.30 | REVIEW (0.9) AND REVISE S-1 FILING (0.3); TELECONFERENCE WITH PRINTER (0.1). |
| NEWBURN RM* | 11/14/07 | 3.10 | REVIEW 8-K EXHIBITS (2.4); REVISE 8-K EXHIBITS (0.5); TELECONFERENCE PRINTER RE: 8-K AND EXHIBITS (0.2). |
| NEWBURN RM* | 11/15/07 | 4.20 | REVIEW 8-K FILING (2.7); REVISE 8-K FILING (1.2); PHONE CALLS WITH PRINTER (0.3). |
| NEWBURN RM* | 11/16/07 | 7.00 | REVIEW 8-K DOCUMENTS (5.2); REVISE 8-K FILING (1.2); PHONE CALLS WITH PRINTER - (0.6). |
| NEWBURN RM* | 11/17/07 | 6.10 | REVIEW 8-K FILING DOCUMENTS (4.3); REVISE 8-K FILING DOCUMENTS (1.1); PHONE CALLS WITH PRINTER (0.7). |
| NEWBURN RM* | 11/18/07 | 4.50 | REVIEW 8-K FILING DOCUMENTS (3.4); REVISE 8-K FILING DOCUMENTS (1.1). |
| NEWBURN RM* | 11/19/07 | 3.80 | REVIEW 8-K FILING (3.0); REVISE 8-K FILING (0.6); PHONE CALLS WITH PRINTER (0.2). |
| NEWBURN RM* | 11/28/07 | 3.70 | REVIEW AND REVISE S-1 (3.7). |
| NEWBURN RM* | 11/29/07 | 6.80 | REVIEW S-1 (4.6); REVISE S-1 (2.2). |
| NEWBURN RM* | 11/30/07 | 5.30 | RESEARCH RE: CASHLESS EXERCISE FOR DISCOUNT RIGHTS HOLDERS (2.7); RESEARCH RE: HISTORICAL PRICES FOR DELPHI STOCK (1.3); REVISE S-1 FILING (1.3). |

|  |  |
|---|---|
|  | 47.90 |
| Total Associate/Law Clark | 77.20 |
| TOTAL TIME | 150.20 |

| | |
|---|---|
| CLIENT TOTAL | 8,579.90 |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP))                              Bill Date: 01/10/08
Rights Offering                                       Bill Number: 1206100

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/02/07 | Copy Center, D | 3.01 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 60.03 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 60.63 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 61.53 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 1.40 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 0.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$187.00** |
| Reproduction - color | 11/23/07 | Copy Center, D | 168.00 |
| Reproduction - color | 11/28/07 | Copy Center, D | 226.00 |
| Reproduction - color | 11/30/07 | Copy Center, D | 119.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$513.00** |
| Messengers/ Courier | 11/30/07 | Messenger Express | 43.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$43.00** |
| Telco-Non Astra | 11/06/07 | Telecommunications, D | 4.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$4.00** |
| Print Images to Paper (from Electronic Media) | 11/19/07 | Copy Center, D | 25.20 |
| Print Images to Paper (from Electronic Media) | 11/20/07 | Copy Center, D | 52.79 |
| Print Images to Paper (from Electronic Media) | 11/29/07 | Copy Center, D | 7.01 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$85.00** |
| Internal Catering-NY | 11/30/07 | Kitchen Dept. | -79.00 |
| | | **TOTAL INTERNAL CATERING-NY** | **$-79.00** |
| . | | **TOTAL MATTER** | **$753.00** |
| | | **TOTAL CLIENT** | **$272,407.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**
**Rights Offering**

**Bill Date: 01/31/08**
**Bill Number: 1208196**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/17/07 | 0.60 | REVIEW PLAN INVESTOR COMMENTS TO S-1 AND NEXT STEPS (0.6). |
| BUTLER, JR. J | 12/18/07 | 0.30 | BEGIN TO CONSIDER TREATMENT OF DISPUTED CLAIMS IN RIGHTS OFFERING INCLUDING EMAIL FROM M. LOEB RE SAME (0.3). |
| BUTLER, JR. J | 12/26/07 | 1.30 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP MEETING RE: POTENTIAL CLAIMS ESTIMATION MOTION FOR RIGHTS OFFERING (1.3). |
| BUTLER, JR. J | 12/28/07 | 0.40 | REVIEW AND COMMENT ON DRAFT CLAIMS ESTIMATION MOTION FOR RIGHTS OFFERING (0.4). |
| BUTLER, JR. J | 12/31/07 | 1.00 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.2) TELECONFERENCE WITH D. UNRUE AND CLAIMS WORKING GROUP RE: AD HOC TRADEHOLDER COMMITTEE CLAIMS RECONCILIATION MATTERS; REVIEW MATERIALS RE: SAME (0.3); REVIEW AND RESPOND TO EMAIL FROM B. ROSENBERG RE: CLAIMS ESTIMATION MOTION RE: RIGHTS OFFERING PARTICIPATION (0.3). |
| | | **3.60** | |
| HOGAN III AL | 12/14/07 | 2.10 | MEETING WITH WORKING GROUP RE: CURE CLAIM OBJECTIONS (2.1). |
| | | **2.10** | |
| LYONS JK | 12/27/07 | 5.70 | REVIEW OF RIGHTS OFFERING STRATEGY, MOTION, AND OTHER RELATED ISSUES AND CONFERENCES WITH CLIENT (5.7). |
| LYONS JK | 12/28/07 | 3.30 | REVIEW OF RIGHTS OFFERING ISSUES (3.3). |
| | | **9.00** | |
| MARAFIOTI KA | 12/03/07 | 1.00 | WORK ON ISSUES RE: TIMING OF REPORTING DISCONTINUED OPERATIONS (0.3); REVIEW S-1 NEXT STEPS AND TIMELINE (0.4) AND WORK ON ISSUES RE: SAME (0.3). |
| MARAFIOTI KA | 12/11/07 | 1.40 | REVIEW AND REVISE S-1 (1.4). |
| MARAFIOTI KA | 12/12/07 | 1.80 | REVIEW AND REVISE S-1 (1.8). |
| MARAFIOTI KA | 12/13/07 | 2.20 | ANALYZE ISSUES RE: RIGHTS OFFERING (2.2). |
| MARAFIOTI KA | 12/18/07 | 1.40 | CORRESPONDENCE RE: RIGHTS OFFERING ISSUES IN CONNECTION WITH UNLIQUIDATED CLAIMS (0.2); CORRESPONDENCE RE: COMMENTS ON S-1 (0.1); CONFERENCE CALL WITH COMPANY RE: TREATMENT OF DISPUTED CLAIMS IN RIGHTS OFFERING (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/19/07 | 1.00 | CONSIDER PLAN ISSUES IN CONNECTION WITH RIGHTS OFFERING (1.0). |
| MARAFIOTI KA | 12/21/07 | 1.70 | WORK ON MOTION TO APPROVE RIGHTS OFFERING PROCEDURES (1.7). |
| MARAFIOTI KA | 12/27/07 | 0.40 | WORK ON RIGHTS OFFERING MOTION (0.4). |
| MARAFIOTI KA | 12/28/07 | 1.40 | REVIEW AND REVISE RIGHTS OFFERING MOTION (1.0), INDIVIDUALIZED NOTICE (0.2), NOTICE (0.1), AND ORDER (0.1). |
| | | **12.30** | |
| MEISLER RE | 12/01/07 | 0.20 | REVIEW CORRESPONDENCE RE: RIGHTS OFFERING (0.2). |
| MEISLER RE | 12/04/07 | 0.40 | TELECONFERENCE WITH D. SHERBIN RE: RIGHTS OFFERING AND POSSIBILITY OF FBG AS INFO AGENT (0.4). |
| MEISLER RE | 12/09/07 | 0.10 | TELECONFERENCE WITH A. FRANKUM AND T. BEHNKE RE: RIGHTS OFFERING (0.1). |
| MEISLER RE | 12/14/07 | 0.10 | REVIEW CORRESPONDENCE RE: RIGHTS OFFERING (0.1). |
| MEISLER RE | 12/16/07 | 1.00 | REVIEW AND CONSIDER CORRESPONDENCE RE: RIGHTS OFFERING (1.0). |
| MEISLER RE | 12/17/07 | 6.70 | TELECONFERENCE WITH T. BEHNKE RE: RIGHTS OFFERING (1.1); TELECONFERENCE WITH D. UNRUE RE: RIGHTS OFFERING (0.2); REVIEW CONSIDER SAME (4.7); TELECONFERENCE WITH B. SHAW RE: SAME (0.3); TELECONFERENCE WITH A. FRANKUM RE: SAME (0.3); TELECONFERENCE WITH K. CRAFT RE: RIGHTS OFFERING (0.1). |
| MEISLER RE | 12/18/07 | 2.00 | TELECONFERENCE WITH A. FRANKUM RE: RIGHTS OFFERING (0.5); WORKING GROUP CALL RE: RIGHTS OFFERING (1.5). |
| MEISLER RE | 12/19/07 | 2.70 | TELECONFERENCE WITH K. CRAFT RE: RIGHTS OFFERING (0.1); REVIEW AND CONSIDER RIGHTS OFFERING MOTION (1.5); TELECONFERENCE WITH T. BEHNKE RE: RIGHTS OFFERING (0.1); TELECONFERENCE WITH D. SHERBIN RE: RIGHTS OFFERING (0.3); CONTINUE TO REVIEW AND CONSIDER IMPLEMENTATION OF RIGHTS OFFERING (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 12/20/07 | 4.80 | TELECONFERENCE WITH D. ALEXANDER RE: SERP CLAIMANTS PARTICIPATION IN RIGHTS OFFERING (0.6); CONSIDER COMMUNICATION RE: SAME (0.4); DRAFT CORRESPONDENCE RE: SAME (0.1); REVIEW CORRESPONDENCE RE: SAME (0.3); CONTINUE TO REVIEW AND CONSIDER IMPLEMENTATION OF RIGHTS OFFERING (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/21/07 | 1.60 | TELECONFERENCE WITH J. SULLIVAN RE: RIGHT OFFERING (0.3); CONTINUE TO REVIEW AND COMMENT ON MOTION RE: IMPLEMENTATION OF RIGHTS OFFERING (1.3). |
| MEISLER RE | 12/22/07 | 1.10 | REVIEW AND CONSIDER REVISED DRAFT OF RIGHTS OFFERING IMPLEMENTATION MOTION (1.0); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 12/26/07 | 1.00 | CONTINUE TO REVIEW REVISED RIGHTS OFFERING MOTION (0.8); DRAFT CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 12/27/07 | 2.60 | PARTICIPATE ON WORKING GROUP CALL RE: RIGHTS OFFERING (0.5); TELECONFERENCE WITH D. UNRUE AND FTI RE: IMPLEMENTATION OF RIGHTS OFFERING (1.1); CONTINUE TO REVIEW AND COMMENT ON MOTION (1.0). |
| MEISLER RE | 12/28/07 | 0.60 | TELECONFERENCE WITH D. GOLDSWEIG RE: QUESTIONS RE: RIGHTS OFFERING (0.1); TELECONFERENCE WITH A. SCHWARTZ, COUNSEL TO RETIREES, RE: RIGHTS OFFERING (0.1); FINAL REVIEW OF MOTION RE: SAME (0.4). |
| | | **24.90** | |
| NOEL GA | 12/02/07 | 3.30 | REVIEW DOCUMENTS (2.6); TELECONFERENCE WITH WORKING GROUP (0.3); TELECONFERENCE WITH ACCOUNTANTS (0.4). |
| NOEL GA | 12/03/07 | 1.50 | TELECONFERENCE WITH COMPANY AND ACCOUNTANTS (1.0); REVIEW DOCUMENTS (0.5). |
| NOEL GA | 12/13/07 | 1.80 | TELECONFERENCE WITH SEC I.L.; CONFERENCE WITH WORKING GROUP (1.8). |
| NOEL GA | 12/21/07 | 1.00 | MEETING WITH WORKING GROUP RE: REG M; I.L (1.0). |
| NOEL GA | 12/27/07 | 0.80 | REVIEW DOCUMENTS (0.6); CORRESPONDENCE (0.2). |
| | | **8.40** | |
| PANAGAKIS GN | 12/01/07 | 0.50 | REVIEW RIGHTS OFFERING ISSUES (0.5). |
| PANAGAKIS GN | 12/03/07 | 1.40 | PARTICIPATE ON RIGHTS OFFERING CALL (1.0); CONTINUE ATTENTION TO ISSUES RE: SAME (0.4). |
| PANAGAKIS GN | 12/11/07 | 2.00 | INTERNAL DISCUSSION RE: S-1 (1.4); FURTHER ATTENTION TO SAME (0.6). |
| PANAGAKIS GN | 12/12/07 | 1.80 | REVIEW ISSUES RE: RIGHTS OFFERING (1.8). |
| PANAGAKIS GN | 12/13/07 | 1.30 | CONTINUE TO WORK ON RIGHTS OFFERING ISSUES (1.3). |
| PANAGAKIS GN | 12/18/07 | 0.40 | EVALUATE RIGHTS OFFERING ISSUES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 12/20/07 | 0.80 | REVIEW INITIAL DRAFT OF RIGHTS OFFERING MOTION (0.8). |
| PANAGAKIS GN | 12/21/07 | 1.60 | PARTICIPATE ON CALLS RE: RIGHTS OFFERING MOTION AND RELATED PLAN HEARING MATTERS (1.6). |
| PANAGAKIS GN | 12/22/07 | 1.50 | REVIEW DRAFT OF RIGHTS OFFERING MEMO AND RELATED BACKGROUND MATERIALS (1.5). |
| PANAGAKIS GN | 12/23/07 | 3.80 | REVIEW AND REVISE RIGHTS OFFERING MOTION (3.8). |
| PANAGAKIS GN | 12/24/07 | 3.60 | REVIEW AND REVISE MOTION RE: RIGHTS DISTRIBUTION (3.6). |
| PANAGAKIS GN | 12/26/07 | 3.50 | MEET WITH WORKING GROUP RE: RIGHTS DISTRIBUTION MOTION (1.0); PARTICIPATE ON FOLLOW UP CALLS RE: SAME (1.0); REVIEW AND COMMENT ON REVISED DRAFTS OF SAME (1.5). |
| PANAGAKIS GN | 12/27/07 | 2.20 | CONTINUE TO WORK ON DISTRIBUTION RIGHTS MOTION (2.2). |
| PANAGAKIS GN | 12/28/07 | 1.00 | FINAL REVIEW OF RIGHTS OFFERING MOTION (1.0). |
| | | **25.40** | |
| SAGGESE NP | 12/02/07 | 1.10 | REVIEW TIMELINES AND RELATED ISSUES (1.1). |
| SAGGESE NP | 12/03/07 | 1.10 | REVIEW SECURITIES AND OTHER TIMING ISSUES FOR REGISTRATION STATEMENT (1.1). |
| SAGGESE NP | 12/04/07 | 2.10 | REVIEW ISSUES RE: TIMING AND REG STATEMENTS (2.1). |
| SAGGESE NP | 12/05/07 | 0.60 | REVIEW DOCUMENTS RE: LATEST DEAL, INCLUDING 8-K AND RELATED MATTERS (0.6). |
| SAGGESE NP | 12/06/07 | 0.90 | CONSIDER MISCELLANEOUS TIMING MATTERS (0.9). |
| SAGGESE NP | 12/07/07 | 1.90 | REVIEW STATUS RELATED TIMING ISSUES (1.9). |
| SAGGESE NP | 12/11/07 | 0.90 | CONSIDER TIMING ISSUES (0.9). |
| SAGGESE NP | 12/13/07 | 1.90 | REVIEW ISSUES FOR REG STATEMENT, FOR RIGHTS AND WARRANTS AND RELATED DOCUMENTS (1.9). |
| SAGGESE NP | 12/14/07 | 0.90 | REVIEW ISSUES RE: SE REGISTRATION AND TIMING, INCLUDING INTERNAL SKADDEN CONFERENCE (0.9). |
| SAGGESE NP | 12/17/07 | 1.90 | REVIEW PROSPECTUS AND RELATED ISSUES (1.9). |
| | | **13.30** | |
| **Total Partner** | | **99.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GASAWAY M | 12/01/07 | 3.60 | REVIEW DELPHI DRAFT TIMELINE AND EMAIL QUESTIONS AND PREPARE RESPONSES (3.6). |
| GASAWAY M | 12/02/07 | 4.60 | CONFERENCE CALL WITH WORKING GROUP DISCUSS TIMELINE/REVISE BASED ON CALL AND DISTRIBUTE; FOLLOW UP CONVERSATION WITH E&Y RE: SAME (4.6). |
| GASAWAY M | 12/03/07 | 3.90 | CONFERENCE CALL WITH DELPHI TO DISCUSS TIMELINE/QUESTIONS; FOLLOW WITH WORKING GROUP (3.4); COMMENT ON PROVISION RE: MDL PLAINTIFF EXERCISE OF RIGHTS (0.5). |
| GASAWAY M | 12/04/07 | 0.60 | RESPOND TO EMAILS RE: RIGHTS OFFERING (0.6). |
| GASAWAY M | 12/05/07 | 2.70 | FOLLOW UP RE: WARRANT TRANSFERABILITY (1.3); PREPARE PRORATION CHART (1.4). |
| GASAWAY M | 12/06/07 | 4.10 | REVIEW AND REVISE DRAFT RESOLUTIONS FOR WARRANTS AND RIGHTS OFFERINGS, DISTRIBUTE (1.3) REVIEW AND COMMENT ON DRAFT DOCUMENTS (2.8). |
| GASAWAY M | 12/07/07 | 1.30 | FOLLOW UP WITH COMPUTERSHARE AND A. VANDERBERG AT DELPHI RE: WARRANT QUESTIONS (1.3). |
| GASAWAY M | 12/10/07 | 4.60 | REVIEW REVISED TIMELINES, FOLLOW UP ON RIGHTS OFFERING MATTERS (4.6). |
| GASAWAY M | 12/11/07 | 3.40 | REVIEW REVISED TIMELINES, FOLLOW UP ON RIGHTS OFFERING MATTERS, MULTIPLE EMAIL EXCHANGES (1.7); TELECONFERENCE TO DISCUSS RIGHTS OFFERING MECHANICS WITH FTI (1.7). |
| GASAWAY M | 12/12/07 | 9.20 | REVIEW/COMMENT ON S-1 AND WARRANT PROSPECTUS (4.7); TELECONFERENCE WITH FTI RE: WARRANTS (1.5); FOLLOW UP/REVIEW FD 8K FOR PLAN AND DISCLOSURE STATEMENT (2.4); REVIEW MATERIAL INVESTMENT DOCUMENTS TO TIMELINE AND PROVIDE COMMENTS (0.6). |
| GASAWAY M | 12/13/07 | 7.60 | REVIEW/COMMENT ON S-1, WARRANT PROSPECTUS AND WARRANT AGREEMENT AND REVISE RELATED BOARD RESOLUTIONS (7.6). |
| GASAWAY M | 12/14/07 | 4.90 | REVIEW AND COMMENT ON S-1/REVISE IN RESPONSE TO DELPHI COMMENTS (4.4); WEEKLY STATUS CALL (0.5). |
| GASAWAY M | 12/17/07 | 17.50 | REVIEW /PREPARE MARKUP OF FORM S-1 IN RESPONSE TO COMMENTS (17.5). |
| GASAWAY M | 12/18/07 | 17.00 | CONFERENCE CALL RE: DISPUTED CLAIMS/RIGHTS OFFERING (1.5); REVIEW/PREPARE MARKUP OF FORM S-1 IN RESPONSE TO COMMENTS (15.5). |
| GASAWAY M | 12/19/07 | 7.30 | REVIEW/FINALIZE FORM S-1 FOR FILING; INCORPORATE COMMENTS (7.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GASAWAY M | 12/20/07 | 10.70 | REVIEW REVISED DRAFT OF WARRANT AGREEMENT (2.3); REVIEW AND COMMENT ON REGISTRATION RIGHTS AGREEMENT DRAFT FROM WHITE & CASE AND PREPARE ISSUES LIST (6.3); FOLLOW UP ON OTHER DEAL MATTERS RELATED TO RIGHTS OFFERING/CONFERENCE CALL TO DISCUSS ESTIMATION OF CLAIMS (2.1). |
| GASAWAY M | 12/21/07 | 6.80 | MULTIPLE CONFERENCE CALLS WITH WHITE & CASE RE: REGISTRATION RIGHTS AGREEMENT; FOLLOW UP WITH CLIENT ON ISSUES (4.6); MEETING WITH WORKING GROUP DISCUSS DELPHI MATTERS, INCLUDING REGULATION M (2.2). |
| GASAWAY M | 12/24/07 | 6.20 | REVIEW REVISED DRAFT OF REG RIGHTS AGREEMENT FROM WHITE & CASE; PREPARE MARKUP AND FOLLOW UP WITH CLIENT AND WORKING GROUP ON OPEN ISSUES (6.2). |
| GASAWAY M | 12/25/07 | 2.10 | PREPARE REVISED DRAFT OF REG RIGHTS AGREEMENT; DISTRIBUTE TO WORKING GROUP (2.1). |
| GASAWAY M | 12/26/07 | 4.50 | MULTIPLE CONFERENCE CALLS WITH CLIENT AND WHITE & CASE TO DISCUSS REVISED DRAFT OF REGISTRATION RIGHTS AGREEMENT; REVIEW REVISED DRAFT (4.5). |
| GASAWAY M | 12/27/07 | 6.60 | REVIEW REVISED DRAFT OF REG RIGHTS AGREEMENT; MULTIPLE CALLS WITH CLIENT AND WHITE & CASE TO DISCUSS; REVIEW AND COMMENT ON RIGHTS OFFERING MOTION (6.6). |
| GASAWAY M | 12/28/07 | 5.20 | MULTIPLE CALLS WITH WORKING GROUP TO FINALIZE REG RIGHTS AGREEMENT; MULTIPLE FOLLOW UP CALLS WITH CLIENT; REVIEW REVISED DRAFTS (5.2). |
| | | **134.40** | |
| RAMLO K | 12/08/07 | 0.10 | CORRESPONDENCE FROM T. BENKE AND A. FRANKUM RE: RIGHTS OFFERING LOGISTICS (0.1). |
| RAMLO K | 12/11/07 | 0.80 | WORKING GROUP CALL RE: IMPLEMENTING RIGHTS OFFER (0.8). |
| RAMLO K | 12/31/07 | 0.40 | REVIEW ESTIMATION MOTION (0.4). |
| | | **1.30** | |
| **Total Counsel** | | **135.70** | |
| BOUCHARD CJ | 12/02/07 | 0.50 | REVIEW UPDATED TIMELINES FOR SEC FILINGS AND EMERGENCE (0.5). |
| BOUCHARD CJ | 12/03/07 | 5.60 | CONFERENCE CALL WITH WORKING GROUP RE: TIMING OF SEC FILINGS (1.0); REVIEW CHANGES TO RO PROSPECTUS; UPDATE WARRANT PROSPECTUS (4.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOUCHARD CJ | 12/04/07 | 4.70 | PREPARE GENERIC DESCRIPTION OF WARRANTS, RIGHTS OFFERING (0.6); REVIEW AMENDMENTS TO DISCLOSURE SCHEDULES; UPDATE RO PROSPECTUS FOR NEW DEAL TERMS (4.1). |
| BOUCHARD CJ | 12/05/07 | 0.80 | FOLLOW UP RE: FRACTIONAL WARRANT QUESTIONS (0.5); COORDINATE FILING OF 8-K RE: PLAN AMENDMENTS (0.3). |
| BOUCHARD CJ | 12/06/07 | 4.90 | REVISE DRAFT OF BOARD RESOLUTIONS TO APPROVE FILING OF AMENDED REGISTRATION STATEMENT (0.6); UPDATE DRAFT OF S-1 AND RIGHTS OFFERING PROSPECTUS (4.3). |
| BOUCHARD CJ | 12/07/07 | 5.90 | FOLLOW UP RE: WARRANT OFFERING QUESTIONS (3.2); REVISE DRAFT OF WARRANT PROSPECTUS (2.7). |
| BOUCHARD CJ | 12/08/07 | 2.30 | CONTINUE TO PREPARE DRAFT OF WARRANT PROSPECTUS (2.3). |
| BOUCHARD CJ | 12/10/07 | 2.70 | RESEARCH FRACTIONAL WARRANT POOLING ISSUE; TELECONFERENCE WITH M. GASAWAY RE: SAME (1.1); FOLLOW UP RE: MISCELLANEOUS QUESTIONS RE: TIMING; CALL WITH M. WILLIAMS RE: SAME (1.1); COORDINATE PREPARATION OF REG. FD 8-K RE: FINAL DS AND POR (0.5). |
| BOUCHARD CJ | 12/11/07 | 5.80 | FOLLOW UP RE: MISCELLANEOUS TIMING QUESTIONS (1.2); TELECONFERENCE WITH WORKING GROUP RE: RIGHTS OFFERING MECHANICS (1.7); TELECONFERENCE WITH WORKING GROUP RE: WARRANTS (0.5); REVISE S-1, RIGHTS OFFERING PROSPECTUS PER WORKING GROUP COMMENTS (2.4). |
| BOUCHARD CJ | 12/12/07 | 5.40 | COORDINATE FILING OF 8-K; REVIEW AND UPDATE PROOF OF 8-K (2.9); TELECONFERENCE WITH COMPUTERSHARE RE: WARRANT OFFERING; CALLS WITH WORKING GROUP RE: SAME (2.2); REVISE RIGHTS OFFERING PROSPECTUS BASED ON COMMENTS FROM COMPANY (0.3). |
| BOUCHARD CJ | 12/13/07 | 10.10 | REVISE RIGHTS OFFERING AND WARRANT PROSPECTUSES (5.9); REVIEW DRAFT OF WARRANT AGREEMENT; PREPARE MATERIALS FOR DISTRIBUTION TO BOARD (4.2). |
| BOUCHARD CJ | 12/14/07 | 2.30 | FOLLOW UP RE: WARRANT OFFERING QUESTIONS; CONTINUE TO REVISE DRAFT OF PROSPECTUS (2.3). |
| BOUCHARD CJ | 12/19/07 | 2.30 | REVISE DRAFTS OF ANCILLARY DOCUMENTS FOR RIGHTS OFFERING (2.3). |
| BOUCHARD CJ | 12/21/07 | 7.10 | TELECONFERENCES WITH WORKING GROUP RE: REG RIGHTS AGREEMENT; FOLLOW UP RE: MISS. QUESTIONS RE: WARRANTS; UPDATE TIMELINE; MEET WITH WORKING GROUP RE: REG M. ISSUES (7.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOUCHARD CJ | 12/22/07 | 0.80 | CONTINUE TO REVISE AND UPDATE DRAFT OF RIGHTS OFFERING AND WARRANT TIMELINE (0.8). |
| BOUCHARD CJ | 12/26/07 | 2.80 | TELECONFERENCE WITH COMPUTERSHARE RE: WARRANT EXHIBITS, COMMENTS TO WARRANT AGREEMENT (0.9); RESEARCH REG. M ISSUE RE: BACKSTOP OF RIGHTS OFFERING; TELECONFERENCE WITH S. ROTHWELL RE: SAME (1.9). |
| BOUCHARD CJ | 12/27/07 | 6.00 | FOLLOW UP RE: RRA, REG M ISSUES; TELECONFERENCES WITH WORKING GROUP RE: SAME (2.6); TELECONFERENCES WITH WORKING GROUP RE: REG RIGHTS AGREEMENT (3.4). |
| BOUCHARD CJ | 12/28/07 | 4.20 | TELECONFERENCES WITH WORKING GROUP RE: COMMENTS TO REG RIGHTS AGREEMENT (3.7); TELECONFERENCE WITH SULLIVAN & CROMWELL RE: HEDGING DURING RIGHTS OFFERING (0.5). |
| | | **74.20** | |
| DIAZ LB | 12/27/07 | 4.10 | REVIEW, ANALYZE AND REVISE EXHIBITS FOR RIGHTS OFFERING (4.1). |
| DIAZ LB | 12/28/07 | 3.40 | TELECONFERENCES WITH D. UNRUE AND J. DELUCA (1.3); ANALYZE AND REVISE EXHIBITS TO RIGHTS OFFERING MOTION (2.1). |
| | | **7.50** | |
| FEINBERG AS | 12/05/07 | 1.00 | TAX ANALYSIS RE: TAX DISCLOSURE FOR FORM S-1 (1.0). |
| FEINBERG AS | 12/06/07 | 1.00 | ANALYSIS AND REVIEW OF TAX DISCLOSURE IN FORM S-1 (1.0). |
| FEINBERG AS | 12/10/07 | 4.50 | TAX ANALYSIS RE: TAX DISCLOSURE FOR FORMS S-1 FOR RIGHTS OFFERING (2.1); TAX ANALYSIS RE: TAX DISCLOSURE FOR FORM S-1 FOR WARRANTS OFFERING (2.4). |
| FEINBERG AS | 12/11/07 | 4.90 | ANALYSIS AND DRAFTING OF RESTRUCTURING TRANSACTIONS NOTICE (3.1); TAX ANALYSIS RE: TAX DISCLOSURE IN WARRANTS PROSPECTUS (1.8). |
| FEINBERG AS | 12/13/07 | 3.70 | TAX ANALYSIS RE: TAX DISCLOSURE IN FORMS S-1 (3.7). |
| FEINBERG AS | 12/17/07 | 3.60 | TAX ANALYSIS RE: WARRANT AGREEMENT (0.8); TAX ANALYSIS RE: TAX DISCLOSURE IN FORM S-1 (2.8). |
| FEINBERG AS | 12/18/07 | 4.80 | TAX ANALYSIS RE: TAX DISCLOSURE IN FORM S-1 (4.8). |
| | | **23.50** | |
| GANITSKY DI | 12/06/07 | 0.30 | REVIEW S-1 RESOLUTIONS (0.3). |

### Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| GANITSKY DI | 12/13/07 | 0.40 | REVIEW LANGUAGE RE: TRADE AND UNSECURED CLAIMS AND PROVIDED COMMENTS RE: SAME (0.4). |
| GANITSKY DI | 12/14/07 | 0.70 | REVIEW WARRANT PROSPECTUS (0.7). |
| GANITSKY DI | 12/16/07 | 0.80 | REVIEW S-1 (0.8). |
| GANITSKY DI | 12/17/07 | 1.20 | ASSIST WITH COMMENTS RECEIVED FROM VARIOUS GROUPS INCLUDING LATHAM, FRIED FRANK AND WHITE CASE AS WELL AS REVIEW OF DOCUMENT (1.2). |
| GANITSKY DI | 12/18/07 | 0.60 | REVIEW S-1 MATTERS (0.6). |
| GANITSKY DI | 12/19/07 | 1.30 | ASSIST WITH CERTAIN COMMENTS TO S-1 AND FINAL REVIEW OF PORTIONS OF DOCUMENT (1.3). |
| | | **5.30** | |
| GRANT K | 12/17/07 | 4.40 | REVIEW AND ANALYZE REPORTS RE: RIGHTS OFFERING (3.4); PARTICIPATE ON CALL WITH FTI RE: SAME. (1.0). |
| GRANT K | 12/18/07 | 9.40 | CONTINUE ANALYSIS RE: RIGHTS OFFERING AND DRAFTED MOTION FOR RIGHTS OFFERING PROCEDURES. (9.4). |
| GRANT K | 12/19/07 | 7.40 | CONTINUE TO WORK ON RIGHTS OFFERING PROCEDURES MOTION (6.9); TELECONFERENCE WITH T. BEHNKE, D. UNRUE RE: SAME (0.5). |
| GRANT K | 12/20/07 | 11.40 | TELECONFERENCE WITH T. BEHNKE AND J. TRIANA RE: RIGHTS OFFERING MOTION (0.5); CONTINUE TO WORK ON MOTION (10.9). |
| GRANT K | 12/21/07 | 9.30 | CONTINUE TO WORK ON RIGHTS OFFERING PROCEDURES MOTION (8.1) INCLUDING REVIEW OF CLAIMS ANALYSIS RELATED TO SAME (1.2). |
| GRANT K | 12/24/07 | 8.10 | REVISE RIGHTS OFFERING PROCEDURES MOTION (8.1). |
| GRANT K | 12/26/07 | 7.90 | CONTINUE TO WORK ON RIGHTS OFFERING PROCEDURES MOTION (7.9). |
| GRANT K | 12/27/07 | 12.40 | CONTINUE TO WORK ON RIGHTS OFFERING MOTION; (5.7) PREPARATION OF EXHIBITS RE: SAME; (5.2) DRAFT PROPOSED ORDER RE: SAME. (1.5). |
| GRANT K | 12/28/07 | 7.60 | FINALIZE RIGHTS OFFERING MOTION; (7.2) ATTENTION TO FILING AND SERVICE OF SAME. (0.4). |
| | | **77.90** | |
| HALPER A | 12/06/07 | 1.50 | REVIEW AND PROVIDE COMMENTS ON WARRANT AND S-1 BOARD RESOLUTIONS (0.9); REVIEW REVISED FORM S-1 (0.6). |
| HALPER A | 12/09/07 | 5.20 | REVIEW AND COMMENT ON FORM S-1 (5.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HALPER A | 12/10/07 | 1.90 | REVIEW FORM S-1 (1.9). |
| HALPER A | 12/14/07 | 2.60 | REVIEW AND REVISE FORM S-1 (2.6). |
| HALPER A | 12/15/07 | 1.00 | REVIEW S-1 (1.0). |
| HALPER A | 12/17/07 | 2.90 | REVIEW S-1 AND ASSIST WITH COMMENTS (2.9). |
| HALPER A | 12/18/07 | 0.90 | REVIEW S-1 COMMENTS (0.9). |
| HALPER A | 12/19/07 | 2.90 | REVIEW S-1 (2.9). |
| | | **18.90** | |
| HOWE EJ | 12/27/07 | 2.10 | ATTEND STRATEGY SESSION RE: CLAIMS INCLUDED IN RIGHTS OFFERING MOTION (0.3) AND REVIEW THOSE CLAIMS (1.8). |
| HOWE EJ | 12/28/07 | 0.80 | REVIEW MULTIPLE CLAIMS TO BE INCLUDED ON RIGHTS OFFERING MOTION (0.8). |
| | | **2.90** | |
| KAHN MT | 12/27/07 | 1.90 | ANALYZE RIGHTS OFFERING SCHEDULE AND DRAFT SUMMARY RE: SAME (1.9). |
| | | **1.90** | |
| MURPHY M | 12/12/07 | 1.00 | RESEARCH RE: SEC REQUIREMENTS FOR ISSUING WARRANTS (1.0). |
| MURPHY M | 12/13/07 | 0.40 | REVIEW SEC NO-ACTION LETTERS FOR INFORMATION ABOUT DISTRIBUTION (0.4). |
| MURPHY M | 12/14/07 | 7.10 | REVIEW SEC NO-ACTION LETTERS FOR INFORMATION ABOUT PLAN DISTRIBUTION (6.3); RESEARCH INFORMATION REQUIREMENTS FOR SECURITIES ISSUANCES (0.8). |
| MURPHY M | 12/16/07 | 1.00 | RESEARCH SEC REQUIREMENTS FOR ISSUING WARRANTS (1.0). |
| MURPHY M | 12/17/07 | 4.10 | RESEARCH SEC REQUIREMENTS FOR ISSUING WARRANTS (4.1). |
| | | **13.60** | |
| NEWBURN RM* | 12/01/07 | 4.20 | RESEARCH RE: CASHLESS EXERCISE OF RIGHTS, WIRE TRANSFERS A DN WIRE FLOORS (4.2). |
| NEWBURN RM* | 12/02/07 | 1.90 | RESEARCH RE: HISTORICAL STOCK PRICES OF DELPHI (1.9). |
| NEWBURN RM* | 12/04/07 | 4.00 | REVIEW DOCUMENTS FOR 8-K FILING (2.1); REVISE DOCUMENTS FOR 8-K FILING (0.2); TELECONFERENCES WITH PRINTER (0.3); DRAFT AND REVIEW FORM OF 8-K FILING (0.3); DRAFT AND REVIEW BOARD RESOLUTIONS (1.1). |
| NEWBURN RM* | 12/10/07 | 4.70 | REVIEW 8-K FILING DOCUMENTS (4.2); TELECONFERENCES WITH PRINTER (0.5). |

B43E

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

NEWBURN RM*      12/11/07      6.70    REVIEW 8-K FILING DOCUMENTS (5.3);
                                       REVISE 8-K FILING DOCUMENTS (0.8);
                                       PHONE CALLS WITH PRINTER (0.6).

NEWBURN RM*      12/12/07      9.50    REVIEW 8-K FILING AND EXHIBITS (5.3);
                                       REVISE 8-K FILING AND EXHIBITS (1.4);
                                       PHONE CALLS WITH PRINTER (0.6); REVIEW
                                       AND REVISE BOARD RESOLUTIONS (2.2).

NEWBURN RM*      12/13/07      3.10    REVIEW S-1 AND WARRANT PROSPECTUS
                                       (2.4); REVISE S-1 AND WARRANT
                                       PROSPECTUS (0.7).

NEWBURN RM*      12/14/07      1.90    REVIEW S-1 FILING (1.4); REVISE S-1
                                       FILING (0.5).

NEWBURN RM*      12/15/07      4.90    REVIEW AND REVISE T&O TIMELINE (3.1);
                                       REVIEW S-1 (1.2); REVISE S-1 (0.6).

NEWBURN RM*      12/16/07      3.70    REVIEW S-1 FILING (2.4); REVISE S-1
                                       FILING (1.3).

NEWBURN RM*      12/17/07     14.90    REVIEW S-1 (9.3); REVISE S-1 (4.8);
                                       TELECONFERENCES WITH PRINTER (0.8).

NEWBURN RM*      12/18/07     15.10    REVIEW S-1 FILING (9.3); REVISE S-1
                                       FILING (4.7); TELECONFERENCES  WITH
                                       PRINTER (1.1).

NEWBURN RM*      12/19/07      8.10    REVIEW S-1 FILING (4.2); REVISE S-1
                                       FILING (3.4); TELECONFERENCES WITH
                                       PRINTER (0.5).

NEWBURN RM*      12/20/07      7.60    REVIEW AND REVISE T&R TIMELINE (4.2);
                                       DRAFT AND REVIEW EXHIBITS TO WARRANT
                                       AGREEMENT (3.4).

NEWBURN RM*      12/21/07      3.10    REVIEW AND REVISE EXHIBITS THE TO THE
                                       WARRANT AGREEMENT (3.1).

                             **93.40**

PLATT SJ         12/27/07      1.30    REVIEW CLAIM AMOUNTS FOR RIGHTS
                                       OFFERING MOTION (1.3).

                              **1.30**

STUART NL        12/11/07      4.60    INTERNAL DISCUSSION RE: S-1 (1.4);
                                       REVIEW S-1 (3.2).

STUART NL        12/12/07     10.40    REVIEW AND COMMENT ON S-1 (3.5); REVIEW
                                       RIGHTS OFFERING MATERIALS RE: CLAIMS
                                       (2.6); BEGIN TO FORMULATE STRATEGY FOR
                                       DISPUTED CLAIMS W/R/T RIGHTS OFFERING
                                       (4.3).

STUART NL        12/13/07      8.90    REVIEW S-1 RELATED ISSUES (3.1);
                                       CONTINUE TO REVIEW CLAIMS RELATED
                                       ISSUES FOR RIGHTS OFFERING (5.8).

STUART NL        12/14/07      1.90    REVIEW RIGHTS OFFERING CLAIMS RELATED
                                       ISSUES (1.9).

STUART NL        12/15/07      3.10    ADDITIONAL RIGHTS OFFERING REVIEW
                                       RELATED TO CLAIMS AND DISTRIBUTIONS
                                       (3.1).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| STUART NL | 12/17/07 | 11.20 | REVIEW S-1 AND REGISTRATION RELATED ISSUES (5.4); INTERNAL CALLS RE: CLAIMS ISSUES RELATED TO RIGHTS OFFERING (3.2); FOLLOW UP ON CONFERENCE CALLS (2.6). |
| STUART NL | 12/18/07 | 10.90 | REVIEW PROCEDURES MOTION RELATED TO RIGHTS OFFERING (4.3); CONFERENCE CALL ON RIGHTS OFFERING (1.5); REVIEW MATERIALS RELATED TO RIGHTS OFFERING (5.1). |
| STUART NL | 12/19/07 | 7.70 | REVIEW AND COMMENT ON S-1 (2.3); REVIEW MOTION RELATED TO RIGHTS OFFERING PROCEDURES (1.2); REVIEW RIGHTS OFFERING/CLAIMS RELATED MATERIALS (4.2). |
| | | **58.70** | |
| ~~TULLSON CT~~ | ~~12/27/07~~ | ~~1.80~~ | ~~RIGHTS OFFERING MOTION CHART AND CONFERENCE CALL, DRAFT EMAIL (1.8).~~ |
| | | ~~1.80~~ | |
| WHARTON JN | 12/11/07 | 1.80 | TELECONFERENCE WITH T. BEHNKE AND A. FRANKUM OF FTI RE: RIGHTS OFFERING AND TREATMENT OF CLAIMS (1.8). |
| WHARTON JN | 12/13/07 | 0.40 | CONTINUE TO FORMULATE STRATEGY RE: TREATMENT OF CLAIMS IN RIGHTS OFFERING (0.4). |
| WHARTON JN | 12/14/07 | 0.60 | CONTINUE TO FORMULATE STRATEGY RE: TREATMENT OF CLAIMS IN RIGHTS OFFERING (0.6). |
| WHARTON JN | 12/17/07 | 2.20 | TELECONFERENCES WITH T. BEHNKE, A. FRANKUM, AND T. MCDONAGH OF FTI RE: SAME (2.2). |
| WHARTON JN | 12/19/07 | 0.90 | CONTINUE TO FORMULATE STRATEGY RE: TREATMENT OF CLAIMS IN RIGHTS OFFERING (0.9). |
| WHARTON JN | 12/20/07 | 1.40 | CONTINUE TO FORMULATE STRATEGY RE: TREATMENT OF CLAIMS IN RIGHTS OFFERING (1.4). |
| WHARTON JN | 12/26/07 | 2.50 | REVIEW AND REVISE SCHEDULE TO RIGHTS OFFERING MOTION LISTING DISPUTED CLAIMS (2.5). |
| WHARTON JN | 12/27/07 | 10.10 | CONTINUE TO REVIEW AND REVISE SCHEDULE TO RIGHTS OFFERING MOTION LISTING DISPUTED CLAIMS (6.6); REVIEW DRAFT OF RIGHTS OFFERING MOTION (0.5) AND FORMULATE STRATEGY RE: RESPONSES (1.5); TELECONFERENCES WITH D. UNRUE OF DELPHI AND A. FRANKUM AND J. TRIANA OF FTI RE: SAME (1.0), J. TRIANA OF FTI RE: SAME (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 12/28/07 | 3.90 | FINALIZE SCHEDULE TO RIGHTS OFFERING MOTION (3.6); TELECONFERENCE WITH J. TRIANA OF FTI RE: SCHEDULE TO RIGHTS OFFERING MOTION (0.3). |
|---|---|---|---|
| | | 23.80 | |
| **Total Associate/Law Clark** | | **404.70** | |
| ~~HOWARD E~~ | ~~12/11/07~~ | ~~8.10~~ | ~~REVIEW AGREEMENTS, REORGANIZATION PLANS, ETC (8.1).~~ |
| ~~HOWARD E~~ | ~~12/17/07~~ | ~~5.30~~ | ~~REVIEW REGISTRATION DOCUMENT (5.3).~~ |
| ~~HOWARD E~~ | ~~12/18/07~~ | ~~3.90~~ | ~~REVIEW REGISTRATION STATEMENT (3.9).~~ |
| | | ~~17.30~~ | |
| ~~**Total Legal Assistant**~~ | | ~~**17.30**~~ | |

| **TOTAL TIME** | **656.70** |
|---|---|

| **CLIENT TOTAL** | **8,167.20** |
|---|---|

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**　　　　　　　　　　　　　Bill Date: 01/31/08
**Rights Offering**　　　　　　　　　　　　　　　　　Bill Number: 1208196

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/04/07 | Copy Center, D | 283.83 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 30.21 |
| In-house Reproduction | 12/14/07 | Copy Center, D | 241.82 |
| In-house Reproduction | 12/18/07 | Copy Center, D | 33.80 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 25.60 |
| In-house Reproduction | 12/24/07 | Lake DV | 24.20 |
| In-house Reproduction | 12/24/07 | Lake DV | 338.83 |
| In-house Reproduction | 12/25/07 | Copy Center, D | 93.71 |
| In-house Reproduction | 12/28/07 | Copy Center, D | 7.20 |
| In-house Reproduction | 12/28/07 | Copy Center, D | 5.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,085.00** |
| Lexis/Nexis | 12/12/07 | Murphy M | 61.00 |
| | | **TOTAL LEXIS/NEXIS** | **$61.00** |
| Westlaw | 12/12/07 | Murphy M | 63.10 |
| Westlaw | 12/14/07 | Murphy M | 257.63 |
| Westlaw | 12/16/07 | Murphy M | 190.68 |
| Westlaw | 12/17/07 | Murphy M | 298.59 |
| | | **TOTAL WESTLAW** | **$810.00** |
| Reproduction - color | 12/05/07 | Copy Center, D | 87.55 |
| Reproduction - color | 12/11/07 | Copy Center, D | 525.27 |
| Reproduction - color | 12/11/07 | Copy Center, D | 179.09 |
| Reproduction - color | 12/14/07 | Copy Center, D | 63.53 |
| Reproduction - color | 12/14/07 | Copy Center, D | 123.56 |
| | | **TOTAL REPRODUCTION - COLOR** | **$979.00** |
| Vendor Hosted Telecon-ferencing | 12/06/07 | Conference Plus Inc. | 41.50 |
| Vendor Hosted Telecon-ferencing | 12/06/07 | Conference Plus Inc. | 12.10 |
| Vendor Hosted Telecon-ferencing | 12/27/07 | Conference Plus Inc. | 5.71 |
| Vendor Hosted Telecon-ferencing | 12/27/07 | Conference Plus Inc. | 11.26 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 12/27/07 | Conference Plus Inc. | 0.89 |
| Vendor Hosted Telecon-ferencing | 12/27/07 | Conference Plus Inc. | 5.46 |
| Vendor Hosted Telecon-ferencing | 12/27/07 | Conference Plus Inc. | 0.85 |
| Vendor Hosted Telecon-ferencing | 12/27/07 | Conference Plus Inc. | 2.97 |
| Vendor Hosted Telecon-ferencing | 12/27/07 | Conference Plus Inc. | 0.25 |
| Vendor Hosted Telecon-ferencing | 12/27/07 | Conference Plus Inc. | 4.12 |
| Vendor Hosted Telecon-ferencing | 12/27/07 | Conference Plus Inc. | 7.89 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$93.00** |
| Filing/Court Fees | 12/21/07 | Indiana Securities Division | 1,000.00 |
| Filing/Court Fees | 12/26/07 | Commonwealth of Pennsylvania | 1,000.00 |
| | | **TOTAL FILING/COURT FEES** | **$2,000.00** |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 12.05 |
| Messengers/ Courier | 12/20/07 | Dist Serv/Mail/Page, D | 11.76 |
| Messengers/ Courier | 12/21/07 | Dist Serv/Mail/Page, D | 30.37 |
| Messengers/ Courier | 12/21/07 | Dist Serv/Mail/Page, D | 46.39 |
| Messengers/ Courier | 12/21/07 | Dist Serv/Mail/Page, D | 25.09 |
| Messengers/ Courier | 12/21/07 | Dist Serv/Mail/Page, D | 25.09 |
| Messengers/ Courier | 12/26/07 | Dist Serv/Mail/Page, D | 11.41 |
| Messengers/ Courier | 12/26/07 | Dist Serv/Mail/Page, D | 11.41 |
| Messengers/ Courier | 12/26/07 | Dist Serv/Mail/Page, D | 11.41 |
| Messengers/ Courier | 12/26/07 | Dist Serv/Mail/Page, D | 11.43 |
| Messengers/ Courier | 12/27/07 | Dist Serv/Mail/Page, D | 11.41 |
| Messengers/ Courier | 12/29/07 | Dist Serv/Mail/Page, D | 31.59 |
| Messengers/ Courier | 12/29/07 | Dist Serv/Mail/Page, D | 31.59 |
| | | **TOTAL MESSENGERS/ COURIER** | **$271.00** |
| Print Images to Paper (from Electronic Media) | 12/10/07 | Copy Center, D | 31.44 |
| Print Images to Paper (from Electronic Media) | 12/10/07 | Copy Center, D | 106.87 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/11/07 | Copy Center, D | 217.03 |
| Print Images to Paper (from Electronic Media) | 12/11/07 | Copy Center, D | 80.00 |
| Print Images to Paper (from Electronic Media) | 12/12/07 | Copy Center, D | 60.80 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Copy Center, D | 16.38 |
| Print Images to Paper (from Electronic Media) | 12/17/07 | Copy Center, D | 16.40 |
| Print Images to Paper (from Electronic Media) | 12/18/07 | Copy Center, D | 21.52 |
| Print Images to Paper (from Electronic Media) | 12/18/07 | Copy Center, D | 19.28 |
| Print Images to Paper (from Electronic Media) | 12/18/07 | Copy Center, D | 16.80 |
| Print Images to Paper (from Electronic Media) | 12/19/07 | Copy Center, D | 17.76 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Copy Center, D | 37.44 |
| Print Images to Paper (from Electronic Media) | 12/31/07 | Copy Center, D | 41.28 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$683.00** |
| CLR/Disclosure | 12/05/07 | Global Securities | 604.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$604.00** |
| Wireless - Mo-bile/Cellular/Pager | 12/02/07 | Noel GA | 4.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$4.00** |
| | | **TOTAL MATTER** | **$6,590.00** |
| | | **TOTAL CLIENT** | **$271,634.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Delphi Corporation (DIP))**                    **Bill Date: 02/29/08**
**Rights Offering**                              **Bill Number: 1208154**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| COCHRAN EL | 01/07/08 | 1.90 | REVIEW ISSUES RELATING TO TIMELINE ASSOCIATED WITH RIGHTS OFFERING AND PROFORMAS (1.9). |
| | | **1.90** | |
| LEFF NM | 01/17/08 | 2.60 | REVIEW S-1 (2.6). |
| LEFF NM | 01/19/08 | 2.50 | REVIEW S-1 AND REVISED PLAN (2.5). |
| | | **5.10** | |
| LYONS JK | 01/19/08 | 3.10 | PARTICIPATION IN RIGHTS OFFERING PLANNING CALL AND OTHER CLAIMS MATTERS (3.1). |
| | | **3.10** | |
| MEISLER RE | 01/02/08 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE RE: RIGHTS OFFERING (0.2). |
| MEISLER RE | 01/03/08 | 0.30 | TELECONFERENCE WITH D. ALEXANDER RE: RETIREE RIGHTS OFFERING (0.3). |
| MEISLER RE | 01/07/08 | 0.90 | REVIEW AND CONSIDER ISSUES RE: RIGHTS OFFERING (0.5); TELECONFERENCE WITH D. GOLDSWEIG RE: RIGHTS OFFERING (0.4). |
| MEISLER RE | 01/09/08 | 1.10 | TELECONFERENCE WITH REPRESENTATIVES OF COMPUTERSHARE, J. SULLIVAN, FTI, AND M. LOEB, AND M. GASAWAY RE: RIGHTS OFFERING (1.1). |
| MEISLER RE | 01/10/08 | 0.10 | TELECONFERENCE WITH D. GOLDSWEIG RE: OBJECTION TO RIGHTS OFFERING (0.1). |
| MEISLER RE | 01/14/08 | 0.80 | REVIEW AND CONSIDER RETIREE CLAIMS IN THE CONTEXT OF THE RIGHTS OFFERING (0.8). |
| MEISLER RE | 01/22/08 | 0.60 | REVIEW CORRESPONDENCE RE: RIGHTS OFFERING (0.3); ATTEND HEARING RE: RIGHTS OFFERING (0.3). |
| MEISLER RE | 01/23/08 | 0.90 | TELECONFERENCE WITH A. FRANKUM AND T. BEHNKE RE: RIGHTS OFFERING INQUIRIES (0.5); CONSIDER SAME (0.4). |
| | | **4.90** | |
| NOEL GA | 01/07/08 | 2.30 | MEETING WITH S-1 WORKING GROUP (2.0); CORRESPONDENCE (0.3). |
| NOEL GA | 01/08/08 | 0.90 | CORRESPONDENCE RE: S-1(0.9). |
| NOEL GA | 01/09/08 | 0.70 | CORRESPONDENCE (0.4); TELECONFERENCE WITH S-1 WORKING GROUP (0.3). |
| NOEL GA | 01/10/08 | 1.30 | CORRESPONDENCE (0.5); MEETING WITH S-1 WORKING GROUP (0.8). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| NOEL GA | 01/12/08 | 0.90 | TELECONFERENCE WITH WORKING GROUUP (0.5); REVIEW S-1 (0.5). |
| NOEL GA | 01/16/08 | 0.30 | TELECONFERENCE WITH SULLIVAN & CROMWELL (0.1); TELECONFERENCE WITH S. ROTHWELL (0.2). |
| NOEL GA | 01/17/08 | 4.10 | TELECONFERENCE WITH A. BRADY (0.8); INVESTIGATE LAW (2.5); TELECONFERENCE WITH SEC (0.8). |
| NOEL GA | 01/18/08 | 4.90 | TELECONFERENCE WITH M. LOEB (2.3); REVIEW DOCUMENTS (1.4); CONFERENCE WITH WORKING GROUP (0.2); TELECONFERENCE WITH A. BRADY (1.0). |
| NOEL GA | 01/21/08 | 2.90 | CONFERENCE WITH WORKING GROUP (1.0); REVIEW OPINION (0.8); INVESTIGATE LAW (1.1). |
| NOEL GA | 01/22/08 | 2.90 | CORRESPONDENCE (1.0); MEETING RE: S-1 (0.6); INVESTIGATE LAW (1.3). |
| NOEL GA | 01/23/08 | 3.80 | MEETING RE: REGISTRATION STATEMENT (1.0); INVESTIGATE LAW (2.8). |
| NOEL GA | 01/24/08 | 1.60 | INVESTIGATE LAW RE: REGISTRATION STATEMENT (1.6). |
| NOEL GA | 01/25/08 | 1.00 | TELECONFERENCE WITH SEC (0.2); REVIEW OPINION (0.8). |
| | | 27.60 | |
| PANAGAKIS GN | 01/09/08 | 0.60 | ATTENTION TO RIGHTS ISSUES (0.6). |
| PANAGAKIS GN | 01/14/08 | 1.30 | CONTINUED ATTENTION TO RIGHTS OFFERING RESOLUTIONS (1.3). |
| PANAGAKIS GN | 01/15/08 | 1.30 | CONTINUE TO WORK ON RIGHTS OFFERING RESOLUTIONS (1.3). |
| PANAGAKIS GN | 01/16/08 | 1.00 | REVIEW AND COMMENT ON RIGHTS OFFERING REPLY (1.0). |
| PANAGAKIS GN | 01/23/08 | 0.80 | EVALUATE RIGHTS OFFERING ISSUE (0.8). |
| | | 5.00 | |
| SAGGESE NP | 01/02/08 | 0.80 | REVIEW REG STATEMENT AND RELATED MATTERS AND ISSUES (0.8). |
| SAGGESE NP | 01/07/08 | 2.60 | REVIEW REG STATEMENT ISSUES, INCLUDING PRO FORMA PRESENTATIONS AND RELATED MATTERS (2.6). |
| SAGGESE NP | 01/08/08 | 3.80 | REVIEW REG STATEMENT AND RELATED MATTERS FOR RIGHTS AND WARRANTS OFFERINGS (3.8). |
| SAGGESE NP | 01/09/08 | 3.90 | REVIEW REG STATEMENT AND RELATED MATTERS FOR RIGHTS AND WARRANTS OFFERINGS (3.9). |

**B43E**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SAGGESE NP | 01/10/08 | 4.80 | REVIEW REG STATEMENT FOR RIGHTS AND WARRANTS AND RELATED ISSUES (2.9); IN-OFFICE REVIEW OF ISSUES AND PROCESS FOR RIGHTS AND WARRANTS OFFERINGS (1.9). |
| SAGGESE NP | 01/15/08 | 4.50 | REVIEW REG STATEMENT FOR RIGHTS ATTORNEY AND WARRANTS OFFERINGS (4.5). |
| SAGGESE NP | 01/16/08 | 3.60 | REVIEW REG STATEMENT FOR RIGHTS ATTORNEY AND WARRANTS OFFERINGS. AND RELATED ISSUES (3.6). |
| SAGGESE NP | 01/17/08 | 3.90 | REVIEW REG STATEMENT AND RELATED ISSUES FOR RIGHTS ATTORNEY AND WARRANTS OFFERINGS (3.9). |
| SAGGESE NP | 01/18/08 | 2.30 | REVIEW REG STATEMENT AND RELATED ISSUES; STATUS REVIEW FOR RIGHTS ATTORNEY AND WARRANTS OFFERINGS (2.3). |
| SAGGESE NP | 01/21/08 | 2.90 | FINALIZE REG STATEMENT AND RELATED ISSUES FOR RIGHTS ATTORNEY AND WARRANTS OFFERINGS (2.9). |
| SAGGESE NP | 01/22/08 | 2.30 | REVIEW STATUS OF REG STATEMENT AND RELATED ISSUES (2.3). |
| SAGGESE NP | 01/23/08 | 2.50 | REVIEW REG STATEMENT (2.5). |
| | | **37.90** | |
| **Total Partner** | | **85.50** | |
| GASAWAY M | 01/07/08 | 8.50 | CONVERSATION WITH M. LOEB RE: PRO FORMAS (0.4); REVIEW W&C AND FRIED FRANK COMMENTS ON S-1(1.6); TELECONFERENCE WITH W&C TO DISCUSS COMMENTS (0.6); CONFERENCE WITH WORKING GROUP RE: S-1 MATTERS (2.5); FOLLOW UP ON DELPHI S-1 MATTERS (1.4); RESEARCH PRO FORMA REQUIREMENTS (1.2); RESEARCH PRECEDENT RE: PRO FORMAS (0.8). |
| GASAWAY M | 01/08/08 | 11.70 | REVIEW/COMMENT ON S-1 (10.2); CONFERENCE CALL TO DISCUSS BK STATUS (1.5). |
| GASAWAY M | 01/09/08 | 15.10 | REVIEW/COMMENT ON RIGHTS OFFERING DOCUMENTS (1.0); REVIEW/COMMENT ON S-1 (11.1); TELECONFERENCE WITH DELPHI AND COMPUTERSHARE TO DISCUSS RIGHTS OFFERING MECHANICS (1.8); TELECONFERENCE WITH WORKING GROUP ON BLUE SKY MATTERS, DRAFT RESPONSE TO NY BLUE SKY FORM AND SEND TO DELPHI (1.2). |
| GASAWAY M | 01/10/08 | 14.20 | REVIEW/COMMENT ON S-1 (4.8); RESPOND TO EMAILS ON DEAL (0.5); MEETING WITH WORKING GROUP AND WORK ON DEAL (8.7). |
| GASAWAY M | 01/11/08 | 1.20 | CONFERENCE CALL WITH DELPHI TO DISCUSS S-1 (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GASAWAY M          01/14/08      4.60   MULTIPLE CONFERENCE CALLS WITH CLIENT
                                        TO DISCUSS PRO FORMAS AND EXEC COMP
                                        DISCLOSURE (3.4); FOLLOW UP WITH W&C ON
                                        REG RIGHTS ISSUES (1.2).

GASAWAY M          01/15/08      4.50   FOLLOW UP ON DEAL MATTERS (1.1);
                                        TELECONFERENCE WITH SEC REVIEWER (0.3);
                                        CONFERENCE CALL WITH INVESTOR COUNSEL
                                        ON RRA/S-1 (1.5); RESEARCH TELEPHONE
                                        INTERPS ON USE OF S-3, FOLLOW UP
                                        DISCUSSION WITH WORKING GROUP (1.6).

GASAWAY M          01/16/08     10.90   FOLLOW UP ON DEAL ISSUES RELATED TO
                                        RIGHTS OFFERING (1.0); REVIEW S-1 AND
                                        FOLLOW UP ON ISSUES (9.9).

GASAWAY M          01/17/08     10.20   FOLLOW UP ON DEAL ISSUES; REVIEW AND
                                        COMMENT ON FORM S-1 (10.2).

GASAWAY M          01/18/08     10.60   REVIEW S-1 AND FOLLOW UP ON ISSUES AND
                                        ACTION ITEMS (10.6).

GASAWAY M          01/19/08      1.00   RESPOND TO EMAILS ON RIGHTS OFFERING
                                        (1.0).

GASAWAY M          01/20/08      4.20   REVIEW S-1/COMMENT (4.2).

GASAWAY M          01/21/08      7.10   REVIEW AND COMMENT ON S-1 (7.1).

GASAWAY M          01/22/08      7.30   REVIEW S-1/FOLLOW UP ON ISSUES;
                                        MULTIPLE TELECONFERENCES WITH WORKING
                                        GROUP RE: RIGHTS OFFERING (7.3).

GASAWAY M          01/23/08      8.80   REVIEW/COMMENT ON DOCUMENTS, FOLLOW UP
                                        ON S-1 ISSUES (8.8).

GASAWAY M          01/24/08      1.20   REVISE/COMMENT ON DOCUMENTS AND FOLLOW
                                        UP ON S-1 MATTERS (1.2).

                                121.10

**Total Counsel**               121.10

BOUCHARD CJ        01/07/08      4.40   MEET WITH SKADDEN WORKING GROUP RE: OPEN
                                        ISSUES (2.1); TELECONFERENCE WITH
                                        WORKING GROUP RE: WARRANT, RIGHTS
                                        OFFERING MECHANICS (1.3); UPDATE LIST
                                        OF OPEN ACTION ITEMS (0.5);
                                        TELECONFERENCE WITH WHITE & CASE RE:
                                        COMMENTS TO S-1 (0.5).

BOUCHARD CJ        01/09/08      6.50   UPDATE T&R CHECKLIST (2.0); MEET WITH
                                        WORKING GROUP RE: MISC. OPEN ISSUES
                                        (1.8); TELECONFERENCE WITH
                                        COMPUTERSHARE RE: RIGHTS OFFERING,
                                        WARRANT OFFERING MECHANICS; FOLLOW UP
                                        RE: OPEN ISSUES RE: SAME (1.6); REVIEW
                                        COMMENTS TO S-1 AND REVISE PER SAME
                                        (1.1).

BOUCHARD CJ        01/10/08      9.30   REVIEW AND REVISE LATEST VERSION OF S-1
                                        AND PREPARE AMENDMENT NO. 2 (4.7); MEET
                                        WITH SKADDEN WORKING GROUP RE: RIGHTS
                                        OFFERING ISSUES; FOLLOW UP RE: SAME
                                        (4.6).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOUCHARD CJ | 01/11/08 | 5.10 | FOLLOW UP RE: MISC OPEN ISSUES (2.0); CONTINUE TO REVIEW AND REVISE S-1 (2.6); UPDATE T&R CHECKLIST (0.5). |
| BOUCHARD CJ | 01/12/08 | 1.10 | FOLLOW UP RE: MISCELLANEOUS QUESTIONS (1.1). |
| BOUCHARD CJ | 01/13/08 | 1.30 | UPDATE T&R CHECKLIST (1.3). |
| BOUCHARD CJ | 01/14/08 | 5.40 | FOLLOW UP RE: HEDGING, REG M ISSUES (3.7); RESEARCH COMPENSATION DISCLOSURE; TELECONFERENCE WITH COMPANY RE: SAME (1.2); REVIEW COMMENTS TO S-1 (0.5). |
| BOUCHARD CJ | 01/15/08 | 7.30 | CONTINUE TO REVISE RIGHTS OFFERING DOCUMENTS; TELECONFERENCE RE: REGISTRATION RIGHTS AGREEMENT (3.0); FOLLOW UP RE: MISC. S-1 ISSUES (4.3). |
| BOUCHARD CJ | 01/16/08 | 14.20 | TELECONFERENCE WITH SULLIVAN & CROMWELL RE: HEDGING (0.4); REVIEW T&R CHECKLIST WITH SKADDEN TEAM (1.0); CONTINUE TO REVISE S-1 PER COMMENTS FROM WORKING GROUP (10.3); MEETING RE: LOGISTICS OF RIGHTS OFFERINGS (1.5); REVISE AND FINALIZE REGISTRATION RIGHTS AGREEMENT (1.0). |
| BOUCHARD CJ | 01/17/08 | 7.10 | FOLLOW UP RE: MISC. LOGISTICS ISSUES; TELECONFERENCE RE: PRINTING OF S-1 (2.3); TELECONFERENCE WITH COMPUTERSHARE RE: RIGHTS OFFERING MECHANICS (1.5); CONTINUE TO REVIEW AND REVISE S-1 (3.3). |
| BOUCHARD CJ | 01/18/08 | 9.70 | REVISE S-1 PER COMMENTS FROM SKADDEN TEAM, WORKING GROUP; REVIEW AND DISTRIBUTE S-1 TO WORKING GROUP (9.7). |
| BOUCHARD CJ | 01/19/08 | 3.60 | REVIEW COMMENTS TO S-1; REVISE SAME (2.0); FOLLOW UP RE: MISC. OPEN ISSUES (1.6). |
| BOUCHARD CJ | 01/20/08 | 0.90 | PREPARE DRAFT OF EXHIBIT 5 OPINION (0.9). |
| BOUCHARD CJ | 01/21/08 | 12.70 | CONTINUE TO REVIEW COMMENTS TO S-1 AND REVISE ACCORDINGLY; FOLLOW UP RE: MISC. DISCLOSURE ISSUES (12.7). |
| BOUCHARD CJ | 01/22/08 | 10.90 | CONTINUE TO REVIEW COMMENTS TO S-1 AND REVISE ACCORDINGLY; FOLLOW UP RE: MISC. DISCLOSURE ISSUES (10.9). |
| BOUCHARD CJ | 01/23/08 | 7.70 | REVIEW AND REVISE S-1 BASED ON COMMENTS FROM WORKING GROUP; CALL WITH WHITE & CASE RE: SAME (6.7); REVIEW AND REVISE DRAFT OF RIGHTS CARDS (1.0). |
| BOUCHARD CJ | 01/24/08 | 7.90 | CONTINUE TO REVIEW AND REVISE DRAFT OF RIGHTS CARDS (0.3); CONTINUE TO REVISE DRAFT OF S-1 (5.9); REVISE DRAFT OF EXHIBIT 5 LEGAL OPINION (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOUCHARD CJ | 01/25/08 | 8.80 | FOLLOW UP RE: MISC. DISCLOSURE ISSUES (3.5); REVIEW NO-ACTION LETTER RE: PIPES; RESEARCH USE OF RO PROSPECTUS BY PLAN INVESTORS (1.3); CONTINUE TO REVISE DRAFT OF EXHIBIT 5 OPINION (1.0); CONTINUE TO REVISE DRAFT OF S-1 (3.0). |

**123.90**

| | | | |
|---|---|---|---|
| DALE SS | 01/20/08 | 2.20 | REVIEW AND SUMMARIZE LTIP, STIP, AND SERPS FOR S-1 DISCLOSURE (2.2). |
| DALE SS | 01/21/08 | 7.10 | DRAFT AND EDIT SUMMARIZES OF NEW EMPLOYMENT AGREEMENT AND NEW CIC AGREEMENT FOR S-1 DISCLOSURE (3.8); SUMMARIZE AND REVISE LTIP, STIP, AND SERPS FOR S-1 DISCLOSURE (1.7); REVIEW AND SUMMARIZE NEW CEO EMPLOYMENT AGREEMENT FOR S-1 DISCLOSURE (1.6). |
| DALE SS | 01/22/08 | 5.70 | REVIEW AND REVISE CEO CIC AGREEMENT FOR S-1 (1.4); DRAFT S-8 PROSPECTUS FOR 2007 LTIP (0.5); REVIEW AND EDIT 8-K FILING RE: BENEFITS AND COMPENSATION (1.2); REVIEW NEW DC SERP FOR S-1 FILING (1.0); REVIEW S-1 FILING (1.6). |
| DALE SS | 01/23/08 | 4.50 | DRAFT S-8 PROSPECTUS FOR 2007 LTIP (4.1). |
| DALE SS | 01/24/08 | 4.30 | DRAFT AND EDIT DELPHI S-8 PROSPECTUS (2.3); REVIEW DELPHI 2007 LTIP - UK/FRANCE (2.0). |
| DALE SS | 01/25/08 | 2.50 | REVISE S-8 PROSPECTUS (0.7); REVIEW EXHIBITS FOR 8-K FILING (1.8). |

**26.30**

| | | | |
|---|---|---|---|
| DELPHIN-RODRIGUE Z RC | 01/11/08 | 1.10 | REVIEW MARK-UP TO RIGHTS OFFERING AGREEMENTS (1.1). |
| DELPHIN-RODRIGUE Z RC | 01/12/08 | 0.80 | REVISE DELPHI DOCUMENTS (0.8). |
| DELPHIN-RODRIGUE Z RC | 01/13/08 | 5.10 | REVISE DELPHI DOCUMENTS (5.1). |
| DELPHIN-RODRIGUE Z RC | 01/14/08 | 4.10 | LEGAL RESEARCH RE: REPORTING REQUIREMENTS FOR COMPENSATION INFORMATION; REVISE EXHIBITS TO THE S-1; LEGAL RESEARCH RE: POST-EFFECTIVE AMENDMENTS (4.1). |
| DELPHIN-RODRIGUE Z RC | 01/15/08 | 3.20 | PERFORM RULES CHECK ON THE S-1 (3.2). |
| DELPHIN-RODRIGUE Z RC | 01/16/08 | 6.50 | PERFORM RULES CHECK ON THE S-1; LEGAL RESEARCH RE: RIGHTS OFFERINGS AND BACKSTOP COMMITMENTS (6.2). |
| DELPHIN-RODRIGUE Z RC | 01/17/08 | 7.60 | REVIEW SCHEDULE 13D'S TO UPDATE THE BENEFICIAL OWNER TABLE; REVIEW 8-K'S TO DETERMINE WHAT INFORMATION NEEDS TO BE INCLUDED IN THE S-1 (7.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DELPHIN-RODRIGUEZ RC | 01/18/08 | 6.30 | DRAFT PAR RIGHTS AND DISCOUNT RIGHTS CARDS; LEGAL RESEARCH RE: POST-EFFECTIVE AMENDMENTS TO THE S-1'S INCORPORATION BY REFERENCE OF '34 ACT REPORTS (6.3). |
| DELPHIN-RODRIGUEZ RC | 01/21/08 | 3.10 | LEGAL RESEARCH RE: RIGHTS CERTIFICATES AND ITEM 1.03 OF THE 8-K; CONFER WITH C. BOUCHARD RE: SAME; REVISE EXHIBIT 99.3 (3.1). |
| DELPHIN-RODRIGUEZ RC | 01/22/08 | 10.20 | REVISE S-1 (10.2). |
| DELPHIN-RODRIGUEZ RC | 01/23/08 | 8.50 | REVISE S-1 (8.5). |
| DELPHIN-RODRIGUEZ RC | 01/24/08 | 7.10 | REVISE S-1 (7.1). |
| DELPHIN-RODRIGUEZ RC | 01/25/08 | 3.10 | REVISE DELPHI RIGHTS OFFERING ANCILLIARY DOCUMENTS (3.1). |
| | | **66.70** | |
| DUNCOMB BM | 01/08/08 | 2.50 | SPREADSHEET FOR RIGHTS OFFERING MOTION (2.0); PREPARE FOR RIGHTS OFFERING MOTION (0.5). |
| DUNCOMB BM | 01/09/08 | 4.10 | WORK ON CHART FOR RIGHTS OFFERING MOTION (4.1). |
| DUNCOMB BM | 01/10/08 | 1.60 | WORK ON CHART FOR RIGHTS OFFERING MOTION (1.6). |
| DUNCOMB BM | 01/11/08 | 9.40 | WORK ON RIGHTS OFFERING CHART (9.1); DISCUSS RIGHTS OFFERING OBJECTION (0.3). |
| DUNCOMB BM | 01/12/08 | 3.90 | WORK ON RIGHTS OFFERING CHART (3.7); COMMUNICATIONS RE: RIGHTS OFFERING (0.2). |
| DUNCOMB BM | 01/13/08 | 4.30 | UPDATE RIGHTS OFFERING CHARTS (4.3). |
| DUNCOMB BM | 01/14/08 | 5.10 | RIGHTS OFFERING INFORMAL RESPONSE CHART (1.6); RESEARCH FOR RIGHTS OFFERING REPLY (2.0); UPDATE RIGHTS OFFERING SETTLEMENT AMOUNTS (0.5); NEGOTIATE RIGHTS OFFERING AMOUNTS WITH CLAIMANTS (1.0). |
| DUNCOMB BM | 01/15/08 | 15.00 | UPDATE RIGHTS OFFERING CHARTS (3.0); COMMUNICATIONS RE: RIGHTS OFFERING OBJECTIONS (0.6); DRAFT SCRIPT FOR RIGHTS OFFERING HEARING (4.8); WORK ON OFFICER DIRECTOR CHART (1.0); NEGOTIATE RIGHTS OFFERING SETTLEMENTS WITH CLAIMANTS (1.6); JCI/YORK RIGHTS OFFERING SETTLEMENTS (.05); RIGHTS OFFERING FLIP-CHART (3.5). |

B43E

| | | | |
|---|---|---|---|
| DUNCOMB BM | 01/16/08 | 15.50 | TRACK CONFIRMED SETTLEMENTS AND RESOLUTIONS TO RIGHTS OFFERING OBJECTION (3.5); WORK ON INDEX TO EXHIBIT BINDER FOR RIGHTS OFFERING HEARING (6.7); WORK ON FLIP CHART FOR RIGHTS OFFERING MOTION (5.3). |
| DUNCOMB BM | 01/25/08 | 0.70 | COMPILE RIGHTS OFFERING AGREEMENT LETTERS (0.7). |
| | | **62.10** | |
| FEINBERG AS | 01/13/08 | 1.40 | TAX ANALYSIS RE: FORM S-1 (1.4). |
| FEINBERG AS | 01/16/08 | 0.20 | TAX ANALYSIS RE: FORM S-1 (0.2). |
| FEINBERG AS | 01/17/08 | 1.20 | TAX ANALYSIS RE: FORM S-1 (1.2). |
| FEINBERG AS | 01/18/08 | 1.10 | TAX ANALYSIS RE: FORM S-1 (1.1). |
| FEINBERG AS | 01/20/08 | 0.40 | TAX ANALYSIS RE: FORM S-1 (0.4). |
| FEINBERG AS | 01/23/08 | 0.80 | TAX ANALYSIS RE: FORM S-1 (0.8). |
| FEINBERG AS | 01/25/08 | 0.70 | TAX ANALYSIS RE: FORM S-1 (0.7). |
| | | **5.80** | |
| GANITSKY DI | 01/11/08 | 0.80 | MATTERS RE: S-1 QUESTIONS AND NEED FOR RESOLUTIONS (0.8). |
| GANITSKY DI | 01/12/08 | 0.70 | REVIEW AND ANSWER QUESTIONS RE: S-1 (0.7). |
| GANITSKY DI | 01/14/08 | 1.10 | REVIEW PORTIONS OF S-1 RE: VARIOUS QUESTIONS AND RESPONSE TO COMMENTS FROM OTHER CONSTITUENCIES AS WELL AS FROM M. LOEB (1.1). |
| GANITSKY DI | 01/21/08 | 1.20 | WORK ON QUESTIONS TO S-1 AND COORDINATION OF SAME (1.2). |
| GANITSKY DI | 01/22/08 | 0.60 | CORRESPONDENCE RE: STOCK TERM SHEETS WITH S-1 TEAM AND ANSWERED QUESTIONS (0.6). |
| GANITSKY DI | 01/25/08 | 0.70 | CORRESPONDENCE WITH S-1 TEAM RE: WARRANTS (0.4); CORRESPONDENCE RE: ANTITRUST MATTERS (0.3). |
| | | **5.10** | |
| GRANT K | 01/02/08 | 1.70 | DRAFT PORTIONS OF UCC PRESENTATION RE: RIGHTS OFFERING MOTION; (0.9) REVISE NOTICE TO SERP CLAIMANTS RE: SAME; (0.4) TELECONFERENCES WITH D. FAULKNER (0.2) AND K. HARRIS (0.2) RE: SAME. |
| GRANT K | 01/03/08 | 2.10 | CONTINUE TO WORK ON REVISIONS TO NOTICE TO SERP CLAIMANTS; (1.4) TELECONFERENCES WITH D. ALEXANDER (0.4) AND EMAILS RE: SAME. (0.3). |
| GRANT K | 01/07/08 | 0.60 | TELECONFERENCE WITH D. WEDNER RE: RIGHTS OFFERING MOTION; (0.4) EMAIL RE: SAME. (0.2). |

B43E

| GRANT K | 01/08/08 | 0.60 | TELECONFERENCES AND EMAIL WITH E. KNOBELSPIESSE RE: RIGHTS OFFERING MOTION. (0.6). |
| GRANT K | 01/09/08 | 2.90 | TELECONFERENCE WITH COUNSEL FOR DEUTSCHE BANK RE: RIGHTS OFFERING; (0.3) TELECONFERENCE WITH DELPHI AND COMPUTER SHARE RE: RIGHTS OFFERING; (1.7) TELECONFERENCE WITH FTI RE: SAME. (0.9). |
| GRANT K | 01/10/08 | 3.30 | REVIEW AND ANALYZE RIGHTS OFFERING MOTION OBJECTIONS (3.3). |
| GRANT K | 01/11/08 | 9.90 | CONTINUE TO REVIEW AND ANALYSIS OF RIGHTS OFFERING MOTION OBJECTIONS (7.1); TELECONFERENCE WITH R. MCDOWELL RE: SAME (0.4); BEGIN WORK ON REPLY RE: SAME (2.4). |
| GRANT K | 01/12/08 | 6.10 | CONTINUE TO WORK ON REPLY TO RIGHTS OFFERING MOTION (6.1). |
| GRANT K | 01/13/08 | 6.40 | CONTINUE TO WORK ON REPLY FOR RIGHTS OFFERING ESTIMATION MOTION (5.2) AND ANALYSIS OF OBJECTIONS RE: SAME (1.2). |
| GRANT K | 01/14/08 | 15.60 | TELECONFERENCE WITH M. LOEB, AND OTHER DELPHI STAFF RE: RIGHTS OFFERING (0.8); CONTINUE TO WORK ON REPLY IN SUPPORT OF RIGHTS OFFERING ESTIMATION MOTION (8.2); ALSO DRAFTED AND REVISED DECLARATION FOR D. UNRUE RE: SAME (3.3); CONFERENCES AND CORRESPONDENCE WITH OBJECTORS RE: SETTLEMENT OF OBJECTIONS (3.3). |
| GRANT K | 01/15/08 | 16.60 | CONTINUE TO WORK ON REPLY IN SUPPORT OF RIGHTS OFFERING ESTIMATION MOTION (5.4) AND EXHIBITS IN SUPPORT OF SAME (5.7); TELECONFERENCES AND EMAILS WITH OBJECTORS RE: SETTLEMENT OF OBJECTIONS (3.2) AND WORK ON HEARING PREPARATION MATERIALS (2.3). |
| GRANT K | 01/16/08 | 18.10 | CONTINUE TO WORK ON HEARING PREPARATION MATERIALS FOR RIGHTS OFFERING ESTIMATION MOTION (9.8); REVISE REPLY (4.5), PROPOSED ORDER (0.4), AND EXHIBITS TO REPLY (2.3) AND ATTENTION TO FILING SAME (1.1). |
| GRANT K | 01/17/08 | 14.90 | CONTINUE TO WORK ON HEARING PREPARATION FOR RIGHTS OFFERING ESTIMATION MOTION (3.5) AND ATTENDED HEARING (11.4). |
| GRANT K | 01/21/08 | 9.60 | REVIEW COMMENTS TO S-1 FROM PLAN INVESTORS AND DRAFTED RESPONSES TO SAME (1.7); WORK ON HEARING PREPARATION FOR RIGHTS OFFERING MOTION (7.9). |
| GRANT K | 01/22/08 | 8.20 | ATTEND CONFIRMATION HEARING AND RIGHTS OFFERING HEARING (8.2). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 01/23/08 | 5.00 | RIGHTS OFFERING CALL WITH FTI, SKADDEN & DELPHI; (0.8) TELECONFERENCE WITH E. HORN RE: RIGHTS OFFERING; (0.2) REVIEW EXHIBITS FOR RIGHTS OFFERING ESTIMATION ORDER; (0.6) WORK ON ALLOCATION FOR RIGHTS OFFERING. (3.4). |
|---|---|---|---|
| GRANT K | 01/24/08 | 6.30 | TELECONFERENCES AND EMAILS WITH R. ROSENFELT AND T. BEHNKE RE: ALLOCATION OF DISCOUNT RIGHTS FOR CLAIM NUMBER 14139; (2.7) REVIEW RIGHTS OFFERING ALLOCATION PLAN AND TELECONFERENCES AND EMAILS WITH SKADDEN & FTI TEAM RE: SAME; (2.2) ATTENTION TO FINALIZING SUBMISSION OF RIGHTS OFFERING ESTIMATION ORDER. (1.4). |

|  |  | 127.90 |  |
|---|---|---|---|
| HALPER A | 01/02/08 | 0.40 | REVIEW S-1 AND RELATING TIMING ISSUES (0.4). |
| HALPER A | 01/08/08 | 3.80 | REVIEW FORM S-1 (3.8). |
| HALPER A | 01/09/08 | 1.30 | REVIEW FORM S-1 AND PROVIDE COMMENTS (1.3). |
| HALPER A | 01/10/08 | 1.10 | REVIEW S-1 FILING ISSUES (1.1). |
| HALPER A | 01/11/08 | 2.40 | PARTICIPATE IN S-1 CALL (0.9); REVIEW S-1 (1.5). |
| HALPER A | 01/12/08 | 6.00 | REVIEW AND REVISE S-1 (4.4) REVIEW CHART (1.3). |
| HALPER A | 01/14/08 | 2.10 | REVIEW FORM S-1, AND ASSIST IN MATTERS RELATING TO DELPHI COMMENTS (1.2); CREATE POSSIBLE GSA AMENDMENT (0.9). |
| HALPER A | 01/15/08 | 0.70 | REVIEW ISSUES RELATING TO FORM S-1 (0.7). |
| HALPER A | 01/16/08 | 2.10 | ASSIST IN GENERAL S-1 RELATED MATTERS INCLUDING REG RIGHTS ISSUES, FEE ANALYSIS AND OTHER GENERAL ASSISTANCE (2.1). |
| HALPER A | 01/20/08 | 2.00 | REVIEW RIGHTS OFFERING DOCUMENT AND PROVIDE COMMENTS (2.0). |
| HALPER A | 01/21/08 | 1.90 | REVIEW S-1 COMMENTS PROPOSED BY W&C (1.9). |
| HALPER A | 01/22/08 | 1.60 | DISCUSS RIGHTS OFFERING TIMING WITH M. LOEB (0.6). ASSIST IN EXHIBIT PRODUCTION (0.4), REVIEW AND ASSIST IN RESPONDING TO QUESTIONS (0.6). |
| HALPER A | 01/23/08 | 3.20 | REVIEW RIGHTS OFFERING DOCUMENTS INCLUDING APPROVING W&C COMMENTS (3.2). |
| HALPER A | 01/24/08 | 2.80 | REVIEW FORM S-1 AND DISCUSS W&C COMMENTS (2.8). |
| HALPER A | 01/25/08 | 1.80 | REVIEW S-1 ISSUES (0.9), CONSIDER WARRANT ISSUES (0.9),. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 33.20 |  |
|---|---|---|---|
| HOWE EJ | 01/07/08 | 2.80 | RESPOND TO MULTPLE TELEPHONE INQUIRES RE: RIGHTS OFFERING MOTION (2.8). |
| HOWE EJ | 01/08/08 | 3.50 | RESPOND TO MULTIPLE TELEPHONE INQUIRIES RE: RIGHTS OFFERING MOTION (3.5). |
| HOWE EJ | 01/09/08 | 1.30 | RESPOND TO MULTIPLE TELEPHONE INQUIRIES RE: RIGHTS OFFERING MOTION (1.3). |
| HOWE EJ | 01/11/08 | 1.30 | RESPOND TO MULTIPLE TELEPHONE INQUIRIES RE: RIGHTS OFFERING MOTION (1.3). |
| HOWE EJ | 01/14/08 | 1.60 | NEGOTIATE SETTLEMENTS RE: MULTIPLE CLAIMS SUBJECT TO RIGHTS OFFERING MOTION (1.60. |
| HOWE EJ | 01/17/08 | 1.20 | MULTIPLE TELECONFERENCES WITH COUNSEL FOR DUPONT RE: RIGHTS OFFERING MOTION AND COORDINATE WITH FTI REVISIONS OF EXHIBITS TO SAME (1.2). |
|  |  | 11.70 |  |
| ~~JJINGO MJ~~ | ~~01/25/08~~ | ~~2.10~~ | ~~CORRESPOND WITH TEAM RE: FINANCING DESCRIPTION FOR S-1; REVIEW S-1 AND DRAFT FINANCING DESCRIPTION FOR THE SAME AND CIRCULATE (2.1).~~ |
|  |  | ~~2.10~~ |  |
| KOHUT RD | 01/22/08 | 2.00 | REVIEW AND ANALYSIS OF UNION CLAIMS FOR RIGHTS OFFERING (2.0). |
| KOHUT RD | 01/23/08 | 5.40 | REVIEW OF UNION CLAIM ISSUES AND APPLICABLE DOCUMENTS FOR RIGHTS OFFERING (4.2); CORRESPONDENCE WITH DELPHI AND UAW ON SAME (1.2). |
| KOHUT RD | 01/24/08 | 3.90 | REVIEW OF UNION CLAIM ISSUES AND APPLICABLE DOCUMENTS FOR RIGHTS OFFERING (1.8); CORRESPONDENCE WITH DELPHI, UAW, IUE-CWA AND FTI ON SAME (2.1). |
| KOHUT RD | 01/25/08 | 1.40 | REVIEW OF UNION CLAIM ISSUES AND APPLICABLE DOCUMENTS FOR RIGHTS OFFERING (0.6); CORRESPONDENCE WITH DELPHI, UAW, IUE-CWA AND FTI ON SAME (0.8). |
|  |  | 12.70 |  |
| NEWBURN RM | 01/07/08 | 8.20 | RESEARCH RE: NYSE LISTING REQUIREMENTS (3.4); RESEARCH RE: FRESH START ACCOUNTING (2.7); REVIEW AND REVISE S-1 FILING (2.1). |
| NEWBURN RM | 01/08/08 | 8.20 | REVIEW S-1 FILING (4.5); REVISE S-1 FILING (3.7). |
| NEWBURN RM | 01/09/08 | 11.10 | REVIEW S-1 FILING (6.3); REVISE S-1 FILING (4.8). |
| NEWBURN RM | 01/10/08 | 12.50 | REVIEW S-1 FILING (5.4); REVISE S-1 FILING (7.1). |

B43E

| | | | |
|---|---|---|---|
| NEWBURN RM | 01/11/08 | 5.80 | REVIEW S-1 FILING (2.3); REVISE S-1 FILING (3.5). |
| NEWBURN RM | 01/14/08 | 7.90 | REVIEW S-1 FILING (4.1); REVISE S-1 FILING (3.8). |
| NEWBURN RM | 01/15/08 | 6.80 | REVIEW S-1 FILING (2.3); REVISE S-1 FILING (1.4); DRAFT CUSIP APPLICATION (0 .7); DRAFT CAPSULE FINANCIAL INFORMATION RIDER FOR S-1 (1.4); RESEARCH ACCOMMODATING BROKER ARRANGEMENTS (1.0). |
| NEWBURN RM | 01/16/08 | 14.20 | REVIEW S-1 FILING (5.7); REVISE S-1 FILING (4.3); RESEARCH RE: EXCHANGE ACT REGISTRATION POST EMERGENCE (4.2). |
| NEWBURN RM | 01/17/08 | 13.40 | REVIEW, REVISE AND FILE CUSIP APPLICATION (1.2); REVIEW S-1 FILING (5.8); REVISE S-1 FILING (6.4). |
| NEWBURN RM | 01/18/08 | 12.70 | REVIEW S-1 FILING (6.2); REVISE S-1 FILING (6.5). |
| NEWBURN RM | 01/21/08 | 12.50 | REVIEW S-1 FILING (5.8); REVISE S-1 FILING (6.7). |
| NEWBURN RM | 01/22/08 | 6.10 | REVIEW S-1 FILING (3.4); REVISE S-1 FILING (2.7). |
| NEWBURN RM | 01/23/08 | 7.70 | CONDUCT RESEACH RE: TYPE, TIMING AND INCLUSION OF SECURTIES FOR 8-A (3.2); CONDUCT RULES CHECK ON S-1 FILING (3.6); REVIEW S-1 FILING (0.6); REVISE S-1 FILING (0.3). |
| NEWBURN RM | 01/24/08 | 7.80 | REVIEW S-1 FILING (4.3); REVISE S-1 FILING (3.5). |
| NEWBURN RM | 01/25/08 | 10.70 | CONDUCT RULES CHECK ON S-1 FILING (4.1); REVIEW S-1 FILING (2.2); REVISE S-1 FILING (2.2); CONDUCT RESEARCH RE: PIPES INVESTMENT (2.2). |

**145.60**

| | | | |
|---|---|---|---|
| PARK YM | 01/19/08 | 3.00 | REVIEW SCT FOR S-1 (3.0). |
| PARK YM | 01/20/08 | 1.00 | DRAFT S-1 RE: NEW PROGRAMS (1.0). |
| PARK YM | 01/21/08 | 6.50 | DRAFT S-1 RE: NEW PROGRAMS (6.5). |
| PARK YM | 01/22/08 | 7.20 | DRAFT S-1 RE: NEW PROGRAMS (7.2). |

**17.70**

| | | | |
|---|---|---|---|
| PLATT SJ | 01/07/08 | 0.30 | RESPOND TO INQUIRIES RE: RIGHTS OFFERING ESTIMATION MOTION (0.3). |
| PLATT SJ | 01/15/08 | 5.70 | RESOLVE OBJECTIONS TO RIGHTS OFFERING ESTIMATION MOTION (5.7). |

**6.00**

| | | | |
|---|---|---|---|
| STUART NL | 01/09/08 | 1.10 | CALL ON RO WITH FTI (1.1). |
| STUART NL | 01/20/08 | 5.20 | BEGIN REVIEW OF S-1 (5.2). |

B43E

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**6.30**

| | | | |
|---|---|---|---|
| WHARTON JN | 01/02/08 | 1.80 | FORMULATE STRATEGY RE: RESPONSES TO RIGHTS OFFERING MOTION (1.8). |
| WHARTON JN | 01/03/08 | 0.90 | CONTINUE TO FORMULATE STRATEGY RE: RESPONSES TO RIGHTS OFFERING MOTION (0.9). |
| WHARTON JN | 01/06/08 | 0.50 | RESPOND TO INQUIRIES RE: MOTION TO ESTIMATE DISPUTED CLAIMS FOR RIGHTS OFFERING (0.5). |
| WHARTON JN | 01/07/08 | 2.40 | CONTINUE TO RESPOND TO INQUIRES FROM CLAIMANTS RE: RIGHTS OFFERING ESTIMATION MOTION (2.4). |
| WHARTON JN | 01/08/08 | 0.60 | FORMULATE STRATEGY RE: RESPONSES TO RIGHTS OFFERING ESTIMATION MOTION (0.6). |
| WHARTON JN | 01/09/08 | 3.10 | CONTINUE TO REVIEW OBJECTIONS TO RIGHTS OFFERING ESTIMATION MOTION AND FORMULATE STRATEGY FOR RESPONSE (3.1). |
| WHARTON JN | 01/10/08 | 2.10 | REVIEW AND RESPOND TO INQUIRES RE: RIGHTS OFFERING ESTIMATION MOTION (2.1). |
| WHARTON JN | 01/11/08 | 6.30 | TELECONFERENCE WITH E. LAZAROU, COUNSEL TO GE CAPITAL, RE: OBJECTION TO RIGHTS OFFERING ESTIMATION MOTION (0.2); REVIEW AND SUMMARIZE RESPONSES TO RIGHTS OFFERING ESTIMATION MOTION (4.3) AND FORMULATE STRATEGY RE: SAME (1.8). |
| WHARTON JN | 01/12/08 | 2.80 | CONTINUE TO REVIEW OBJECTIONS TO RIGHTS OFFERING ESTIMATION MOTION AND FORMULATE STRATEGY RE: RESPONSE (2.8). |
| WHARTON JN | 01/13/08 | 5.90 | TELECONFERENCE WITH D. UNRUE OF DELPHI (1.0) AND N. BERGER OF TOGUT (0.4) RE: RESPONSES TO RIGHTS OFFERING ESTIMATION MOTION; CONTINUE TO REVIEW RESPONSES TO RIGHTS OFFERING ESTIMATION MOTION AND FORMULATE STRATEGY RE: RESPONSE (4.5). |
| WHARTON JN | 01/14/08 | 5.20 | WORK ON OMNIBUS REPLY TO RIGHTS OFFERING ESTIMATION MOTION (0.8) AND CONTINUE TO REVIEW OBJECTIONS TO RIGHTS OFFERING ESTIMATION MOTION AND WORK ON RESPONSES (4.2); TELECONFERENCE WITH M. TRENTADUE, COUNSEL TO EIKENBERRRY & ASSOCIATES RE: OBJECTION TO MOTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 01/15/08 | 12.00 | TELECONFERENCES RE: RIGHTS OFFERING ESTIMATION MOTION WITH R. MCDOWELL, COUNSEL TO FREUDENBERG (0.4), S. AUGUST OF SIERRA LIQUIDITY (0.2), N. BERGER AND A. WINCHELL OF TOGUT SEGAL & SEGAL (0.5), AND D. UNRUE OF DELPHI (0.5); FORMULATE STRATEGY RE: RESPONSES TO OBJECTIONS TO RIGHTS OFFERING ESTIMATION MOTION (2.5) AND WORK TO RESOLVE OBJECTIONS OF JCI (0.3), ROBERT BOSCH GMBH (0.5), LIQUIDITY SOLUTIONS (0.3), RIVERSIDE CLAIMS (0.3), SERP CLAIMANTS (0.5), COOPER STANDARD (0.3), LEAR CORP. (0.3), DENSO (0.3), TIP ENGINEERING (0.5), GE CAPITAL (0.5), J. HUTZ (0.3), AND RASSINI (0.3); PREPARE FOR HEARING RE: MOTION (1.2) AND WORK ON OMNIBUS REPLY AND SUMMARY CHART (2.3). |
| WHARTON JN | 01/16/08 | 13.10 | WORK ON RESOLVING OBJECTIONS TO RIGHTS OFFERING ESTIMATION MOTION (3.8); OMNIBUS REPLY TO OBJECTIONS TO RIGHTS OFFERING ESTIMATION MOTION (2.8); REVISE ORDER TO RIGHTS OFFERING ESTIMATION MOTION WITH RESPECT TO RESOLVED OBJECTION (0.4); ATTEND MEET AND CONFER TELECONFERENCE WITH OBJECTORS WITH REMAINING UNRESOLVED OBJECTIONS (0.4) AND FORMULATE STRATEGY RE: SAME (0.3); TELECONFERENCES WITH T. BEHNKE OF FTI (0.5), D. UNRUE OF DELPHI (0.3), AND R. MCDOWELL, COUNSEL TO VARIOUS OBJECTING CLAIMANTS (0.4) RE: RIGHTS OFFERING ESTIMATION MOTION; PREPARE FOR HEARING ON RIGHTS OFFERING ESTIMATION MOTION (2.2); REVIEW SCHEDULE TO PROPOSED ORDER ON RIGHTS OFFERING ESTIMATION MOTION (2.0). |
| WHARTON JN | 01/17/08 | 2.80 | PREPARE ORDER ON RIGHTS OFFERING ESTIMATION MOTION (2.8). |
| WHARTON JN | 01/18/08 | 2.50 | WORK ON FINALIZING ORDER TO RIGHTS OFFERING ESTIMATINO MOTION (2.5). |
| WHARTON JN | 01/20/08 | 1.70 | CONTINUE WORK ON ORDER FOR RIGHTS OFFERING ESTIMATION MOTION (1.7). |
| WHARTON JN | 01/21/08 | 1.80 | CONTINUE WORK ON RIGHTS OFFERING ESTIMATION ORDER AND SCHEDULE (1.8). |
| WHARTON JN | 01/23/08 | 1.80 | TELECONFERENCES WITH T. BEHNKE OF FTI (0.3) AND E. HORN, COUNSEL FOR AT&T (0.2) RE: RIGHTS OFFERING; REVIEW RIGHTS OFFERING ORDER (1.3). |
| WHARTON JN | 01/24/08 | 1.10 | TELECONFERENCES WITH V. D'AGOSTINO AND E. HORN, COUNSEL FOR AT&T, RE: RIGHTS OFFERING (0.5) AND ANALYZE INQUIRY RE: AT&T'S PARTICIPATION IN RIGHTS OFFERING (0.6). |
| | | 68.40 | |
| **Total Associate** | | **721.50** | |

B43E

| CERNA R | 01/18/08 | 4.60 | REVIEW FORM S-1 REGISTRATION STATEMENT (4.6). |
| CERNA R | 01/21/08 | 1.50 | ANALYZE DATA RE: AMENDMENTS TO RIGHTS OFFERINGS AND WARRANTS SECTIONS OF FORM S-1 REGISTRATION STATEMENT (1.5). |
| CERNA R | 01/23/08 | 4.10 | ANALYZE DATA RE: AMENDMENTS TO RIGHTS OFFERINGS AND WARRANTS SECTIONS OF S-1 REGISTRATION STATEMENT (4.1). |
| CERNA R | 01/24/08 | 1.30 | ANALYZE DATA RE: AMENDMENTS TO RIGHTS OFFERINGS AND WARRANTS SECTIONS TO S-1 REGISTRATION STATEMENT (1.3). |
| CERNA R | 01/25/08 | 6.00 | ANALYZE DATA RE: AMENDMENTS TO RIGHTS OFFERINGS AND WARRANTS SECTIONS OF S-1 REGISTRATION STATEMENT (6.0). |
| | | 17.50 | |
| HUI MK | 01/17/08 | 6.80 | REVIEW AND REVISE AMENDMENT NO. 2 TO FORM S-1 REGISTRATION STATEMENT (6.8). |
| HUI MK | 01/18/08 | 4.20 | REVIEW AND REVISE AMENDMENT NO. 2 TO FORM S-1 REGISTRATION STATEMENT (4.2). |
| HUI MK | 01/23/08 | 2.10 | REVIEW AND REVISE AMENDMENT NO. 2 TO FORM S-1 REGISTRATION STATEMENT FOR R. NEWBURN (2.1). |
| HUI MK | 01/24/08 | 2.40 | REVIEW AND REVISE PROSPECTUS (2.4). |
| HUI MK | 01/25/08 | 3.50 | REVIEW AND REVISE PROSPECTUS (3.5). |
| | | 19.00 | |
| LOC A | 01/17/08 | 3.20 | REVIEW AND REVISE DELPHI PROSPECTUS (3.2). |
| LOC A | 01/18/08 | 7.90 | REVIEW AND REVISE DELPHI WARRANT AGREEMENT PROSPECTUS (4.1); REVIEW AND REVISE RIGHTS OFFERING PROSPECTUS (3.8). |
| LOC A | 01/21/08 | 4.60 | REVIEW AND REVISE ADDITIONAL CHANGES TO S-1 (RIGHTS OFFERING AND WARRANT AGREEMENT PROSPECTUSES) (1.8); REVIEW AND REVISE EXHIBITS TO DELPHI S-1 (SLUGGING) (2.8). |
| LOC A | 01/22/08 | 5.60 | REVIEW AND REVISE ADDITIONAL CHANGES (FROM 1/21/2008) (0.7); REVIEW AND REVISE DELPHI RIGHTS OFFERING AND WARRANT PROSPECTUSES (4.9). |
| LOC A | 01/23/08 | 3.30 | REVIEW AND REVISE WARRANT AND RIGHTS OFFERING PROSPECTUSES (3.3). |
| LOC A | 01/24/08 | 0.80 | REVIEW AND REVISE WARRANT AGREEMENT AND EXHIBITS 23.1 AND 23.2 (0.8). |
| | | 25.40 | |
| LOWE S | 01/17/08 | 0.40 | REVIEW AND REVISE S-1 FILING WITH THE SEC (0.4). |

| LOWE S | 01/18/08 | 4.80 | REVIEW AND REVISE PERSPECTUS FOR THE RIGHTS OFFERING (4.8). |
|--------|----------|------|--------------------------------------------------------------|
| LOWE S | 01/21/08 | 4.30 | REVIEW AND REVISE S-1 (RIGHTS OFFERING AND WARRANT AGREEMENT PERSPECTUSES) (1.4); REVIEW AND REVISE S-1 EXHIBITS (2.9). |
| LOWE S | 01/22/08 | 3.20 | REVIEW AND REVISE S-1 (RIGHTS OFFERINGS PERSPECTUS AND WARRANT PERSPECTUS) (3.2). |
| LOWE S | 01/23/08 | 1.50 | REVIEW AND REVISE S-1 (RIGHTS OFFERINGS AND WARRANT PERSPECTUSES) (1.5). |
|        |          | 14.20 | |

| PARK BH | 01/10/08 | 5.60 | REVIEW AND REVISE FILING (5.6). |
|---------|----------|------|----------------------------------|
| PARK BH | 01/11/08 | 5.00 | REVIEW AND REVISE FILING (5.0). |
| PARK BH | 01/17/08 | 3.80 | REVIEW AND COMMENT ON RIGHTS OFFERING (3.8). |
| PARK BH | 01/18/08 | 4.90 | REVIEW AND COMMENT ON RIGHTS OFFERING (4.9). |
| PARK BH | 01/21/08 | 4.70 | REVIEW AND COMMENT ON OFFERING PROSPECTUSES (4.7). |
| PARK BH | 01/22/08 | 5.20 | REVIEW AND COMMENT ON OFFERING PROSPECTUSES (5.2). |
| PARK BH | 01/23/08 | 4.60 | REVIEW AND COMMENT ON OFFERING PROSPECTUSES (4.6). |
| PARK BH | 01/24/08 | 3.80 | REVIEW AND COMMENT ON OFFERING PROSPECTUSES (3.8). |
| PARK BH | 01/25/08 | 1.00 | REVIEW AND COMMENT ON OFFERING PROSPECTUSES (1.0). |
|         |          | 38.60 | |

| Total Legal Assistant | | 114.70 | |
|-----------------------|--|----------|--|
| **TOTAL TIME** | | **1,042.80** | |

| **CLIENT TOTAL** | | **10,596.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**
**Rights Offering**

**Bill Date: 02/29/08**
**Bill Number: 1208154**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/11/08 | Copy Center, D | 48.95 |
| In-house Reproduction | 01/15/08 | Copy Center, D | 8.91 |
| In-house Reproduction | 01/18/08 | Copy Center, D | 86.99 |
| In-house Reproduction | 01/18/08 | Copy Center, D | 2.60 |
| In-house Reproduction | 01/22/08 | Copy Center, D | 41.84 |
| In-house Reproduction | 01/25/08 | Copy Center, D | 0.40 |
| In-house Reproduction | 01/25/08 | Copy Center, D | 6.31 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$196.00** |
| Lexis/Nexis | 01/09/08 | Roe GL | 33.00 |
| | | **TOTAL LEXIS/NEXIS** | **$33.00** |
| Reproduction - color | 01/08/08 | Copy Center, D | 45.00 |
| Reproduction - color | 01/09/08 | Copy Center, D | 16.50 |
| Reproduction - color | 01/13/08 | Copy Center, D | 115.50 |
| Reproduction - color | 01/18/08 | Copy Center, D | 108.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$285.00** |
| Vendor Hosted Telecon-ferencing | 01/03/08 | Conference Plus Inc. | 1.54 |
| Vendor Hosted Telecon-ferencing | 01/03/08 | Conference Plus Inc. | 0.79 |
| Vendor Hosted Telecon-ferencing | 01/03/08 | Conference Plus Inc. | 0.75 |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Conference Plus Inc. | 35.76 |
| Vendor Hosted Telecon-ferencing | 01/16/08 | Teleconferencing Services, LLC | 13.57 |
| Vendor Hosted Telecon-ferencing | 01/16/08 | Teleconferencing Services, LLC | 2.46 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Conference Plus Inc. | 11.05 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Conference Plus Inc. | 10.16 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Conference Plus Inc. | 4.11 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Conference Plus Inc. | 9.81 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$90.00** |
| Out-of-Town Travel | 01/22/08 | Grant K | 297.02 |
| Out-of-Town Travel | 01/22/08 | Grant K | 59.98 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$357.00** |
| Filing/Court Fees | 01/16/08 | New York State Department of Law | 1,200.00 |
| Filing/Court Fees | 01/16/08 | New York State Department of State | 150.00 |
| Filing/Court Fees | 01/16/08 | New York State Department of State | 35.00 |
| | | **TOTAL FILING/COURT FEES** | **$1,385.00** |
| Messengers/ Courier | 01/15/08 | Time Machine | 63.84 |
| Messengers/ Courier | 01/17/08 | Dist Serv/Mail/Page, D | 57.96 |
| Messengers/ Courier | 01/25/08 | Dist Serv/Mail/Page, D | 11.20 |
| | | **TOTAL MESSENGERS/ COURIER** | **$133.00** |
| Out-of-Town Meals | 01/14/08 | Grant K | 22.27 |
| Out-of-Town Meals | 01/14/08 | Grant K | 8.14 |
| Out-of-Town Meals | 01/14/08 | Grant K | 12.72 |
| Out-of-Town Meals | 01/15/08 | Grant K | 20.45 |
| Out-of-Town Meals | 01/15/08 | Grant K | 6.48 |
| Out-of-Town Meals | 01/15/08 | Grant K | 7.76 |
| Out-of-Town Meals | 01/15/08 | Grant K | 17.89 |
| Out-of-Town Meals | 01/17/08 | Grant K | 16.40 |
| Out-of-Town Meals | 01/22/08 | Grant K | 9.89 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$122.00** |
| Print Images to Paper (from Electronic Media) | 01/18/08 | Copy Center, D | 41.65 |
| Print Images to Paper (from Electronic Media) | 01/21/08 | Copy Center, D | 28.67 |
| Print Images to Paper (from Electronic Media) | 01/23/08 | Copy Center, D | 24.68 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$95.00** |
| CLR/Disclosure | 01/07/08 | Global Securities | 129.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL CLR/DISCLOSURE | $129.00 |
| Wireless - Mo-bile/Cellular/Pager | 01/12/08 | Noel GA | 2.15 |
| Wireless - Mo-bile/Cellular/Pager | 01/15/08 | Meisler RE | 0.85 |
| | | TOTAL WIRELESS -MOBILE/CELLULAR/PAGER | $3.00 |
| | | TOTAL MATTER | $2,828.00 |
| | | TOTAL CLIENT | $467,457.00 |