SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------ x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DPH HOLDINGS CORP., et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Reorganized Debtors. | : | (Jointly Administered) |
|  | : |  |

------------------------------------ x

EXHIBIT D-14
RETENTION / FEE MATTERS / OBJECTIONS (OTHERS)
448.70 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/07
Retention / Fee Matters/Objections (Others)                Bill Number: 1186564

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 10/15/07 | 0.30 | CORRESPONDENCE RE: 8TH QUARTERLY STATEMENT (0.3). |
| MARAFIOTI KA | 10/18/07 | 1.10 | REVIEW AND REVISE DOWNER & CO RETENTION APPLICATION (0.4), ORDER (0.4), DECLARATION OF A. GOTTLIEB (0.2); RELATED CORRESPONDENCE (0.1). |
| | | 1.40 | |
| Total Partner | | 1.40 | |
| MATZ TJ | 10/01/07 | 2.00 | REVIEW FEE COMMITTEE MATERIALS RE: FIFTH INTERIM FEE APPLICATIONS AND PREPARATIONS RE: NOTIFICATIONS TO ALL FIRMS OF RECOMMENDATIONS (2.0). |
| MATZ TJ | 10/02/07 | 6.80 | REVIEW AND PREPARATION RE: 10/2 FEE COMMITTEE NOTICING (1.0); DRAFT COMMUNICATION TEMPLATE RE: SAME (0.6); CORRESPONDENCE WITH D. SHERBIN RE: SAME (0.4); DRAFT CORRESPONDENCE TO ALL PROFESSIONAL FIRMS RE: FEE COMMITTEE RECOMMENDATIONS (3.5); REVIEW CORRESPONDENCE FROM SHERMAN, THOMPSON HINE, MESIROW, PRICE HENVELD, ERNST & YOUNG, ROTHSCHILD, S. HALL, O'MELVENY, CANTOR COLBORN RE: SAME (0.7); TELECONFERENCE WITH TOGUT SEGAL RE: SAME (0.2); REVIEW CORRESPONDENCE FROM DLA PIPER RE: FEE COMMITTEE REPORT (0.2); FURTHER CORRESPONDENCE WITH D. SHERBIN RE: STATUS OF SAME (0.2). |
| MATZ TJ | 10/03/07 | 1.80 | CORRESPONDENCE WITH BLAKES RE: FEE REPORTS (0.2); REVIEW CORRESPONDENCE FROM CADWALDER RE: SAME (0.2); REVIEW CORRESPONDENCE FROM HOULIHAN LOKEY RE: SAME (0.3); REVIEW CORRESPONDENCE FROM MAYER BROWN RE: SAME (0.3); REVIEW CORRESPONDENCE FROM D. SHERBIN RE: SAME (0.2); REVIEW CORRESPONDENCE FROM GROOM LAW GROUP RE: SAME (0.2); REVIEW STATUS OF FEE COMMITTEE RECOMMENDATIONS RESPONSES (0.3). |
| MATZ TJ | 10/04/07 | 0.80 | UPDATE STATUS OF FEE COMMITTEE RESPONSES, ORDER (0.6); TELECONFERENCE WITH A. LEONARD RE: SAME (0.2). |

B43E

MATZ TJ       10/05/07     1.90   TELECONFERENCES WITH TOGUT SEGAL RE:
                                  FEE COMMITTEE RECOMMENDATIONS (0.2);
                                  TELECONFERENCE WITH WARNER STEVENS RE:
                                  SAME (0.2); REVIEW CORRESPONDENCE FROM
                                  TOGUT SEGAL RE: SAME (0.1); REVIEW
                                  CORRESPONDENCE FROM PRICE WATER HOUSE
                                  RE: SAME (0.1); CORRESPONDENCE WITH
                                  WARNER STEVENS RE: SAME (0.6); FINAL
                                  REVIEW OF NOTICE OF FIFTH INTERIM FEE
                                  APPLICATIONS FOR FILING (0.3); REVIEW
                                  AND REVISE DRAFT ORDER (0.4).

MATZ TJ       10/08/07     2.60   TELECONFERENCE WITH F. FRANK RE: STATUS
                                  OF FEE COMMITTEE RESPONSES (0.2);
                                  REVIEW CORRESPONDENCE FROM L. GRETCHKO
                                  RE: SAME (0.2) REVIEW CORRESPONDENCE
                                  FROM J. SIMON RE: SAME (0.2); UPDATE
                                  STATUS OF FEE COMMITTEE RESPONSES FOR D.
                                  SHERBIN (0.4); REVIEW CORRESPONDENCE
                                  FROM B. DIMOS RE: FEE COMMITTEE
                                  RECOMMENDATIONS (0.2); TELECONFERENCE
                                  WITH B. DIMOS RE: SAME (0.2); REVIEW
                                  CORRESPONDENCE FROM FROM C. ROGAS RE:
                                  SAME (0.2); TELECONFERENCE WITH C.
                                  ROGAS RE: FEE COMMITTEE RESPONSE (0.2);
                                  FURTHER TELECONFERENCE WITH C. ROGAS
                                  RE: FEE COMMITTEE RECOMMENDATIONS
                                  (0.3); TELECONFERENCE WITH L. GRETCHKO
                                  RE: SAME (0.3); CORRESPONDENCE WITH J.
                                  SIMON RE: LCC REPORTS, RESPONSES (0.2).

MATZ TJ       10/09/07     2.60   CORRESPONDENCE WITH M. PISCATELLI RE:
                                  ORDINARY COURSE PROFESSIONALS MATTERS
                                  (0.4); TELECONFERENCE WITH J. SIMON RE:
                                  FEE COMMITTEE REPORT (0.2);
                                  CORRESPONDENCE WITH M. FOWLER RE: SAME
                                  AND ORDINARY COURSE PROFESSIONAL STATUS
                                  (0.4); CORRESPONDENCE WITH BUTZEL LONG
                                  RE: RESPONSES TO FEE COMMITTEE (0.1);
                                  CORRESPONDENCE WITH F. FRANK RE: SAME
                                  (0.2); DISCUSSION WITH F. FRANK RE: SAME
                                  (0.2); CORRESPONDENCE WITH COVINGTON &
                                  BURLING RE: RESPONSE TO FEE COMMITTEE
                                  (0.2); FURTHER TELECONFERENCE WITH J.
                                  SIMON RE: FEE COMMITTEE RESPONSE (0.2);
                                  REVIEW CORRESPONDENCE FROM WILMER HALE
                                  RE: RESPONSE TO FEE COMMITTEE (0.2);
                                  TELECONFERENCE WITH C. ROGUS RE: SAME
                                  (0.2); UPDATE STATUS OF RESPONSES
                                  (0.3).

MATZ TJ       10/10/07     3.10   TELECONFERENCE WITH J. SIMON RE: FEE
                                  COMMITTEE, RESPONSE (0.2);
                                  TELECONFERENCE WITH U.S. TRUSTEE RE:
                                  FEE COMMITTEE STATUS REPORT (0.4);
                                  REVIEW AND SUMMARIZE FOR FEE COMMITTEE
                                  STATUS OF ALL FEE APPLICATIONS AND
                                  TELECONFERENCES WITH "NO RESPONSE"
                                  FIRMS (2.5).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/11/07 | 2.00 | REVIEW AND COMMENT ON DONNER RETENTION APPLICATION, ENGAGEMENT LETTER (0.8); CORRESPONDENCE A. HARDIN, J. SHEEHAN RE: FEE COMMITTEE MEETING & CONFER CONFERENCES WITH 9 FIRMS AND ARRANGEMENTS RE: SAME (1.2). |
| MATZ TJ | 10/15/07 | 2.90 | CORRESPONDENCE WITH VARIOUS PROFESSIONALS FIRMS, J. SHEEHAN, D. SHERBIN RE: FINAL RECOMMENDATIONS, RESCHEDULING MEET AND CONFERS, ADDITIONAL ACCEPTANCES OF FEE COMMITTEE RECOMMENDATIONS (2.1); CORRESPONDENCE RE: QUARTERLY ORDINARY COUNSEL PROFESSIONAL REPORT (0.2); REVIEW REVISED DONNER RETENTION MATERIALS (0.4). |
| MATZ TJ | 10/16/07 | 3.80 | UPDATE STATUS OF FIFTH INTERIM FEE APPLICATIONS (0.3); REVIEW SUMMARY, CORRESPONDENCE RE: SAME (0.6); TELECONFERENCE WITH L. GRETCHKO RE: FINALIZING FEE COMMITTEE RECOMMENDATIONS, ACCEPTANCES (0.7); TELECONFERENCE WITH R. KISICKI RE: SAME (0.2); TELECONFERENCE WITH J. RESSLER RE: SAME (0.3); CORRESPONDENCE WITH D. SHERBIN RE: SAME (0.3); TELECONFERENCE WITH A. LEONHARD RE: FEE COMMITTEE RESOLUTIONS, DRAFT ORDER (0.3); REVIEW DRAFT EXHIBIT TO FEE ORDER (0.3); FOLLOW UP DISCUSSION WITH D. SHERBIN RE: 2 FIRMS' FEE RESOLUTIONS (0.3); FURTHER TELECONFERENCE WITH L. GRETCHKO RE: SAME (0.3); CONSIDER QUESTION FROM FBG RE: RETENTION (0.2). |
| MATZ TJ | 10/17/07 | 2.20 | TELECONFERENCE WITH DLA RE: FEE COMMITTEE RECOMMENDATION (0.2); REVIEW STATUS OF RESOLUTION (0.4); CORRESPONDENCE WITH D. SHERBIN RE: OUTSTANDING FEE COMMITTEE MATTERS (0.3); UPDATE STATUS OF FINAL FEE REVIEW MATTER, LCC'S REPORT AND APPLICATION (0.5); REVIEW DRAFT FEE ORDER (0.2); CORRESPONDENCE WITH D. SHERBIN RE: SAME (0.2); FOLLOW-UP TELECONFERENCE WITH D. SHERBIN RE: DRAFT FEE ORDER, HOLDBACK (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: SAME (0.2). |
| MATZ TJ | 10/18/07 | 1.20 | REVIEW AND REVISE DRAFT FIFTH INTERIM FEE PERIOD ORDER (0.3); FORWARD PROPOSED ORDER TO CHAMBERS (0.1); FURTHER REVIEW OF FEE MATTER, ORDER EXHIBIT (0.3); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.1); FURTHER REVISIONS TO DRAFT FEE ORDER EXHIBITS (0.4). |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | | |
|---|---|---|---|---|
| MATZ TJ | 10/19/07 | 3.00 | TELECONFERENCE WITH U.S. TRUSTEE RE: DRAFT FIFTH INTERIM FEE ORDER (0.3); TELECONFERENCE WITH CHAMBERS RE: CLERKS COMMENTS TO FEE EXHIBITS (0.2); UPDATE STATUS OF FEE COMMITTEE MATTERS (0.7); REVISE EXHIBIT ACCORDINGLY (0.4); TELECONFERENCE WITH HOWARD & HOWARD RE: FEE EXHIBIT (0.3); REVIEW MAYER, BROWN FEE MATTERS (0.7); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.1); TELECONFERENCE WITH U.S. TRUSTEE RE: HOLDBACK FEE ORDER (0.3). | |
| MATZ TJ | 10/21/07 | 0.50 | CORRESPONDENCE WITH J. SHEEHAN RE: FEE GUIDELINES (0.3); CORRESPONDENCE WITH J. SHEEHAN RE: MAYER BROWN FEE ORDER EXHIBITS (0.2). | |
| MATZ TJ | 10/22/07 | 3.40 | TELECONFERENCE WITH U.S. TRUSTEE RE: FIFTH INTERIM FEE ORDER, SUMMARY (0.6); REVISE FEE ORDER EXHIBITS (0.4); UPDATE STATUS OF 2 FIRMS FEE APPLICATIONS (0.3); PREPARE CORRESPONDENCE TO ALL FIRMS RE: FEE EXHIBITS (0.4); TELECONFERENCE WITH CHAMBERS RE: FEE MATERIALS FOR FEE HEARING (0.2); PREPARATION OF SAME (0.2); FINAL REVIEW OF FIFTH INTERIM FEE ORDER FOR DISTRIBUTION TO ALL COUNSEL (0.3); REVIEW AND REVISE 10/25 HEARING AGENDA RE: ALL MATTERS, INCLUDING 38 FEE APPLICATIONS (0.8); REVIEW QUINN EMANUEL FINAL FEE APPLICATION (0.2). | |
| MATZ TJ | 10/23/07 | 1.20 | REVIEW CORRESPONDENCE FROM JLL RE: FIFTH INTERIM FEE APPLICATION EXPENSES (0.1); REVIEW AND REVISE ORDER EXHIBITS (0.2); CORRESPONDENCE WITH D. SHERBIN RE: FEE ORDER, OUTSTANDING COMMENTS (0.2); REVIEW AND COMMENT ON 8TH REVISED ORDINARY COURSE PROFESSIONAL LISTING, FBG RETENTION (0.4); REVIEW CHINESE COUNSEL ORDINARY COURSE QUESTIONS (0.3). | |
| MATZ TJ | 10/24/07 | 2.40 | FINAL REVIEW OF REVISED FEE ORDER (0.2); FORWARD SAME TO CHAMBERS (0.1); REVIEW CORRESPONDENCE FROM F. FRANK RE: FEE ORDER (0.2); TELECONFERENCE WITH F. FRANK RE: SAME (0.2); REVIEW HEARING BINDERS AND FEE APPLICATION BINDERS FOR 10/25 OMNIBUS HEARING (1.7). | |
| MATZ TJ | 10/25/07 | 0.50 | TELECONFERENCE WITH CHAMBERS RE: COMPLETION OF ORDER (0.2); REVIEW SAME (0.1); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH U.S. TRUSTEE RE: SAME (0.1). | |
| MATZ TJ | 10/26/07 | 0.40 | DISCUSSION WITH CHAMBERS RE: FORMATTING FIFTH INTERIM FEE ORDER (0.2); REVISE SAME (0.2). | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/29/07 | 0.40 | CORRESPONDENCE WITH D. WEIRENGA RE: FEE ORDER (0.2); CORRESPONDENCE WITH S. JOHNSON RE: FEE ORDER (0.2). |
| | | **45.50** | |
| **Total Counsel** | | **45.50** | |
| FERN BM | 10/02/07 | 1.10 | REVIEW AND COMMENT ON DOWNER RETENTION DOCUMENTS (0.8); ATTENTION TO ISSUES RE: SAME (0.3). |
| | | **1.10** | |
| GRANT K | 10/19/07 | 2.10 | REVIEW CORRESPONDENCE RE: RETENTION OF IFS AND RESEARCH RE: SAME (2.1). |
| | | **2.10** | |
| HARDIN AS | 10/10/07 | 7.90 | DRAFT AND REVISE EXHIBIT TO FEE COMMITTEE APPLICATION (3.5); DRAFT COMMUNICATIONS TO PROFESSIONAL FIRMS RE: SAME (4.4). |
| HARDIN AS | 10/11/07 | 6.60 | PREPARATIONS FOR MEET AND CONFERS (2.4); EMAIL EXCHANGE WITH D. SHERBIN, J. SHEEHAN, AND T. MATZ RE: SAME (1.5); PREPARE AND SEND EMAILS TO VARIOUS PROFESSIONAL FIRMS RE: SAME (1.6); TELECONFERENCE WITH L. GRETCHKO RE: SAME (0.1); EMAIL EXCHANGE WITH R. ROSENBERG RE: SAME (0.2); EMAIL EXCHANGE WITH J. RESLER RE: SAME (0.3); EMAIL EXCHANGE WITH D. WILSON RE: SAME (0.3); EMAIL EXCHANGE WITH C. REIMER RE: SAME (0.2). |
| HARDIN AS | 10/12/07 | 6.10 | DRAFT EMAIL TO D. SHERBIN AND J. SHEEHAN RE: MEET AND CONFER SCHEDULE (0.2); EMAIL EXCHANGE WITH R. SLIVINSKI RE: MEET AND CONFER (0.4); PREPARATIONS FOR MEET AND CONFER SESSIONS (1.5); EMAIL EXCHANGE WITH J. SIMON RE: MEET AND CONFER (0.3); EMAIL EXCHANGE AND TELECONFERENCE WITH T. MATZ RE: SAME (0.8); EMAIL EXCHANGE WITH I. KARG-ROSS RELATED TO SAME (0.2); DRAFT EMAIL TO J. SHEEHAN AND D. SHERBIN RE: MEET AND CONFER SCHEDULE (0.2); EMAIL EXCHANGE WITH A. LEONARD RE: SAME (0.4); EMAIL EXCHANGE WITH V. VENABLE RE: SAME (0.3); PREPARE AND SEND EMAILS TO VARIOUS PROFESSIONALS RE: MEET AND CONFERS (1.8). |
| HARDIN AS | 10/14/07 | 0.30 | REVIEW EMAIL FROM J. SHEEHAN RE: INTERIM FEE APPLICATION (0.2); REVIEW EMAIL FROM D. SHERBIN RE: SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 10/15/07 | 8.10 | WORKING GROUP EMAIL EXCHANGE RE: FEE COMMITTEE MEET AND CONFER SCHEDULE (0.7); DRAFT AND REVISE EMAILS TO VARIOUS PROFESSIONALS RE: SAME (1.4); REVIEW EMAILS FROM FEE COMMITTEE (0.4); PREPARE, DRAFT AND REVISE FOLLOW-UP EMAILS TO VARIOUS PROFESSIONALS RE: INTERIM FEE APPLICATIONS (4.8); REVIEW EMAIL FROM L. GRETCHKO RE: SAME (0.1); REVIEW EMAIL FROM R. ROSENBERG RE: SAME (0.1); REVIEW EMAIL FROM C. REIMBER RE: SAME (0.1); REVIEW EMAIL FROM T. RADOM RE: SAME (0.1); DRAFT EMAIL TO FEE COMMITTEE RE: STATUS OF RESPONSES FROM CERTAIN PROFESSIONAL FIRMS (0.4). |
| HARDIN AS | 10/16/07 | 2.20 | REVIEW EMAIL FROM J. RESLER RE: INTERIM FEE APPLICATION (0.1); DRAFT EMAIL TO FEE COMMITTEE RE: EMAIL FROM J. RESLER (0.2); WORKING GROUP EMAIL EXCHANGE RE: FEE GUIDELINES (0.5); DRAFT EMAIL TO J. RESLER RE: SAME (0.4); TELECONFERENCES WITH J. RESLER RE: SAME (0.3); FOLLOW-UP WORKING GROUP EMAIL EXCHANGE RE: SAME (0.7). |
| HARDIN AS | 10/17/07 | 3.50 | TELECONFERENCES WITH M. MICKEY RE: INTERIM FEE APPLICATION (0.2); EMAIL EXCHANGE WITH D. WILSON RE: SAME (0.3); MEETINGS, TELECONFERENCES AND EMAIL EXCHANGES RE: INTERIM FEE APPLICATION (2.7); EMAIL EXCHANGE AND TELECONFERENCE WITH D. WILSON RE: INTERIM FEE APPLICATION (0.3). |
| HARDIN AS | 10/18/07 | 1.60 | EMAIL EXCHANGE SCRIPT IN SUPPORT OF RETAINED PROFESSIONALS INTERIM FEE APPLICATION (0.1); EMAIL EXCHANGE WITH D. WILSON RE: INTERIM FEE APPLICATION (0.2); DRAFT INTERIM FEE ORDER (0.4); REVIEW AND REVISE INTERIM FEE ORDER EXHIBIT (0.7); DRAFT EMAIL TO J. SHEEHAN AND D. SHERBIN RE: INTERIM FEE APPLICATION (0.2). |
| HARDIN AS | 10/19/07 | 0.60 | EMAIL EXCHANGE WITH J. SHEEHAN, AND D. SHERBIN RE: ISSUES RELATED TO INTERIM FEE APPLICATIONS (0.6). |
| HARDIN AS | 10/22/07 | 3.10 | REVIEW INTERIM APPLICATION ORDER AND EXHIBIT (0.6); PREPARE AND DISTRIBUTE COMMUNICATIONS TO RETAINED PROFESSIONALS RE: SAME (2.5). |
| HARDIN AS | 10/23/07 | 2.30 | WORKING GROUP EMAIL EXCHANGE RE: INTERIM FEE APPLICATIONS (0.5); REVIEW AND REVISE EXHIBIT TO INTERIM FEE APPLICATIONS ORDER (0.2); DRAFT AND REVISE SCRIPT IN SUPPORT OF INTERIM FEE APPLICATIONS ORDER (0.9); WORKING GROUP EMAIL EXCHANGE RE: EXHIBIT (0.2); REVISE SCRIPT RE: SAME (0.3); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 10/24/07 | 1.20 | EMAIL EXCHANGE WITH J. ALLEN RE: INTERIM FEE APPLICATION PROCESS (1.1); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.1). |
| | | **43.50** | |
| HERRIOTT AV | 10/01/07 | 0.50 | RESPOND TO JLL REQUEST TO DISCUSS FEE MATTER WITH CLIENT (0.4); CONFERENCE WITH J. KLEINMAN RE: SAME (0.1). |
| HERRIOTT AV | 10/04/07 | 1.70 | PREPARE FINAL DRAFTS FOR COMMENTS OF JLL SUPPLEMENTAL RETENTION PAPERS (1.7). |
| HERRIOTT AV | 10/19/07 | 0.30 | FOLLOW UP RE: JLL SUPPLEMENTAL RETENTION (0.1); ANSWER INQUIRY RE: ADDITIONAL POTENTIAL RETENTION OF PROFESSIONAL (0.2). |
| HERRIOTT AV | 10/24/07 | 0.10 | FOLLOW UP RE: JLL SUPPLEMENTAL RETENTION ORDER (0.1). |
| HERRIOTT AV | 10/29/07 | 0.30 | REVISE FEE AND EXPENSE CHARTS FOR TRACKING PROFESSIONALS FEES (0.3). |
| | | **2.90** | |
| KAHN MT | 10/01/07 | 0.80 | TELECONFERENCE WITH DYKEMA RE: THE INTERIM COMPENSATION ORDER REQUIREMENTS RE: MONTHLY FEE STATEMENTS (0.2); ANALYZE TIME RECORDS OF FRIED FRANK (0.4); REVISE OCP LIST (0.1); CORRESPONDENCE WITH M. PISCITELLI RE: FEE STATEMENTS (0.1). |
| KAHN MT | 10/02/07 | 0.80 | DRAFT FEE APPLICATION NOTICE OF HEARING (0.4); DRAFT FEE APPLICATION ORDER (0.4). |
| KAHN MT | 10/03/07 | 0.30 | REVISE FEE APPLICATION ORDER (0.2); ANALYZE CORRESPONDENCE FROM PROFESSIONALS RE: COMMITTEE'S FEE RECOMMENDATIONS (0.1). |
| KAHN MT | 10/04/07 | 0.80 | ANALYZE CORRESPONDENCE FROM PROFESSIONALS RE: FEE RECOMMENDATIONS (0.2); TELECONFERENCE WITH M. PISCITELLI RE: PROFESSIONAL FEES (0.1); REVISE NOTICE OF FEE APPLICATION HEARING (0.5). |
| KAHN MT | 10/05/07 | 0.30 | ANALYZE CORRESPONDENCE FROM PROFESSIONALS RE: FEE RECOMMENDATIONS (0.1); REVISE FEE APPLICATION NOTICE (0.2). |
| KAHN MT | 10/08/07 | 0.60 | CORRESPONDENCE WITH M. PISCITELLI RE: FEE STATEMENT OF WY CAMPBELL AND FINANCIAL BALLOTING (0.1); ANALYZE WY CAMPBELL AND FINANCIAL BALLOTING FEE APPLICATIONS AND RETENTION ORDERS (0.4); ANALYZE CORRESPONDENCE FROM PROFESSIONALS RE: FEE RECOMMENDATIONS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KAHN MT | 10/09/07 | 0.90 | ANALYZE DOCKET RE: FILINGS BY CERTAIN OCP'S (0.3); TELECONFERENCE WITH WY CAMPBELL RE: INTERIM COMPENSATION PROCEDURES (0.2); CORRESPONDENCE WITH M. PISCITELLI RE: REQUIRED PROCEDURES FOR RETAINED PROFESSIONALS THAT ARE NOW OCPS (0.2); ANALYZE CORRESPONDENCE FROM PROFESSIONALS RE: FEE RECOMMENDATIONS (0.2). |
| KAHN MT | 10/10/07 | 0.20 | ANALYZE CORRESPONDENCE FROM PROFESSIONALS RE: FEE RECOMMENDATIONS (0.2). |
| KAHN MT | 10/11/07 | 0.90 | PREPARE EIGHTH OCP QUARTERLY REPORT (0.3); CORRESPONDENCE WITH M. PISCITELLI RE: OCP INVOICES (0.2); CORRESPONDENCE WITH QUINN RE: OCP ORDERS (0.1); REVISE EIGHTH OCP LIST (0.2); ANALYZE CORRESPONDENCE WITH PROFESSIONALS RE: FEE HEARING (0.1). |
| KAHN MT | 10/12/07 | 1.20 | TELECONFERENCE WITH RETAINED PROFESSIONALS RE: INTERIM COMPENSATION PROCEDURES (0.6); TELECONFERENCES WITH OCP'S RE: REQUIREMENT TO FILE AFFIDAVIT (0.4); ANALYZE CORRESPONDENCE WITH PROFESSIONALS RE: MEET AND CONFERS WITH RESPECT TO FEE RECOMMENDATIONS (0.2). |
| KAHN MT | 10/15/07 | 0.90 | REVISE EIGHTH QUARTERLY REPORT OF OCPS AND PREPARE FOR FILING (0.9). |
| KAHN MT | 10/16/07 | 1.50 | REVISE EIGHTH OCP LIST (0.2); CORRESPONDENCE WITH M. PISCITELLI RE: STATUS OF OCPS AND RETAINED PROFESSIONALS (0.1); CORRESPONDENCE WITH OCP'S RE: FILING AFFIDAVITS (0.5); CORRESPONDENCE WITH OCP'S RE: INTERIM AND FINAL FEE APPLICATIONS (0.3); ANALYZE QUINN'S FINAL FEE APPLICATION (0.2); TELECONFERENCE WITH J. SULLIVAN RE: FINANCIAL BALLOTING (0.2). |
| KAHN MT | 10/17/07 | 0.20 | CORRESPONDENCE WITH M. PISCITELLI RE: OCP'S (0.1); CORRESPONDENCE WITH LEGAL COST CONTROL RE: FINANCIAL BALLOTING (0.1). |
| KAHN MT | 10/18/07 | 0.50 | ANALYZE FINANCIAL BALLOTING FEE STATEMENT (0.2); REVISE SECOND WAIVER PROFFER (0.3). |
| KAHN MT | 10/21/07 | 0.10 | CORRESPONDENCE WITH B. BEDNAROVA RE: CHINESE COUNSEL (0.1). |
| KAHN MT | 10/22/07 | 0.20 | TELECONFERENCE WITH M. FOWLER AT QUINN RE: FEE APPLICATION (0.1); TELECONFERENCE WITH LEGAL COST CONTROL RE: FEE APPLICATIONS (0.1). |
| KAHN MT | 10/23/07 | 0.90 | CORRESPONDENCE WITH M. PISCITELLI RE: FINANCIAL BALLOTING (0.1); REVISE EIGHTH OCP LIST (0.4); ANALYZE OCP ORDERS AND CORRESPOND WITH B. BEDNAROVA RE: SAME FOR FOREIGN OCPS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KAHN MT | 10/24/07 | 0.70 | PARTICIPATE ON WORKING GROUP TELECONFERENCE RE: DISCLOSURES FOR SIXTH SUPPLEMENTAL DECLARATION (0.2); CORRESPONDENCE WITH B. BEDNAROVA RE: FOREIGN OCPS (0.2); CORRESPONDENCE WITH M. PISCITELLI RE: FOREIGN OCPS (0.1); TELECONFERENCE WITH LEGAL COST CONTROL RE: RETAINED PROFESSIONALS (0.2). |
| KAHN MT | 10/25/07 | 0.30 | CORRESPONDENCE WITH B. BEDNAROVA RE: FOREIGN OCP'S (0.2); ANALYZE CORRESPONDENCE RE: SUPPLEMENTAL FEE APPLICATIONS (0.1). |
| KAHN MT | 10/26/07 | 0.30 | CORRESPONDENCE WITH M. PISCITELLI RE: OCP'S (0.1); CORRESPONDENCE WITH B. BEDNAROVA RE: FOREIGN OCP'S (0.2). |
| KAHN MT | 10/30/07 | 0.40 | TELECONFERENCE WITH T. FIGUEROA RE: MONTHLY FEE STATEMENTS FOR PROFESSIONALS (0.2); ANALYZE FEE APPLICATION ORDER FOR REVISIONS (0.2). |
| KAHN MT | 10/31/07 | 1.00 | TELECONFERENCES WITH T. FIGUEROA RE: PROFESSIONAL FEE STATEMENTS (0.8); PREPARE TO FILE EIGHTH OCP LIST (0.2). |
| | | **13.80** | |
| ~~PERL MW~~ | ~~10/23/07~~ | ~~0.40~~ | ~~REVIEW OMNIBUS FEE APP ORDER AND PROVIDE COMMENTS TO SAME (0.2); REVIEW PRECEDENT RE: SAME (0.2).~~ |
| ~~PERL MW~~ | ~~10/24/07~~ | ~~1.10~~ | ~~PREPARE KEY DOCUMENTS FOR FEE APPLICATION HEARING (0.6); REVIEW EXHIBIT TO FEE ORDER (0.2); REVIEW FEE BINDERS FOR HEARING (0.2); COORDINATE RE: FEE APPLICATION SCRIPT IN PREPARATION FOR HEARING (0.1).~~ |
| | | ~~1.50~~ | |
| SAMOLE RM | 10/01/07 | 0.60 | GATHER DECLARATION MATERIALS FOR DOWNER (0.6). |
| SAMOLE RM | 10/02/07 | 2.50 | CONTINUE DRAFTING DOWNER RETENTION MATERIALS (2.5). |
| SAMOLE RM | 10/08/07 | 0.40 | REVIEW STATUS OF KEYBANC ORDER (0.2); COMMUNICATE STATUS TO CLIENT AND KEYBANC (0.2). |
| SAMOLE RM | 10/11/07 | 4.20 | REVISE DOWNER RETENTION APPLICATION (4.2). |
| SAMOLE RM | 10/12/07 | 1.10 | COMMUNICATE WITH DOWNER RE: POTENTIAL CHANGES TO ENGAGEMENT (1.1). |
| SAMOLE RM | 10/22/07 | 2.80 | REVISE DOWNER RETENTION MATERIALS (2.4); COMMUNICATE WITH A. GOTTLEIB RE: SAME (0.4). |
| | | **11.60** | |
| **Total Associate** | | **76.50** | |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DEMMA J | 10/04/07 | 2.10 | PREPARE/FILE JONES LANG LASALLE RETENTION APPLICATION (2.1). |
|---------|----------|------|----------------------------------------------------------------|
|         |          | 2.10 |                                                                |

| FIGUEROA T | 10/09/07 | 7.90 | ORGANIZE FEE STATEMENTS TO BE ENTERED INTO THE FEE AND EXPENSE CHART (7.9). |
|------------|----------|------|-----------------------------------------------------------------------------|
| FIGUEROA T | 10/11/07 | 1.20 | REVIEW, FEE STATEMENTS (1.2). |
| FIGUEROA T | 10/12/07 | 5.30 | UPDATE FEE APPLICATION CHART WITH ADDITIONAL FEE STATEMENTS (0.4); ORGANIZE FEE STATEMENTS PREVIOUSLY ENTERED INTO THE FEE APPLICATIONS CHART (4.9). |
| FIGUEROA T | 10/16/07 | 1.70 | UPDATE MASTER FEE CHART WITH PAYMENTS MADE (0.8); REVIEW NEW MONTHLY FEE STATEMENTS AND UPDATE MASTER FEE CHART ACCORDINGLY (1.0); UPDATE EXHIBIT A TO THE FIFTH INTERIM FEE APPLICATION ORDER WITH THE DATE AND DOCKET NUMBERS OF PROFESSIONALS FEE APPLICATIONS (0.8). |
| FIGUEROA T | 10/17/07 | 2.60 | UPDATE EXHIBIT A TO THE FIFTH INTERIM FEE APPLICATION WITH THE DOCKET NUMBERS FOR EACH PROFESSIONAL'S FEE APPLICATION (0.9); UPDATE FEE CHART WITH LISTINGS OF PENDING PAYMENTS (1.7). |
| FIGUEROA T | 10/19/07 | 2.60 | UPDATE MASTER FEE CHART WITH LISTING OF FEE AND EXPENSE PAYMENTS MADE (2.6). |
| FIGUEROA T | 10/22/07 | 5.30 | UPDATE MASTER FEE CHART WITH PROFESSIONAL PAYMENTS MADE (0.8); REVIEW THE 39 PROFESSIONAL FEE APPLICATIONS LISTED IN EXHIBIT A TO THE FIFTH INTERIM FEE APPLICATION ORDER TO VERIFY THAT EACH APPLICATION IS INDEED FOR THE FIFTH INTERIM FEE PERIOD (FEBRUARY 1, 2007 - MAY 31, 2007) (1.1); PREPARE FIFTH INTERIM FEE APPLICATION BINDERS (VOL. I-III) CONTAINING EIGHT REQUESTED FEE APPLICATIONS, TO BE DELIVERED TO CHAMBERS (3.4). |
| FIGUEROA T | 10/23/07 | 8.40 | MAKE CHANGES TO JONES LANG LASALLES' TOTAL DISBURSEMENTS AND VOLUNTARY REDUCTIONS ON EXHIBIT A TO THE FIFTH INTERIM FEE ORDER (0.4); DRAFT EMAIL AND COMMUNICATE WITH J. KLEINMAN RE: APPROVING THE CHANGES MADE (0.3); PREPARE FIFTH INTERIM FEE APPLICATION BINDERS FOR THE OMNIBUS HEARING ON OCTOBER 25, 2007 (7.7). |
| FIGUEROA T | 10/24/07 | 9.30 | PREPARE FOR OMNIBUS HEARING ON OCTOBER 25, 2007 RE: FIFTH FEE APPLICATION HEARING (9.3). |
| FIGUEROA T | 10/25/07 | 2.40 | UPDATE EXHIBIT A TO THE FIFTH INTERIM FEE APPLICATION ORDER WITH FEE AND EXPENSE AMOUNTS AWARDED BY THE COURT (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FIGUEROA T | 10/26/07 | 3.80 | REVIEW LISTINGS OF PAYMENTS MADE BY DELPHI AND UPDATE MASTER FEE CHART ACCORDINGLY (3.8). |
| FIGUEROA T | 10/29/07 | 4.00 | REVIEW PAYMENTS MADE BY DELPHI TO PROFESSIONAL FIRMS AND UPDATE CHART ACCORDINGLY (4.0). |
| FIGUEROA T | 10/30/07 | 7.10 | UPDATE MASTER FEE CHART WITH PAYMENTS MADE BY DELPHI TO PROFESSIONAL FIRMS AND CONTACTING RETAINED PROFESSIONALS TO CONFIRM THAT NO OBJECTIONS HAVE BEEN MADE FOR THE AUGUST AND/OR SEPTEMBER FEE STATEMENTS (7.1). |
| FIGUEROA T | 10/31/07 | 7.00 | REVIEW FEE CHART AND PREPARE AND SEND EMAILS TO RETAINED PROFESSIONALS REQUESTING THEIR CONFIRMATION THAT NO OBJECTIONS HAVE BEEN MADE TO THEIR AUGUST AND/OR SEPTEMBER FEE STATEMENTS (4.2); REVIEW EMAIL RESPONSES AND SEND M. PISCITELLI AND K. SCHAFER AT DELPHI A LIST OF RETAINED PROFESSIONALS THAT CAN BE PAID FOR THEIR AUGUST AND/OR SEPTEMBER FEE STATEMENTS (2.8). |

**68.60**

| | | | |
|---|---|---|---|
| ~~SHRAGO R~~ | ~~10/15/07~~ | ~~1.10~~ | ~~PULL FEE PROCEDURE ORDERS FROM DOCKET (1.1).~~ |

~~1.10~~

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/02/07 | 5.30 | SEND EMAILS TO PROFESSIONALS RE: FEE COMMITTEE RECOMMENDATIONS (5.3). |
| ZSOLDOS AF | 10/03/07 | 0.30 | CORRESPONDENCE WITH VARIOUS PARTIES RE: FEE COMMITTEE RECOMMENDATIONS (0.3). |
| ZSOLDOS AF | 10/05/07 | 1.60 | REVIEW AND FINALIZE (0.9) AND ELECTRONICALLY FILE (0.3); NOTICE OF FEE APPLICATION HEARING; DISTRIBUTE PLEADING AND COORDINATE SERVICE OF SAME (0.4). |
| ZSOLDOS AF | 10/09/07 | 6.50 | UPDATE MASTER FEE AND EXPENSE CHART WITH FEE STATEMENTS RECEIVED (4.7); UPDATE CHART WITH PAYMENTS MADE (1.8). |
| ZSOLDOS AF | 10/11/07 | 1.40 | ORGANIZE FEE STATEMENTS (0.9); UPDATE CHART (0.5). |
| ZSOLDOS AF | 10/15/07 | 0.60 | FINALIZE AND FILE NOTICE OF EIGHTH QUARTERLY STATEMENT OF OCP PROFESSIONALS (0.6). |
| ZSOLDOS AF | 10/16/07 | 6.60 | CREATE EXHIBIT TO FIFTH INTERIM FEE APPLICATIONS ORDER (4.4); REVIEW REDUCTIONS, RECOMMENDATIONS, AND FEES AND EXPENSES REQUESTED BY PROFESSIONALS FOR ACCURACY (2.2). |
| ZSOLDOS AF | 10/17/07 | 1.00 | COMPILE LIST OF FIRMS WITH NO OBJECTIONS TO FEE STATEMENTS (0.7); SEND TO DELPHI FOR REVIEW (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/18/07 | 1.90 | UPDATE EXHIBIT TO FEE ORDER (1.7); DISTRIBUTE SAME (0.2). |
| ZSOLDOS AF | 10/19/07 | 1.20 | UPDATE FEE ORDER FOR HEARING (1.2). |
| | | **26.40** | |
| **Total Legal Assistant** | | **98.20** | |
| ~~ROMAN JJ~~ | ~~10/01/07~~ | ~~1.30~~ | ~~DELIVER DOCUMENTS TO JUDGE'S CHAMBERS RE: ORDERS FOR EMPLOYMENT OF KEYBANC CAPITAL (1.3).~~ |
| ~~ROMAN JJ~~ | ~~10/18/07~~ | ~~0.60~~ | ~~DELIVER DOCUMENT TO COURT FOR JUDGE'S CHAMBERS RE: JLL SUPPLEMENTAL RETENTION ORDER (0.6).~~ |
| ~~ROMAN JJ~~ | ~~10/23/07~~ | ~~2.10~~ | ~~RECEIVE BINDERS AND PREPARE FOR DELIVERY TO COURT RE: TWENTY-THIRD OMNIBUS HEARING AGENDA AND FIFTH INTERIM FEE APPLICATIONS (0.7); DELIVER BINDERS TO COURT FOR JUDGE'S CHAMBERS RE: TWENTY-THIRD HEARING AGENDA AND FIFTH FEE APPLICATIONS (1.4).~~ |
| ~~ROMAN JJ~~ | ~~10/24/07~~ | ~~2.30~~ | ~~ASSIST WITH PREPARATION OF BINDERS FOR DELIVERY TO COURT RE: TWENTY-THIRD OMNIBUS HEARING AGENDA AND FIFTH INTERIM FEE APPLICATIONS (1.1); ASSIST WITH PREPARATION OF BINDERS AND DELIVER EXHIBITS TO JUDGE'S CHAMBERS RE: TWENTY-THIRD OMNIBUS AND FEE APPLICATIONS HEARING (1.2).~~ |
| | | ~~6.30~~ | |
| ~~**Total Legal Assistant Support**~~ | | ~~**6.30**~~ | |

**TOTAL TIME**                      <u>227.90</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                           **Bill Date: 11/30/07**
**Retention / Fee Matters/Objections (Others)**        **Bill Number: 1186564**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/02/07 | Copy Center, D | 298.57 |
| In-house Reproduction | 10/05/07 | Copy Center, D | 216.38 |
| In-house Reproduction | 10/09/07 | Copy Center, D | 321.37 |
| In-house Reproduction | 10/12/07 | Copy Center, D | 24.90 |
| In-house Reproduction | 10/23/07 | Copy Center, D | 50.60 |
| In-house Reproduction | 10/26/07 | Copy Center, D | 1,170.59 |
| In-house Reproduction | 10/26/07 | Copy Center, D | 65.79 |
| In-house Reproduction | 10/30/07 | Copy Center, D | 54.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2,203.00** |
| Westlaw | 10/19/07 | Grant K | 26.00 |
| | | **TOTAL WESTLAW** | **$26.00** |
| Vendor Hosted Telecon-ferencing | 10/19/07 | Genesys Conferencing | 27.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$27.00** |
| Outside Re-search/Internet Services | 10/04/07 | Pacer Service Center | 2.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$2.00** |
| Print Images to Paper (from Electronic Media) | 09/27/07 | Fonseca L | 11.67 |
| Print Images to Paper (from Electronic Media) | 10/04/07 | Morel BA | 18.39 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Lake DV | 78.90 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Lake DV | 17.91 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Lake DV | 21.11 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Lake DV | 109.28 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Silva FM | 78.91 |
| Print Images to Paper (from Electronic Media) | 10/25/07 | Silva FM | 185.55 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/25/07 | Silva FM | 109.28 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$631.00** |
| | | **TOTAL MATTER** | **$2,889.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**                              **Bill Date: 01/10/08**
**Retention / Fee Matters/Objections (Others)**           **Bill Number: 1206100**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 11/01/07 | 0.40 | CORRESPONDENCE WITH S. CORCORAN RE: INVESTMENT BANKER RETENTION, BLACKHAWK CASE (0.2); CONSIDER SAME (0.2). |
| MATZ TJ | 11/02/07 | 0.20 | FOLLOW-UP TELECONFERENCE WITH R. SAMOLE RE: DOWNER RETENTION; REVIEW CORRESPONDENCE FROM J. SIMON (0.2). |
| MATZ TJ | 11/05/07 | 1.00 | REVIEW REVISED DOWNER ENGAGEMENT LETTER, RETENTION APPLICATION (0.8); CORRESPONDENCE WITH A. GOTTLIEB RE: SAME (0.2). |
| MATZ TJ | 11/07/07 | 0.30 | TELECONFERENCE WITH B. DIMOS RE: KPMG (0.2); FOLLOW UP WITH S. CORCORAN RE: DOWNER RETENTION (0.1). |
| MATZ TJ | 11/08/07 | 0.20 | TELECONFERENCE WITH U.S. TRUSTEE RE: MESIROW STIPULATION (0.2). |
| MATZ TJ | 11/14/07 | 1.60 | RECEIVE AND REVIEW EQUITY COMMITTEE EMERGENCY MOTION TO RETAIN JOSEPH FIRM (CONFLICT COUNSEL) (0.3); CORRESPONDENCE WITH J. BUTLER RE: SAME (0.2); CORRESPONDENCE WITH D. SHERBIN RE: SAME (0.2); TELECONFERENCES WITH TOGUT SEGAL RE: HOLDBACK AMOUNTS AND FOLLOW UP WITH DELPHI RE: SAME (0.1); TELECONFERENCE WITH F. FRANK RE: SAME (0.1); FOLLOW-UP TELECONFERENCES WITH DELPHI TEAM RE: SAME (0.2); CORRESPONDENCE WITH J. SIMON RE: CONFLICTS CHECK (0.2); TELECONFERENCE WITH D. SHERBIN RE: JOSEPH FIRM RETENTION (0.2); TELECONFERENCE WITH CHAMBERS RE: EQUITY COMMITTEE RETENTION APPLICATION (0.1). |
| MATZ TJ | 11/15/07 | 0.10 | REVIEW JOSEPH FIRM RETENTION APPLICATION (0.1). |
| MATZ TJ | 11/19/07 | 0.70 | CORRESPONDENCE WITH J. KASTIN RE: 6TH INTERIM FEE APPLICATION (0.2); DRAFT CORRESPONDENCE TO S. CORCORAN RE: SAME (0.2); REVIEW MONTHLY FEE STATEMENTS (0.1); TELECONFERENCE WITH M. PISCATELLI RE: SAME (0.2). |
| MATZ TJ | 11/20/07 | 0.70 | TELECONFERENCES WITH L. GRETCHKO RE: SIXTH INTERIM FEE APPLICATIONS (0.2); TELECONFERENCE WITH B. DIMOS RE: SAME (0.1); TELECONFERENCE WITH J. SIMON RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 11/27/07 | 0.40 | CONSIDER FEE APPLICATION MATTER (0.2); TELECONFERENCE WITH CHAMBERS RE: FEE APPLICATIONS (0.2). |

222                                                        B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/28/07 | 0.20 | DISCUSSION WITH S. CORCORAN RE: REVISIONS TO DOWNER ENGAGEMENT LETTER (0.2). |
| MATZ TJ | 11/29/07 | 0.60 | CORRESPONDENCE WITH S. JOHNSTON RE: 6TH INTERIM FEE APPLICATIONS (0.4); CORRESPONDENCE WITH B. SHAW RE: SAME (0.2). |
| MATZ TJ | 11/30/07 | 0.90 | TELECONFERENCE WITH K. BURNS RE: RETENTION MATTER (0.3); REVIEW 6TH INTERIM FEE APPLICATIONS FROM VARIOUS FIRMS (0.6). |
| | | **7.30** | |
| **Total Counsel** | | **7.30** | |
| FERN BM | 11/05/07 | 2.20 | REVIEW AND COMMENT ON SIEGRRIED'S PROPOSED ENGAGEMENT AGREEMENT (1.9); EMAILS TO/FROM M. DENSMORE RE: SAME (0.3). |
| | | **2.20** | |
| HARDIN AS | 11/07/07 | 3.40 | WORKING GROUP EMAIL EXCHANGE RE: MATTERS RELATED TO INTERIM FEE APPLICATION (3.4). |
| HARDIN AS | 11/08/07 | 0.20 | EMAIL EXCHANGE WITH A. LEONARD RE: INTERIM FEE APPLICATIONS (0.2). |
| HARDIN AS | 11/14/07 | 1.10 | REVIEW EMERGENCY RETENTION APPLICATION BY EQUITY COMMITTEE AND ASSIST IN PREPARATION OF RESPONSE (1.1). |
| HARDIN AS | 11/28/07 | 1.60 | WORK ON PLEADINGS AND OTHER MATTERS RELATED TO FEE APPLICATIONS (1.6). |
| HARDIN AS | 11/30/07 | 3.50 | DRAFT AND REVISE PLEADINGS RELATED TO FEE MATTERS (3.5). |
| | | **9.80** | |
| HERRIOTT AV | 11/01/07 | 0.70 | ADDRESS VARIOUS ISSUES RE: CHARTING OF FEES AND EXPENSES OF RETAINED PROFESSIONALS (0.7). |
| HERRIOTT AV | 11/06/07 | 0.60 | REVIEW FEE AND EXPENSE TRACKING CHART FOR RETAINED PROFESSIONALS (0.6). |
| HERRIOTT AV | 11/08/07 | 1.10 | REVIEW AND REVISE FEE AND EXPENSE CHART FOR RETAINED PROFESSIONALS (1.1). |
| | | **2.40** | |
| KAHN MT | 11/01/07 | 0.10 | TELECONFERENCE WITH BANNER AND WHITCOFF RE: SIXTH FEE APPLICATION (0.1). |
| KAHN MT | 11/05/07 | 0.20 | CORRESPONDENCE WITH M.PISCTICELLI RE: FIFTH INTERIM FEE APPLICATION (0.1); CORRESPONDENCE WITH KCC RE: SAME (0.1). |
| KAHN MT | 11/08/07 | 0.10 | CORRESPONDENCE WITH B. BEDNAROVA RE: OCP AFFIDAVIT (0.1). |

B43E

| KAHN MT | 11/09/07 | 0.40 | REVIEW CORRESPONDENCE FROM PROFESSIONALS RE: FEE PAYMENTS (0.2); TELECONFERENCE WITH DYKEMA RE: THEIR STATUS AS A PROFESSIONAL (0.2). |
|---|---|---|---|
| KAHN MT | 11/12/07 | 0.50 | ANALYZE DICKINSON WRIGHT'S NOTICE OF APPEARANCE AND REVIEW DICKINSON WRIGHT'S RETENTION APPLICATION AND OCP AFFIDAVIT FOR 327(E) ISSUES (0.5). |
| KAHN MT | 11/13/07 | 0.30 | CORRESPONDENCE WITH PROFESSIONAL RE: FILING OCP AFFIDAVIT (0.3). |
| KAHN MT | 11/14/07 | 0.20 | PARTICIPATE IN WORKING GROUP TELECONFERENCE RE: STATUS OF PAYMENTS TO PROFESSIONALS (0.2). |
| KAHN MT | 11/15/07 | 0.20 | CORRESPONDENCE WITH M. PISCTICELI RE: DYKEMA GOSSETT STATUS AS PROFESSIONAL AND PAYMENTS (0.2). |
| KAHN MT | 11/16/07 | 0.20 | REVISE SIXTH SUPPLEMENTAL DECLARATION (0.2). |
| KAHN MT | 11/19/07 | 1.00 | WORKING GROUP CALLS RE: PROFESSIONAL PAYMENTS (0.8); CORRESPONDENCE WITH DLA PIPER RE: SIXTH FEE APPLICATION (0.1); TELECONFERENCE WITH F. FRANK RE: QUESTION RE: PAYMENTS TO PROFESSIONALS (0.1). |
| KAHN MT | 11/27/07 | 0.40 | DRAFT NINTH OCP LIST (0.2); CORRESPONDENCE WITH M.PISCTICELLI RE: PROFESSIONAL FEE PAYMENTS (0.2). |
| KAHN MT | 11/28/07 | 0.50 | CORRESPONDENCE WITH J. PISCITICELLI RE: PROFESSIONAL PAYMENTS (0.2); ANALYZE PHELPS EMPLOYMENT AGREEMENT (0.3). |
| KAHN MT | 11/29/07 | 2.50 | TELECONFERENCE WITH M. GARTNER RE: STATUS OF SIXTH SUPPLEMENTAL DECLARATION (0.2); REVIEW LISTING AGREEMENT AND OTHER RELEVANT DOCUMENTS RELATING TO COLUMBUS SALE AND CB RICHARD ELLIS RETENTION (0.9); DRAFT RETENTION DOCUMENTS, INCLUDING APPLICATION, NOTICE, ORDER FOR CB RICHARD ELLIS (1.4). |
| | | **6.60** | |
| SAMOLE RM | 11/01/07 | 1.50 | REVIEW REVISED DOWNER RETENTION AGREEMENT (1.5). |
| SAMOLE RM | 11/02/07 | 3.60 | REVISE DOWNER RETENTION (3.4); SEND OUT RETENTION MATERIALS FOR REVIEW (0.2). |
| SAMOLE RM | 11/07/07 | 1.20 | REVIEW PRIOR ENGAGEMENT AGREEMENTS FOR M DENSMORE (1.2). |
| SAMOLE RM | 11/13/07 | 1.90 | RESEARCH POTENTIAL RETENTION ISSUES (1.9). |
| SAMOLE RM | 11/27/07 | 1.30 | REVIEW DOWNER RETENTION AGREEMENT (1.3). |

B43E

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

| | | | |
|---|---|---|---|
| SAMOLE RM | 11/29/07 | 1.20 | REVIEW CHANGES TO DOWNER RETENTION (1.2). |
| | | **10.70** | |
| **Total Associate** | | **31.70** | |
| FIGUEROA T | 11/01/07 | 6.20 | UPDATE MASTER FEE CHART WITH PAYMENTS MADE TO PROFESSIONALS (0.6); UPDATE MASTER FEE CHART WITH FEES AWARDED BY THE COURT FOR THE FIFTH INTERIM FEE PERIOD (2/01/07-5/31/07) (0.7); REVIEW LEGAL COST CONTROL'S PAST FEE STATEMENTS AND UPDATE SEPTEMBER FEES AND EXPENSES SOUGHT IN THE MASTER FEE CHART (0.3); LIST PAYMENTS TO PROFESSIONALS THAT ARE PENDING FOR THE AUGUST 2007 FEE PERIOD (1.1); ASSEMBLE PROFESSIONAL FIRMS CONTACT LIST CONTAINING FIRM NAMES AND ALL KEY CONTACTS (3.5). |
| FIGUEROA T | 11/02/07 | 7.60 | UPDATE PROFESSIONAL FIRMS CONTACT LIST (5.2); REVIEW MONTHLY FEE STATEMENTS SUBMITTED BY PROFESSIONALS AND UPDATE THE MASTER FEE CHART ACCORDINGLY (2.4). |
| FIGUEROA T | 11/05/07 | 4.70 | REVIEW PROFESSIONAL FEE STATEMENTS AND UPDATE MASTER FEE CHART WITH FEES AND EXPENSES REQUESTED (4.2); REVIEW FEE STATEMENTS FOR BLAKES AND FRIED, FRANK (0.5). |
| FIGUEROA T | 11/06/07 | 6.60 | UPDATE MASTER FEE CHART WITH ALL EXPENSES AWARDED BY THE COURT FOR THE FIFTH INTERIM FEE ORDER (0.9); REVIEW AND UPDATE FEE CHART WITH FEES AND EXPENSES LISTED IN SEPTEMBER FEE STATEMENTS (4.9); COMMUNICATE WITH B. DIMOS FROM KING AND SPAULDING TO FOLLOW UP ON WHY PAYMENTS HAVE NOT BEEN MADE TO KPMG FOR THE JULY 2007 AND AUGUST 2007 FEE PERIODS (0.8). |
| FIGUEROA T | 11/07/07 | 8.50 | FOLLOW UP WITH B. DIMOS, M. PISCITELLI AND K. SCHAFER RE: WHEN OUTSTANDING JUNE 2007 AND JULY 2007 PAYMENTS TO KPMG WILL BE PAID (0.6); UPDATE MASTER FEE CHART WITH DATA FROM PROFESSIONALS' SEPTEMBER FEE STATEMENTS (3.5); REVIEW AND UPDATE MASTER FEE CHART WITH PAYMENTS MADE TO PROFESSIONALS (3.6); REVIEW TOGUT, SEGAL & SEGAL'S SEPTEMBER FEE STATEMENT AND CONTACT N. BERGER RE: SAME (0.5); REVIEW FEE STATEMENTS FOR THE NEWLY RETAINED PROFESSIONAL, DYKEMA GOSSETT (0.3). |

| | | | |
|---|---|---|---|
| FIGUEROA T | 11/08/07 | 6.40 | PREPARE AND SEND FOLLOW-UP EMAILS TO RETAINED PROFESSIONALS RE: WHETHER ANY OBJECTIONS TO THEIR JULY 2007 AND AUGUST 2007 FEE STATEMENTS WERE RECEIVED (1.8); COMMUNICATE WITH K. SCHAFER AND M. PISCITELLI RE: PROFESSIONALS FOR WHICH JULY 2007 AND AUGUST 2007 PAYMENTS ARE APPROVED (0.6); REVIEW AND UPDATE MONTH OF LAST LISTED FEES IN THE MASTER FEE CHART (2.3); REVIEW AND UPDATE MASTER FEE CHART WITH DATA LISTED IN SEPTEMBER FEE STATEMENTS (1.7). |
| FIGUEROA T | 11/09/07 | 2.60 | UPDATE MASTER FEE CHART WITH PAYMENTS MADE TO PROFESSIONALS (1.3); REVIEW FEE CHART TO VERIFY THAT FEE STATEMENTS AND MONTH OF LAST LISTED FEES AND EXPENSES HAVE BEEN ENTERED CORRECTLY (1.0); FOLLOW UP WITH K. SCHAFER RE: PAYMENTS MADE TO ROTHSCHILD (0.3). |
| FIGUEROA T | 11/12/07 | 3.10 | ORGANIZE PROFESSIONALS' SEPTEMBER FEE STATEMENTS (2.1); UPDATE MASTER FEE CHART WITH PAYMENTS MADE (1.0). |
| FIGUEROA T | 11/13/07 | 4.70 | REVIEW OBJECTION EMAILS AND NOTIFY M. PISCITELLI AND K. SHAFER RE: APPROVED PAYMENTS TO PROFESSIONALS (1.1); REVIEW PAYMENTS MADE TO BUCK CONSULTANTS AND UPDATE MASTER FEE CHART (0.7); SEND FOLLOW UP OBJECTION EMAILS TO PROFESSIONALS TO CONFIRM THAT PAYMENT FOR PAST FEE PERIODS MAY BE AUTHORIZED AND RELEASED (1.8); REVIEW PAYMENTS MADE TO W.Y. CAMPBELL AND FILE FEE STATEMENTS FOR THE PERIODS COVERING SEPTEMBER 2006 - SEPTEMBER 2007 (0.7); ORGANIZE OCTOBER FEE STATEMENTS (0.4). |
| FIGUEROA T | 11/14/07 | 0.40 | REVIEW PAYMENTS ENTERED IN THE MASTER FEE CHART (0.4). |
| FIGUEROA T | 11/15/07 | 0.70 | UPDATE SCRIPT FOR THE EQUITY COMMITTEE'S EMERGENCY MOTION FOR AN ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF GREGORY P. JOSEPH LAW OFFICES LLC AS CONFLICTS COUNSEL (0.4); UPDATE MASTER FEE CHART WITH CURRENT NUMBERS FOR SKADDEN'S AUGUST 2007 FEE STATEMENT (0.3). |
| FIGUEROA T | 11/16/07 | 3.70 | REVIEW MASTER FEE CHART AND CREATE A LIST OF PROFESSIONALS WHOSE OBJECTION DEADLINES HAVE PASSED FOR FOR THEIR SEPTEMBER 2007 FEE STATEMENT (1.6); DRAFT AND SEND OBJECTION EMAILS TO RETAINED PROFESSIONALS REQUESTING CONFIRMATION THAT NO OBJECTIONS HAVE BEEN RECEIVED FOR THEIR SEPTEMBER FEE STATEMENT (2.1). |
| FIGUEROA T | 11/19/07 | 2.40 | UPDATE MASTER FEE CHART WITH PAYMENTS MADE (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FIGUEROA T | 11/20/07 | 1.30 | UPDATE MASTER FEE CHARTS WITH PAYMENTS MADE TO PROFESSIONALS (1.3). |
|---|---|---|---|
| FIGUEROA T | 11/21/07 | 3.80 | REVIEW AND UPDATE MASTER FEE CHART WITH PAYMENTS MADE TO PROFESSIONALS (3.8). |
| | | 62.70 | |
| **Total Legal Assistant** | | **62.70** | |
| ~~ROMAN JJ~~ | ~~11/06/07~~ | ~~1.40~~ | ~~ORGANIZE FEE APPLICATIONS AND CORRESPONDENCE (1.4).~~ |
| | | ~~1.40~~ | |
| ~~Total Legal Assistant Support~~ | | ~~1.40~~ | |
| **TOTAL TIME** | | **103.10** | |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Delphi Corporation (DIP))**                                    **Bill Date: 01/10/08**
**Retention / Fee Matters/Objections (Others)**                  **Bill Number: 1206100**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/02/07 | Copy Center, D | 520.97 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 0.40 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 182.96 |
| In-house Reproduction | 11/13/07 | Copy Center, D | 26.61 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 125.74 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 197.56 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 486.76 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,541.00** |
| Print Images to Paper (from Electronic Media) | 11/05/07 | Willis MD | 11.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$11.00** |
| Internal Catering-NY | 11/30/07 | Kitchen Dept. | -198.00 |
| | | **TOTAL INTERNAL CATERING-NY** | **$-198.00** |
| | | **TOTAL MATTER** | **$1,354.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES


Delphi Corporation (DIP))                        Bill Date: 01/31/08
Retention / Fee Matters/Objections (Others)      Bill Number: 1208196

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ~~MEISLER RE~~ | ~~12/03/07~~ | ~~0.20~~ | ~~DRAFT CORRESPONDENCE RE: FEE APPLICATIONS (0.2).~~ |
| ~~MEISLER RE~~ | ~~12/13/07~~ | ~~0.40~~ | ~~REVIEW AND RESPOND TO CORRESPONDENCE RE: DISCLOSURE RESEARCH FOR OTHER PROFESSIONALS (0.1); REVIEW SUPPLEMENTAL AFFIDAVITS AND DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.3).~~ |
| ~~MEISLER RE~~ | ~~12/14/07~~ | ~~0.30~~ | ~~REVIEW, CONSIDER AND RESPOND TO CORRESPONDENCE RE: PWC ENGAGEMENT (0.3).~~ |
| ~~MEISLER RE~~ | ~~12/15/07~~ | ~~0.10~~ | ~~DRAFT CORRESPONDENCE TO H. BAER AND N. BERGER RE: ESTIMATE OF FEES (0.1).~~ |
| ~~MEISLER RE~~ | ~~12/17/07~~ | ~~0.10~~ | ~~REVIEW CORRESPONDENCE RE: PWC ENGAGEMENT (0.1).~~ |
| ~~MEISLER RE~~ | ~~12/18/07~~ | ~~0.10~~ | ~~TELECONFERENCE WITH S. CORCORAN RE: PWC ENGAGEMENT (0.1).~~ |
| ~~MEISLER RE~~ | ~~12/20/07~~ | ~~0.10~~ | ~~REVIEW CORRESPONDENCE RE: PWC ENGAGEMENT (0.1).~~ |
| | | ~~1.30~~ | |
| ~~Total Partner~~ | | ~~1.30~~ | |
| MATZ TJ | 12/03/07 | 1.40 | CORRESPONDENCE WITH S. CORCORAN, DOWNER RE: DOWNER RETENTION (0.2); TELECONFERENCE WITH K. BURNS RE: ORDINARY COURSE BILLING MATTER (0.2); REVIEW CB RICHARD RETENTION MATTER (0.3); ORGANIZE 6TH INTERIM FEE APPLICATIONS MATERIALS FOR PROPOSED ORDER, FEE COMMITTEE (0.7). |
| MATZ TJ | 12/05/07 | 0.60 | REVIEW AND COMMENT ON KPMG STATEMENT OF WORK (0.2); REVIEW AND COMMENT ON NOTICE TO UNSECURED CREDITORS COMMITTEE RE: SAME (0.1); CORRESPONDENCE WITH M. KAHN RE: HENDRICKS AND STRUGGLES (0.2); TELECONFERENCE WITH M. WEBSTER RE: SAME (0.1). |
| MATZ TJ | 12/11/07 | 0.30 | CONSIDER KPMG ADDITIONAL SERVICES STATEMENT OF WORK (INTERIORS) (0.3). |
| MATZ TJ | 12/13/07 | 0.60 | TELECONFERENCE WITH J. SIMON RE: FURTHER KPMG STATEMENT OF WORK NOTICE (0.2); REVIEW SIXTH INTERIM FEE APPLICATIONS SUMMARY (0.2); REVIEW AND COMMENT ON PROPOSED SCHEDULE (0.2). |
| MATZ TJ | 12/17/07 | 0.40 | CORRESPONDENCE WITH J. RESSLER RE: KPMG SUPPLEMENTARY STATEMENTS OF WORK (0.2); TELECONFERENCE WITH J. RESSLER RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/18/07 | 2.40 | REVIEW KPMG ADDITIONAL STATEMENT OF WORK, LOAN, STAFF AND TAX MATTERS (0.8); TELECONFERENCE WITH U.S. TRUSTEE RE: DOWNER RETENTION (0.3); TELECONFERENCE WITH CHAMBERS WITH U.S. TRUSTEE RE: SAME (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: SAME (0.2); CONSIDER HELLER EHRMAN ORDINARY COURSE PROFESSIONAL MATTERS (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: HELLER EHRMAN (0.2); CONSIDER AGREED ORDER RE: HELLER EHRMAN (0.3); CORRESPONDENCE WITH J. GUGLIELMO RE: 6TH INTERIM FEE APPLICATION (0.2). |
| MATZ TJ | 12/19/07 | 0.40 | TELECONFERENCE WITH U.S. TRUSTEE RE: PRICE WATERHOUSE PLATINUM RETENTION (0.2); REVIEW CORRESPONDENCE FROM J. RESSLER RE: FINALIZING KPMG STAFF LOAN STATEMENT OF WORK (0.2). |
| MATZ TJ | 12/21/07 | 0.20 | TELECONFERENCE WITH P. HASTING RE: ORDINARY COURSE PROFESSIONAL FILING (0.2). |
| MATZ TJ | 12/31/07 | 0.20 | REVIEW CORRESPONDENCE FROM KPMG RE: STATEMENT OF WORK ACKNOWLEDGMENT (0.2). |
| | | **6.50** | |
| **Total Counsel** | | **6.50** | |
| HARDIN AS | 12/11/07 | 1.60 | DRAFT AND REVISE ORDER SIXTH FEE APPLICATION, SCHEDULE, AND OTHER DOCUMENTS RELATED TO SAME (0.9). |
| | | **1.60** | |
| KAHN MT | 12/03/07 | 0.90 | ANALYZE SEVENTH INTERIM CORPORATION (0.1); RESEARCH RE: SUCCESS FEES IN CONTEXT OF RETENTION ISSUES (0.8). |
| KAHN MT | 12/04/07 | 2.60 | ANALYZE KPMG SOW AND DRAFT NOTICE TO UCC RE: SAME (1.0); CORRESPONDENCE WITH LCC RE: NEW RETAINED PROFESSIONAL (0.1); ANALYZE CASE LAW RE: RETENTION AND SUCCESS FEE ISSUES (1.5). |
| KAHN MT | 12/05/07 | 0.80 | SEND KPMG NOTICE TO UCC (0.1); CORRESPONDENCE AND CALL WITH A. SUHY RE: HEIDRICK AND STRUGGLES RETENTION (0.4); TELECONFERENCE WITH M. PISCTICELLI RE: RETENTION ISSUES (0.2); CORRESPONDENCE WITH M. PISCTICELLI RE: SAME (0.1). |
| KAHN MT | 12/07/07 | 0.20 | CORRESPONDENCE WITH B. DIMOS RE: KPMG SOW (0.1); CORRESPONDENCE WITH J. WHITSON RE: KPMG SOW (0.1). |
| KAHN MT | 12/09/07 | 2.30 | CONTINUE DRAFTING NOTICES RE: KPMG (0.5); DRAFT RETENTION APPLICATION FOR T. BURNS/H. EHRMAN (1.5); ANALYZE P. HASTINGS SUPPLEMENTAL AFFIDAVIT (0.1); ANALYZE ORIGINAL P. HASTINGS AFFIDAVIT RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KAHN MT | 12/10/07 | 1.30 | REVISE NOTICE TO UCC RE: KPMG (0.1); CONTINUE TO DRAFT RETENTION DOCUMENTS FOR HELLER EHRMAN (1.2). |
| KAHN MT | 12/11/07 | 1.00 | TELECONFERENCE WITH KING & SPAULDING RE: KPMG SOW (0.1); REVISE NOTICE TO UCC RE: KPMG SOW (0.2); TELECONFERENCE WITH MAYER BROWN RE: PAYMENTS (0.1); REVISE HELLER EHRMAN RETENTION DOCUMENTS (0.6). |
| KAHN MT | 12/12/07 | 0.20 | TELECONFERENCE WITH J. RESLER RE: KPMG (0.1); PREPARE AND SENT NOTICE TO UCC RE: KPMG (0.1). |
| KAHN MT | 12/13/07 | 0.20 | CORRESPONDENCE WITH J. RESLER RE: KPMG SOW AND NOTICE TO THE UCC (0.2). |
| KAHN MT | 12/18/07 | 0.90 | CORRESPONDENCE WITH HELLER EHRMAN RE: RETENTION APPLICATION (0.2); CORRESPONDENCE WITH J. RESLER RE: KPMG SOW (0.1); CALLS AND CORRESPONDENCE WITH J. WHITSON RE: KPMG SOW (0.3); EDITS AND CORRESPONDENCE WITH R. KALNIT RE: SAME (0.3). |
| KAHN MT | 12/19/07 | 1.00 | TELECONFERENCE WITH J. WHITSON RE: KPMG SOW (0.2); CORRESPONDENCE WITH J. RESLER RE: KPMG SOW (0.2); CORRESPONDENCE WITH T. FIGUEROA RE: PROFESSIONAL PAYMENTS (0.2); DRAFT STIPULATION FOR HELLER EHRMAN (0.4). |
| KAHN MT | 12/20/07 | 0.10 | DRAFT AND REVISE STIPULATION RE: HELLER EHRMAN (1.4); TELECONFERENCE WITH J. RESLER RE: KPMG SOW (0.1). |
| KAHN MT | 12/21/07 | 0.40 | CORRESPONDENCE WITH J. RESLER RE: KPMG SOW (0.2); CORRESPONDENCE WITH R. KALNIT RE: KPMG SOW (0.1). |
| KAHN MT | 12/26/07 | 0.40 | CORRESPONDENCE WITH J. RESLER RE: NOTICE TO UCC RE: KPMG SOW (0.2); CORRESPONDENCE TO J. WHITSON RE: SAME (0.2). |
| KAHN MT | 12/27/07 | 0.70 | ANALYZE FEE STATEMENTS AND PROFESSIONAL STATEMENTS (0.3); CORRESPONDENCE WITH R. KALNIT RE: KPMG SOW (0.2); CORRESPONDENCE WITH J.WHITSON RE: KPMG SOW (0.2). |
| KAHN MT | 12/28/07 | 0.80 | CORRESPONDENCE WITH J. RESLER RE: KPMG SOW (0.3); CORRESPONDENCE WITH J. WHITSON RE: SAME (0.2); ANALYZE PROFESSIONAL FEE STATEMENTS AND FILINGS (0.3). |
| | | **13.80** | |
| SAMOLE RM | 12/03/07 | 1.70 | FINALIZE DOWNER RETENTION MATERIALS (1.2); COORDINATE FILING (0.5). |
| | | **1.70** | |
| **Total Associate** | | **17.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FIGUEROA T        12/03/07        6.20    SEND FOLLOW UP EMAILS TO PROFESSIONALS
                                          RE: OBJECTIONS TO MONTHLY FEE
                                          STATEMENTS (0.8); REVIEW OCTOBER FEE
                                          STATEMENTS AND UPDATE MASTER FEE CHARTS
                                          WITH PAYMENTS MADE TO PROFESSIONALS
                                          (5.4).

FIGUEROA T        12/04/07       11.70    REVIEW ALL FEE APPLICATIONS FILED AND
                                          ASSEMBLE LIST OF ALL PROFESSIONALS THAT
                                          HAVE FILED AND HAVE YET TO FILE A SIXTH
                                          INTERIM FEE APPLICATION (4.2); UPDATE
                                          MASTER FEE CHART WITH PAYMENTS MADE
                                          (7.5).

FIGUEROA T        12/07/07        4.00    UPDATE MASTER FEE CHART WITH PAYMENTS
                                          MADE TO PROFESSIONALS (3.4); ASSEMBLE
                                          LIST OF PROFESSIONALS FOR WHICH
                                          PAYMENTS ARE PENDING (0.6).

FIGUEROA T        12/10/07        2.10    UPDATE MASTER FEE CHART WITH FEES AND
                                          EXPENSES REQUESTED BY PROFESSIONALS
                                          (2.1).

FIGUEROA T        12/11/07        4.50    UPDATE MASTER FEE CHART WITH PAYMENTS
                                          MADE TO PROFESSIONALS (2.2); FORMAT
                                          EXCEL SPREADSHEET CODES FOR THE 7TH
                                          INTERIM FEE APPLICATION PERIOD (2.3).

FIGUEROA T        12/12/07        6.50    UPDATE MASTER FEE CHART WITH SIXTH
                                          INTERIM FEES AND EXPENSES REQUESTED BY
                                          PROFESSIONALS (2.1); ENTER PAYMENTS
                                          MADE TO PROFESSIONALS (0.3); UPDATE
                                          MOTION SUMMARY CHART WITH DESCRIPTIONS
                                          OF RELIEF REQUESTED FOR 6TH INTERIM FEE
                                          APPLICATIONS FILED (4.1).

FIGUEROA T        12/14/07        4.60    REVIEW MONTHLY FEE STATEMENTS AND
                                          UPDATE MASTER FEE CHART WITH FEES AND
                                          EXPENSES REQUESTED FOR THE OCTOBER FEE
                                          PERIOD (4.6).

FIGUEROA T        12/17/07        4.70    UPDATE MASTER FEE AND EXPENSE CHART WITH
                                          FEES AND EXPENSES REQUESTED BY
                                          PROFESSIONALS (1.8); PREPARE AND SUBMIT
                                          OBJECTION EMAILS TO PROFESSIONALS TO
                                          RECEIVE NOTIFICATION RE: OBJECTIONS TO
                                          FEE STATEMENTS (1.1); NOTIFY VIA EMAIL
                                          AND COMMUNICATE WITH M. PISCITELLI AND
                                          A. SUHY RE: WHICH PROFESSIONALS CAN BE
                                          PAID FOR THE SEPTEMBER AND OCTOBER FEE
                                          PERIODS (1.8).

FIGUEROA T        12/18/07        5.30    SUBMIT OBJECTION EMAILS TO
                                          PROFESSIONALS AND NOTIFY M. PISCITELLI
                                          AND A. SUHY RE: PAYMENTS THAT CAN BE
                                          AUTHORIZED PRIOR TO THE YEAR END (3.5);
                                          REVIEW AND UPDATE MASTER FEE CHART WITH
                                          LISTING OF PENDING PAYMENTS (1.8).

FIGUEROA T        12/21/07        2.50    UPDATE MASTER FEE CHART WITH PAYMENTS
                                          MADE (1.8); FINALIZE FEE CHART WITH ALL
                                          FEES AND EXPENSES REQUESTED AND PAID OUT
                                          THROUGH DECEMBER 21, 2007 (0.7).

                                **52.10**

B43E

| | | | |
|---|---|---|---|
| ~~SHRAGO R~~ | ~~12/03/07~~ | ~~1.80~~ | ~~PREPARE RETENTION APPLICATION FOR FILING (0.7); DRAFT NOTICE OF PRESENTMENT FOR RETENTION APPLICATION (0.5); FILE RETENTION APPLICATION AND COORDINATE SERVICE (0.6).~~ |
| | | ~~1.80~~ | |
| ZYLICH AK | 12/27/07 | 4.50 | REVIEW STATUS OF DELPHI FEE CHART (1.4); REVIEW UNITIZE INCOMING FEE APPLICATIONS (2.1); COMMUNICATE WITH M. PISCITELLI AND A. SUHY RE: PAYMENT APPROVAL (0.4); DRAFT AND SEND OBJECTION NOTIFICATION EMAIL (0.6). |
| | | 4.50 | |
| **Total Legal Assistant** | | **58.40** | |
| **TOTAL TIME** | | **83.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**         **Bill Date: 01/31/08**
**Retention / Fee Matters/Objections (Others)**      **Bill Number: 1208196**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/04/07 | Copy Center, D | 908.48 |
| In-house Reproduction | 12/06/07 | Walter SC | 577.18 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 61.90 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 591.58 |
| In-house Reproduction | 12/11/07 | Copy Center, D | 7.30 |
| In-house Reproduction | 12/14/07 | Copy Center, D | 342.59 |
| In-house Reproduction | 12/18/07 | Copy Center, D | 52.60 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 66.30 |
| In-house Reproduction | 12/25/07 | Copy Center, D | 962.07 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,570.00** |
| Lexis/Nexis | 12/03/07 | Kahn MT | 298.44 |
| Lexis/Nexis | 12/06/07 | Kahn MT | 108.56 |
| | | **TOTAL LEXIS/NEXIS** | **$407.00** |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Azarcon EP | 195.84 |
| Print Images to Paper (from Electronic Media) | 12/06/07 | Nazario A | 181.58 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Rivera CW | 11.77 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Rivera CW | 15.53 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Lake DV | 30.26 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Lake DV | 24.18 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Starling L | 22.26 |
| Print Images to Paper (from Electronic Media) | 12/20/07 | Starling L | 20.58 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$502.00** |
| | | **TOTAL MATTER** | **$4,479.00** |

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Delphi Corporation (DIP))                                    Bill Date: 02/29/08
Retention / Fee Matters/Objections (Others)                  Bill Number: 1208154

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 01/03/08 | 0.30 | TELECONFERENCE WITH J. KASTIN RE: LCC REPORTS RE: 6TH INTERIM FEE APPLICATIONS (0.2); TELECONFERENCE WITH S. GRUNDY RE: SAME (0.1). |
| MATZ TJ | 01/04/08 | 0.20 | TELECONFERENCE WITH L. GRETCHKO RE: 6TH INTERIM FEE APPLICATION (0.2). |
| MATZ TJ | 01/06/08 | 0.20 | REVIEW CORRESPONDENCE FROM S. CORCORAN RE: PRICEWATERHOUSE (0.2). |
| MATZ TJ | 01/07/08 | 0.30 | REVIEW AND COMMENT ON HELLER EHRMAN STIPULATION (0.3). |
| MATZ TJ | 01/08/08 | 0.20 | REVIEW KPMG NOTICE RE: MASTER PROFESSIONAL SERVICES AGREEMENT (0.2). |
| MATZ TJ | 01/14/08 | 0.90 | REVIEW AND FORWARD HELLER EHRMAN FEE STIPULATIONS TO R. ROSENBERG, A. LEONHARD (0.2); REVIEW CORRESPONDENCE FROM R. ROSENBERG RE: SAME (0.1); TELECONFERENCE WITH J. WHITSON RE: KPMG STATEMENT OF WORK (0.3); CONSIDER SAME (0.3). |
| MATZ TJ | 01/21/08 | 0.20 | CORRESPONDENCE WITH J. SIMON RE: SUPPLEMENTAL DECLARATION (0.2). |
| MATZ TJ | 01/23/08 | 0.70 | REVIEW PRICE WATERHOUSE RETENTION MATTERS (0.3); TELECONFERENCE WITH D. SHERBIN RE: FEE COMMITTEE SCHEDULE AND REVISIONS TO SAME (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: 6 INTERIM FEE APPLICATIONS (0.2). |
| MATZ TJ | 01/24/08 | 1.20 | REVIEW CORRESPONDENCE FROM S. CORCORAN RE: PRICE WATERHOUSE COOPERS PLATINUM/STEERING (0.4); TELECONFERENCES WITH U.S. TRUSTEE RE: SAME (0.6); FOLLOW-UP TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1); CORRESPONDENCE WITH S. CORCORAN RE: SAME (0.1). |
| | | **4.20** | |
| **Total Counsel** | | **4.20** | |
| KAHN MT | 01/03/08 | 0.90 | CORREPSONDENCE WITH KPMG RE: STATUS OF NOTICE TO UCC (0.1); CORRESPONDENCE WITH M. PISCTICELLI RE: PROFESSIONAL PAYMENTS (0.2); ANALYZE HELLER INVOICES (0.3); ANALYZE PRICHARD INVOICES (0.3). |
| KAHN MT | 01/07/08 | 0.50 | CORRESPONDENCE WITH M. PISCTICELLI RE: PROFESSIONAL PAYMENTS (0.2); REVISE HELLER EHRMAN STIPULATION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KAHN MT | 01/08/08 | 1.60 | REVISE OCP NOTICE (0.2); ANALYZE OCP AFFDAVITS (0.4); TELECONFERENCE WITH J. RESLER RE: NOTICES TO UCC (0.1); CORRESPONDENCE WITH KPMG RE: SAME (0.1); REVISE HELLER EHRMAN STIPULATION (0.5); CORRESPONDENCE WITH J. WHITSON RE: NOTICE TO UCC (0.1); CORRESPONDENCE WITH M. PISCITCELLI RE: PROFESSIONAL PAYMENTS (0.2). |
| KAHN MT | 01/09/08 | 2.30 | DRAFT LANGUAGE RE: KPMG SOW'S AND TELECONFERENCE WITH T. MATZ RE: SAME (0.4); CORRESPONDENCE WITH M. PISCTICELLI RE: SAME (0.2); TELECONFERENCE WITH C. BROWN RE: PRICHARD HAWKINS (0.4); TELECONFERENCE WITH J. WHITSON RE: KPMG SOWS (0.3); DRAFT PRICHARD STIPULATION (1.0). |
| KAHN MT | 01/10/08 | 0.40 | DRAFT NOTICE RE: OCP QUARTERLY REPORT (0.4). |
| KAHN MT | 01/11/08 | 0.60 | TELECONFERENCE WITH KPMG'S COUNSEL RE: SOW AND NEW SOW (0.2); TELECONFERENCE WITH M. PISTICELLI RE: SAME (0.2); CORRESPONDENCE WITH J. WHITSON RE: KPMG (0.2). |
| KAHN MT | 01/13/08 | 0.30 | REVISE HELLER EHRMAN STIPUATION AND CORRESPOND WITH HELLER EHRMAN RE: SAME (0.3). |
| KAHN MT | 01/14/08 | 0.60 | DRAFT NOTICE TO UCC RE: KPMG SOW (0.5); SEND NOTICE TO UCC RE: PMSA (0.1). |
| KAHN MT | 01/15/08 | 1.10 | DRAFT LANGUAGE RE: KPMG SOW LIMITATION OF LIABILITY (0.5); REVISE HELLER EHRMAN STIPULATION (0.3); TELECONFERENCE WITH KPMG RE: SOWS (0.3). |
| KAHN MT | 01/16/08 | 0.20 | ANALYZE PROFESSIONAL PAYMENTS CORRESPONDENCE (0.2). |
| KAHN MT | 01/17/08 | 0.20 | ANALYZE AFFIDAVIT AND UPDATE OCP LIST (0.1); ANALYZE PROFESSIONAL FEE PAYMENT CORRESPONDENCE (0.1). |
| KAHN MT | 01/22/08 | 0.10 | ANALYZE AMENDED SOW FROM KPMG (0.1). |
| KAHN MT | 01/23/08 | 1.00 | DRAFT TENTH CASE MANAGEMENT ORDER (0.4); TELECONFERENCE WITH JONES LANG LA SALLE RE: PAYMENT ISSUES (0.3); REVISE NINTH OCP LIST (0.1); CORRESPONDENCE WITH HELLER EHRMAN AND PRICHARD RE: FILED STIPULATIONS (0.2). |
| KAHN MT | 01/25/08 | 0.10 | CORRESPONDENCE WITH KPMG RE: SON (0.1). |
| | | 9.90 | |
| **Total Associate** | | **9.90** | |

216                                                                          B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZYLICH AK        01/02/08     5.80   UPDATE MASTER FEE APPLICATIONS CHART
                                     WITH RECENTLY SUBMITTED FEE STATEMENTS
                                     (4.9); COMMUNICATE WITH M. PISCITELLI
                                     RE: DELPHI PAYMENTS (0.3); COMMUNICATE
                                     WITH IVINS PHILLIPS AND BARKER RE:
                                     INCORRECT OCTOBER FEE STATEMENT (0.6).

ZYLICH AK        01/03/08     4.20   UPDATE MASTER FEE APPLICATION CHART
                                     (4.2).

ZYLICH AK        01/04/08     1.30   REVIEW AND FILE ALL SUBMITTED FEE
                                     STATEMENTS (1.3).

ZYLICH AK        01/07/08     3.10   MAINTAIN INTERNAL MASTER FEE AND
                                     EXPENSE CHART AS OF 1/7/08 (3.1).

ZYLICH AK        01/08/08     6.20   COMPILE PRICEWATERHOUSECOOPER'S FEES
                                     (0.8); UPDATE MASTER FEE AND EXPENSE
                                     CHART WITH DATA AS OF 1/8/2006 (4.6);
                                     RESPOND TO REQUESTS RE: FTI NOVEMBER FEE
                                     STATEMENT INFORMATION (0.8).

ZYLICH AK        01/21/08     6.80   UPDATE MASTER FEE AND EXPENSE CHART
                                     THROUGH 1/21/2008 (4.1]; CONTACT EACH
                                     PROFESSIONAL RE: OBJECTIONS (2.7).

ZYLICH AK        01/22/08     1.20   UPDATE MASTER FEE CHART (1.2).

ZYLICH AK        01/23/08     3.40   UPDATE "MASTER FEE CHART" WITH ALL FEE
                                     SUBMISSIONS THROUGH JANUARY 23, 2008
                                     (3.4).

ZYLICH AK        01/24/08     2.50   COMMUNICATE WITH RETAINED
                                     PROFESSIONALS RE: OBJECTIONS TO FEE
                                     STATEMENTS (0.9); SUBMISSIONS AND
                                     STATUS CHANGES AS OF 1/24/2008 (1.6).

ZYLICH AK        01/25/08     1.30   UPDATE MASTER FEE CHART TO REFLECT
                                     CURRENT PAYMENT STATUS AS OF FRIDAY,
                                     1/25 (1.3).

                             35.80

Total Legal Assistant        35.80

TOTAL TIME                   <u>49.90</u>

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**                                        **Bill Date: 02/29/08**
**Retention / Fee Matters/Objections (Others)**                     **Bill Number: 1208154**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/01/08 | Copy Center, D | 6.49 |
| In-house Reproduction | 01/04/08 | Copy Center, D | 461.99 |
| In-house Reproduction | 01/11/08 | Copy Center, D | 27.41 |
| In-house Reproduction | 01/25/08 | Copy Center, D | 26.11 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$522.00** |
| Lexis/Nexis | 01/04/08 | Kahn MT | 515.17 |
| Lexis/Nexis | 01/05/08 | Kahn MT | 196.36 |
| Lexis/Nexis | 01/06/08 | Kahn MT | 147.45 |
| Lexis/Nexis | 01/08/08 | Kahn MT | 298.38 |
| Lexis/Nexis | 01/09/08 | Kahn MT | 380.17 |
| Lexis/Nexis | 01/10/08 | Kahn MT | 975.44 |
| Lexis/Nexis | 01/11/08 | Kahn MT | 673.03 |
| | | **TOTAL LEXIS/NEXIS** | **$3,186.00** |
| Reproduction - color | 01/11/08 | Copy Center, D | 396.50 |
| Reproduction - color | 01/24/08 | Copy Center, D | 106.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$503.00** |
| Messengers/ Courier | 01/13/08 | Dist Serv/Mail/Page, D | 24.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$24.00** |
| | | **TOTAL MATTER** | **$4,235.00** |

B43E