SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
    In re                 :          Chapter 11
                                            :
DPH HOLDINGS CORP., et al.,                 :          Case No. 05-44481 (RDD)
                                            :
            Reorganized Debtors.  :          (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-16
BUSINESS OPERATIONS / STRATEGIC PLANNING
844.40 HOURS

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Delphi Corporation (DIP)**                          **Bill Date: 11/30/07**
**Business Operations/Strategic Planning**            **Bill Number: 1186564**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/01/07 | 3.30 | PREPARE FOR (0.3) AND ATTEND (2.3) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; MEETING WITH J. SHEEHAN RE: 2008 BUSINESS PLAN REVIEW MATTERS (0.3); EMAILS FROM/TO J. SHEEHAN RE: SAME (0.2); TELECONFERENCE WITH B. ROSENBERG RE: DASHI DIVIDEND REPATRIATION PROGRAM AND PROPOSED INTER-DEBTOR LOAN (0.2). |
| BUTLER, JR. J | 10/02/07 | 1.00 | CONFERENCE WITH J. ARLE AND J. GUGLIELMO RE: DASHI INTERCOMPANY LOAN TRANSACTION (0.2); PARTICIPATE IN WORKING GROUP TELECONFERENCE RE: SAME (0.2); DRAFT EMAILS TO T. LAURIA, B. ROSENBERG AND B. SCHELER RE: SAME (0.6). |
| BUTLER, JR. J | 10/03/07 | 0.40 | CONTINUE TO WORK ON DASHI INTERCOMPANY LOAN TRANSACTION INCLUDING EMAILS FROM/TO B. ROSENBERG AND T. LAURIA (0.4). |
| BUTLER, JR. J | 10/04/07 | 0.80 | EMAILS TO/FROM B. ROSENBERG RE DASHI INTERCOMPANY LOAN TRANSACTION (0.4); REVIEW PLAN INVESTOR DUE DILIGENCE MATTERS RE SAME (0.4). |
| BUTLER, JR. J | 10/05/07 | 2.60 | REVIEW AND REVISE MOTION AND RELATED PLEADINGS RE: DASHI INTERCOMPANY LOAN TRANSACTION (2.3); TELECONFERENCE WITH R. O'NEAL RE: STRATEGIC BUSINESS PLAN MATTERS (0.3). |
| BUTLER, JR. J | 10/07/07 | 0.30 | PREPARE FOR OCTOBER 8TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 10/08/07 | 4.70 | PREPARE FOR (0.4) AND ATTEND (2.3) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; PREPARE FOR (0.2) AND PARTICIPATE IN (1.0) MEETING AT COMPANY IN TROY WITH R. O'NEAL, M. WEBER AND M. SHERBIN RE: BUSINESS PLAN MATTERS; SEVERAL CONFERENCES WITH R. O'NEAL (0.4, 0.2) AND D. SHERBIN (0.2) RE: SAME. |
| BUTLER, JR. J | 10/12/07 | 0.40 | RECEIVE PRELIMINARY OBJECTIONS RE DASHI INTERCOMPANY CASH MANAGEMENT TRANSACTION MOTION AND FOLLOW-UP ON SAME (0.4). |
| BUTLER, JR. J | 10/18/07 | 1.40 | CONTINUE TO PREPARE FOR OCTOBER 25TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE DASHI INTERCOMPANY CASH MANAGEMNET TRANSACTION MOTION INCLUDING STRATEGY DISCUSSION WITH J. SHEEHAN AND WORKING GROUP RE NEXT STEPS AND OVERALL APPROACH (1.4). |

**B43E**

BUTLER, JR. J    10/19/07    1.90    CONTINUE TO PREPARE FOR OCTOBER 25TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE DASHI
INTERCOMPANY CASH MANAGEMENT
TRANSACTION MOTION INCLUDING REVIEW OF
DRAFT PBGC LANGUAGE PROPOSAL AND
RELATED PBGC DISCUSSIONS (1.4); EMAILS
FROM/TO J. SHEEHAN AND S. CORCORAN RE
SAME (0.2); REVIEW POR AMENDED
FINANCIAL STATEMENTS (0.3).

BUTLER, JR. J    10/20/07    1.60    BEGIN TO PREPARE FOR OCTOBER 25TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: DASHI
INTERCOMPANY CASH MANAGEMENT
TRANSACTION MOTION INCLUDING REVIEW OF
WILMINGTON TRUST OBJECTION AND PBGC
SETTLEMENT ISSUES, NEXT STEPS (1.6).

BUTLER, JR. J    10/21/07    1.20    PREPARE FOR OCTOBER 22ND DELPHI
TRANSFORMATION MEETING AT COMPANY IN
TROY INCLUDING REVIEW OF PRESENTATION
MATERIALS (0.6); CONTINUE TO PREPARE
FOR OCTOBER 25TH OMNIBUS HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
RE: DASHI INTERCOMPANY CASH MANAGEMENT
TRANSACTION MOTION INCLUDING REVIEW OF
WILMINGTON TRUST OBJECTION, DISCOVERY
AND RELATED MATTERS AND NEXT STEPS
(0.6).

BUTLER, JR. J    10/22/07    4.10    PREPARE FOR (0.4) AND ATTEND (2.9)
DELPHI TRANSFORMATION MEETING AT
COMPANY IN TROY; MEETING WITH J. SHEEHAN
RE: UPDATED 2008 BUSINESS PLAN REVIEW
MATTERS (0.2); CONTINUE TO PREPARE FOR
OCTOBER 25TH OMNIBUS HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
RE: DASHI INTERCOMPANY CASH MANAGEMENT
TRANSACTION MOTION (0.4); REVIEW CASH
MODEL RE: 2007-2011 BUSINESS PLAN FROM
P. BRUSATE (0.2).

BUTLER, JR. J    10/23/07    0.60    CONTINUE TO PREPARE FOR OCTOBER 25TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT INCLUDING
REVIEW AND WORK ON SETTLEMENTS WITH
PBGC, DIP LENDERS AND WILMINGTON TRUST
RE: DASHI INTERCOMPANY TRANSACTION
(0.6).

BUTLER, JR. J    10/24/07    2.20    CONTINUE TO PREPARE FOR OCTOBER 25TH
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT INCLUDING
FINALIZE SETTLEMENTS WITH PBGC, DIP
LENDERS AND WILMINGTON TRUST (1.4);
REVIEW AND FINALIZE OMNIBUS REPLY RE:
SAME (0.8).

BUTLER, JR. J    10/25/07    0.30    PREPARE FOR (0.1) AND ATTEND (0.2)
OMNIBUS HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT RE: DASHI
INTERCOMPANY TRANSACTION MOTION.

**26.80**

       B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 10/01/07 | 3.20 | PARTICIPATE IN DTM (3.2). |
| COCHRAN EL | 10/08/07 | 2.70 | PARTICIPATE IN DTM (2.7). |
| COCHRAN EL | 10/22/07 | 3.20 | PARTICIPATE IN DTM (3.2). |
| | | **9.10** | |
| HOGAN III AL | 10/12/07 | 2.90 | REVIEW DASHI TRANSFER MOTION BACKGROUND AND PRELIMINARY OBJECTION, AND CONFERENCE WITH LITIGATION TEAM RE: PREPARATION FOR CONTESTED HEARING (2.9). |
| HOGAN III AL | 10/13/07 | 4.20 | CONTINUE REVIEW AND ANALYSIS OF DASHI TRANSFER MOTION, AND PREPARATION OF LITIGATION STRATEGY WITH RESPECT TO SAME (4.2). |
| HOGAN III AL | 10/14/07 | 3.60 | CONTINUE REVIEW AND PREPARATION FOR DASHI MOTION LITIGATION, AND ADDRESS DISCOVERY PREPARATIONS FOR SAME (3.6). |
| HOGAN III AL | 10/15/07 | 3.40 | CONTINUE ANALYSIS AND PREPARATION FOR DASHI TRANSFER MOTION DISCOVERY AND CONTESTED HEARING (3.4). |
| HOGAN III AL | 10/16/07 | 2.20 | MEET AND CONFER DISCUSSION WITH COUNSEL FOR WTC RE: DASHI TRANSFER MOTION (0.3); REVIEW AND COMMENT ON DISCOVERY LITIGATION CONCERNING MOTION, AND CONTINUE PREPARATIONS FOR DISCOVERY AND CONTESTED HEARING (1.9). |
| HOGAN III AL | 10/17/07 | 0.40 | REVIEW DRAFT SHEEHAN DECLARATION CONCERNING DASHI CLAIM (0.4). |
| HOGAN III AL | 10/18/07 | 1.20 | REVIEW STATUS OF DISCOVERY PROGRESS AND HEARING PREPARATIONS ON DASHI MOTION (1.2). |
| HOGAN III AL | 10/22/07 | 2.10 | CONTINUE ANALYSIS OF DASHI TRANSFER MOTION ISSUES, AND CONSIDERATION OF POTENTIAL EVIDENCE AND DEMONSTRATIVE EVIDENCE FOR CONTESTED HEARING (2.1). |
| HOGAN III AL | 10/23/07 | 3.20 | CONTINUE TO ADDRESS DASHI DISCOVERY ISSUES, AND ANALYZE WTC DISCOVERY AND DEPOSITION REQUEST/DEMAND (3.2). |
| | | **23.20** | |
| MARAFIOTI KA | 10/02/07 | 0.30 | ANALYZE REPATRIATION ISSUES (0.3). |
| MARAFIOTI KA | 10/03/07 | 1.00 | ANALYZE ISSUES RE: INTERCOMPANY TRANSACTIONS (1.0). |
| MARAFIOTI KA | 10/04/07 | 1.20 | WORK ON REVISIONS TO INTER-COMPANY TRANSFER MOTION (0.8) AND ORDER (0.3); CORRESPONDENCE EXCHANGE WITH COMMITTEE RE: SAME (0.1). |
| MARAFIOTI KA | 10/05/07 | 0.50 | REVIEW AND REVISE INTER-COMPANY LOAN TRANSACTION MOTION (0.3) AND ORDER (0.1); RELATED CORRESPONDENCE (0.1). |

B43E

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/15/07 | 3.30 | ANALYSIS OF INTERCOMPANY TRANSFERS (2.4); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.5); WORK ON MOTION TO AUTHORIZE FORMATION OF TWO U.S. ENTITIES (0.4). |
| MARAFIOTI KA | 10/16/07 | 1.50 | TELECONFERENCE WITH TEAM TO DEVELOP CAS (1.5). |
| MARAFIOTI KA | 10/22/07 | 0.10 | REVIEW WILMINGTON TRUST OBJECTION TO INTERCOMPANY TRANSFER MOTION (0.1). |
| | | **7.90** | |
| MEISLER RE | 10/01/07 | 0.70 | REVIEW DTM PRESENTATIONS RE: REVENUE AND EMERGENCE (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: INTERCOMPANY TRANSFER MOTION (0.4). |
| MEISLER RE | 10/02/07 | 2.60 | REVIEW DTM PRESENTATIONS (0.5); ATTEND WORKING GROUP CONFERENCE RE: INTERCOMPANY TRANSFER MOTION (0.2); REVIEW AND REVISE INTERCOMPANY TRANSFER MOTION (1.9). |
| MEISLER RE | 10/03/07 | 2.80 | REVIEW AND REVISE INTERCOMPANY TRANSFER MOTION (0.5); REVIEW AND CONSIDER T. LAURIA DILIGENCE QUESTIONS RE: SAME (0.4); TELECONFERENCE WITH D. PURI RE: SAME (0.3); DRAFT RESPONSE TO T. LAURIA RE: SAME (0.3); CONTINUE TO REVIEW AND REVISE INTERCOMPANY TRANSFER MOTION (1.3). |
| MEISLER RE | 10/04/07 | 4.40 | REVIEW AND CONSIDER DILIGENCE QUESTIONS RECEIVED RE: SAME (1.0); REVIEW CORRESPONDENCE FROM UCC RE: SAME (0.1); PROVIDE FURTHER COMMENTS TO INTERCOMPANY TRANSFER MOTION (0.4); DRAFT CORRESPONDENCE RE: SAME (0.2); TELECONFERENCE WITH S. CORCORAN RE: AKEBONO (0.1); CONTINUE TO REVIEW AND REVISE INTERCOMPANY TRANSFER MOTION (2.1); REVIEW AND REVISE ORDER RE: SAME (0.5). |
| MEISLER RE | 10/05/07 | 2.10 | CONTINUE TO REVIEW AND REVISE INTERCOMPANY TRANSFER MOTION (0.3); TELECONFERENCE WITH J. SHEEHAN AND D. PURI RE: SAME (0.3); FINALIZE MOTION (1.5). |
| MEISLER RE | 10/12/07 | 1.50 | REVIEW WTC OBJECTION TO INTERCOMPANY TRANSFER MOTION AND DISCOVERY REQUESTS (0.5); EVALUATE SAME (1.0). |
| MEISLER RE | 10/13/07 | 2.00 | REVIEW AND COMMENT ON SEARCH MEMO RE: DISCOVERY REQUESTS BY WTC TO INTERCOMPANY TRANSFER MOTION (1.5); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.5). |
| MEISLER RE | 10/15/07 | 0.80 | REVIEW AND CONSIDER STRATEGIES RE: WTC OBJECTION TO INTERCOMPANY TRANSFER MOTION (0.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: LOC FEES (0.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/16/07 | 1.60 | TELECONFERENCE WITH S. CORCORAN RE: DISCOVERY REQUESTS RELATED INTERCOMPANY TRANSFER MOTION (0.9); TELECONFERENCE WITH K. CRAFT RE: SAME (0.1, 0.1); REVIEW, CONSIDER AND RESPOND TO CORRESPONDENCE WITH E. FOX RE: INTERCOMPANY TRANSFER (0.5). |
| MEISLER RE | 10/17/07 | 3.60 | REVIEW AND CONSIDER CONCERNS OF PBGC RE: INTERCOMPANY TRANSFER MOTION (2.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME (0.7); TELECONFERENCE WITH D. SHERBIN AND S. CORCORAN RE: SAME (0.2); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2); REVIEW AND RESPOND TO INQUIRIES RE: WTC DOCUMENT PRODUCTION (0.4). |
| MEISLER RE | 10/18/07 | 11.80 | TELECONFERENCES WITH J. GUGLIELMO RE: WTC OBJECTION (0.3, 0.2); TELECONFERENCE WITH D. PURI RE: SAME (0.3); TELECONFERENCE WITH L. HASSEL RE: PBGC CONCERNS (0.2); TELECONFERENCE WITH S. CORCORAN RE: WTC OBJECTION AND PBGC CONCERN (0.2); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2); REVIEW DOCUMENTS TO BE PRODUCED (1.0); TELECONFERENCE WITH F. ALSAGOFF RE: PBGC (0.1); TELECONFERENCE WITH L. HAYMAN RE: LIENS (0.3); TELECONFERENCE WITH R. EISENBERG AND J. GUGLIELMO RE: WTC (1.0); TELECONFERENCE WITH R. FLETEMEYER RE: SAME (0.2); TELECONFERENCE WITH J. SHEEHAN RE: PROPOSAL TO RESOLVE PBGC CONCERNS (0.2); REVIEW RESEARCH RE: PBGC (3.1); CONSIDER OPTIONS (3.4); REVISE PROPOSAL (1.1). |
| MEISLER RE | 10/19/07 | 8.00 | REVIEW AND REVISE PROPOSAL TO PBGC (0.3); CORRESPONDENCE WITH J. SHEEHAN AND S. CORCORAN RE: SAME (0.3); TELECONFERENCE WITH J. SEGAL OF PBGC RE: PROPOSAL (0.2); REVIEW AND CONSIDER PBGC CONCERNS RE: PROPOSAL (0.6); TELECONFERENCES WITH C. WOLFE, K. MORRIS, AND J. SEGAL RE: PROPOSAL (0.5, 0.3); REVIEW AND CONSIDER POSSIBLE REVISIONS TO PROPOSAL (2.5); TELECONFERENCE WITH L. HASSEL RE: SAME (0.5); DRAFT INTERNAL CORRESPONDENCE RE: SAME (1.1); REVISE PROPOSAL (1.0); DRAFT CORRESPONDENCE TO C. WOLFE, K. MORRIS, AND J. SEGAL RE: PROPOSAL (0.2); CONTINUE ATTENTION TO DOCUMENT PRODUCTION RE: WTC OBJECTION (0.5). |
| MEISLER RE | 10/20/07 | 2.90 | PARTICIPATE ON WORKING GROUP CALL RE: SHEEHAN DECLARATION IN SUPPORT OF INTERCOMPANY TRANSFER MOTION (1.5); DRAFT RIDER TO DECLARATION RE: SAME (1.4). |

B43E

| | | | |
|---|---|---|---|
| MEISLER RE | 10/22/07 | 9.40 | TELECONFERENCES WITH E. FOX RE: WTC OBJECTION TO INTERCOMPANY TRANSFER MOTION (0.4, 0.3); TELECONFERENCE WITH R. FLETEMEYER, AND J. GUGLIELMO RE: DOCUMENT PRODUCTION (0.9); TELECONFERENCE WITH J. SHEEHAN RE: HEARING PREP INTERCOMPANY TRANSFER MOTION (0.4); TELECONFERENCE WITH D. PURI RE: INTERCOMPANY TRANSACTIONS (0.6); TELECONFERENCES WITH D. PURI, M. FORTUNAK, AND R. FLETEMEYER RE: INTERCOMPANY TRANSACTIONS (0.7, 0.3); TELECONFERENCE WITH R. FLETEMEYER RE: SAME (0.3); CONSIDER DEMONSTRATIVES (0.3); REVIEW AND CONSIDER STRATEGIES FOR HEARING (1.8); REVIEW DOCUMENTS PRODUCED (1.2); REVIEW AND FURTHER CONSIDER DOCUMENTS REQUESTED BY WTC (1.9); TELECONFERENCE WITH M. BROUDE RE: PBGC RESOLUTION RE: INTERCOMPANY TRANSFER MOTION (0.3). |
| MEISLER RE | 10/23/07 | 10.80 | CONTINUE TO REVIEW AND CONSIDER DOCUMENTS PRODUCED PER WTC DISCOVERY REQUEST (0.8); TELECONFERENCE WITH R. EISENBERG, J. GUGLIELMO, AND R. FLETEMEYER RE: INTERCOMPANY TRANSACTIONS (0.9); TELECONFERENCE WITH S. CORCORAN RE: INTERCOMPANY TRANSFER (0.3); TELECONFERENCE WITH D. PURI RE: SAME (0.3); CONSIDER STRATEGIC ALTERNATIVES RE: WTC OBJECTION (0.9); TELECONFERENCE WITH J. SHEEHAN RE: COMMENTS TO DECLARATION IN SUPPORT (0.6); REVIEW AND REVISE SHEEHAN DECLARATION RE: SAME (1.5); TELECONFERENCE WITH J. SHEEHAN RE: SETTLEMENT OF WTC OBJECTION (0.1); TELECONFERENCE WITH J. SHEEHAN AND D. PURI RE: SAME (0.4); TELECONFERENCES WITH D. PURI RE: WTC PROPOSALS (0.2, 0.2); REVIEW AND CONSIDER PROPOSALS (0.8); REVIEW AND REVISE SAME (1.0); TELECONFERENCE WITH E. FOX RE: PROPOSALS (0.6, 0.2); DRAFT CORRESPONDENCE RE: RESOLVING WTC OBJECTION (0.3); TELECONFERENCE WITH R. EISENBERG RE: SAME (0.3); REVIEW REPLY (1.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 10/24/07 | 12.30 | NEGOTIATE RESOLUTION WITH E. FOX (1.0); CONSIDER OPTIONS TO INCLUDE IN PROPOSAL FOR RESOLUTION (0.4); REVIEW AND REVISE LETTER AGREEMENT (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME (0.5); TELECONFERENCE WITH R. EISENBER RE: SAME (0.1); CONTINUE TO NEGOTIATE WITH E. FOX (0.3); REVISE LETTER AGREEMENT (0.3); CONFERENCE WITH S. CORCORAN RE: SAME (0.1); DRAFT CORRESPONDENCE RE: SAME (0.3); REVIEW AND REVISE REPLY (2.4); REVIEW AND REVISE DECLARATION (1.3); REVIEW EXHIBIT LIST (0.3); REVIEW AND REVISE PROPOSED ORDER RE: SAME (0.4); TELECONFERENCE WITH PBGC RE: ORDER (0.2) AND REPLY (0.2, 0.3); REVIEW AND CONSIDER CHANGES AND FINALIZE REPLY (1.0); TELECONFERENCES WITH M. BAKER (0.2) AND M. BAKER AND B. RESNICK (0.2) RE: DIP COMMENTS TO INTERCO LOANS; DRAFT CORRESPONDENCE RE: SAME (0.6); REVISE ORDER PER DIP LENDER COMMENTS (0.2); TELECONFERENCE WITH B. RESNICK RE: SAME (0.2); TELECONFERENCE WITH M. BAKER RE: SAME (0.1); CONFERENCE WITH S. CORCORAN RE: SAME (0.1); FINALIZE REVIEW OF SCRIPT RE: SAME (0.4). |
|---|---|---|---|
| MEISLER RE | 10/26/07 | 0.20 | DRAFT CORRESPONDENCE RE: INTERCOMPANY TRANSFER MOTION RE: FOLLOW UP MATTERS (0.2). |
| MEISLER RE | 10/30/07 | 1.00 | TELECONFERENCE WITH J. GUGLIELMO AND R. FLETEMEYER RE: REPORTING UNDER CASH MANAGEMENT ORDER (0.7); REVIEW FORM OF REPORT (0.3). |
| MEISLER RE | 10/31/07 | 1.50 | PREPARE FOR TELECONFERENCE RE: REPORTING REQUIREMENTS (0.3); TELECONFERENCE WITH J. SHEEHAN, J. GUGLIELMO, R. FLETEMEYER, J. VOLEK, R. SAMOLE, D. PURI, AND A. FRANKUM RE: SAME (1.0); DRAFT CORRESPONDENCE RE: SAME (0.2). |
| | | 80.00 | |
| **Total Partner** | | **147.00** | |
| MACDONALD N | 10/12/07 | 0.70 | REVIEW DOCUMENTS AND PLEADINGS RELATED TO INTERCOMPANY FUND TRANSFER OBJECTIONS (0.7). |
| MACDONALD N | 10/15/07 | 10.20 | CONTINUE REVIEW OF DOCUMENTS, TRANSCRIPTS AND PLEADINGS RELATED TO WTC INTERCOMPANY ASSET OBJECTIONS (8.8); CASE STATUS MEETING WITH CO-COUNSEL (1.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MACDONALD N | 10/16/07 | 12.80 | CONTINUE REVIEW OF DOCUMENTS, TRANSCRIPTS AND PLEADINGS RELATED TO WTC INTERCOMPANY ASSET TRANSFER OBJECTIONS (5.1); TELECONFERENCE WITH CLIENT RE: DISCOVERY-RELATED MATTERS (1.0); BEGIN DRAFT OF SHEEHAN DECLARATION IN SUPPORT OF ASSET TRANSFER MOTION (4.4); TELECONFERENCES WITH CO-COUNSEL RE: CASE STATUS AND MATTERS RELATED TO PENDING HEARING (2.3). |
| MACDONALD N | 10/17/07 | 12.40 | CONTINUE REVIEW OF DOCUMENTS, TRANSCRIPTS AND PLEADINGS RELATED TO WTC INTERCOMPANY ASSET TRANSFER OBJECTIONS (8.2); DRAFT FURTHER RESPONSE TO DISCOVERY REQUESTS (1.7); MEETINGS WITH CO-COUNSEL TO DISCUSS CASE STATUS, INCLUDING DISCOVERY REQUESTS (1.9); TELECONFERENCE WITH ADVISORS TO DISCUSS CASE STATUS, INCLUDING DISCOVERY REQUESTS (0.6). |
| MACDONALD N | 10/18/07 | 13.30 | TELECONFERENCES WITH CO-COUNSEL RE: CASE STATUS (0.7); CONTINUE REVIEW OF DOCUMENTS, TRANSCRIPTS, AND PLEADINGS RELATED TO WTC INTERCOMPANY ASSET TRANSFER OBJECTIONS (7.2); REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION (4.5); PREPARE DOCUMENT PRODUCTION COVER LETTER (0.3); REVIEW DRAFT OF SHEEHAN DECLARATION AND RELATED HEARING DOCUMENTS (0.6). |
| MACDONALD N | 10/19/07 | 13.60 | LEGAL RESEARCH RE: MATTERS RELATED TO PBGC INTEREST IN INTERCOMPANY TRANSFER (0.4); CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR PRODUCTION (13.2). |
| MACDONALD N | 10/20/07 | 7.80 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR PRODUCTION (7.1); CASE STATUS TELECONFERENCE WITH CO-COUNSEL (0.7). |
| MACDONALD N | 10/21/07 | 10.30 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR HEARING (10.3). |
| MACDONALD N | 10/22/07 | 16.80 | CONTINUE REVIEW OF DOCUMENTS AND DRAFT DOCUMENTS IN PREPARATION FOR HEARING (16.2); TELECONFERENCE WITH OPPOSING COUNSEL (0.6). |
| MACDONALD N | 10/23/07 | 11.40 | CONTINUE REVIEW OF DOCUMENTS AND DRAFT DOCUMENTS IN PREPARATION FOR HEARING (11.4). |
| MACDONALD N | 10/24/07 | 8.10 | CONTINUE TO DRAFT DOCUMENTS, REVIEW SAME, AND PREPARE FOR HEARING (8.1). |
| MACDONALD N | 10/30/07 | 0.70 | REVIEW HEARING TRANSCRIPT (0.7). |
| | | 118.10 | |
| MATZ TJ | 10/18/07 | 0.40 | PREPARE AND DISTRIBUTE AGENDA FOR 10/19 SENIOR STRATEGY CALL (0.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ            10/22/07        0.20   DISCUSSION WITH J. GUZZARDO RE: DASHI
                                          MOTION (0.2).

MATZ TJ            10/25/07        0.40   PREPARE AGENDA FOR 10/26 SENIOR
                                          STRATEGY CONFERENCE CALL (0.4).

                                   1.00

RAMLO K            10/18/07        9.40   REVIEW INTERCOMPANY TRANSFER MOTION,
                                          ANALYSIS RE: CHALLENGING SAME, AND
                                          RESEARCH RE: SAME (9.4).

RAMLO K            10/19/07       13.30   FURTHER ANALYSIS AND RESEARCH RE:
                                          CHALLENGING PBGC LIENS AND COMPELLING
                                          ACCEPTANCE OF ADEQUATE PROTECTION AND
                                          DRAFTING PROPOSAL RE: SAME (5.4); BEGIN
                                          PREPARING REPLY BRIEF RE: SAME (6.5);
                                          TELECONFERENCE WITH C. WOLFE, K.
                                          MORRIS, J. SEGAL RE: PBGC PROPOSAL
                                          (0.6); CONFERENCES WITH R. MEILSER RE:
                                          SAME (0.8).

RAMLO K            10/20/07        3.60   CORRESPONDENCE WITH L. HASSEL RE: PBGC
                                          LIENS (0.2); REVISE REPLY BRIEF RE: PBGC
                                          LIENS (3.4).

RAMLO K            10/22/07        1.10   FURTHER WORK ON REPLY BRIEF (0.8);
                                          REVIEW DRAFT SHEEHAN DECLARATION (0.3).

RAMLO K            10/23/07        1.50   REVIEW AND REVISE REPLY BRIEF AND
                                          SUPPORTING DECLARATION FOR
                                          INTERCOMPANY MOTION (1.5).

RAMLO K            10/24/07        5.80   FURTHER REVISE REPLY BRIEF RE:
                                          INTERCOMPANY TRANSFER (5.1);
                                          CORRESPONDENCE WITH K. COBB RE: SAME
                                          (0.2); WORK ON EXHIBIT LISTS FOR SAME
                                          (0.3); CORRESPONDENCE TO J. SHEEHAN RE:
                                          DECLARATION (0.2).

                                  34.70

**Total Counsel**                153.80

CONNORS CP         10/18/07        7.30   REVIEW MATERIALS IN PREPARATION FOR
                                          REVIEW OF DOCUMENTS RE: DASHI
                                          INTERCOMPANY TRANSFER MOTION (2.5);
                                          REVIEW DOCUMENTS RE: DASHI INTERCOMPANY
                                          TRANSFER MOTION (4.8).

CONNORS CP         10/19/07        4.90   WORK ON DOCUMENT REVIEW RE: DASHI MOTION
                                          AND RELATED ISSUES (4.9).

                                  12.20

DUNCOMB BM*        10/18/07       12.80   DOCUMENT REVIEW RE: INTERCOMPANY
                                          TRANSFER (12.8).

DUNCOMB BM*        10/19/07        9.30   DOCUMENT REVIEW RE: INTERCOMPANY
                                          TRANSFER (9.3).

                                  22.10

GANITSKY DI        10/03/07        0.80   MATTERS RE: INTERCOMPANY LOAN
                                          TRANSACTION AND CALLS RE: SAME AS WELL
                                          AS EPCA REVIEW (0.8).

41                                                                    B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GANITSKY DI | 10/11/07 | 0.70 | MATTERS RE: INTERCOMPANY TRANSFERS (0.7). |
| | | **1.50** | |
| GRANT K | 10/18/07 | 2.70 | DRAFT LANGUAGE FOR PROPOSED RESOLUTION OF PBGC OBJECTION TO INTER COMPANY TRANSACTION MOTION (2.7). |
| GRANT K | 10/19/07 | 1.20 | CONTINUE TO WORK ON RESOLUTION OF PBGC OBJECTION AND DRAFTED ORDER SECTIONS RE: SAME (1.2). |
| | | **3.90** | |
| GUZZARDO J | 10/12/07 | 2.90 | REVIEW OF AND GATHERING OF DISCOVERY MATERIALS IN CONNECTION WITH DASHI MOTION (2.9). |
| GUZZARDO J | 10/13/07 | 2.10 | REVIEW AND GATHERING OF DISCOVERY MATERIALS IN CONNECTION WITH DASHI MOTION (2.1). |
| GUZZARDO J | 10/15/07 | 6.80 | DRAFT OF DISCOVERY MATERIALS IN CONNECTION WITH DASHI MOTION (4.3); COORDINATION AND DISCUSSIONS RE: STRATEGIES AND GO-FORWARDS IN CONNECTION WITH DISCOVERY FOR SAME (2.5). |
| GUZZARDO J | 10/16/07 | 9.70 | COORDINATE DISCOVERY AND HEARING STRATEGY IN CONNECTION WITH DASHI MOTION (9.7). |
| GUZZARDO J | 10/17/07 | 10.60 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH DASHI INTERCOMPANY TRANSFER MOTION (10.6). |
| GUZZARDO J | 10/18/07 | 15.50 | DISCOVERY COORDINATION AND DOCUMENT REVIEW FOR DASHI MOTION (15.5). |
| GUZZARDO J | 10/19/07 | 16.70 | COORDINATION OF DISCOVERY AND DOCUMENT REVIEW IN CONNECTION WITH DASHI INTERCOMPANY TRANSFER MOTION (16.7). |
| GUZZARDO J | 10/20/07 | 8.70 | DOCUMENT REVIEW AND COORDINATION OF DOCUMENT PRODUCTION FOR DASHI MOTION (7.5); TELECONFERENCE RE: STRATEGIES AND GO-FORWARDS FOR SAME (1.2). |
| GUZZARDO J | 10/21/07 | 7.90 | PREPARATION OF EXHIBIT LIST FOR HEARING OF SAME (7.9). |
| GUZZARDO J | 10/22/07 | 14.20 | COORDINATION OF DISCOVERY ISSUES AND DOCUMENT REVIEW IN PREPARATION FOR POTENTIAL DEPOSITION AND HEARING; CONTINUE EXHIBIT COMPILATION IN PREPARATION FOR SAME (14.2). |
| GUZZARDO J | 10/23/07 | 13.10 | DISCOVERY AND HEARING PREPARATION AND COORDINATION IN CONNECTION WITH DASHI TRANSFER MOTION (13.1). |
| GUZZARDO J | 10/24/07 | 16.70 | PREPARATION OF TRIAL MATERIALS IN CONNECTION WITH DASHI TRANSFER HEARING (16.7). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

|  |  | 124.90 |  |
|---|---|---|---|
| HERRIOTT AV | 10/17/07 | 0.20 | ASSIST WITH DISCOVERY MATTER RELATED TO DASHI INTERCOMPANY TRANSFER MOTION (0.2). |
| HERRIOTT AV | 10/18/07 | 0.40 | ASSIST WITH DOCUMENT PRODUCTION ISSUE RELATED TO DASHI INTERCOMPANY TRANSFER MOTION (0.4). |
| HERRIOTT AV | 10/22/07 | 2.80 | DRAFT DEMONSTRATIVE IN PREPARATION FOR HEARING ON DASHI INTERCOMPANY TRANSFER MOTION (2.8). |
| HERRIOTT AV | 10/23/07 | 0.30 | CONTINUE ASSISTANCE WITH DISCOVERY FOR DASHI INTERCOMPANY TRANSFER MOTION (0.3). |
|  |  | 3.70 |  |
| KALOUDIS D | 10/18/07 | 3.50 | REVIEW REPATRIATION PLEADINGS AND OBJECTION (0.3); RESEARCH ISSUES IN CONNECTION TO SECTION 361 AND REPATRIATION OF FUNDS (3.2). |
|  |  | 3.50 |  |
| MURPHY M* | 10/18/07 | 10.60 | PERFORM DOCUMENT REVIEW RELATED TO DISCOVERY REQUEST (10.6). |
| MURPHY M* | 10/19/07 | 7.70 | PERFORM DOCUMENT REVIEW RELATED TO DISCOVERY REQUEST (7.7). |
|  |  | 18.30 |  |
| ~~PERL MW~~ | ~~10/24/07~~ | ~~1.20~~ | ~~FINALIZE PBGC HEARING BINDER FOR HEARING AND CHAMBERS (0.2); REVIEW AND UPDATE HEARING BINDER FOR DASHI AND COORDINATE RE: SAME FOR HEARING AND CHAMBERS (0.7); PREPARE ADDITIONAL DOCUMENTS FOR DASHI BINDER (0.3).~~ |
|  |  | ~~1.20~~ |  |
| ~~PILKINGTON C~~ | ~~10/18/07~~ | ~~1.00~~ | ~~TELECONFERENCE WITH R. MEISLER RE: PBGC CLAIM OVER ASSETS OF NON-DEBTORS AND PERFECTION ISSUES (0.2); RESEARCH RE: PERFECTION OF LIEN ISSUES (0.8).~~ |
|  |  | ~~1.00~~ |  |
| SAMOLE RM | 10/01/07 | 8.30 | TELECONFERENCE WITH S. GALE (0.2); TELECONFERENCE WITH D. PURI (0.1); DRAFT DIVIDEND REPATRIATION MOTION (8.0). |
| SAMOLE RM | 10/02/07 | 6.40 | CONTINUE DRAFTING INTERCOMPANY MOTION (6.4). |
| SAMOLE RM | 10/03/07 | 10.10 | DRAFT RESPONSES TO COMMITTEE QUESTIONS RE: INTERCOMPANY TRANSACTION (3.2); TELECONFERENCE WITH D. PURI RE: SAME (0.4); REVISE INTERCOMPANY TRANSACTION MOTION (6.5). |
| SAMOLE RM | 10/04/07 | 9.30 | REVISIONS TO INTERCOMPANY TRANSFER MOTION (9.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| SAMOLE RM | 10/05/07 | 16.60 | REVISE INTERCOMPANY TRANSACTION MOTION (10.6); COORDINATE FINAL COMMENTS FROM COMPANY RE: SAME (3.0); COORDINATE FILING OF SAME (3.1). |
|---|---|---|---|
| SAMOLE RM | 10/08/07 | 3.60 | PREPARE UCC PRESENTATION RE: INTERCOMPANY TRANSACTION MOTION (3.6). |
| SAMOLE RM | 10/09/07 | 3.30 | REVISE UCC PRESENTATION RE: INTERCOMPANY TRANSACTION MOTION (3.1); TELECONFERENCE WITH D. PURI RE: SAME (0.2). |
| SAMOLE RM | 10/10/07 | 1.40 | REVISE PRESENTATION RE: INTERCOMPANY TRANSACTION (0.3); BEGIN REVIEWING DOCUMENTS TO CREATE J. SHEEHAN DECLARATION RE: INTERCOMPANY TRANSACTION (1.1). |
| SAMOLE RM | 10/12/07 | 10.70 | BEGIN DRAFTING DECLARATION RE: PROPOSED TRANSACTION (4.1); REVIEW WT OBJECTION AND DISCOVERY REQUEST (1.2); CREATE TASK LIST RE: RESPONSE (0.5); BEGIN DRAFTING DISCOVERY REQUEST MEMO (4.9). |
| SAMOLE RM | 10/13/07 | 3.20 | REVISE DISCOVERY REQUEST MEMO (3.2). |
| SAMOLE RM | 10/14/07 | 2.10 | REVISE DISCOVERY MEMO (1.2); DISTRIBUTE MEMO TO S. CORCORAN (0.9). |
| SAMOLE RM | 10/15/07 | 8.70 | WORKING GROUP MEETING RE: WT DISCOVERY REQUEST (0.7); BEGIN RESEARCHING STANDARDS FOR REPLY (2.8); TELECONFERENCE WITH FTI RE: DISCOVERY (0.3); PREPARE INFORMAL STRATEGY MEMO (4.9). |
| SAMOLE RM | 10/16/07 | 11.10 | TELECONFERENCE WITH E. FOX RE: DISCOVERY ISSUES (0.7); WORKING GROUP CONFERENCE CALL RE: SAME (0.7); TELECONFERENCE WITH S CORCORAN RE: SAME (1.0); REVISE DISCOVERY REQUEST MEMO (0.3); REVIEW DISCOVERY REQUEST MATERIALS (0.8). TELECONFERENCE WITH FTI RE: SAME (0.6); REVIEW DOCUMENTS RE: INTERCOMPANY TRANSFERS (2.7); BEGIN PREPARING SCRIPT (1.9); WORK RE: J. SHEEHAN DECLARATION (2.4). |
| SAMOLE RM | 10/17/07 | 13.10 | WORK WITH COMPANY ON DOCUMENT PRODUCTION (0.9); REVIEW DOCUMENTS RE: INTERCOMPANY TRANSACTION (3.1); BEGIN DRAFTING REPLY (3.2); RESEARCH RE: ORDINARY COURSE (1.0); REVIEW INTERCOMPANY TRANSACTION CHARTS, PRESENTATIONS, ETC. (2.0); ATTENTION TO DISCOVERY ISSUES (2.9). |
| SAMOLE RM | 10/18/07 | 11.90 | TELECONFERENCE WITH E. FOX (0.5); DRAFT CORRESPONDENCE TO WORKING GROUP RE: STATUS OF DISCOVERY (1.0); TELECONFERENCE WITH FTI RE: DISCOVERY (0.7); CONTINUE DRAFTING SHEEHAN DECLARATION (3.9); BEGIN REVIEWING PBGC ISSUES (2.0); CONTINUING DRAFTING REPLY (2.9); REVIEW DOCUMENTS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SAMOLE RM | 10/19/07 | 14.10 | RESEARCH PBGC ISSUES (3.2); REVISE J. SHEEHAN DECLARATION (3.9); DRAFT REPLY RE: INTERCOMPANY TRANSACTION (2.9); REVIEW DISCOVERY DOCUMENTS (4.1). |
| SAMOLE RM | 10/20/07 | 1.50 | WORKING GROUP CALL RE: DECLARATION, EXHIBITS, ETC. (1.1); ATTENTION TO DISCOVERY ISSUES (0.4). |
| SAMOLE RM | 10/21/07 | 4.50 | REVISE DECLARATION (4.5). |
| SAMOLE RM | 10/22/07 | 14.10 | TELECONFERENCE WITH E. FOX (0.6); TELECONFERENCE WITH WITH FTI RE: INTERCOMPANY EXHIBITS (0.3); REVIEW INTERCOMPANY TRANSACTIONS ISSUES (3.2); CONTINUE DRAFTING REPLY (2.2); REVIEW DOCUMENTS FROM WTC DOCUMENT PRODUCTION (1.8); REVISE DECLARATION (1.2); REVISE SCRIPT (1.9); BEGIN PREPARING ALTERNATE REPLY (2.9). |
| SAMOLE RM | 10/23/07 | 13.50 | TELECONFERENCE WITH E. FOX RE: OBJECTION (0.5); TELECONFERENCE WITH FTI RE: SAME (0.9); TELECONFERENCE WITH D. PURI RE: EXHIBITS (0.4); WORK WITH M. FORTUNAK RE: SAME (1.1); REVIEW NEW SPREADSHEETS (2.3); REVISE REPLY (2.0); REVISE DECLARATION PER COMMENTS FROM FTI, ET AL (3.2); REVIEW EXHIBITS (3.1). |
| SAMOLE RM | 10/24/07 | 16.40 | REVISIONS TO HEARING SCRIPT (2.5); PREPARE NEW REPLY (7.1); REVISE DECLARATION (3.2); REVISIONS TO ORDER RE: DIP LENDER COMMENT (1.1); REVIEW EXHIBIT BINDERS (2.5). |
| SAMOLE RM | 10/25/07 | 6.60 | ATTEND HEARING (2.5); PREPARE FOR HEARING RE: DASHI INTERCOMPANY MOTION (4.1). |
| SAMOLE RM | 10/26/07 | 1.70 | REVIEW LETTER AGREEMENT WITH E. FOX RE: REPORTING OBLIGATIONS (0.8); COMMUNICATE WITH KEY PARTIES RE: COURT'S ORDER (0.9). |
| SAMOLE RM | 10/30/07 | 1.00 | TELECONFERENCE WITH WITH  D. PURI AND FTI RE: DIP REPORTS FOR COUNSEL TO WTC (0.6); PREPARE LIST OF RELEVANT DATES RE: DIP REPORTS (0.4). |
| SAMOLE RM | 10/31/07 | 1.70 | TELECONFERENCE WITH WITH D. PURI, FTI, J. SHEEHAN, ET AL. RE: INTERCOMPANY REPORTS (0.9); REVIEW AND SEND BINDERS TO E. FOX (0.8). |
| | | **194.90** | |
| TULLSON CT* | 10/18/07 | 7.90 | DOCUMENT REVIEW PROJECT RE: DASHI TRANSFER DISCOVERY REQUEST (7.9). |
| TULLSON CT* | 10/19/07 | 5.10 | DOCUMENT REVIEW (4.8); FINISH DOCUMENT REVIEW, ATTORNEY COMMENTS (0.3). |
| | | **13.00** | |
| **Total Associate/Law Clerk** | | **400.20** | |

**B43E**

| | | | |
|---|---|---|---|
| TERRY WC | 10/18/07 | 10.10 | ASSIST CASE TEAM WITH DOCUMENT PRODUCTION (10.1). |
| TERRY WC | 10/19/07 | 9.60 | ASSIST CASE TEAM WITH DOCUMENT PRODUCTION (9.6). |
| TERRY WC | 10/20/07 | 3.80 | ASSIST CASE TEAM WITH DOCUMENT PRODUCTION (3.8). |
| TERRY WC | 10/21/07 | 1.30 | ASSIST CASE TEAM WITH DOCUMENT PRODUCTION (1.3). |
| TERRY WC | 10/22/07 | 0.80 | ASSIST CASE TEAM WITH DOCUMENT PRODUCTION (0.8). |
| TERRY WC | 10/23/07 | 0.70 | ASSIST CASE TEAM WITH DOCUMENT PRODUCTION (0.7). |
| | | **26.30** | |
| **Total Client Specialist** | | **26.30** | |
| DEMMA J | 10/02/07 | 1.10 | UPDATE DTM MATERIALS (1.1). |
| DEMMA J | 10/03/07 | 1.10 | UPDATE DTM MATERIALS (1.1). |
| DEMMA J | 10/05/07 | 2.10 | PREPARE/FILE DIVIDEND REPATRIATION MOTION (2.1). |
| DEMMA J | 10/11/07 | 2.10 | UPDATE DTM MATERIALS (2.1). |
| DEMMA J | 10/24/07 | 0.90 | PREPARE/FILE REPLY IN SUPPORT OF INTERCOMPANY SUPPORT MOTION (0.9). |
| DEMMA J | 10/30/07 | 1.60 | UPDATE DTM MATERIALS (1.6). |
| | | **8.90** | |
| KLIMEK MV | 10/15/07 | 0.20 | ASSIST WITH PREPARATIONS FOR DOCUMENT PRODUCTION WITH RESPECT TO DASHI MOTION (0.2). |
| KLIMEK MV | 10/17/07 | 3.50 | ASSIST WITH PREPARATIONS FOR HEARING ON DASHI MOTION (0.9); ASSIST WITH PREPARATIONS FOR DOCUMENT PRODUCTION RE: SAME (2.6). |
| KLIMEK MV | 10/18/07 | 15.90 | ASSIST WITH DOCUMENT REVIEW AND PRODUCTION IN DASHI MOTION MATTER (15.9). |
| KLIMEK MV | 10/19/07 | 13.60 | ASSIST WITH DOCUMENT REVIEW AND PRODUCTION IN DASHI MOTION MATTER (13.6). |
| KLIMEK MV | 10/20/07 | 4.40 | CONTINUE TO ASSIST WITH DOCUMENT PRODUCTION IN DASHI MOTION MATTER (4.4). |
| KLIMEK MV | 10/22/07 | 4.10 | BEGIN COMPILING RECORD OF CORRESPONDENCE, PLEADINGS, DISCOVERY, DOCUMENT PRODUCTION, AND ATTORNEY WORK PRODUCT WITH RESPECT TO THE DASHI MOTION (4.1). |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KLIMEK MV | 10/23/07 | 1.50 | ASSIST WITH ASSEMBLY OF PRODUCTION DOCUMENTS AND ORIGINAL CLIENT DOCUMENTS FOR ATTORNEY REVIEW WITH RESPECT TO DASHI MOTION (1.3); CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCTION WITH RESPECT TO SAME (0.2). |
| KLIMEK MV | 10/24/07 | 1.40 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT WITH RESPECT TO DASHI MOTION (1.4). |
| KLIMEK MV | 10/30/07 | 0.60 | CONTINUE TO COMPILE RECORD OF PLEADINGS AND HEARING BINDERS (0.6). |
| KLIMEK MV | 10/31/07 | 0.50 | BEGIN COMPILING RECORD OF BACKGROUND TRANSCRIPTS USED IN SUPPORT OF DASHI MOTION (0.5). |
| | | **45.70** | |
| ~~SHRAGO R~~ | ~~10/18/07~~ | ~~4.40~~ | ~~DISTRIBUTE DOCUMENT PRODUCTION CDS (3.9); DRAFT AND REVIEW CORRESPONDENCE RE: DOCUMENT PRODUCTION (0.5).~~ |
| ~~SHRAGO R~~ | ~~10/19/07~~ | ~~0.80~~ | ~~PREPARE TWO SETS OF PRODUCTION DOCUMENTS (0.8).~~ |
| | | ~~5.20~~ | |

Total Legal Assistant        59.80

TOTAL TIME                   787.10

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 11/30/07**
**Business Operations/Strategic Planning**                      **Bill Number: 1186564**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/18/07 | MacDonald N | 1,103.65 |
| Air/Rail Travel - vendor feed | 10/18/07 | MacDonald N | 105.29 |
| Air/Rail Travel - vendor feed | 10/21/07 | Samole RM | 1,224.25 |
| Air/Rail Travel - vendor feed | 10/21/07 | Guzzardo J | 1,081.56 |
| Air/Rail Travel - vendor feed | 10/25/07 | MacDonald N | 745.37 |
| Air/Rail Travel - vendor feed | 10/25/07 | Samole RM | 522.88 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,783.00** |
| In-house Reproduction | 10/02/07 | Copy Center, D | 1.80 |
| In-house Reproduction | 10/12/07 | Copy Center, D | 110.24 |
| In-house Reproduction | 10/16/07 | Copy Center, D | 70.43 |
| In-house Reproduction | 10/19/07 | Copy Center, D | 229.68 |
| In-house Reproduction | 10/19/07 | Copy Center, D | 16.51 |
| In-house Reproduction | 10/23/07 | Copy Center, D | 0.30 |
| In-house Reproduction | 10/23/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 10/26/07 | Copy Center, D | 76.53 |
| In-house Reproduction | 10/26/07 | Copy Center, D | 151.25 |
| In-house Reproduction | 10/30/07 | Copy Center, D | 167.16 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$824.00** |
| Westlaw | 10/05/07 | Samole RM | 114.84 |
| Westlaw | 10/15/07 | Samole RM | 525.30 |
| Westlaw | 10/28/07 | Samole RM | 875.86 |
| | | **TOTAL WESTLAW** | **$1,516.00** |
| Scanning Services | 10/18/07 | 24 Seven Discovere, L.L.C. | 1,691.00 |
| | | **TOTAL SCANNING SERVICES** | **$1,691.00** |
| Reproduction - color | 10/09/07 | Copy Center, D | 162.49 |
| Reproduction - color | 10/19/07 | Copy Center, D | 2.51 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL REPRODUCTION - COLOR** | **$165.00** |
| Air/Rail Travel (external) | 10/07/07 | Butler, Jr. J | 238.33 |
| Air/Rail Travel (external) | 10/22/07 | Butler, Jr. J | 121.67 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$360.00** |
| Out-of-Town Travel | 10/07/07 | Butler, Jr. J | 21.00 |
| Out-of-Town Travel | 10/07/07 | Butler, Jr. J | 188.36 |
| Out-of-Town Travel | 10/07/07 | Butler, Jr. J | 446.26 |
| Out-of-Town Travel | 10/20/07 | MacDonald N | 518.51 |
| Out-of-Town Travel | 10/21/07 | Samole RM | 2,595.02 |
| Out-of-Town Travel | 10/21/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 10/21/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 6.00 |
| Out-of-Town Travel | 10/22/07 | Butler, Jr. J | 36.18 |
| Out-of-Town Travel | 10/23/07 | Samole RM | 7.70 |
| Out-of-Town Travel | 10/23/07 | Samole RM | 11.00 |
| Out-of-Town Travel | 10/24/07 | Samole RM | 7.80 |
| Out-of-Town Travel | 10/24/07 | Samole RM | 8.10 |
| Out-of-Town Travel | 10/25/07 | Guzzardo J | 40.00 |
| Out-of-Town Travel | 10/25/07 | Hogan III AL | 96.00 |
| Out-of-Town Travel | 10/25/07 | Hogan III AL | 17.30 |
| Out-of-Town Travel | 10/25/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 10/25/07 | Guzzardo J | 2,685.06 |
| Out-of-Town Travel | 10/25/07 | MacDonald N | 2,578.91 |
| Out-of-Town Travel | 10/25/07 | MacDonald N | 40.00 |
| Out-of-Town Travel | 10/25/07 | Hogan III AL | 2,013.80 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$11,467.00** |
| Messengers/ Courier | 10/20/07 | Dist Serv/Mail/Page, D | 34.37 |
| Messengers/ Courier | 10/31/07 | Dist Serv/Mail/Page, D | 16.63 |
| | | **TOTAL MESSENGERS/ COURIER** | **$51.00** |
| Out-of-Town Meals | 10/07/07 | Butler, Jr. J | 35.98 |
| Out-of-Town Meals | 10/21/07 | Guzzardo J | 2.70 |

290

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/21/07 | Guzzardo J | 13.70 |
| Out-of-Town Meals | 10/22/07 | Samole RM | 1.13 |
| Out-of-Town Meals | 10/22/07 | Samole RM | 14.58 |
| Out-of-Town Meals | 10/22/07 | Samole RM | 14.30 |
| Out-of-Town Meals | 10/22/07 | Samole RM | 9.08 |
| Out-of-Town Meals | 10/22/07 | Samole RM | 8.94 |
| Out-of-Town Meals | 10/22/07 | Hogan III AL | 8.67 |
| Out-of-Town Meals | 10/22/07 | Butler, Jr. J | 10.49 |
| Out-of-Town Meals | 10/22/07 | Guzzardo J | 19.39 |
| Out-of-Town Meals | 10/22/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 10/23/07 | Samole RM | 4.52 |
| Out-of-Town Meals | 10/23/07 | Samole RM | 10.39 |
| Out-of-Town Meals | 10/23/07 | Hogan III AL | 179.90 |
| Out-of-Town Meals | 10/23/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 10/23/07 | Guzzardo J | 4.82 |
| Out-of-Town Meals | 10/23/07 | Guzzardo J | 40.12 |
| Out-of-Town Meals | 10/23/07 | Guzzardo J | 8.13 |
| Out-of-Town Meals | 10/23/07 | Guzzardo J | 224.88 |
| Out-of-Town Meals | 10/23/07 | Samole RM | 8.23 |
| Out-of-Town Meals | 10/23/07 | Samole RM | 17.31 |
| Out-of-Town Meals | 10/24/07 | Samole RM | 6.77 |
| Out-of-Town Meals | 10/24/07 | Samole RM | 5.90 |
| Out-of-Town Meals | 10/24/07 | Samole RM | 3.51 |
| Out-of-Town Meals | 10/24/07 | Samole RM | 9.74 |
| Out-of-Town Meals | 10/24/07 | Hogan III AL | 72.82 |
| Out-of-Town Meals | 10/24/07 | Guzzardo J | 6.27 |
| Out-of-Town Meals | 10/24/07 | Guzzardo J | 14.30 |
| Out-of-Town Meals | 10/25/07 | Guzzardo J | 2.70 |
| Out-of-Town Meals | 10/25/07 | Guzzardo J | 8.00 |
| Out-of-Town Meals | 10/25/07 | Hogan III AL | 5.93 |
| Out-of-Town Meals | 10/25/07 | Samole RM | 2.71 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$787.00** |
| Outside Re-search/Internet Services | 10/04/07 | Pacer Service Center | 68.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$68.00** |
| OCR Processing | 10/19/07 | Legal Technology, D | 1,713.00 |
| | | **TOTAL OCR PROCESSING** | **$1,713.00** |
| CD Creation | 10/18/07 | Legal Technology, D | 133.00 |
| CD Creation | 10/19/07 | Legal Technology, D | 133.00 |
| CD Creation | 10/20/07 | Legal Technology, D | 133.00 |
| CD Creation | 10/23/07 | Laughran KA | 57.00 |
| | | **TOTAL CD CREATION** | **$456.00** |
| Print Images to Paper (from Electronic Media) | 10/20/07 | Legal Technology, D | 988.57 |
| Print Images to Paper (from Electronic Media) | 10/21/07 | Legal Technology, D | 270.43 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$1,259.00** |
| Production Export (with Bates and Legends) | 10/20/07 | Legal Technology, D | 99.60 |
| Production Export (with Bates and Legends) | 10/21/07 | Legal Technology, D | 161.40 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$261.00** |
| Loading Images/Data | 10/18/07 | Legal Technology, D | 146.57 |
| Loading Images/Data | 10/18/07 | Legal Technology, D | 188.44 |
| Loading Images/Data | 10/19/07 | Legal Technology, D | 7.99 |
| | | **TOTAL LOADING IMAGES/DATA** | **$343.00** |
| CLR/Disclosure | 10/01/07 | Global Securities | 36.11 |
| CLR/Disclosure | 10/01/07 | Global Securities | 258.07 |
| CLR/Disclosure | 10/01/07 | Global Securities | 8.42 |
| CLR/Disclosure | 10/01/07 | Global Securities | 1.40 |
| | | **TOTAL CLR/DISCLOSURE** | **$304.00** |
| | | **TOTAL MATTER** | **$26,048.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP))                                    Bill Date: 01/10/08
Business Operations/Strategic Planning                       Bill Number: 1206100

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/11/07 | 1.10 | PREPARE FOR NOVEMBER 12TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY INCLUDING REVIEW OF PRESENTATION MATERIALS (0.6); BEGIN TO PREPARE FOR NOVEMBER 16TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF HEARING PREP BOOK AND DRAFT HEARING AGENDA (0.5). |
| BUTLER, JR. J | 11/12/07 | 1.90 | PREPARE FOR (0.3) AND ATTEND (1.6) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY INCLUDING REVIEW OF PRESENTATION MATERIALS. |
| BUTLER, JR. J | 11/25/07 | 0.20 | PREPARE FOR NOVEMBER 26TH DELPHI TRANSFORMATION MEETING (VIA TELECONFERENCE FROM NEW YORK WITH J. SHEEHAN (0.2). |
| BUTLER, JR. J | 11/26/07 | 1.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (1.3) DELPHI TRANSFORMATION MEETING (VIA TELECONFERENCE FROM NEW YORK WITH J. SHEEHAN). |
| BUTLER, JR. J | 11/30/07 | 0.70 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) WEEKLY SENIOR STRATEGY TELECONFERENCE WITH S. CORCORAN, A. TOGUT, N. BERGER ET. AL. |
| | | **5.40** | |
| COCHRAN EL | 11/12/07 | 2.40 | PARTICIPATE IN DTM (2.4). |
| | | **2.40** | |
| ~~LYONS JK~~ | ~~11/09/07~~ | ~~1.00~~ | ~~SENIOR STRATEGY TELECONFERENCE (1.0).~~ |
| | | ~~1.00~~ | |
| MARAFIOTI KA | 11/01/07 | 1.00 | SENIOR STRATEGY TELECONFERENCE (1.0). |
| MARAFIOTI KA | 11/02/07 | 0.30 | ANALYZE GAAP ACCOUNTING ISSUES RE: POSTPETITION INTEREST (0.3). |
| MARAFIOTI KA | 11/30/07 | 0.50 | SENIOR STRATEGY TELECONFERENCE (0.5). |
| | | **1.80** | |
| MEISLER RE | 11/09/07 | 0.70 | PREPARE FOR SENIOR STRATEGY TELECONFERENCE (0.2); PARTICIPATE ON SENIOR STRATEGY TELECONFERENCE (0.5). |
| MEISLER RE | 11/14/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE RE: DOMESTIC JV (0.4). |
| MEISLER RE | 11/29/07 | 0.30 | REVIEW AND COMMENT ON AGENDA FOR SENIOR STRATEGY TELECONFERENCE (0.3). |
| MEISLER RE | 11/30/07 | 0.40 | PARTICIPATE ON SENIOR STRATEGY TELECONFERENCE (0.4). |

B43E

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

|  |  | 1.80 |  |
|---|---|---|---|
| **Total Partner** |  | **12.40** |  |
| MATZ TJ | 11/08/07 | 0.30 | PREPARE SENIOR STRATEGY TELECONFERENCE AGENDA FOR 11/9 (0.3). |
| MATZ TJ | 11/09/07 | 0.50 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL (0.5). |
| MATZ TJ | 11/29/07 | 0.40 | PREPARE AGENDA FOR 11/30 SENIOR STRATEGY TELECONFERENCE (0.4). |
| MATZ TJ | 11/30/07 | 0.50 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL WITH S. CORCORAN, SKADDEN TEAM, AND TOGUT SEGAL (0.5). |
|  |  | 1.70 |  |
| RAMLO K | 11/09/07 | 0.50 | SENIOR STRATEGY TELECONFERENCE (0.5). |
| RAMLO K | 11/30/07 | 0.50 | SENIOR STRATEGY TELECONFERENCE (0.5). |
|  |  | 1.00 |  |
| **Total Counsel** |  | **2.70** |  |
| SAMOLE RM | 11/27/07 | 0.40 | REVIEW CASH MGMT REPORT (0.4). |
| SAMOLE RM | 11/30/07 | 0.80 | FINAL REVIEW OF PERIODIC REPORT (0.5); DISTRIBUTE REPORT (0.3). |
|  |  | 1.20 |  |
| **Total Associate** |  | **1.20** |  |
| DEMMA J | 11/02/07 | 1.10 | UPDATE DTM MATERIALS (1.1). |
| DEMMA J | 11/19/07 | 1.10 | UPDATE DTM MATERIALS (1.1). |
| DEMMA J | 11/20/07 | 0.60 | UPDATE DTM MATERIALS (0.6). |
|  |  | 2.80 |  |
| **Total Legal Assistant** |  | **2.80** |  |
| **TOTAL TIME** |  | **19.10** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**
**Business Operations/Strategic Planning**

**Bill Date: 01/10/08**
**Bill Number: 1206100**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/01/07 | Morel BA | 12.71 |
| In-house Reproduction | 11/01/07 | Morel BA | 381.08 |
| In-house Reproduction | 11/02/07 | Copy Center, D | 274.16 |
| In-house Reproduction | 11/06/07 | Copy Center, D | 21.80 |
| In-house Reproduction | 11/09/07 | Copy Center, D | 104.52 |
| In-house Reproduction | 11/13/07 | Copy Center, D | 4.40 |
| In-house Reproduction | 11/16/07 | Copy Center, D | 272.86 |
| In-house Reproduction | 11/19/07 | DeJesus E | 174.04 |
| In-house Reproduction | 11/19/07 | DeJesus E | 348.08 |
| In-house Reproduction | 11/20/07 | Copy Center, D | 145.53 |
| In-house Reproduction | 11/23/07 | Copy Center, D | 43.81 |
| In-house Reproduction | 11/27/07 | Copy Center, D | 47.01 |
| In-house Reproduction | 11/30/07 | Copy Center, D | 21.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,851.00** |
| Vendor Hosted Telecon-ferencing | 10/12/07 | Teleconferencing Services, LLC | 27.32 |
| Vendor Hosted Telecon-ferencing | 10/15/07 | Teleconferencing Services, LLC | 2.88 |
| Vendor Hosted Telecon-ferencing | 10/19/07 | Teleconferencing Services, LLC | 52.36 |
| Vendor Hosted Telecon-ferencing | 10/26/07 | Teleconferencing Services, LLC | 34.17 |
| Vendor Hosted Telecon-ferencing | 10/26/07 | Teleconferencing Services, LLC | 0.54 |
| Vendor Hosted Telecon-ferencing | 10/26/07 | Teleconferencing Services, LLC | 50.56 |
| Vendor Hosted Telecon-ferencing | 10/27/07 | Teleconferencing Services, LLC | 4.26 |
| Vendor Hosted Telecon-ferencing | 10/27/07 | Teleconferencing Services, LLC | 161.29 |
| Vendor Hosted Telecon-ferencing | 10/27/07 | Teleconferencing Services, LLC | 5.88 |
| Vendor Hosted Telecon-ferencing | 10/27/07 | Teleconferencing Services, LLC | 49.24 |
| Vendor Hosted Telecon-ferencing | 10/28/07 | Teleconferencing Services, LLC | 2.58 |
| Vendor Hosted Telecon-ferencing | 11/09/07 | Teleconferencing Services, LLC | 33.21 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon- ferencing | 11/11/07 | Teleconferencing Services, LLC | 28.40 |
| Vendor Hosted Telecon- ferencing | 11/11/07 | Teleconferencing Services, LLC | 10.27 |
| Vendor Hosted Telecon- ferencing | 11/11/07 | Teleconferencing Services, LLC | 8.59 |
| Vendor Hosted Telecon- ferencing | 11/30/07 | Teleconferencing Services, LLC | 36.45 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$508.00** |
| Air/Rail Travel (external) | 11/11/07 | Butler, Jr. J | 159.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$159.00** |
| Out-of-Town Travel | 11/11/07 | Butler, Jr. J | 13.33 |
| Out-of-Town Travel | 11/11/07 | Butler, Jr. J | 39.04 |
| Out-of-Town Travel | 11/11/07 | Butler, Jr. J | 6.00 |
| Out-of-Town Travel | 11/11/07 | Butler, Jr. J | 76.63 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$135.00** |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.49 |
| Messengers/ Courier | 11/17/07 | Dist Serv/Mail/Page, D | 23.49 |
| Messengers/ Courier | 11/18/07 | Dist Serv/Mail/Page, D | 23.49 |
| Messengers/ Courier | 11/19/07 | Dist Serv/Mail/Page, D | 6.53 |
| | | **TOTAL MESSENGERS/ COURIER** | **$77.00** |
| Out-of-Town Meals | 11/11/07 | Butler, Jr. J | 9.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$9.00** |
| Internal Catering-NY | 11/30/07 | Kitchen Dept. | -2,834.00 |
| | | **TOTAL INTERNAL CATERING-NY** | **$-2,834.00** |
| CLR/Disclosure | 10/01/07 | Global Securities | 0.83 |
| CLR/Disclosure | 10/04/07 | Global Securities | 0.83 |
| CLR/Disclosure | 10/05/07 | Global Securities | 0.83 |
| CLR/Disclosure | 10/12/07 | Global Securities | 0.83 |
| CLR/Disclosure | 10/16/07 | Global Securities | 19.64 |
| CLR/Disclosure | 10/18/07 | Global Securities | 14.00 |
| CLR/Disclosure | 10/19/07 | Global Securities | 0.83 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CLR/Disclosure | 10/30/07 | Global Securities | 0.83 |
| CLR/Disclosure | 10/31/07 | Global Securities | 30.93 |
| CLR/Disclosure | 10/31/07 | Global Securities | 0.83 |
| CLR/Disclosure | 11/01/07 | Global Securities | 2.02 |
| CLR/Disclosure | 11/02/07 | Global Securities | 2.04 |
| CLR/Disclosure | 11/05/07 | Global Securities | 207.13 |
| CLR/Disclosure | 11/06/07 | Global Securities | 68.28 |
| CLR/Disclosure | 11/06/07 | Global Securities | 3.00 |
| CLR/Disclosure | 11/07/07 | Global Securities | 42.14 |
| CLR/Disclosure | 11/08/07 | Global Securities | 1.01 |
| CLR/Disclosure | 11/09/07 | Global Securities | 1.01 |
| CLR/Disclosure | 11/15/07 | Global Securities | 1.01 |
| CLR/Disclosure | 11/16/07 | Global Securities | 12.45 |
| CLR/Disclosure | 11/16/07 | Global Securities | 2.04 |
| CLR/Disclosure | 11/19/07 | Global Securities | 2.02 |
| CLR/Disclosure | 11/20/07 | Global Securities | 29.44 |
| CLR/Disclosure | 11/20/07 | Global Securities | 1.01 |
| CLR/Disclosure | 11/21/07 | Global Securities | 1.01 |
| CLR/Disclosure | 11/26/07 | Global Securities | 1.01 |
| | | **TOTAL CLR/DISCLOSURE** | **$447.00** |
| Wireless - Mo-bile/Cellular/Pager | 11/09/07 | Butler, Jr. J | 64.95 |
| Wireless - Mo-bile/Cellular/Pager | 11/16/07 | Butler, Jr. J | 106.05 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$171.00** |
| | | **TOTAL MATTER** | **$523.00** |

B43E

**Delphi Corporation (DIP))**                                    **Bill Date: 01/31/08**
**Business Operations/Strategic Planning**                       **Bill Number: 1208196**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/02/07 | 0.30 | PREPARE FOR DECEMBER 3RD DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 12/03/07 | 2.10 | PREPARE FOR (0.3) AND ATTEND (1.3) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; ATTEND MEETING WITH J. SHEEHAN AND D. SHERBIN AT COMPANY IN TROY RE: STRATEGIC MATTERS (0.5). |
| BUTLER, JR. J | 12/10/07 | 1.90 | PREPARE FOR (0.2) AND ATTEND (1.3) DELPHI TRANSFORMATION MEETING (VIA TELECONFERENCE); ATTEND POST-MEETING WITH R. O'NEAL, J. SHEEHAN, M. WEBER, K. BUTLER AND D. SHERBIN AT COMPANY IN TROY RE: STRATEGIC MATTERS (0.4). |
| BUTLER, JR. J | 12/16/07 | 0.30 | PREPARE FOR DECEMBER 17TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 12/17/07 | 2.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (2.5) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
|  |  | **7.40** |  |
| COCHRAN EL | 12/03/07 | 2.30 | PARTICIPATE IN DTM (2.3). |
| COCHRAN EL | 12/10/07 | 2.10 | PARTICIPATE IN DTM (2.1). |
| COCHRAN EL | 12/14/07 | 0.70 | PARTICIPATED IN SENIOR STRATEGY CALL (0.7). |
| COCHRAN EL | 12/17/07 | 2.50 | PARTICIPATE IN DTM (2.5). |
|  |  | **7.60** |  |
| **Total Partner** |  | **15.00** |  |
| MATZ TJ | 12/13/07 | 4.60 | PREPARE, REVIEW AND FINALIZE PRESS REVIEW MATERIALS (4.3); PREPARE AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.3). |
| MATZ TJ | 12/20/07 | 0.30 | PREPARE AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.3). |
|  |  | **4.90** |  |
| **Total Counsel** |  | **4.90** |  |

33                                                                          **B43E**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| GANITSKY DI | 12/18/07 | 13.20 | WORK ON NUMEROUS MATTERS RE: MATERIAL INVESTMENT DOCUMENTS INCLUDING FURTHER REVIEWS AND EDITS TO CHARTER, BYLAWS AND CERTIFICATES OF DESIGNATION; CALLS WITH CLIENT RE: SAME AS WELL AS CALLS WITH G. PRYOR (12.8); WORK ON INCORPORATING COMMENTS TO WARRANT AGREEMENT; MATTERS RE: ANTITRUST FIGURES OF OWNERSHIP (0.4). |
| | | **13.20** | |
| HALPER A | 12/01/07 | 2.90 | REVIEW EMAILS RE: GOODWIN NDA, CREATE ISSUES LISTS AND ATTEMPT TO COORDINATE ISSUES AMONG RESTRUCTURING TEAM MEMBERS (1.5), REVIEW EMAIL TRAFFIC AND ASSIST IN REVISIONS TO EPCA AND RELATED DOCUMENTS (1.4). |
| | | **2.90** | |
| **Total Associate** | | **16.10** | |
| DEMMA J | 12/11/07 | 0.60 | UPDATE DTM MATERIALS (0.6). |
| DEMMA J | 12/18/07 | 1.10 | UPDATE DTM FILES (1.1). |
| | | **1.70** | |
| **Total Legal Assistant** | | **1.70** | |
| **TOTAL TIME** | | **37.70** | |

**B43E**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**  **Bill Date: 01/31/08**
**Business Operations/Strategic Planning**  **Bill Number: 1208196**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/04/07 | Copy Center, D | 0.60 |
| In-house Reproduction | 12/07/07 | Copy Center, D | 387.95 |
| In-house Reproduction | 12/11/07 | Copy Center, D | 218.43 |
| In-house Reproduction | 12/13/07 | Lake DV | 23.00 |
| In-house Reproduction | 12/13/07 | Lake DV | 115.02 |
| In-house Reproduction | 12/13/07 | Lake DV | 1.10 |
| In-house Reproduction | 12/13/07 | Lake DV | 23.00 |
| In-house Reproduction | 12/14/07 | Copy Center, D | 365.45 |
| In-house Reproduction | 12/18/07 | Copy Center, D | 66.71 |
| In-house Reproduction | 12/18/07 | Copy Center, D | 67.41 |
| In-house Reproduction | 12/21/07 | Copy Center, D | 148.12 |
| In-house Reproduction | 12/25/07 | Copy Center, D | 53.11 |
| In-house Reproduction | 12/28/07 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,470.00** |
| Westlaw | 12/18/07 | Arkuss B | 25.00 |
| | | **TOTAL WESTLAW** | **$25.00** |
| Vendor Hosted Telecon-ferencing | 12/14/07 | Teleconferencing Services, LLC | 32.70 |
| Vendor Hosted Telecon-ferencing | 12/16/07 | Teleconferencing Services, LLC | 35.35 |
| Vendor Hosted Telecon-ferencing | 12/17/07 | Teleconferencing Services, LLC | 52.51 |
| Vendor Hosted Telecon-ferencing | 12/24/07 | Teleconferencing Services, LLC | 11.76 |
| Vendor Hosted Telecon-ferencing | 12/26/07 | Teleconferencing Services, LLC | 3.00 |
| Vendor Hosted Telecon-ferencing | 12/28/07 | Teleconferencing Services, LLC | 3.30 |
| Vendor Hosted Telecon-ferencing | 12/29/07 | Teleconferencing Services, LLC | 10.38 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$149.00** |
| Air/Rail Travel (external) | 12/02/07 | Butler, Jr. J | 168.79 |
| Air/Rail Travel (external) | 12/16/07 | Butler, Jr. J | 243.21 |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$412.00** |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 139.35 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 65.45 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 29.99 |
| Out-of-Town Travel | 12/02/07 | Butler, Jr. J | 7.00 |
| Out-of-Town Travel | 12/16/07 | Butler, Jr. J | 55.91 |
| Out-of-Town Travel | 12/16/07 | Butler, Jr. J | 6.00 |
| Out-of-Town Travel | 12/16/07 | Butler, Jr. J | 62.30 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$366.00** |
| Messengers/ Courier | 12/03/07 | OSMIO | 66.67 |
| Messengers/ Courier | 12/03/07 | OSMIO | 33.33 |
| Messengers/ Courier | 12/06/07 | Dist Serv/Mail/Page, D | 24.16 |
| Messengers/ Courier | 12/11/07 | Dist Serv/Mail/Page, D | 21.32 |
| Messengers/ Courier | 12/13/07 | Dist Serv/Mail/Page, D | 11.41 |
| Messengers/ Courier | 12/14/07 | Dist Serv/Mail/Page, D | 12.68 |
| Messengers/ Courier | 12/15/07 | Dist Serv/Mail/Page, D | 24.16 |
| Messengers/ Courier | 12/15/07 | Dist Serv/Mail/Page, D | 24.16 |
| Messengers/ Courier | 12/15/07 | Dist Serv/Mail/Page, D | 24.16 |
| Messengers/ Courier | 12/18/07 | Dist Serv/Mail/Page, D | 6.88 |
| Messengers/ Courier | 12/21/07 | Dist Serv/Mail/Page, D | 29.05 |
| Messengers/ Courier | 12/26/07 | Dist Serv/Mail/Page, D | 24.16 |
| Messengers/ Courier | 12/30/07 | Arrow Messenger Svc | 24.86 |
| | | **TOTAL MESSENGERS/ COURIER** | **$327.00** |
| Out-of-Town Meals | 12/02/07 | Butler, Jr. J | 12.00 |
| Out-of-Town Meals | 12/16/07 | Butler, Jr. J | 9.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$21.00** |
| CLR/Disclosure | 12/12/07 | Global Securities | 129.56 |
| CLR/Disclosure | 12/16/07 | Global Securities | 12.76 |
| CLR/Disclosure | 12/18/07 | Global Securities | 206.19 |
| CLR/Disclosure | 12/19/07 | Global Securities | 97.02 |
| CLR/Disclosure | 12/21/07 | Global Securities | 20.38 |
| CLR/Disclosure | 12/23/07 | Global Securities | 89.09 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL CLR/DISCLOSURE** | **$555.00** |
| Wireless - Mo-bile/Cellular/Pager | 12/27/07 | Butler, Jr. J | 90.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$90.00** |
| | | **TOTAL MATTER** | **$3,415.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**
**Business Operations/Strategic Planning**

**Bill Date: 02/29/08**
**Bill Number: 1208154**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/03/08 | 0.40 | PREPARE FOR JANUARY 4TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 01/04/08 | 3.90 | PREPARE FOR (0.4) AND ATTEND (3.5) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (INCLUDING POST-MEETING CONFERENCES WITH J. SHEEHAN, B. SHAW, S. CORCORAN ET. AL.). |
| | | **4.30** | |
| COCHRAN EL | 01/04/08 | 3.50 | PARTICIPATE IN DTM (3.5). |
| | | **3.50** | |
| **Total Partner** | | **7.80** | |
| DEMMA J | 01/22/08 | 1.10 | UPDATE DTM MATERIALS (1.1). |
| | | **1.10** | |
| **Total Legal Assistant** | | **1.10** | |
| **TOTAL TIME** | | **8.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP))**
**Business Operations/Strategic Planning**

**Bill Date: 02/29/08**
**Bill Number: 1208154**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/10/08 | Morel BA | 65.12 |
| In-house Reproduction | 01/10/08 | Morel BA | 217.07 |
| In-house Reproduction | 01/11/08 | Copy Center, D | 7.81 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$290.00** |
| Reproduction - color | 01/08/08 | Copy Center, D | 100.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$100.00** |
| Vendor Hosted Telecon-ferencing | 01/10/08 | Teleconferencing Services, LLC | 14.59 |
| Vendor Hosted Telecon-ferencing | 01/17/08 | Teleconferencing Services, LLC | 12.41 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$27.00** |
| Air/Rail Travel (external) | 01/03/08 | Butler, Jr. J | 248.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$248.00** |
| Out-of-Town Travel | 01/03/08 | Butler, Jr. J | 72.39 |
| Out-of-Town Travel | 01/03/08 | Butler, Jr. J | 45.02 |
| Out-of-Town Travel | 01/03/08 | Butler, Jr. J | 14.00 |
| Out-of-Town Travel | 01/03/08 | Butler, Jr. J | 170.59 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$302.00** |
| Out-of-Town Meals | 01/03/08 | Butler, Jr. J | 15.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$15.00** |
| | | **TOTAL MATTER** | **$982.00** |

B43E