**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
---------------------------------------------------------x
                                      :
                                      :
        In re:                        :        Chapter 11
                                      :
DELPHI CORPORATION, et al.,           :        Case No. 05-44481 (RDD)
                                      :
              Reorganized Debtors.    :        (Jointly Administered)
                                      :
---------------------------------------------------------x
```

**SUMMARY SHEET PURSUANT TO THE UNITED STATES TRUSTEE GUIDELINES**
**FOR REVIEWING APPLICATION FOR COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES UNDER 11 U.S.C. 330**

**SEVENTH INTERIM AND FINAL APPLICATION OF**

Name of Applicant:                              FTI Consulting, Inc.

Authorized to provide
Professional Services to:                       Delphi Corporation, et al.

Date of Retention Order[1]:                     November 4, 2005

Period for which compensation
and reimbursement is sought:                    October 8, 2005 through January 25, 2008

Amount of Compensation requested:               $ 44,018,853.16

Amount of Expense Reimbursement requested:      $ 3,645,695.07

Voluntary Reductions:                           $ 3,840,277.52

This is an (a): ___ Interim __X__ Final Application

---

[1] Pursuant to an order of the Court dated November 4, 2005 (the "Final Retention Order"), the Debtors were authorized to retain
    FTI as their restructuring and financial advisor to render advisory services in connection with these Chapter 11 cases.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------x
                                              :
                                              :
In re:                                        :         Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :         Case No. 05-44481 (RDD)
                                              :
             Reorganized Debtors.             :         (Jointly Administered)
                                              :
--------------------------------------------------------x

**SEVENTH INTERIM (FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008) AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED BY FTI CONSULTING, INC. AS RESTRUCTURING AND FINANCIAL ADVISOR TO THE DEBTORS FOR THE PERIOD OCTOBER 8, 2005 THROUGH JANUARY 25, 2008**

**INDEX**

**Application**

**Exhibits[1]:**

A.   Certification of Randall S. Eisenberg
B.   Credentials and Summary of Fees by Professional for the Application Period, defined herein as the period beginning on October 8, 2005 and ending on January 25, 2008.
B-1. Credentials and Summary of Fees by Professional for the Seventh Interim Period
C.   Summary of Fees and Expenses by Month for the Periods October 1, 2007 through October 31, 2007; November 1, 2007 through November 30, 2007; December 1, 2007 through December 31, 2007; and January 1, 2008 through January 25, 2008.
D.   Summary of Fees and Hours by Project Category by Month for the Periods October 1, 2007 through October 31, 2007; November 1, 2007 through November 30, 2007; December 1, 2007 through December 31, 2007; and January 1, 2008 through January 25, 2008.
E.   Summary of Expenses by Category for the Application Period.
E-1. Summary of Expenses by Category by Month for the Periods October 1, 2007 through October 31, 2007; November 1, 2007 through November 30, 2007; December 1, 2007 through December 31, 2007; and January 1, 2008 through January 25, 2008

---

[1] Pursuant to the Administrative Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Administrative Order") dated November 4, 2005, FTI Consulting, Inc. is filing this Application with this Court, including Exhibits A-H. Exhibits B-1, C, D, E-1, G and H cover the Seventh Interim Period only. The corresponding Exhibits for the remainder of the Final Fee Period are included in FTI Consulting's six prior Interim Fee Applications filed with the Court on April 27, 2006, July 31, 2006, November 28, 2006, March 30, 2007, July 31, 2007, and November 30, 2007, respectively.

F.    Final and Supplemental Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Restructuring and Financial Advisor to the Debtors.

G.    Detail of Professional Fees for the Period October 1, 2007 through January 25, 2008.

H.    Detail of Out-of-Pocket Expenses by Professional for the Period October 1, 2007 through January 25, 2008.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x
                         :

In re:                    :          Chapter 11
                          :

DELPHI CORPORATION, et al.,    :         Case No. 05-44481 (RDD)
                          :

          Reorganized Debtors.     :         (Jointly Administered)
                          :

---------------------------------------------------------x

**SEVENTH INTERIM (FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY
25, 2008) AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES INCURRED BY FTI CONSULTING, INC.
AS RESTRUCTURING AND FINANCIAL ADVISOR TO THE DEBTORS
FOR THE PERIOD OCTOBER 8, 2005 THROUGH JANUARY 25, 2008**

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

        FTI Consulting, Inc. (hereinafter referred to as "FTI" or the "Applicant") moves pursuant

to Sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy

Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

the Administrative Order establishing Procedures for Interim Compensation and Reimbursement

of Expenses of Professionals dated November 4, 2005 (the "Administrative Order"), for an Order

awarding reasonable final compensation for professional services as Restructuring and Financial

Advisor to the Debtors and Debtors-in-Possession (the "Debtors" or the "Company") in the

amount of $44,018,853.16 together with reimbursement for actual and necessary expenses in the

amount of $3,645,695.07 for the period of October 8, 2005 through January 25, 2008, inclusive

(the "Application Period").  In support of this application, FTI represents as follows:

## OVERVIEW

        1.  These Chapter 11 cases commenced with the filing by the Debtors of Voluntary

Petitions for Relief under Chapter 11 of the Bankruptcy Code on October 8, 2005 in the United

States Bankruptcy Court, Southern District of New York (the "Court").  These Chapter 11 cases

1

are being jointly administered for procedural purposes.  The Debtors continued to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code throughout the Application Period.

2.  No trustee or examiner has been appointed in the Debtors' Chapter 11 cases.  A statutory committee of unsecured creditors (the "UCC") was appointed on October 17, 2005.  On April 28, 2006, an official committee of equity security holders was appointed (the "Equity Committee"), but was subsequently dissolved on April 23, 2009.

3.  Pursuant to an Order of the Court dated October 14, 2005 (the "Interim Retention Order"), the Debtors were authorized to retain FTI as their restructuring and financial advisor to render advisory services in connection with these Chapter 11 cases on an interim basis, with the retention to become final following a hearing to consider any objections filed against the Debtors' application for authority to employ FTI.  A hearing on FTI's retention was conducted on October 27, 2005; thereafter, the Court entered an order dated November 4, 2005 (the "Final Retention Order"), authorizing the Debtors to retain FTI as their restructuring and financial advisor in these Chapter 11 cases.  The Court entered a supplemental order dated October 19, 2006 (the "Supplemental Retention Order"), authorizing the Debtors' retention of FTI as their restructuring and financial advisor to be expanded to provide economic consulting services to the Debtors, with such expansion being effective as of May 25, 2006.  Copies of the Final Retention Order and the Supplemental Retention Order are attached hereto as Exhibit F.  FTI also filed Supplemental Affidavits of Randall S. Eisenberg in support of the Retention of FTI Consulting, Inc. on February 27, 2006, April 26, 2006, July 31, 2006, September 25, 2006, March 19, 2007, July 27, 2007 and June 8, 2009.

4.  This is FTI's final application for compensation and expense reimbursement filed in these cases.  The first through sixth interim applications for compensation and expense reimbursement, spanning the periods from October 8, 2005 through September 30, 2007, were filed with the Court on April 27, 2006, July 31, 2006, November 28, 2006, March 30, 2007, July 31, 2007, and November 30, 2007 respectively.  Each of these interim fee applications is

incorporated by reference in this Seventh Interim and Final Fee Application. Pursuant to the
Bankruptcy Court's orders in connection with the First Amended Joint Plan Of Reorganization
of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, dated January
25, 2008, (the "Confirmed Plan") and certain modifications to the Confirmed Plan embodied in
the First Amended Joint Plan of Reorganization of Delphi Corporation And Certain Affiliates,
Debtors and Debtors-In-Possession (As Modified), dated July 30, 2009 (the "Modified Plan"),
any requirements that professionals comply with sections 327 and 331 of the Bankruptcy Code in
seeking retention or compensation for services rendered terminated on January 25, 2008, and the
Reorganized Debtors employed and paid professionals in the ordinary course of business
thereafter.

5. FTI's total fees during the periods of October 1, 2007 through January 25, 2008 (the
"Seventh Interim Period") were $3,919,698.00 and total expenses were $256,300.16. FTI has
taken a voluntary fee accommodation of $237,178.00 during the Seventh Interim Period,
reducing its fees to 3,682,520.00. Included in the 3,682,520.00 fee amount is $736,503.86 that
represents the 20% professional fee holdback, as required under the Administrative Order, for
the period of October 1, 2007 through January 25, 2008. In addition, FTI's total professional
fees during the Application Period were $44,018,853.16 and total expenses were $3,645,695.07.
FTI's total professional fees are reflective of voluntary reductions in the amount of
$3,840,277.52. FTI seeks final allowance of the fees and expenses in total and authorization for
payment of any amounts outstanding, including the remaining 20% holdback on professional
fees.

6. Prior to the Petition Date, FTI received and continues to hold a retainer from the
Debtors in the amount of $510,256.07.

| Fee | Period | Requested | | Paid | | |
|---|---|---|---|---|---|---|
| Period | Covered | Fees(1,2) | Expenses | Fees | Expenses | Amount Outstanding |
| 1 | October 8, 2005 - Jaunuary 31, 2006 | $ 8,482,442.86 | $ 687,569.02 | $ 8,482,442.86 | $ 687,569.02 | $ - |
| 2 | February 1, 2006 - May 31, 2006 | 6,116,101.55 | 605,524.84 | 6,116,101.55 | 605,524.84 | - |
| 3 | June 1, 2006 - September 30, 2006 | 7,463,126.56 | 553,976.43 | 7,463,126.56 | 553,976.43 | - |
| 4 | October 1, 2006 - January 31, 2007 | 6,767,132.17 | 621,771.79 | 6,767,132.17 | 621,771.79 | - |
| 5 | February 1, 2007 - May 31, 2007 | 5,619,490.87 | 487,504.98 | 5,619,490.87 | 487,504.98 | - |
| 6 | June 1, 2007 - September 30, 2007 | 5,888,039.15 | 433,047.85 | 5,888,039.15 | 433,047.85 | - |
| 7 | October 1, 2007 - January 25, 2008 | 3,682,520.00 | 256,300.16 | 2,946,016.14 | 256,300.16 | 736,503.86 |
| Total | | $ 44,018,853.16 | $ 3,645,695.07 | $ 43,282,349.30 | $ 3,645,695.07 | $ 736,503.86 |

(1) Including Holdback.

(2) Fee Periods 1 – 3 include a further voluntary reduction of $20,000 per period in addition to voluntary reductions
    included in the respective Interim Applications.  Fee Period 6 includes a further voluntary reduction of $37,628
    in addition to voluntary reductions included in the Sixth Interim Application.

## SUMMARY OF SERVICES RENDERED BY FTI

7. The Applicant has provided extensive and valuable services, contributing substantial value to the Debtors' Estate as its restructuring and financial advisor.  The following is a summary of the significant professional services rendered by FTI during the Application Period, with further distinction of services rendered during the Seventh Interim Period (as applicable). Further detail of the services provided by FTI from October 8, 2005 through September 30, 2007 can be found in FTI's first through sixth interim fee applications.

## 3 - BUSINESS OPERATIONS:

The Business Operations area was critical to the successful reorganization of the Debtors. FTI's work in this area, which included such workstreams as cash management and reporting, implementation of supplier-related first day orders, call center management, supplier relations/negotiations, and supplier contract assumption/extension helped the Debtors to continue

to operate during the pendency of the bankruptcy without disruption to their operations or those of its customers.  Of particular importance were FTI's efforts with respect to Delphi's suppliers, which included establishing and managing a supplier call center, prioritizing and addressing supplier inquiries and threats and assisting with negotiating resolutions with suppliers.  These services were essential to maintaining continuity of supply at Delphi, the loss of which would have caused  severe disruptions to Delphi's business and the auto industry as a whole.

***Cash Management & Reporting***

***Application Period***

FTI assisted the Debtors in developing a 13-week cash flow analysis used to monitor and project the Debtors' short-term cash flow position.  FTI assisted the Debtors in all aspects of this analysis, including but not limited to: (i) developing a process to maintain and update a rolling 13-week cash flow report, including supporting analyses, footnotes and key assumptions; (ii) interviewing the Debtors' personnel to evaluate assumptions used to forecast cash receipts and disbursements; (iii) assisting the Company with the reconciliation of the 13-week cash flow projections to the financial projections in support of the $2.0 billion debtor-in-possession credit facility, (the "DIP Projections"); (iv) gathering actual cash flow data for comparison to the 13-week cash flow projections (v) preparing various sensitivity analyses for cash management purposes; and (vi) assisting the Company with variance reporting and responding to questions from various constituents.  Through these efforts, the Debtors were able to more accurately and cost-effectively project anticipated cash inflows and outflows, manage overall liquidity and report anticipated cash flows on a regular basis to various constituents.

In order to minimize ongoing costs to the estate, during the Second Interim Period FTI transitioned the 13-week cash flow analysis to the Company's treasury department, while continuing to assist with forecast review, monthly variance reporting, and responding to inquiries from various constituents throughout the Application Period.

Only minimal time was incurred in this area during the Seventh Interim Period, with

5

activities being consistent with overall activities during the Application Period.

***First Day Orders related to Suppliers – Implementation and Compliance***

***Application Period***

FTI provided assistance to the Debtors in connection with the first day orders related to suppliers. Such assistance was critical to maintaining an uninterrupted flow of necessary parts, supplies, and services to the Debtors' operations. Beginning with the October 8, 2005 filing date, the Debtors received over 1,700 requests for payment under the various supplier-related orders relating to Contract Labor (pursuant to the Human Capital Order); Essential Suppliers; Foreign Creditors; Lienholders; and Shippers, Warehousemen & Customs Brokers. FTI assisted the Debtors in examining supplier requests as applicable to each of the Orders, routing the claims to the appropriate personnel for resolution, and monitoring the case backlog and payments by Order. Guidance to the Debtors was provided regarding criteria to be used in determining whether a supplier was eligible for payment of its prepetition claim under one of these Orders and assistance was provided in analyzing each supplier's specific situation. FTI also participated in a review committee that evaluated and approved requests for payment under various supplier-related Orders entered by the Court. In addition, FTI coordinated the collection of data used to track open, rejected, and approved claims, reviewed the accuracy and completeness of the tracking data, and prepared reports detailing the status of open claims and payments as defined in the Orders.

FTI's efforts in this category supported the Debtors in closely monitoring and properly evaluating requests under the key supplier-related first day orders, which substantially aided the Estate in maintaining a stabilized supply chain throughout the Chapter 11 proceedings.

Only minimal time was incurred in this area during the Seventh Interim Period with activities being consistent with overall activities during the Application Period.

6

*First Day Orders related to all Other Motions (Non-Supplier) – Implementation and Compliance*

**Application Period**

FTI assisted the Debtors with implementation of various non-supplier first day orders. FTI coordinated with the Debtors and the Debtors' Counsel to manage and track prepetition payments made pursuant to the first day orders granted by the Court and to ensure compliance with first day orders.  In doing so, FTI performed activities such as assisting the Debtors and Debtors' counsel with defining and implementing an internal approval process for payment of pre-petition amounts pursuant to first day orders and evaluating various requests for treatment under the first day orders.  FTI also assisted the Debtors with devising and implementing various internal procedures to gather operational and financial data relative to business dealings and transactions that require formal notice or Court approval.

**Seventh Interim Period**

During the Seventh Interim Period, FTI expended time assisting treasury personnel in reporting of certain intercompany loan activities and borrowings under the debtor-in-possession credit facility (the "DIP Borrowings") to various stakeholders as required under the Cash Management Order.

FTI's efforts in this category allowed the Debtors to appropriately use the relief granted to continue funding operations without interruption in the post-petition environment, and manage its operations in accordance with the authority granted under the first day orders.  FTI's efforts in this area also aided in providing stakeholders with data necessary to monitor intercompany transactions and balances.

*Call Center*

**Application Period**

The Supplier Support Center (the "SSC") was a critical component of the Debtors' supplier communications and management strategy to stabilize the supply chain in the immediate post-petition operating environment. Maintaining continuity of supply

was an essential strategy to ensure customers had confidence the Debtors could meet production schedules while operating in Chapter 11. FTI assisted the Debtors to field, prioritize and respond to nearly 13,000 supplier calls during the Application Period on topics including terms renegotiations, general Chapter 11 questions, potential applicability of first day orders, and timeliness of post-petition payments. FTI also assisted the Debtors in handling over 1,700 supplier requests regarding modification of post-petition trade terms. Supplier issues ranged in complexity from informational inquiries to threats of major and immediate supply interruptions which would adversely impact manufacturing operations for both the Debtors and its customers.

FTI provided additional services, including, but not limited to: (i) customizing a proprietary call and response tracking database to the Debtors' specifications; (ii) creating pre-defined and ad-hoc reports to prioritize and direct these supplier issues to the designated Debtors' personnel for resolution; (iii) managing the SSC on a daily basis; and (iv) interacting with business and functional groups of the Debtors to resolve supplier issues such as trade term requests and shipping interruptions in a timely manner. To maximize the efficient administration of the SSC, FTI trained and utilized a substantial number of key supplier employees of the Debtors to work alongside FTI professionals. Through these efforts, the Debtors were able to respond quickly to supplier concerns, resulting in minimal disruption to daily business operations and no interruption to customer operations.

No time was incurred in this area during the Seventh Interim Period.

### *Call Center A/P Administration*

#### *Application Period*

Certain prepetition payment cut-off issues created supplier-relations concerns immediately following the filing that threatened the uninterrupted supply of parts to the Debtors' plants and customers. Numerous checks disbursed by the Debtors prepetition were still outstanding as of the Petition Date. In addition, the incidence of returned checks was particularly high with foreign

suppliers since many of them do not maintain accounts with domestic banks that permit receipt of electronic payments.

In order to respond to these and other similar issues, timely access to accounts payable data, including payment terms and pre-petition balances was of critical importance. FTI's SSC database and software was used to provide this data to the Debtors' supply management lead negotiators and SSC personnel to assist in the prompt resolution of these matters without interruption of customer's operations. In addition, the Debtors utilized, with FTI's assistance, the terms information captured in the SSC database to monitor efforts to maintain trade terms and liquidity during the post-petition period.

No time was incurred in this area during the Seventh Interim Period.

### *Supplier Relations*

### *Application Period*

FTI assisted the Debtors in establishing a post-petition supplier management process to effectively and efficiently manage supplier negotiations. Parts supplied by the Debtors must undergo lengthy and rigorous certification processes and validation tests. Nearly all of the Debtors' direct suppliers were the sole source of certain materials and parts used in operations. Maintaining good supplier relations, and the integrity and stability of the supply chain, was critical to the Debtors' reorganization efforts. During the initial weeks and months following the Petition Date, FTI participated in specific supplier negotiations with employees of the Debtors and Debtors' Counsel, and facilitated the resolution of threatened hostage (no-ship) situations and priority supply chain issues.

FTI provided assistance in discussing and negotiating with suppliers regarding various supplier issues, such as extensions of trade terms and a return to prepetition price downs and performance measures. FTI provided support to the various Delphi commodity teams and divisional personnel to assist the Delphi Global Supply Management team in addressing these issues. FTI also coordinated and handled numerous requests for payment under the various first day orders and assisted in reconciling prepetition payable balances.

In addition, FTI provided guidance and assistance to the Debtors with the development of a supplier terms extension initiative whose objective was to return suppliers to more normalized terms.    FTI assisted the Debtors in the development of the overall project workplan, developed presentation materials, and launched a Company-wide rollout of the initiative to the entire Global Supply Management organization.

During the implementation phase of this initiative, FTI assisted with supplier negotiations and in maintaining tools used in this process, such as a supplier database designed to assist the Debtors in achieving their terms improvement targets.    FTI assisted the Company with monitoring the results to ensure organizational follow-through on this important initiative and operated a help desk to respond to questions that Delphi personnel had during the negotiations.

FTI's work in supporting the global supply management team with respect to supplier issues and negotiations were essential to maintaining continuity of supply to customers, a critical element of maximizing value in the estates.

### Seventh Interim Period

FTI continued to advise and assist to the Debtors in its supplier terms extension initiative the objective of which was to return suppliers to prepetition trade terms or better.  During the Seventh Interim Period, FTI assisted the Debtors in (i) performing analyses to support supplier negotiations; (ii) developing and refining a supplier database designed to assist the Debtors in achieving and tracking their terms improvement targets; (iii) bifurcating and prioritizing suppliers to focus on for terms improvement; (iv) responding to inquiries related to key tenants of the initiative; (v) monitoring the results of the global supply management organization to ensure organizational follow-through on this important initiative; and, (vi) operating a help desk that responded to questions that Delphi personnel had related to this initiative.

In addition, FTI expended time reviewing and preparing analyses related to preference actions and setoffs, and worked with the Debtors to understand the impact of such items to the

negotiations.    To assist in monitoring progress, FTI assisted in preparing the management reporting templates and analyzing the metrics related to this initiative.

### *Supplier Contract Assumption/Extension*

### *Application Period*

As the end of 2005 approached, the Debtors were faced with the prospect of over 11,000 supply contracts due to expire on or about December 31, 2005. The Debtors' inability to reach agreements with suppliers for the continued provision of materials subsequent to contract expiration would have been devastating to their business since such suppliers, absent extension of their agreements, may not have had an obligation to continue to provide such goods to the Debtors. Without continued shipments from suppliers, the Debtors' manufacturing process, and the entire automotive industry as a whole, could have faced imminent shutdown following expiration of the agreements. To facilitate the resolution of the many supplier contract extension issues facing the Debtors, the Court approved a contract negotiation and assumption process in December 2005.

FTI assisted the Debtors with developing and analyzing information required to support the analysis of business cases for contracts which were deemed necessary to assume. Specifically, FTI personnel assisted the Debtors' lead negotiators in quantifying the impact on the Estate of various contract assumption options, including the impact of term changes, resourcing costs, and price changes. FTI assisted the Debtors in preparing summaries describing the goods supplied under the contracts to be assumed, their criticality to the Debtors' operations, the supplier relationship and history of negotiations, and the terms of the assumption. Assistance was provided to the Debtors in estimating the value of preference waivers to the Estate and in reconciling prepetition claims under the contracts to be assumed. Beyond the 2005 expiry contracts, as other contracts neared their expiration, FTI continued to leverage the aforementioned processes and analytical techniques to assess whether such contracts should be assumed.

FTI also participated in regular contract assumption review meetings with the Debtors, Debtors' Counsel, and advisors to the Official Committee of Unsecured Creditors (the "UCC").    FTI assisted the Debtors in analyzing data on the number of conforming and non-conforming settlements, settlement amounts, annual purchasing volumes, and estimated preference waivers and in reporting on these items to Delphi personnel and the UCC.

***Seventh Interim Period***

An essential component of the Debtors' transformation strategy was the sale of non-core businesses.  To effectuate the sales, the Debtors needed to ensure that contracts relating to these operations were assumed and transferred along with the assets.  To accomplish this goal, FTI assisted the Debtors in identifying contracts related to certain non-core businesses as eligible for assumption and in estimating the associated cure costs of these contracts.  FTI participated in planning and strategy sessions associated with this process and analyzed purchase order, accounts payable, and other supplementary data, as needed.

In addition, under the then current plan, prior to or upon emergence the Debtors were required to assume and potentially cure a large number of supplier contracts.  As such cures may be paid in cash, a proper estimate of such amounts was important to the Debtors' management of cash requirements upon emergence.  In addition, it was essential that cure estimates were accurate to help avoid potential and costly litigation with suppliers.  As a result of these factors, FTI developed and conducted diligence procedures to examine and assess the cure estimation calculations for the core businesses and ensure the accuracy of these estimates.   In addition, FTI facilitated the development and preparation of analyses and other materials associated with the cure noticing process and participated in planning and strategy sessions associated with this process.  FTI also assisted the Debtors in performing diligence on additional purchase orders and in determining whether they were assumable.

The effort expended by FTI in the area of Business Operations provided substantial benefits to the estate.  Our efforts assisted the Debtors in appropriately using the relief granted by the Court to ensure continuation of supply and stabilization of the operations.   In particular,

FTI's assistance in communicating and negotiating with suppliers and in the supplier contract assumption process was a significant contributor to maintaining continuity of supply to customers.  In addition, our work also benefited the Debtors' cash flow management process. FTI's involvement enhanced the Company's ability to project and manage liquidity, improve working capital, and to ensure that appropriate contracts relating to the sale businesses were assumed and transferred to the buyers.  Further, the work performed with respect to identifying and calculating cure costs associated with non-core businesses was essential to the consummation of such transactions.  In addition, the due diligence process and procedures that FTI conducted with respect to cure costs resulted in accurate estimates, and the procedures developed and analyses conducted relating to the noticing of cures made it possible for the Debtors to comply with the provisions of the Solicitations Procedures Order.

A summary of the hours incurred and total fees by each professional for activities within the Business Operations category is provided in the following table:

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 2.6 | $1,755.00 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 3.2 | $2,016.00 |
| Kuby, Kevin | Senior Managing Director | $615 / $650 | 203.8 | $126,296.00 |
| Behnke, Thomas | Managing Director | $590 / $620 | 3.9 | $2,301.00 |
| Guglielmo, James | Managing Director | $590 / $620 | 12.4 | $7,361.00 |
| Dana, Steven | Director | $450 / NA | 48.9 | $22,005.00 |
| Fletemeyer, Ryan | Director | $480 / $535 | 64.4 | $31,379.50 |
| Robinson, Joshua | Director | $480 / $535 | 4.4 | $2,112.00 |
| Weber, Eric | Director | $405 / $505 | 320.0 | $141,290.00 |
| Concannon, Joseph | Senior Consultant | $365 / $475 | 5.2 | $2,085.00 |
| Stevning, Johnny | Senior Consultant | $420 / NA | 17.7 | $7,434.00 |
| Triana, Jennifer | Senior Consultant | $395 / $475 | 3.0 | $1,385.00 |
| Coleman, Matthew | Consultant | $250 / $350 | 10.3 | $2,575.00 |
| Jaynes, Robert | Consultant | $250 / $305 | 39.9 | $9,975.00 |
| McKeighan, Erin | Consultant | $250 / NA | 0.8 | $200.00 |
| Norris, Nathan | Consultant | $225 / $265 | 2.2 | $495.00 |
| Simko, Stephen | Consultant | $290 / NA | 1.8 | $522.00 |
| **Sub-Total** | | | **744.5** | **$361,186.50** |
| Less: Fee Accommodation | | | | ($8,000.00) |
| **Total** | | | **744.5** | **$353,186.50** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| Sub-Total | | | **11,129** | **$4,570,850.00** |
| Less: Fee Accommodation | | | | ($50,000.00) |
| Total | | | **11,129** | **$4,520,850.00** |

## 4 - CASE ADMINISTRATION:

Case Administration was important to the successful reorganization of the Debtors and compliance with Court requirements.  FTI's extensive involvement in this area, which included such workstreams as assistance with various motions, monthly operating reports, and statements and schedules, enabled the Debtors' to meet the statutory requirements of the Court and also reduced the Debtors' administrative costs and burden in support of these efforts.

### Assistance with various Motions

### Application Period

14

FTI assisted the Debtors and Debtors' Counsel with reviewing certain financial analyses and other data related to various motions and notices.  During the Application Period, FTI was involved in the analysis of a number of motions, the most significant of which were: a) the Lease Transaction Motion, which strategically consolidated Delphi's footprint in southeast Michigan and provided benefits from lower operating costs and reduced headcount; b) the IT Application Maintenance and Support Motion; c) the Financial Transaction Outsourcing Motion; d) the motion for the sale of the brake components business to Robert Bosch LLC and affiliates; e) the motion for the sale of Delphi's original equipment and aftermarket catalyst business to Umicore; f) the procurement of certain capital equipment in connection with the bearings business line in Sandusky, Ohio; g) the GM Warranty Settlement Motion; and, h) the DASHI Intercompany Transfer Motion.

### Seventh Interim Period

During the Seventh Interim Period, in addition to various lease-related renewals and rejection notices, FTI assisted the Debtors with analyzing and reviewing the financial support and business cases for certain motions and matters that enabled the Debtors' to continue their transformation plan.  Such motions included the DASHI Intercompany Transfer Motion whereby the Debtors and Counsel required assistance from FTI to successfully negotiate resolutions with objecting parties to this proposed transaction.  Due to our familiarity with the Debtor's cash management practices, intercompany loan activities, and financial data systems, FTI was able to efficiently support the Debtors in producing diligence materials with respect to discovery, as well as to develop additional cash management reporting measures that were central in overcoming preliminary objections to this motion.

In performing these analyses, FTI met with the appropriate Debtor personnel and Counsel, discussed the costs and benefits of the relief being sought, and reviewed the underlying supporting data and other relevant documents associated with the transactions.   FTI's involvement with, and the inclusion of this financial data within these motions, was important in

providing accurate facts and circumstances to the Court and in providing assurance to parties-in-interest as to the propriety of the relief being sought.

### *Bankruptcy Reporting Requirements/Monthly Operating Reports*

#### *Application Period*

FTI worked closely with the Debtors to create the format for and preparation of the monthly operating reports that are required to be filed with the Bankruptcy Court. FTI advised the Debtors with respect to the form of the monthly operating report and assisted the Debtors in developing the included footnotes and disclosures. FTI researched common practices employed with respect to monthly operating reports filed in the Southern District of New York and worked with management and Debtors' Counsel to develop a proposed monthly operating report format for approval by the U.S. Trustee.    FTI participated in conference calls with the U.S. Trustee and Debtors' Counsel to discuss, review and modify this proposal.    FTI participated in meetings with the Debtors to review various reporting issues relating to the monthly operating reports and to provide advice on such matters in the context of a Chapter 11 filing.

On an ongoing basis, FTI worked closely with the Debtors to review and analyze each of the monthly operating reports required to be filed with the Bankruptcy Court.  As part of this process, analysis was performed on significant variances from prior months, and footnotes and disclosures were reviewed.

Only minimal time was incurred in this area during the Seventh Interim Period, with activities being consistent with overall activities during the Application Period.

### *SOFA / SOAL*

#### *Application Period*

FTI assisted in preparing and filing the Debtors' Statements of Financial Affairs (the "Statements) and   Schedules of Assets, Liabilities, and Executory Contracts, (the "Schedules") for each of the forty-two (42) Debtors.   This combined submission contained

approximately 23,500 pages and the Schedules included over 367,000 liability and executory contract entries.    Preparation and assembly of the Statements and Schedules required close coordination between FTI, the Debtors' Counsel and the Debtors. Due to the structure of the Debtors' businesses, it required interaction and data gathering from numerous sources including: (i) Debtors that use shared systems, (ii) subsidiary Debtors that use independent systems, (iii) multiple divisions, and (iv) various functional groups, including but not limited to accounting, finance, treasury, tax, legal, human resources.

Preparation of the Debtors' Schedules and Statements required significant effort due to the sheer magnitude of the data involved and the timeframe in which to complete the task. During the course of the Schedules and Statements process, FTI: (i) participated in organizational meetings with the financial and accounting groups to design and develop a data gathering process and timeline for filing of the Schedules and Statements; (ii) gathered data from the various corporate, divisional, and functional groups; (iii) developed a process to gather and reconcile information from the Debtors' trial balance and balance sheets; (iv) analyzed voluminous data submissions to verify accuracy and consistent format for consolidation into FTI's claims management system; (v) conducted multiple status meetings and conference calls with the Debtors and Debtors' Counsel to raise or resolve issues related to the collection of data for the Statements and Schedules; (vi) generated multiple review drafts and conducted review meetings with the Debtors and Debtors' Counsel to identify missing or incomplete data and to ensure accuracy of data included in the Statements and Schedules; (vii) compiled workpapers in support of the Statements and Schedules; (viii) worked with Debtors and Debtors' Counsel to draft the global notes for the Statements and Schedules, an integral part of the ultimate submission to the Court; (ix) developed a presentation of the Statements and Schedules for management review and (x) coordinated the production of both paper and electronic versions of the final version of documents submitted to the Court on January 20, 2006.

FTI also assisted the Debtors in filing separate Amendments to the Schedules on February 1, 2006 and April 18, 2006.  In addition to the steps taken during the preparation of the initial Statements and Schedules, during the course of the Amended Schedules and Statements process, FTI:  (i) reconciled the original Statement and Schedules filing to the Amended Statements and Schedules; (ii) developed a presentation of the Amended Statements and Schedules for management review; (iii) coordinated the production of electronic filings submitted to the Court; and (iv) worked with the Debtors' claims agent to transfer data for the Amended Schedules electronically to be used in the claims noticing process.

FTI assembled an experienced team to assist the Debtors' in the Statements and Schedules process.  Given the magnitude of this court submission, the Debtors' required experienced assistance to train the Debtors' personnel, establish and coordinate the process, outline the requirements, resolve issues and assemble such a large and important filing.  FTI's efforts were instrumental to the Debtors fulfilling this statutory requirement in an efficient and timely manner.

No time was incurred in this area during the Seventh Interim Period.

### *Petitions and Information Requirements to the U.S. Trustee*

#### *Application Period*

FTI coordinated work sessions with management of the Debtors and Debtors' Counsel to assist in preparing information to fulfill requirements under the U.S. Trustee Guidelines during the first weeks of the case and for the initial Debtors' conference.  In this role, FTI worked with management to obtain, compile and analyze accounts receivable data for all of the Debtors', insurance policies and related certificates of insurance, listings of bank signatories and other various financial statements and tax returns, and other information for submission to the U.S. Trustee.

On October 14, 2005, Delphi Corporation subsidiaries, MobileAria Inc., Delphi Receivables LLC and Delphi Furukawa Wiring Systems LLC filed for Chapter 11.  In support of these proceedings, FTI researched and obtained financial and other

information regarding these entities to complete the bankruptcy petitions.    FTI also assisted the Debtors and Debtors' Counsel in preparing and participating in comprehensive presentations for the October 17, 2005  Organizational Meeting of Creditors and the subsequent February 3, 2006 341 A meeting.

No time was incurred in this area during the Seventh Interim Period.

## *Case Administration*

### *Application Period*

FTI established project teams and developed reporting protocols to facilitate engagement management.  Time expended in this category includes reviewing case calendars and case administration materials filed with the Court, updating FTI's conflict checks and preparing Supplemental Affidavits of Disinterestedness. In addition, FTI incurred hours to maintain compliance with certain guidelines established by the committee formed to review, comment on, and if necessary object to the various fee applications filed in these cases, (the "Delphi Fee Review Committee"), as well as to comply with certain requirements of Delphi management. These hours were limited and valuable to the overall project planning of this engagement and ensured services were provided in the most efficient and effective manner.

The activities in this area during the Seventh Interim Period were consistent with the aforementioned activities for the Application Period.

A summary of the hours incurred and total fees by each professional for the activities within the Case Administration category are provided in the following table:

19

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 24.1 | $16,343.50 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 14.6 | $9,198.00 |
| Kuby, Kevin | Senior Managing Director | $615 / $650 | 3.7 | $2,282.50 |
| Behnke, Thomas | Managing Director | $590 / $620 | 0.7 | $413.00 |
| Emrikian, Armen | Managing Director | $545 / $595 | 1.8 | $981.00 |
| Guglielmo, James | Managing Director | $590 / $620 | 28.5 | $16,815.00 |
| Fletemeyer, Ryan | Director | $480 / $535 | 32.4 | $15,552.00 |
| Robinson, Joshua | Director | $480 / $535 | 0.5 | $240.00 |
| Coleman, Matthew | Consultant | $250 / $350 | 16.2 | $4,050.00 |
| Jaynes, Robert | Consultant | $250 / $305 | 2.5 | $702.00 |
| Schondelmeier, Kathryn | Consultant | $290 / NA | 4.0 | $1,160.00 |
| **Sub-Total** | | | **129.0** | **$67,737.00** |
| Less: Fee Accommodation | | | | ($7,000.00) |
| **Total** | | | **129.0** | **$60,737.00** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| Sub-Total | | | 7,861 | $3,065,373.50 |
| Less: Fee Accommodation | | | | ($131,000.00) |
| Total | | | 7,861 | $2,934,373.50 |

## 5 - CLAIMS ADMINISTRATION AND OBJECTIONS:

Work conducted in the Claims Administration and Objections area was essential to the Debtors' reorganization process. This area, which included such workstreams as claims management and reclamations, enabled the Debtors' to meet the general unsecured claims cap required under the Amended Equity Purchase and Commitment Agreement (the "Amended EPCA") in effect at the time. Our work in the Claims Administration and Objections process, which included establishing and supporting a claims management system and database, supporting the reclamations process and assisting with plan solicitation, contributed to claims reduction of approximately $9.7 billion through January 25, 2008 and an orderly and effective plan solicitation process leading up to confirmation of the Debtors' plan of reorganization.

*Claims Management*

*Application Period*

FTI assisted the Debtors' professionals involved in the resolution of pre-petition claims (the "Claims Resolution Team") in their efforts to reconcile, object to, estimate values, and resolve proofs of claims filed against the Debtors in these Chapter 11 proceedings. In order to maximize the cost-effectiveness of the claims management process, the Claims Resolution Team was primarily comprised of Debtor personnel, as well as staff from a temporary employment agency, and supported by a smaller group of professionals from Skadden and FTI. Due to the complexity of these cases, the large number of creditors who filed proofs of claim against the Debtors and a high number of cross functional issues that need to be considered as part of the reconciliation (including creditor settlements, contract cures, post-petition payments, reclamations, etc.), FTI assembled a team of professionals with significant experience in complex bankruptcy claims reconciliations to assist the Debtors in this area. Through the end of the Application Period, creditors had filed over 16,800 proofs of claims in these cases, each requiring reconciliation and analysis.

FTI's assistance in the claims management area included all aspects of claims management and claims resolution. Utilizing its bankruptcy claims management system ("CMS"), FTI established a multi-user, computer information system environment designed to manage the Debtors' scheduled liabilities and proofs of claim. The Debtors used and relied on CMS to track the progress and status of each proof of claim, perform analysis of claims, object to claims and generate various management reports. The CMS database server and software were available via a secure internet protected environment that provided the Debtors and their advisors access to claims related information.

In addition to maintaining CMS for the Debtors, FTI also assisted the Debtors in establishing and managing the claims resolution process. This included (i) assisting the Claims Resolution Team members with the process and the tasks associated with claims reconciliation, including tracking claim resolutions, identifying claims for objection and reporting on claims;

(ii) participation in working sessions with the Debtors and counsel to resolve issues and develop strategies regarding case specific complexities; (iii) preparation of two scheduled liability amendments for the Debtors; (iv) updating and reporting on preliminary estimates of allowed claim amounts which were critical to the development of a plan of reorganization and continued negotiations with constituencies; and (v) coordinating and managing the claims aspects associated with the Confirmed Plan solicitation and rights offering.

FTI also performed various analytical and database management tasks, including (i) generating reports on each claim batch, including duplication and schedule matching reports, nature of claim triage reports and claim status used by the Claims Resolution Team to manage the resolution process; (ii) developing and generating management reports that summarized the claims population and identified the status and progress of the reconciliation process; (iii) performing data analytics, such as complex database queries to identify data exceptions, (iv) matching proofs of claim to scheduled liabilities and identifying claims requiring objection; and, (v) performing various database management tasks.

### *Seventh Interim Period*

During the Seventh Interim Period, FTI assisted the Debtors and their counsel in filing four omnibus claims objections and in performing additional complex analyses pertaining to claims.  The assistance that FTI's Claim Management professionals provided the Debtors included (i) development of protocols to determine proper treatment of claims to be objected to; (ii) identification of claims meeting the objection criteria; (iii) performing due diligence on claims that were the subject to the objection; and (iv) generating objection exhibits and mail files for over 310 claims associated with these objections.  FTI also assisted the Debtors in creating claim exhibits and mail files associated with four omnibus claim objection orders, expunging approximately 110 claims with a total asserted claim value of almost $29 million and ordering almost 270 claims modified.  In addition, FTI assisted the Debtors and Debtors' counsel in analyzing claims and generating claim exhibits for over 1,800 claims to both file and order claims associated with the Discount Rights Estimation Motion.

FTI also assisted counsel and the Debtors in the development, management and coordination of the Plan solicitation and discount rights offering process. This included (i) discussions with counsel regarding the solicitation procedures; (ii) review and comment on various motions related to solicitation; (iii) development of computer programs and detailed analysis of certain claims to properly classify claims into plan classes; (iv) performance of due diligence on balloting and notice-only plan classes; (v) identification and resolution of issues associated with plan solicitation; (vi) coordination of efforts of third party vendors including the printer, mailing agents and the tabulation agent; and, (vii) coordinating tasks and resolution of issues related to the discount rights offering with the Debtors, Debtors' counsel and the rights offering agent; and, (viii) calculating the number of discount rights per claim and scheduled liability used by the rights offering agent to mail discount rights notices to claimants.

Under the contemplated Amended EPCA in effect at the time, the Debtors were required to have no more than $1.45 billion in exposure with respect to certain general unsecured claims upon emergence. Given the magnitude of the claims filed against the estates, this requirement posed a daunting challenge to the Debtors. FTI was instrumental in the substantial reduction in claims that has been ordered by the Court to date and in establishing and monitoring procedures and processes to put the Debtors on track to meet the EPCA requirement. As of January 25, 2008, approximately 13,100 claims had been ordered allowed, modified or disallowed, representing a $9.7 billion reduction in claims. In addition, FTI's participation in the claims management process has allowed the Debtors to accurately track all aspects of claims, resulting in the ability to provide real-time, up-to-date information to parties-in-interest, including the UCC and the plan investors.

### *Creditor Matrix*

### *Application Period*

Due to the complexity of these cases and the number of creditors involved, the Debtors requested assistance in supplying relevant creditor name and address information to be used in the preparation of the Creditor Matrix required to be filed in these Chapter

11 proceedings.    The Creditor Matrix was created by gathering creditor-related data from numerous functional groups (i.e., legal, tax, treasury, etc.), consolidated accounting systems and subsidiary records of the Debtors. FTI's assistance in this area included identification of sources of data required to be gathered, consolidation of collected data into FTI's CMS and providing data files to the claims agent for use in sending notice of the Chapter 11 proceedings to all parties listed on the Creditor Matrix. The Creditor Matrix included approximately 540,000 creditor and equity holders that were gathered from over 130 different sources of data.

No time was incurred in this area during the Seventh Interim Period.

### *Reclamations*

### *Application Period*

As a result of being the largest manufacturing company to file for Chapter 11 at the time, the Debtors were required to develop a process to manage one of the largest reclamation efforts in the history of U.S. bankruptcies.    FTI assisted the Debtors in designing and implementing a reclamation claims review process to manage and evaluate the 854 reclamations claims received, representing over 100,000 invoice lines of data, with an aggregate value of approximately $287 million.    To maximize efficiency, FTI worked with the Debtors to automate portions of the evaluation process.    As the Debtors operate under multiple inventory and payables systems, this effort required customized process design work for each system.    FTI worked with the Debtors and Debtors' Counsel to produce training materials and to train the more than 30 Debtors and temporary employees involved in the reclamations testing process to enable them to properly evaluate the claims.

During the Application Period, FTI provided extensive support to the reclamations process, assisting the Debtors with: (i) overall management of the reclamation claims process; (ii) identification and elimination of duplicative claims; (iii) evaluation and reconciliation of claims; (iv) determination as to whether information was sufficient for testing purposes; (v) preparing amended Statements of Reclamation; (vi) tracking the effect of payments under

24

other court orders on reclamation claims; (vii) managing the accounts payables testing process; (vii) communications and correspondence with suppliers; (ix) negotiating settlement agreements; and, (x) coordinating data retrieval from other supplier-related processes to incorporate it into the reclamations process.   Significant guidance was provided to the Debtors when complex or unusual issues arose.    In addition, FTI provided daily tracking, monitoring and reporting on the reclamations process.    FTI also performed reviews of the completed reclamation analyses to ensure consistency and accuracy.

Throughout the reclamations process, FTI served as a coordinator to ensure that management of the Debtors and Debtors' Counsel were apprised of the status of the reclamations process and of any issues that required attention.   Daily tracking, monitoring and reporting was prepared and distributed regarding the reclamations process.    In addition, FTI prepared reports for, and participated in weekly meetings with Debtors' Counsel and the Debtors' reclamation team to ensure that issues were identified and addressed in a timely manner. FTI's efforts enabled the Debtors to timely and efficiently analyze and reconcile reclamation demands in accordance with the schedules approved by the Court.

***Seventh Interim Period***

During the Seventh Interim Period, FTI worked with the Debtors to continue resolving outstanding reclamations claims.    FTI assisted the Debtors in: (i) supervising the claims management process; (ii) responding to supplier inquiries and disputes; (iii) evaluating and reconciling claims; (iv) reviewing claim amendments to ensure consistency and accuracy; and (v) negotiating settlement agreements.

FTI also assisted with the establishment and monitoring of a reclamations election process that was conducted contemporaneously with the plan solicitation process.   This allowed reclamation claim holders to elect to have their claims treated as general unsecured claims in a further effort to resolve reclamation claims.   As part of this process, FTI analyzed and reviewed with the Debtors and counsel responses to the reclamation election notices.   FTI also reviewed

reclamation claims ordered by the Court and discussed with the Debtors options related to the classification of the claims.

FTI regularly reviewed the progress of open issues with the Debtors, prepared reports related to reclamation claim status and issued status updates on reclamations.    In addition, FTI assisted the Debtors in analyzing variances between proof of claim amounts related to reclamations and the reclamation tracking reports.

Delphi's reclamation claims process was one of the largest in history.  The Debtors received 855 reclamation claims, which represented over 100,000 invoice lines of data and $287 million of potential administrative claims.  FTI's work in the reclamations area was essential to the resolution of these claims.

A summary of the hours incurred and total fees by each professional for activities within the Claims Administration and Objections category is provided in the following table:

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 16.4 | $11,134.00 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 149.4 | $94,714.00 |
| Kuby, Kevin | Senior Managing Director | $615 / $650 | 12.5 | $7,950.00 |
| Lasater, David | Senior Managing Director | $590 / NA | 2.4 | $1,416.00 |
| Behnke, Thomas | Managing Director | $590 / $620 | 809.5 | $483,992.00 |
| Emrikian, Armen | Managing Director | $545 / $595 | 0.5 | $272.50 |
| Guglielmo, James | Managing Director | $590 / $620 | 0.8 | $472.00 |
| Dana, Steven | Director | $450 / NA | 3.2 | $1,440.00 |
| Ehrenhofer, Jodi | Director | $510 / $535 | 70.7 | $36,102.00 |
| Fletemeyer, Ryan | Director | $480 / $535 | 0.4 | $192.00 |
| Karamanos, Stacy | Director | $450 / NA | 0.5 | $225.00 |
| Robinson, Joshua | Director | $480 / $535 | 135.1 | $64,848.00 |
| Summers, Joseph | Director | $450 / $505 | 44.1 | $20,065.00 |
| Weber, Eric | Director | $405 / $505 | 77.2 | $36,856.00 |
| Lewandowski, Douglas | Senior Consultant | $335 / $385 | 275.6 | $92,476.00 |
| McDonagh, Timothy | Senior Consultant | $295 / $505 | 26.5 | $9,203.50 |
| Stevning, Johnny | Senior Consultant | $420 / NA | 1.3 | $546.00 |
| Triana, Jennifer | Senior Consultant | $395 / $475 | 522.7 | $219,178.50 |
| Cartwright, Emily | Consultant | $250 / $305 | 490.5 | $131,155.50 |
| Fiser, Jeremy | Consultant | $225 / NA | 7.0 | $1,575.00 |
| Gilleland, Jeffrey | Consultant | $225 / $265 | 73.6 | $16,672.00 |
| McKeighan, Erin | Consultant | $250 / NA | 157.8 | $39,450.00 |
| Norris, Nathan | Consultant | $225 / $265 | 98.8 | $22,266.00 |
| Slackert, Brian | Consultant | $250 / NA | 7.0 | $1,750.00 |
| **Sub-Total** | | | **2,983.5** | **$1,293,951.00** |
| Less: Fee Accommodation | | | | ($5,000.00) |
| **Total** | | | **2,983.5** | **$1,288,951.00** |
| **Application Period** | | | Total Hours | Total Fees |
| Sub-Total | | | 21,318 | $8,332,935.50 |
| Less: Fee Accommodation | | | | ($111,000.00) |
| Total | | | 21,318 | $8,221,935.50 |

## 6 –EMPLOYEE BENEFITS /PENSIONS:

### Application Period

FTI reviewed information prepared by the Debtors related to the second half of 2006 operating plan targets and annual incentive plan items.  FTI also met with management to provide

strategic advice and guidance as to the Debtor's communication process to external constituents with respect to the annual incentive plan.

FTI assisted the Debtors and outside counsel in fulfilling and updating all document production inquiries from various interested parties related to the Key Employee Compensation Program ("KECP"). This process was well organized using the virtual data room site previously set up for this purpose in which information in response to the numerous requests from the various objecting parties to the motion, and other key constituents, was made available. In providing this service, FTI worked with Company representatives and Debtors' Counsel in refreshing the data site with information responsive to external inquiries, organizing the document flow and providing appropriate parties access to the information.

No time was incurred in this area during the Seventh Interim Period.

A summary of the hours incurred and total fees by each professional for the activities within the Employee Benefits/Pensions category is provided in the following table:

| Application Period | | | Total Hours | Total Fees |
|---|---|---|---|---|
| Sub-Total | | | 29 | $12,259.00 |
| Less: Fee Accommodation | | | | - |
| Total | | | 29 | $12,259.00 |

## 7 - FEE/EMPLOYMENT APPLICATIONS:

### Fee Application Process

### Application Period

During the pendency of this case, FTI expended necessary resources to ensure the timely filing of 27 Monthly Fee Statements and 6 Interim Fee Applications in accordance with the Administrative Order Pursuant to 11 U.S.C. Sections 105(a) and 331 Establishing Procedures For Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005.

*Seventh Interim Period*

Time expensed in this category during the Seventh Interim Period includes preparing the Monthly Fee Statements for the fee periods of October 1, 2007 through January 25, 2008. FTI also prepared the Sixth Interim Fee Application that was filed with the Court on November 30, 2007.

FTI is not requesting any fees for time incurred after January 25, 2008 in the preparation of this Application.

A summary of the hours incurred and total fees by each professional for the activities within the Fee/Employment Applications category is provided in the following table:

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 12.4 | $8,482.00 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 97.4 | $61,428.00 |
| Kuby, Kevin | Senior Managing Director | $615 / $650 | 9.6 | $5,935.50 |
| Emrikian, Armen | Managing Director | $545 / $595 | 4.5 | $2,452.50 |
| Guglielmo, James | Managing Director | $590 / $620 | 0.4 | $236.00 |
| Coleman, Matthew | Consultant | $250 / $350 | 127.8 | $31,950.00 |
| Jaynes, Robert | Consultant | $250 / $305 | 147.6 | $38,896.50 |
| Johnston, Cheryl | Paraprofessional | $180 / $190 | 222.1 | $40,383.00 |
| **Sub-Total** | | | **621.8** | **$189,763.50** |
| Less: Fee Accommodation | | | | ($43,000.00) |
| **Total** | | | **621.8** | **$146,763.50** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| **Sub-Total** | | | **6,160** | **$1,699,404.10** |
| Less: Fee Accommodation | | | | ($435,000.00) |
| **Total** | | | **6,262** | **$1,264,404.10** |

## 9 - FINANCING:

Work conducted in the Financing area was critical to establishing the liquidity required to support operations during the Debtors' multi-year Chapter 11 case. The Debtors' ability to secure a $2.0 billion Debtor-in-Possession ("DIP") financing at the onset of the case was critical

in providing the necessary liquidity to withstand long and complicated negotiations with significant constituents including, the UAW, IUE, General Motors, and the plan investors and to provide assurance to both customers and suppliers that the Debtors would be able to meet their commitments and, thus, maintain continuity of supply. FTI was extensively involved in assisting the Debtors with securing the required DIP financing for this case, including the preparation of confidential information memorandums, financial models, and bank presentations; facilitating appraisals; and, advising on DIP negotiations. FTI also supported the Debtors in meeting their reporting requirements related to the DIP facility.

### *DIP Financing/Treasury*

### *Application Period*

FTI assisted the Company with many aspects of DIP financing during the Application Period. FTI participated in the discussions and negotiations with the lenders relating to the covenant package, the borrowing base parameters and the overall financing structure, as well as assisted with analysis and strategic support related to amendments to the DIP credit agreement, approved by the Court on October 28, 2005. FTI assisted the Company in preparation of bank presentations, confidential information memoranda and ratings agency presentations used to syndicate the DIP credit facility. In addition, FTI facilitated the appraisal process of the majority of the Debtors' fixed assets and inventory for purposes of establishing advance rates on the related collateral.

A financial model was developed by the Company with the assistance and support of FTI. This model included the projected financial results, statement of position, cash flow and related liquidity for the period encompassed by the DIP financing facility for both the Debtors, and for the Company on a consolidated basis. This financial model was used to support the financing, measure covenants and the adequacy of the facility size, as well as to help implement a borrowing base and review the Debtors' working capital. FTI also used this model to facilitate the preparation of the variance reports required under the credit agreement. FTI assisted the lenders and their advisors with the due diligence related to

30

the credit facility, including a detailed walk-through of the model and other treasury forecasting and cash monitoring tools, and developed sensitivity analyses to reflect liquidity changes resulting from various business plan scenarios.

In addition, FTI advised and assisted with various due diligence processes related to the DIP financing and syndication process, including tracking the flow of information exchanged between the syndicate of lenders providing the DIP financing (the "DIP Lenders") and the Company, discussing information requests received from the DIP Lenders with the appropriate Company contacts, and compiling and sending information to fulfill the DIP Lenders' information requests.

FTI provided day-to-day treasury support, which included assistance with the required borrowing base reporting, compilation of professional fee disbursement reports, development of various covenant and liquidity analyses based on sensitivities, as well as other general day-to-day support.   Through these efforts and those of other professionals and management involved, the Debtors completed a $4.5 billion DIP financing package comprised of $2.5 billion pre-petition secured debt and $2.0 billion secured DIP financing.

### Seventh Interim Period

Due to the disruption in the capital markets and the resulting delay in the Debtors' anticipated emergence date, the Debtors sought to extend the maturity date of their current DIP facility to June 30, 2008, allowing for continued financing through the pendency of the case. Prior to the Seventh Interim Period, FTI had begun assisting the Company in preparing a revised DIP projection model as requested by the DIP lending group.   During the Seventh Interim Period, FTI continued to assist the Company in completing this financial projection model.   FTI worked with the Company to develop both the baseline projections and adjustments to the baseline, the combination of which formed the basis for the DIP financial projections.   FTI also analyzed the reasonableness of key assumptions including capital expenditures, restructuring outlays, working capital, and monthly income statement splits for both the consolidated and Debtor-only financial projections.   This work was critical to the Debtors' reorganization and the preservation of estate value as it helped to ensure adequate financing during the pendancy of

these chapter 11 proceedings.

A summary of the hours incurred and total fees by each professional for the activities with the Financing category is provided in the following table:

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 7.5 | $5,062.50 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 25.2 | $15,876.00 |
| Emrikian, Armen | Managing Director | $545 / $595 | 73.5 | $40,057.50 |
| Guglielmo, James | Managing Director | $590 / $620 | 5.6 | $3,304.00 |
| Dana, Steven | Director | $450 / NA | 0.6 | $270.00 |
| Fletemeyer, Ryan | Director | $480 / $535 | 0.3 | $144.00 |
| Concannon, Joseph | Senior Consultant | $365 / $475 | 12.2 | $4,453.00 |
| McDonagh, Timothy | Senior Consultant | $295 / $505 | 55.7 | $16,431.50 |
| Swanson, David | Consultant | $290 / $385 | 3.8 | $1,102.00 |
| **Total** | | | **184.4** | **$86,700.50** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| Sub-Total | | | **2,067** | **$606,907.50** |
| Less: Fee Accommodation | | | | (\$16,000.00)) |
| Total | | | **2,067** | **$590,907.50** |

## 10 - LITIGATION:

The Debtors transformation plan was dependent upon the resolution of certain legacy labor obligations, the achievement of competitive labor rates and continued support from GM. Without an acceptable resolution to these issues, the Debtors reorganization would have been in jeopardy.  The Litigation area, which included such workstreams as 1113/1114 analysis and negotiations and customer contracts, centered around comprehensive commercial negotiations with various labor unions (including the UAW and the IUE) and GM.  FTI's activities in this area and throughout the entire commercial negotiation process, contributed toward the ultimate settlement with the labor unions and GM, serving as a key foundational element of the Debtors' Confirmed Plan.  FTI served as an expert witness and was actively involved in the Litigation area, including the preparation of analyses to support the 1113/1114 filings, developed to reject

the Debtors' collective bargaining agreements, and the analysis of customer contracts, which served as the basis for the GM Contract Rejection Motion.

### *1113/1114 Analysis and Negotiations Pertaining to Collective Bargaining Agreements*

### *Application Period*

FTI played an important role in assisting with the Debtors 1113/1114 filings in late March 2006 by participating in labor strategy meetings, preparing and reviewing declarations of both FTI and Debtor personnel, communicating with the various financial advisors to the Unions, assisting with trial preparation, and attending and preparing to testify as witnesses at the hearings in support of the Debtors' motions.

FTI participated in various labor strategy meetings with Company representatives and its advisors relative to the Debtors' 1113/1114 strategy, analysis and negotiations.  In addition to providing support, FTI assisted with the development and review of many of the Debtors' declarations, exhibits and demonstratives.

FTI also supported the 1113/1114 process through the deposition and testimony of Randall Eisenberg and James Guglielmo as expert and fact witnesses in support of the 1113/1114 motions. Time was spent preparing these FTI professionals and other declarants of the Debtor as witnesses for the hearing.  Finally, FTI attended the 1113/1114 hearings and participated in numerous strategy discussions before, during and after each hearing day.

Throughout much of the Application Period, FTI assisted the Debtors with Union negotiations, keeping Union financial advisors informed of new developments in the case and fulfilling information requests from the Unions and their advisors for financial, operational and labor-related data, all of which helped to lead to constructive dialogue and negotiations between the Debtors and the Unions.  FTI coordinated information sharing with both Chanin Capital Partners for the IUE-CWA and Potok Co., Inc. for the USW.  In this process, FTI participated in conference calls with Chanin and Potok representatives, reviewed specific information requests from these two firms, determined who at the Company could best fulfill the request, reviewed proposed replies for responsiveness and accuracy, scheduled and conducted meetings between

Company personnel and the requesting party, and followed-up to ensure that all information requests were appropriately fulfilled in a timely fashion.

The Debtors were able to reach settlements with all of its principal unions to modify, extend or terminate provisions of the existing collective bargaining agreements. These settlements were documented in memorandas of understanding with the unions and GM, and were subsequently ratified by each of the respective union memberships and later approved by the bankruptcy court. FTI's role in advising the Debtors and interacting with the Debtors' unions and their advisors brought significant benefits to the estate by assisting in the bargaining efforts to arrive at a consensual resolution of the Company's labor issues, a key aspect of Delphi's multi-faceted plan to return to stable, profitable and reorganized business operations (the Transformation Plan"), .

No time was incurred in this area during the Seventh Interim Period.

### *Customer Contract Analysis*

### *Application Period*

FTI assisted the Debtors with the development of an analysis of approximately 3,200 part numbers (of which approximately 2,400 were GM-specific) and the subsequent assessment of the profitability of approximately 515 General Motors contracts at four of the Company's specific manufacturing plants. FTI assisted the Debtors with the development of the underlying methodologies used to allocate revenue and costs to the individual part numbers and contracts. FTI participated in numerous meetings and conference calls with Company personnel and its advisors to evaluate the results of this initial phase of the analyses along with possible strategic courses of action and the potential impact on the Debtors of those various strategies. This analysis was ultimately used to determine the level of profitability (or loss) of the General Motors contracts at these four plants.

FTI assisted the Debtors with additional analysis which assessed the profitability and customer concentration of each of the Debtors' sixty-nine sites for purposes of

developing its contract rejection strategy. FTI assisted the Debtors with the development of an appropriate data template and detailed instructions related to data-gathering efforts for each of the Debtors' divisional representatives. FTI also facilitated the data-gathering efforts of the Debtors and performed analyses, as appropriate, in developing the contract rejection strategy. During the second phase of the analysis, FTI also participated in numerous meetings and conference calls with Company personnel and Counsel to evaluate the results of the analysis along with possible strategic courses of action and the potential impact on the Debtor of alternative strategies.

In conjunction with the Debtors' Customer Contract Analysis, FTI assisted the Company with the continuing development of its legal and financial strategy. FTI participated in numerous meetings and conference calls with Company personnel and its advisors to discuss possible strategic courses of action and the potential impact on the Debtors of those various strategies. FTI also assisted in preparation of the motion to reject 5,472 General Motors contracts at unprofitable locations and Randall Eisenberg prepared and filed a declaration in support of this motion.

FTI also assisted in preparing the Debtors' witnesses for depositions and responding to various discovery requests. Additionally, FTI also prepared for opposing expert testimony with the Debtors and its advisors, considered strategic approaches and assisted in the development of appropriate responses given the opposing expert report, related testimony, and objections filed by General Motors to the Debtors' initial customer contract rejection motion.

FTI also assisted with the development of various analyses and demonstratives to be potentially used in the evidentiary hearings. To further these efforts, FTI compiled financial data and developed illustrative analyses. Finally, FTI performed additional reviews and sensitivities to the customer contract analysis to take into consideration various events that might potentially impact the results of the initial analysis that supported the Section 365 customer contract rejection motion and related court filings. FTI's involvement and advice to the Debtors in this area was critical in order to ensure that legal

contingency plans were in place while the Company attempted to consensually negotiate its commercial contracts and reorganization framework with General Motors and other stakeholders.

No time was incurred in this area during the Seventh Interim Period.

### *Economic Consulting Services*

#### *Application Period*

During the Application Period, FTI provided economic consulting services to the Debtors related to securities and ERISA class action suits filed against the Debtors.  In order to advise the Debtors, FTI conducted extensive industry research, collected a wide array of data, developed analytical models, and performed various analyses on industry trends, market performance, security transactions, and other related matters.    FTI's economic consulting professionals have years of experience advising clients in similar cases and used this experience to provide significant insight to the Debtors in the evaluation of these suits and the development of a related strategy.    Furthermore, FTI utilized its integrated system of computer, data handling, and data analysis capabilities to effectively manage and analyze the large quantity of data relevant to these litigation proceedings.

The activities in this area during the Seventh Interim Period were consistent with the aforementioned activities for the Application Period.

### *Litigation Analyses*

#### *Seventh Interim Period*

During the Application Period, FTI provided litigation analyses to the Debtors related to claims by the Department of Labor regarding the treatment of dividends in the Delphi Personal Savings Plan.  FTI conducted extensive industry research, collected a wide array of data, developed analytical models, and performed various analyses on industry trends, market performance, security transactions, and other related matters to assist the Debtors in evaluating the Department of Labor's claims and provided advice regarding negotiating strategies.  FTI's advice in this matter aided the Company in understanding potential damages related to the claims

and allowed management to assess Delphi's position with respect to them.  Subsequent to FTI's involvement in these matters, the Debtors reached a settlement with respect to these claims.

No time was incurred in this area prior to the Seventh Interim Period.

FTI's work with respect to litigation related matters significantly benefited the estate. Specifically, our efforts to advise on and interact with the unions and their advisors contributed to continuing constructive dialog and a consensual resolution of many of the Company's labor issues, one of the most important aspects of the Debtors' Transformation Plan.  In addition, our work on the customer contract analysis helped to provide leverage for negotiations with GM. Furthermore, FTI's analysis and advice helped to defend the Debtors against certain securities and ERISA class action lawsuits and provided a foundation that allowed the Company to achieve settlements with the respective plantiffs.

A summary of the hours incurred and total fees by each professional for activities within the Litigation category is provided in the following table:

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 1.5 | $1,012.50 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 2.8 | $1,764.00 |
| Warther, Vincent | Senior Managing Director | $540 / NA | 62.0 | $33,480.00 |
| Dobrusin, Deborah | Managing Director | $450 / NA | 0.5 | $225.00 |
| Lim, Youngsik | Director | $415 / NA | 68.9 | $28,593.50 |
| Vinogradsky, Eugenia | Director | $365 / $365 | 121.7 | $44,420.50 |
| Brighoff, Benjamin | Consultant | $300 / NA | 0.5 | $150.00 |
| Maffei, Jeffrey | Consultant | $315 / NA | 26.0 | $8,190.00 |
| Park, Jaewan | Consultant | $280 / $280 | 1.5 | $420.00 |
| Pauwels, David | Consultant | $300 / NA | 1.0 | $300.00 |
| Sardon, Brian | Consultant | $315 / NA | 4.0 | $1,260.00 |
| **Total** | | | **290.4** | **$119,815.50** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| Sub-Total | | | 6,262 | $3,042,492.58 |
| Less: Fee Accommodation | | | | ($32,000.00) |
| Total | | | 6,262 | $3,010,492.58 |

## *11 - MEETINGS OF CREDITORS:*

Work performed in the Meetings of Creditors area primarily pertained to meetings and coordination with various advisors, including those of the UCC, the Equity Committee (the "EC"), the prepetition lenders and other constituencies to manage responses to their questions and information requirements.  In this role, FTI worked to coordinate questions and data requests from these parties, discussed the reasons for such requests with the related advisors, advised management on how best to respond, reviewed data collected from the Debtors for accuracy and responsiveness before submitting it to the requesting party, and prepared information for meetings with the UCC and the EC.  FTI's activities in this area were important to the successful reorganization of the Debtors as they helped the creditors to stay informed of important matters related to the Debtors' reorganization, ensured that accurate and responsive information was provided and allowed management to focus their time on other business and restructuring matters.

### *Information Requests from Pre-petition Lenders and Advisors*

### *Application Period*

FTI worked with the Debtors to efficiently and effectively manage and coordinate the requests for information and meetings received from the pre-petition lenders and their advisors. FTI reviewed numerous specific information requests, determined who at the Company could best fulfill the request, scheduled and conducted meetings between Company personnel and the requesting party and followed up to ensure that all information requests were appropriately fulfilled in a timely fashion.  To manage the volume of information to be disseminated, FTI worked with the company to create and maintain an electronic and paper library with an index of all documents and files distributed to the various constituents and their advisors.  FTI played an integral role in the efficient, effective and timely dissemination of information to keep the pre-petition lenders and their advisors informed of case developments.

No time was incurred in this area during the Seventh Interim Period.

***Fulfill Information Requests and Participate in Meetings with Unsecured Creditors***

***Committee ("UCC") and its Advisors***

*Application Period*

FTI provided significant value to the Estate in advising the Debtors on numerous matters involving the UCC.  FTI's role included coordinating and fulfilling numerous requests from the UCC and its advisors for financial and operational data pertaining to the Debtors.  On a monthly basis, FTI assisted the Debtors and Counsel in the preparation and presentation of extensive materials for scheduled monthly meetings with the UCC and its advisors regarding the status of the Debtors' reorganization, significant case updates, and other key issues.

On an ongoing basis, FTI also worked with the Company to efficiently and effectively manage, coordinate and fulfill the requests for information and meetings/conference calls received from the financial advisors to the UCC.  FTI reviewed specific information requests, determined who at the Company could best fulfill the request, scheduled and conducted meetings between Company personnel and the requesting party, and followed up to ensure that information requests were appropriately responded to.  Since the inception of the case, FTI on behalf of the Debtors, reviewed and provided to the UCC's advisors approximately 1,500 documents related to various information requests received on topics including, but not limited to, first day order compliance, supplier management, framework negotiations, the Transformation Plan, 2007-2011 Budget Business Plan projections and analyses, causes of action, substantive consolidation, warranty settlements, claims information and estimates, reclamations data, intercompany accounts, customer setoff materials, and settlement and lift-stay procedures reporting.

FTI also organized and created presentations for numerous on-site and telephonic conference meetings with the UCC advisors and various key personnel in the Debtors' organization to respond to inquiries.  FTI's efforts in this area assisted the Debtors in keeping the UCC and their advisors informed of new developments in the case and helped to maintain an effective working relationship with the UCC.

Activities in this area during the Seventh Interim Period were consistent with the aforementioned activities in the Application Period.

### *Information Requests/Meetings with Other Stakeholder Groups*

### *Application Period*

Throughout the chapter 11 proceedings, FTI provided value to the Estate in coordinating communication efforts and fulfilling requests from several other stakeholder groups regarding financial and operational data pertaining to the Debtors. FTI worked with the Company to efficiently and effectively manage, coordinate, and fulfill the requests for information and meetings/conference calls received from the financial advisors to the Ad Hoc Trade Committee.

FTI also provided significant value to the Estate in advising on numerous matters involving the EC. In addition, FTI's role included coordinating and fulfilling requests received from the EC for financial and operational data pertaining to the Debtors. Upon the retention of a financial advisor for the EC, FTI and Rothschild efficiently and effectively maintained a cohesive information sharing process, consistent with the process employed for other key stakeholders in the case.

FTI assisted the Debtors with organizing and creating presentations for numerous on-site and telephonic meetings with the EC's advisors and various key personnel in the Debtors' organization in response to the EC's inquiries regarding the Debtors and their business dealings. These meetings have allowed their advisors to gain significant exposure and insights from the Debtors' key financial and operational management team. Furthermore, FTI assisted the Debtors and Counsel in the preparation and presentation of extensive presentation materials for the scheduled monthly meetings with the EC and its advisors regarding the status of the Debtors' reorganization, significant case updates, and other key issues.

FTI was also instrumental in advising the Debtors during the retention process of the financial advisors to the EC. FTI provided experience and guidance to the Debtors and their counsel in negotiating the scope of service and fee structure for the financial advisor and

served as a key liaison with the chairpersons of the EC in communicating the retention proposals between the parties.

FTI fulfilled a critical role with respect to advising on matters pertaining to various stakeholders, and coordinating and managing information requests from the various stakeholders and their respective advisors in these cases. This aspect of FTI's involvement was essential to ensuring that continuous and constructive progress could be made towards a consensual plan of reorganization.

No time was incurred in this area during the Seventh Interim Period.

A summary of the hours incurred and total fees by each professional for the activities within the Meetings of Creditors category is provided in the following table:

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 23.1 | $15,788.50 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 16.4 | $10,358.00 |
| Kuby, Kevin | Senior Managing Director | $615 / $650 | 29.1 | $17,910.50 |
| Behnke, Thomas | Managing Director | $590 / $620 | 48.5 | $28,657.00 |
| Emrikian, Armen | Managing Director | $545 / $595 | 3.6 | $1,962.00 |
| Guglielmo, James | Managing Director | $590 / $620 | 83.6 | $49,447.00 |
| Fletemeyer, Ryan | Director | $480 / $535 | 105.1 | $51,267.50 |
| Weber, Eric | Director | $405 / $505 | 18.0 | $7,290.00 |
| Wu, Christine | Director | $510 / $575 | 0.3 | $153.00 |
| McDonagh, Timothy | Senior Consultant | $295 / $505 | 4.1 | $1,209.50 |
| Triana, Jennifer | Senior Consultant | $395 / $475 | 41.6 | $16,528.00 |
| Cartwright, Emily | Consultant | $250 / $305 | 15.3 | $4,023.00 |
| Gilleland, Jeffrey | Consultant | $225 / $265 | 1.5 | $337.50 |
| McKeighan, Erin | Consultant | $250 / NA | 7.4 | $1,850.00 |
| **Sub-Total** | | | **397.6** | **$206,781.50** |
| Less: Fee Accommodation | | | | ($4,000.00) |
| **Total** | | | **397.6** | **$202,781.50** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| **Sub-Total** | | | **6,410** | **$3,172,292.50** |
| Less: Fee Accommodation | | | | ($18,000.00) |
| **Total** | | | **6,410** | **$3,154,292.50** |

## *12 - PLAN AND DISCLOSURE STATEMENT:*

Work conducted in the Plan and Disclosure Statement area was important to the successful reorganization of the Debtors and was necessary for confirmation of the Debtors' plan of reorganization and the Debtors' emergence. FTI's activities in this area included providing advice regarding the plan of reorganization, the preparation of exhibits to the disclosure statement and the development of analyses in support of the plan of reorganization. In particular, FTI played a key role in (a) the development of the hypothetical liquidation analysis, which illustrated that the plan of reorganization met the best interests of creditors test; (b) the substantive consolidation analysis, which served as the basis for the substantive consolidation groupings included in the Confirmed Plan; and, (c) the financial projections included in the disclosure statement approved by the Court on December 10, 2007 (the "Disclosure Statement"), which supported both the valuation of the Debtors and the feasibility of the Confirmed Plan. FTI was also directly involved in advising management with respect to plan negotiations with various parties, including the Plan Investors, the UCC, the EC, GM and the unions. Overall, FTI's work in the Plan and Disclosure Statement area was integral to the development of a confirmable plan of reorganization and in providing the necessary for support for key elements of the Disclosure Statement.

### *Application Period*

FTI provided assistance to the Debtors in relation to the plan negotiations between various stakeholders. This guidance and advice was essential due to our familiarity with the Debtors' existing business models, recent financial results and liquidity trends, as well as our active participation in negotiations with key stakeholders and our efforts relating to the plan investors' due diligence process. FTI assisted the Debtors with their modeling efforts, performed sensitivity analyses on working capital and liquidity trends, and developed specific analyses to support the negotiations. In addition, FTI provided constructive advice and analyses relating to proposals from, and negotiations with various labor unions, General Motors and the plan investors.

FTI participated in many sessions with the Debtors, its advisors and other key stakeholders in negotiating the framework terms for a consensual plan of reorganization. FTI provided the Debtors with significant strategic advice in navigating through this complicated set of negotiations. FTI also assisted the Debtors in participating in many due diligence sessions regarding the framework analysis with financial advisors of various constituencies, as well as the plan investors. These work sessions were invaluable to the advisor groups and investors in reviewing and understanding the Debtors' detailed projections, becoming more familiar with Delphi's management team and providing a strong sense of collaboration and cooperation amongst all of the parties. FTI's efforts contributed to the ultimate filing of both the Equity Purchase and Commitment Agreement (the "EPCA") and the Plan Support Agreement in December of 2006, both of which were subsequently approved by the Court in January 2007.

FTI was also actively involved in the development process of the Confirmed Plan and Disclosure Statement. In this role, FTI participated in numerous strategic meetings with counsel and management regarding the plan of reorganization, and provided analyses to support the discussions and decision making process. FTI created preliminary drafts of certain sections of the Disclosure Statement and worked with management and counsel to update and refine these sections. FTI also conducted detailed reviews and analyses of various drafts of the Confirmed Plan and Disclosure Statement to ensure that the disclosures contained therein were proper, accurate and consistent with supporting documentation. FTI also assisted the Debtors in developing claims information that was incorporated into the Disclosure Statement.

FTI and the Debtors completed the preparation of a hypothetical Chapter 7 liquidation analysis, the final version of which was ultimately included in the Disclosure Statement as required under the Bankruptcy Code. This detailed analysis included the development of a comprehensive and iterative model to calculate expected distributions that would be made to each class of creditors in a hypothetical Chapter 7 liquidation.

In performing the hypothetical liquidation analyses, FTI assisted with developing assumptions through consultation with the Debtors, its counsel and other advisors. During

this process, FTI conducted numerous interviews with Company personnel, reviewed and evaluated Company financial statements and supporting schedules, analyzed third-party information, and utilized its industry experience with regard to potential recoveries on certain asset classes. FTI also assisted in the estimation of claims under a hypothetical Chapter 7 liquidation based on an analysis of scheduled claims against the estate, filed claims, and claims that could arise as a result of liquidation.    FTI also drafted the notes describing key assumptions used in the liquidation analysis.   Over the course of the Application Period, FTI performed various updates and refinements to the hypothetical liquidation analysis based on recent case events and the passage of time.   In addition, the hypothetical liquidation analysis of the 42 Debtor entities was also updated to conform to the 11 substantive consolidation groupings filed as part of the Plan of Reorganization.

During the Application Period and under direction of Debtors' Counsel, FTI completed the preparation of its substantive consolidation analysis for the Debtors, which was used in developing the structure of the Confirmed Plan.     As part of this effort, FTI assembled information, held discussions with Delphi personnel, performed various analyses, and prepared preliminary summaries evaluating factors related to substantive consolidation. Regular telephonic and in-person conferences were held with Debtors' counsel throughout the process to discuss progress, key findings and subsequent required analyses.   FTI prepared a substantive consolidation report and presented its findings to management.

FTI also created the financial projections and related footnotes included within the Disclosure Statement.   This process required the recasting of the Debtor's business plan projections into a format that more closely approximated Delphi's public financial statement filings.   FTI performed these revisions and created supporting materials.   Moreover, to provide for proper disclosure, FTI developed the narrative to the financial projections exhibit, assisted the Debtors with creating supporting materials and coordinated the Company's review process.

Finally, FTI updated its analysis of certain potential affirmative claims and reviewed this analysis with management and counsel.   FTI prepared presentation materials for the Board of Directors regarding the affirmative claims, as well as the liquidation analysis and various other matters, and presented its findings to provide the Board with information for use when deciding whether to file the Confirmed Plan and the Disclosure Statement.

FTI's assistance in developing the Confirmed Plan and the Disclosure Statement was of vital importance to completing the reorganization process.   The development of both the hypothetical liquidation analysis and the financial projections exhibits, each of which is a required element of the Disclosure Statement, was led by FTI.   In addition, the substantive consolidation analysis allowed counsel to determine the proper structure of the plan of reorganization.   The affirmative claims analysis was essential in that it provided the Board of Directors with information required to enable them to make a well-considered decision on whether to approve the Confirmed Plan.   Finally, FTI provided insightful and important guidance to the Debtors and counsel regarding the plan of reorganization and the disclosure statement.

### Seventh Interim Period

During the Seventh Interim Period, FTI reviewed and refined certain elements (e.g., intercompany claims) of the Hypothetical Liquidation Analysis to ensure its completeness and consistency with the Confirmed Plan and Disclosure Statement filed with the Court.

FTI also assisted the Debtors and Counsel with Plan Confirmation Hearings during the Seventh Interim Period.  Our assistance included providing advisory services and support data for "new value" arguments made by the Debtors' and Counsel to petition the Court to confirm the Plans for certain filing entities (DEOC and Diesel) in which a sufficient number of votes were not received in support of the Plan.

FTI also prepared Randall Eisenberg's declaration in support of the Debtor's Plan Confirmation.  This declaration addressed various elements of FTI's work during the Application Period, including the hypothetical liquidation analysis, substantive consolidation analysis, and

business plan development. In this declaration, FTI determined, amongst other matters, that the Debtor's Confirmed Plan satisfied the "best interests" test of creditors and interest holders when compared to estimated recoveries summarized from the results of the hypothetical liquidation analysis.

Other FTI activities during the Seventh Interim Period included: a) detailed analysis and review of the Debtors' Disclosure Statement, including Exhibit C (financial projections) and claims estimates; b) preparation of documents in response to the Ad Hoc Bondholders document and discovery requests; and, c) preparation for potential testimony at the confirmation hearing.

A summary of the hours incurred and total fees by each professional for the activities within the Plan and Disclosure Statement category is provided in the following table:

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 108.0 | $75,416.00 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 116.2 | $74,266.00 |
| Kuby, Kevin | Senior Managing Director | $615 / $650 | 129.6 | $83,057.00 |
| Behnke, Thomas | Managing Director | $590 / $620 | 36.3 | $21,966.00 |
| Emrikian, Armen | Managing Director | $545 / $595 | 21.7 | $12,046.50 |
| Guglielmo, James | Managing Director | $590 / $620 | 41.9 | $25,480.00 |
| Ehrenhofer, Jodi | Director | $510 / $535 | 0.7 | $357.00 |
| Fletemeyer, Ryan | Director | $480 / $535 | 50.1 | $25,758.50 |
| Hofstad, Ivo | Director | $450 / NA | 1.1 | $495.00 |
| Weber, Eric | Director | $405 / $505 | 8.0 | $3,530.00 |
| Wu, Christine | Director | $510 / $575 | 61.8 | $34,703.00 |
| McDonagh, Timothy | Senior Consultant | $295 / $505 | 12.1 | $4,493.50 |
| Triana, Jennifer | Senior Consultant | $395 / $475 | 12.2 | $5,595.00 |
| Cartwright, Emily | Consultant | $250 / $305 | 4.2 | $1,281.00 |
| Jaynes, Robert | Consultant | $250 / $305 | 2.7 | $823.50 |
| Swanson, David | Consultant | $290 / $385 | 4.9 | $1,658.50 |
| **Sub-Total** | | | **611.5** | **$370,926.50** |
| Less: Fee Accommodation | | | | ($10,000.00) |
| **Total** | | | **611.5** | **$360,926.50** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| **Sub-Total** | | | **7,098** | **$3,573,238.50** |
| Less: Fee Accommodation | | | | ($80,000.00) |
| **Total** | | | **7,098** | **$3,493,238.50** |

## *15- ACCOUNTING /AUDITING:*

### *Application Period*

FTI assisted the Debtors in various operational and accounting matters.   In particular, FTI was instrumental in advising the Company on and developing a process to properly apply prepetition, unapplied wire payments to outstanding payables.   As part of this process, FTI worked with both Company personnel and Counsel to resolve how best to navigate various complicating factors, including the impact of reclamation demands, potential set-offs and payments made on behalf of affiliated claimants.   The proper application of these payments was essential to determining appropriate claim amounts and distributions in accordance with bankruptcy requirements.

FTI also assisted the Company in reviewing its post-petition cross-charge activity.   This analysis, which spanned information in three separate and distinct financial systems, required FTI to develop a methodical approach with the Debtors to analyze the cross-charge transactions.   In connection with this process, FTI began an analysis of transactions booked to the cross-charge accounts, as well as of the related Consolidated Journal Vouchers ("CJVs").  FTI worked with the Debtors in developing an understanding of the systems and accounting methodologies in use and conducted frequent working sessions with the Debtors' personnel to review findings and conclusions relating to the cross-charge analysis.

Finally, at management's request, FTI evaluated the potential impact of Fresh Start Accounting on the Company's budgeting, auditing and bankruptcy reporting processes. FTI developed a presentation that reviewed Fresh Start requirements, necessary planning and potential timing issues relating to each of the aforementioned processes.   FTI met with the Company to discuss these matters and to begin planning relating to them.  All of these services assisted the Debtors in addressing various post-petition accounting and operational issues.

No time was incurred in this area during the Seventh Interim Period.

47

A summary of the hours incurred and total fees by each professional for the activities within the Accounting/Auditing category is provided in the following table:

| Application Period | | | Total Hours | Total Fees |
|---|---|---|---|---|
| **Sub-Total** | | | **2,111** | **$877,629.00** |
| Less: Fee Accommodation | | | | (5,000.00) |
| **Total** | | | **2,111** | **$872,629.00** |

## *16 - BUSINESS ANALYSIS:*

Work conducted in the Business Analysis area was essential to the successful reorganization of the Debtors. This area, which included such workstreams as business plan modeling; budget business plan development and support; and, 2008 budget planning, development, and modeling created the data that, among other things: (a) allowed management to manage the business, understand scenarios and make informed restructuring decisions; (b) provided potential plan sponsors information to base their investment decision on; (c) provided critical information to allow other stakeholders to make decisions in the case; (d) was required to obtain exit financing; and, (e) served as the basis for the valuation and financial projections exhibits in the Disclosure Statement. FTI served as a critical resource to the Debtors in developing the financial models and assumptions necessary to produce, refine and update the business plan and financial projections used throughout virtually all aspects of these cases.

### *Business Plan Modeling and Analysis*

### *Application Period*

The Product Business Unit model ("PBU Model"), designed and constructed by FTI in conjunction with significant planning and input from the Company's Strategic Planning Group, was a financial statement projection model which encompassed multiple separate but integrated modules. These modules generated a variety of financial projection views including: a) product business unit income statements, b) core/non-core business income statement, balance sheet, and

48

cash flow statement, c) regional income statement, balance sheet, and cash flow statement, and Debtor/Non-Debtor income statement, balance sheet, and cash flow statement. FTI constructed the PBU model in the late 2005/early 2006 timeframe. After FTI constructed the PBU Model, various modules were utilized throughout the duration of the Application Period to facilitate the compilation and related analysis of the Company's budget business plan ("BBP") and overlay inputs. FTI operated each of the modules and was responsible for updating the modules, and analyzing and checking the outputs on a routine (often times daily) basis. Other significant FTI responsibilities with respect to the PBU Model included a) the development of detailed divisional input templates to facilitate divisional data submissions (of both baseline business plan and overlay data) used in each of the modules; b) the preparation of sales eliminations used in each of the modules and; c) the addition of Fresh Start Accounting and flexible Chapter 11 emergence timing functionality to each of the modules, which provided the ability to generate financial projections on a post-reorganization/recapitalization basis.

The PBU Model facilitated the development and presentation of financial projections, scenarios and analyses which were essential to many facets of this case, from developing a strategy for reorganization to educating various stakeholders about the Company and its Transformation Plan, to critical court proceedings and negotiations with stakeholders. In addition, The PBU Model was a critical tool that the Debtors used to support operational and strategic management decision making, negotiations with various constituencies (including the Plan Investors, GM, the unions and the statutory committees), exit financing, and the Plan of Reorganization and Disclosure Statement. FTI made substantial, value-added contributions to the Debtors' business plan modeling efforts that allowed for the availability of timely and critical financial projection information to support a variety of requirements during the Application Period. Specifically, FTI played an integral role in the development of financial projection information used during the: a) 1113/1114 court filings and related negotiations with General Motors and the UAW; b) analysis of other Transformation Plan items including: labor proposals and related scenarios, expense reduction initiatives, and potential portfolio decisions; c) M&A

process in support of the product business units being divested; d) Company's annual business planning and interim forecasting cycles; e) numerous presentations to Company management, key stakeholders, and their respective financial advisors; f) DIP facility tenor extension; and, g) process of formulating the Disclosure Statement financial projections, and related Rothschild enterprise valuation used in the Confirmed Plan.

### Seventh Interim Period

During the Seventh Interim Period, FTI worked intensively to complete the Amended Final Budget Business Plan ("Final BBP") financial model and outputs in the various modules (consolidation module and regional OCF module) of the PBU Model. FTI played an integral role in updating the Consolidation module for the Amended Final BBP financial projections, which were used in Exhibit C of the Disclosure Statement. The process of updating the Amended Final BBP projections involved the modification of various assumptions (including GMNA volumes and the post-reorganization capital structure) based on existing market conditions. FTI updated the consolidation module for these assumptions and assisted in reviewing the corresponding outputs and updating various support schedules, as required by the Company.

Immediately following the completion of the Final BBP financial projections, FTI played a pivotal role in addressing additional information requirements posed by prospective exit lenders. Such information requirements included both Regional and Debtor-only views of select elements of the Final BBP projections. Since certain required elements were not readily available from existing PBU model outputs, FTI was involved in determining the methodology best suited to generate such outputs. One of many key aspects of the methodology which FTI assisted with was the method by which overlays to the Final BBP would be assigned to the Regions and the Debtors. With regard to both the Regional and Debtor-only outputs, FTI proceeded to generate the required output schedules and related support, along with summary-level presentations highlighting the key assumptions used. These summary presentations were ultimately provided to prospective exit lenders.

In conjunction with the preparation and review of the Final BBP, FTI assisted the company in developing various scenarios, including a "non-emergence" scenario for use in evaluating cash needs and the impact of not emerging by the end of 2007.  This analysis required the review of each of the emergence date assumptions, assessment of the impact that a delay in emergence would have, and revisions to the PBU model to accommodate them.   In addition, FTI assisted the Debtors in developing the Final BBP presentation for the Board of Directors and advised the Company on various Final BBP related matters, including the impact of fresh start accounting, the methodology used for various financial overlays, the reasonableness of such overlays, the mechanisms used to split continuing from non-continuing financial results and the results of various projected balance sheet analyses.

### *Budget Business Plan Development and Analysis Support*

#### *Application Period*

At the request of the Debtors', FTI was involved in a multitude of business plan support activities during the Application Period.

Beginning in the Third Interim Period, FTI was actively involved in assisting the Company in defining its new budget process, related information requirements, and timing required to gather, analyze, and compile divisional budget information in preparation for developing its 2007 – 2012 Budget Business Plan ("BBP").   Initially, FTI activities included defining budget requirements, assisting with the development of the BBP timeline and income statement and balance sheet submission templates to be populated by the Company's divisions.

After initial divisional submissions to the BBP were received, FTI was involved in the preparation of a variety of analyses geared toward a) assessing the reasonableness of the BBP submissions, and b) explaining both the underlying assumptions and related results of the BBP to stakeholders and/or potential investors.  With respect to assessing the reasonableness of the BBP, FTI assessed and analyzed the BBP submissions and supporting data of each division.   FTI further interacted with divisional finance personnel to correct data omissions, along with clarifying the reasons for apparent abnormal trends.

With respect to explaining the underlying assumptions and related results of the BBP to stakeholders and/or potential investors, FTI assisted in conducting detailed analyses of the following elements of the BBP including: a) restructuring cash and expenses by initiative; b) joint venture cash and expenses; c) working capital projections and trends by division including assistance in establishing divisional working capital targets; d) comparative analyses between the BBP and prior business plans; e) SG&A divisional and allocated costs and savings initiatives; f) various revenue and cost element assumptions; g) the effect of pre-petition claims payouts on BBP capital structure; and, h) the effect of proposed one-time GM settlement receipts and payments on BBP cash flows.

FTI also participated in detailed Budget Business Plan review sessions with the senior management of each division and the Debtors.  During these sessions, FTI assessed the key elements of divisional strategy, as well as competitive and market factors, and considered them in light of the division's BBP forecast.  Along with Company personnel and Rothschild, FTI then conducted meetings with key finance and operational managers at each division to review findings and challenge budget assumptions.  These sessions were essential to properly evaluate and test the BBP and to assist the divisions in preparing for upcoming diligence efforts by potential plan sponsors.

The business plan development and analysis services rendered by FTI during the Application Period were essential to the overall reorganization process.  The Debtors' BBP was critical to the most significant aspects of the reorganization.  It was also an essential operational tool that enabled management to form effective strategic plans, establish budgets, and to manage the business.

***Seventh Interim Period***

During the Seventh Interim Period, FTI continued to support the Company's business plan analysis needs.  FTI was involved in detailed analyses of third quarter 2007 financial results relative to the Amended Final BBP.  The analyses involved analyzing income statement, balance sheet, and cash flow statement performance and assisting in determining reasons for variances

versus the Amended Final BBP.  FTI also updated various support schedules for changes in Amended Final BBP assumptions regarding capital structure and claims.  In addition, FTI assisted in the preparation of presentations for senior management meetings and Excel-based modules allowing for sensitivity analyses to various elements of the Amended Final BBP.

Following completion of the Amended Final BBP, FTI transitioned its business plan support activities to the Company.  The smooth transition of FTI's business plan support activities allowed for relevant knowledge transfer of key analyses underlying the Company's annual business planning process, while also reducing the future cost of maintaining these analyses to the Estate.

### *2008 Budget Planning, Development and Modeling*

### *Application Period*

FTI was also an integral part of planning and developing the 2008-2011 Budget Business Plan ("2008 BBP") process.  Beginning in the Fifth Interim Fee Period, FTI assisted with various aspects of the 2008 budget planning process, including evaluation of the current budgeting process, preparation of an integrated model and detailed templates for purposes of streamlining and improving the current budgeting process.  After an initial assessment of the existing budgeting process in which FTI determined areas for improvement, FTI managed the project, established timelines and deliverables and gathered information to understand the financial mapping requirements.  FTI participated in regular meetings with Company staff and management to develop the budgeting parameters. FTI regularly prepared presentations for meetings with various Company personnel to drive progress, illustrate strategic options and apprise the Company of status and issues.  FTI established and mapped the model structure and also prepared an initial draft of the various divisional submission templates to be used for data gathering.  FTI also assisted in preparing a revised detailed restructuring submission template for the divisions to assist the Company in analyzing its restructuring cash and expenses in the 2008 budget.

In addition, FTI prepared an integrated model (the "2008 BBP Model") that included consolidated, divisional and regional information based on new divisional templates, and

53

presented consolidated financial statements and supporting schedules and analytics. Significant time was spent refining the 2008 BBP Model, integrating various divisional submissions and analyzing the resulting outputs and variances. FTI was actively involved in assisting the Company with determining the appropriate methodology for incorporating revisions and updates into the model, and also prepared a template and developed related model capabilities to allow for adjustments and overlays to the budget. FTI also prepared a separate, fully integrated model segregating the business plan into continuing and non-continuing businesses.

Throughout the 2008-2011 budget process, FTI participated in regular meetings with Company staff and management, and regularly prepared presentations and led meetings with various Company personnel to drive progress, illustrate strategic options and apprise the Company of the status and issues associated with the 2008-2011 budget. FTI was actively involved in supporting and responding to continuous inquiries from the divisions in preparing their 8+4 forecast and 2008-2011 budget.

FTI's efforts in the 2008-2011 budget process were critical in assisting the Company in streamlining and improving its budget process while providing additional information and analytics. For example, FTI's model and revised process was expanded into the forecasting process. This allowed the Company to produce and analyze forecasted consolidated financial statements on a quarterly basis, which was not previously available. In addition, the new divisional submission template allowed the Company, for the first time, to have a standardized view of divisionally-managed balance sheet and cash flow items. The refined budget process enabled the Company to more rapidly develop budget information, more easily analyze plan-to-plan results and budget-to-actual results, and also provided for more divisional accountability for cash flow and balance sheet activity. FTI's work on the 2008-2011 budget contributed greatly to the Company's efforts to improve its budgeting process and performance measurement.

***Seventh Interim Period***

During the Seventh Interim Period, FTI reviewed and revised the integrated 2008-2011 divisional submission template, including financial statements, analytics and standardized

54

metrics. Considerable time was spent supporting and responding to inquiries from the Company, including the divisions, to complete and analyze the templates.

FTI also assisted in implementing a new divisional template during the 8+4 2007 forecast process. This involved assisting the Company and the divisions in populating and analyzing the new template, including conducting balance sheet and cash flow analytics, that had not previously been prepared. The accumulation of 8+4 forecast data in the new budget format was also an important element in testing the updated budget process and establishing a basis for the 2008-2011 budgeting process.

During the Seventh Interim Period, FTI also began the process of transitioning the 2008 BBP model, and related templates to the Company.

### *Restructuring Strategy*

#### *Application Period*

Senior professionals at FTI participated in regular meetings with key advisors and senior management to discuss and advise them on a multitude of strategic restructuring issues throughout the case. FTI professionals also assisted the Debtors in preparing certain information and analyses for meetings held among the senior management and its advisors.

FTI's participation in these meetings with key advisors and senior management as well as its development of supplemental analyses to support these discussions were essential to ensure that issues were thoroughly presented, that views relating to them were formed after discussing appropriate strategic and tactical considerations, and that actions taken with respect to them were consistent in approach.

Activities in this area during the Seventh Interim Period were consistent with the aforementioned activities in the Application Period.

A summary of the hours incurred and total fees by each professional for the activities within the Business Analysis category is provided in the following table:

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 23.3 | $15,867.50 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 32.1 | $20,283.00 |
| Kuby, Kevin | Senior Managing Director | $615 / $650 | 2.6 | $1,599.00 |
| Behnke, Thomas | Managing Director | $590 / $620 | 2.3 | $1,357.00 |
| Emrikian, Armen | Managing Director | $545 / $595 | 74.9 | $40,865.50 |
| Guglielmo, James | Managing Director | $590 / $620 | 3.1 | $1,829.00 |
| Dana, Steven | Director | $450 / NA | 3.7 | $1,665.00 |
| Fletemeyer, Ryan | Director | $480 / $535 | 6.1 | $3,104.00 |
| Karamanos, Stacy | Director | $450 / NA | 199.0 | $89,550.00 |
| Wu, Christine | Director | $510 / $575 | 592.5 | $308,629.50 |
| Lyman, Scott | Senior Consultant | $335 / NA | 82.5 | $27,637.50 |
| McDonagh, Timothy | Senior Consultant | $295 / $505 | 273.3 | $84,277.50 |
| Swanson, David | Consultant | $290 / $385 | 641.3 | $198,545.50 |
| **Sub-Total** | | | **1,936.7** | **$795,210.00** |
| Less: Fee Accommodation | | | | ($12,000.00) |
| **Total** | | | **1,936.7** | **$783,210.00** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| **Sub-Total** | | | **22,954** | **$9,790,753.50** |
| Less: Fee Accommodation | | | | ($137,000.00) |
| **Total** | | | **22,954** | **$9,653,753.50** |

## 17 – CORPORATE FINANCE:

A key element of the Debtor's Transformation Plan was the sale of certain non-core businesses and, as such, work conducted in the Corporate Finance area was essential to the successful reorganization of the Debtors. This area included such workstreams as due diligence support and sell-side transaction support. FTI had significant involvement in both of these activities. FTI's due diligence support work involved interfacing with PwC personnel on-site at the various divisions to facilitate and support the many diligence requirements of the Plan Investors. FTI's sell-side transaction support work involved the preparation of stand-alone financial projections for the non-core business units being held-for-sale, assistance with the development of offering memoranda, and assistance to potential buyers in understanding the prospective economics of the businesses for purposes of their ultimate bids.

### *Due Diligence Support*

### *Application Period*

FTI assisted various Delphi divisions in coordinating and fielding numerous information requests from the plan investors and their financial advisors, PriceWaterhouseCoopers ("PwC"). FTI worked on-site directly with divisional finance personnel to prepare various analyses and presentations necessary to address questions, analyze and track data requests, coordinate diligence processes and review financial information in response to various requests.

During the Application Period, FTI worked closely with corporate and divisional finance personnel to assist with and support the comprehensive due diligence process undertaken both by the plan investors and PwC. At the onset of the process, we participated in initial due diligence sessions with the plan investors and management from each division. Following these initial sessions, FTI placed resources on-site at multiple divisions to work locally with the management and finance teams to support due diligence at the divisional level. FTI worked directly with the plan investors and PwC to coordinate and manage extensive data requests and to filter and route requests to the appropriate divisional personnel. We performed numerous analyses related to both historical performance and Preliminary BBP projections. FTI also actively participated in meetings with PwC on various elements of divisional business plans including detailed sessions regarding site restructuring initiatives, and worked closely with divisional management to prepare and refine comprehensive business plan presentations. Finally, FTI assisted divisional management in conducting detailed reviews of the content and accuracy of PwC's draft divisional diligence reports prior to the distribution of such reports to the plan investors and other key constituents.

The due diligence support services rendered by FTI during the Application Period were essential to the overall reorganization and plan negotiation process. FTI's work and guidance in this area dramatically improved the efficiency and effectiveness of the due diligence process. FTI's work aided the Plan Investors in their due diligence efforts and facilitated PwC's development of comprehensive reports that could be shared with various potential plan investors

57

and key constituents, further reducing the costs to the Estate of the diligence process.  In part, as a result of the successful due diligence process, the Company was subsequently able to make substantial progress towards reaching agreements with General Motors, the Plan Investors, and its various constituents.

No time was incurred in this area during the Seventh Interim Period.

### *Sell-Side Transaction Support – AHG Cockpit & Instrument Panel ("CIS") and Integrated Closure Systems ("ICS")*

### *Application Period*

A significant aspect of the Debtors' Transformation Plan involved effectuating the sale of various non-core product lines.   The development of financial data for such businesses was essential in beginning the marketing process.   FTI assisted the Debtor with respect to sell-side due diligence on certain product lines, specifically Cockpit & Interior Systems ("CIS"), which included the Cockpits and Instrument Panels product line, and Integrated Closure Systems ("ICS"), which included the Latches and Door Modules product line.   In particular, assistance was provided to prepare stand-alone or "carve-out" financial statements of each product-line reflecting the businesses as if they were operating on a stand-alone basis.   This information was used in offering memoranda, investor diligence sessions and to support management in identifying potential issues.   Our work involved numerous diligence sessions with management and departmental resources, intensive analysis and product level reviews (including visits to key plants), and routine collaboration with Delphi's Automotive Holding's Group ("AHG") and Thermal & Interiors ("T&I") group regarding assumptions.

As part of this work, FTI created a comprehensive financial model that mapped the product line "as reported" operating results (on a plant by plant basis), divisional and corporate allocations and various due diligence adjustments to arrive at historical and forecasted pro forma stand-alone operating results, together with projected working capital requirements.   The overall financial model was utilized by Delphi's investment banker, Rothschild, to populate the offering memorandums, and by Delphi's

AHG group to assist in the population of the data room and management presentations.

The initial forecasted operating results were subsequently revised to reflect the new September 2006 contractual data for the forecast period 2007 through 2010. FTI worked closely with the AHG and T&I management in reviewing the results of the revenue/cost revisions to ensure that the pro forma operating results reflected a reasonable forecast of stand-alone results. In instances where the results did not reflect a reasonable forecast, FTI worked closely with Delphi to identify and quantify management adjustments.

FTI created a methodology to develop pro forma historical balance sheets and pro forma working capital. A detailed methodology was developed and utilized to allocate inventory and fixed assets by product lines, and to estimate accounts receivable and account payable. In addition, analyses were provided to quantify expenses on a stand-alone basis. Also, corporate and divisional overhead costs and allocations were analyzed to ensure that they were appropriately reflected in the pro forma stand-alone financial results and to present Delphi management with sufficient information to evaluate operations on a theoretical stand-alone basis.

FTI interfaced with Delphi's investment banker to support it in the development of comprehensive offering memoranda and teaser documents for submission to potential buyers of the product lines. Other services that FTI provided to Delphi to support the overall sale process include: collection of data to populate a virtual data room; preparation of detailed due diligence reports to facilitate the communication of the diligence analyses and findings to potential buyers; supporting the Delphi T&I management team in transitioning pro forma financial model knowledge, assumptions and analysis to the Delphi team for use in developing management presentations to potential buyers; preparation of auxiliary stand alone analyses to support Delphi management, and participation in weekly Delphi AHG management group meetings.

No time was incurred in this area during the Seventh Interim Period.

A summary of the hours incurred and total fees by each professional for the activities within the Corporate Finance category is provided in the following table:

| Application Period | | | Total Hours | Total Fees |
|---|---|---|---|---|
| Sub-Total | | | 6,200 | $2,952,665.50 |
| Less: Fee Accommodation | | | | (338,095.45) |
| Total | | | 6,200 | $2,614,570.05 |

## *19 - LITIGATION CONSULTING:*

Work conducted in the Litigation Consulting area was essential to preservation of value in the Estate.  This area included such workstreams as avoidance action analysis and set-off analysis.  FTI worked diligently in these areas to identify, quantify and preserve opportunities to pursue liquidity-enhancing avoidance actions post-Confirmation, as well as to preserve liquidity during the course of the case by ensuring that asserted set-off claims were in accordance with the DIP Financing Order.  Also included in this area was work related to support for various hearings, where which FTI provided valuable advice regarding certain business and financial matters and developed analyses and demonstratives used in Court.

### *Court Hearing Support*

### *Application Period*

FTI prepared for and attended various Omnibus and motion-specific Bankruptcy Court hearings during the Application Period.  FTI advised the Debtors and Counsel as part of various strategic discussions held before, during and immediately after hearings.  Various documents and certain demonstrative exhibits filed with the Court were also developed and reviewed, as needed, to prepare for and support hearings and to advise the Debtors as necessary.

Activities in this area during the Seventh Interim Period were consistent with the aforementioned activities in the Application Period.

### *Avoidance Action Analysis*

### *Application Period*

FTI assisted the Debtors and Debtors' Counsel with assembling and analyzing certain information for the purpose of evaluating potential fraudulent conveyance and preference actions in accordance with the Bankruptcy's Court's August 16, 2007 Preservation of Estate Claims Procedures Order. Section 546(a)(1)(A) of the Bankruptcy Code provides that a debtor-in-possession may not commence a cause of action under section 544, 545, 547, 548, or 553 of the Bankruptcy Code more than two years after the Petition Date.   Thus, FTI expended necessary resources to ensure that potential fraudulent conveyances and preferences were evaluated and preserved where appropriate prior to the two year statutory deadline.

Beginning with the Sixth Interim Fee Period, FTI assisted the Debtors and counsel in: (i) developing a work plan for analyzing potential preferential payments;   (ii)  gathering and converting information from the Company into a usable format in order to perform a preference analysis; (iii) analyzing the converted payment information; and, (iv) providing Counsel with detailed information necessary for filing the avoidance actions.

The raw preference data provided by the Company was voluminous in nature (involving tens of thousands of transactions) and was not in a usable format to facilitate the development of preference schedules required for filing avoidance actions.   Additionally, the Debtors did not generally maintain check clear date information, required to properly evaluate preferences, in their information systems.  As a result, FTI was required to request check clear date information from the Debtors' various financial institutions to enable it to analyze preferences and to incorporate appropriate information into  the  supporting  schedules  required  by  counsel.   All  of  this information was collected, converted, validated and incorporated into an Oracle database that allowed FTI to manage the data and provide counsel with the information necessary to file complete and accurate avoidance action complaints.

FTI assisted with the development of the criteria used to identify those parties that were not to be subject to an avoidance action as outlined in the Preservation of Estate Claims Procedures

Order.  The analysis involved both quantifying the amount of potential preference payments, as well as identifying the nature of the goods or services provided by each of those parties to the Debtors for purposes of abandoning select preference actions based upon the categories and dollar thresholds of preference activity outlined in the aforementioned Order.   Included in these efforts was the development of an analysis involving certain standard defenses against preference actions to allow the Debtors and counsel to better understand the true preference exposure of certain parties.

Throughout this process, FTI also provided ad-hoc preference information and analyses to both counsel and the Debtors, to address various questions.  Also during the Application Period, FTI assisted the Debtors and their counsel in examining potential fraudulent conveyances.  The examination encompassed a six-year period in order to satisfy the constructively fraudulent reach-back period under the Bankruptcy Code and state laws.   To balance the cost of reviewing thousands of transactions during the reach-back period against the potential benefits of doing so, the Debtors were granted court authorization to limit the examination procedures to the following five areas: i) merger and acquisition transactions at or exceeding $20 million; ii) transfers to Delphi's Board of Directors and Strategy Board Members;  iii)  unusual  securities transactions;  iv)  dividend  distributions  to 5% shareholders;  and,  v)  transactions  performed under  Delphi's  financially troubled supplier program.

With assistance from the Debtors, FTI accumulated and reviewed numerous documents related to pre-petition transactions that fell within the scope and thresholds of the procedural order.   With regard to the mergers and acquisition activity and financially troubled supplier payments, transaction or "deal" files were reviewed to ascertain the specific terms and consideration transferred for each transaction.  FTI also verified that Delphi followed its internal controls and policies in executing such transactions.  In connection with transfers to the Board of Directors and Strategy Board Members, dividend distributions and other security-type transactions, FTI collected a wide array of internal financial data and information, reviewed analyst reports, external articles and public filing records to evaluate the nature and type of each

transaction.    FTI further supplemented its review by conducting interviews with key personnel within the treasury, investor relations, and human resource departments of Delphi to gain a more in-depth understanding of each transaction.    FTI also participated in numerous meetings and progress sessions with Management and outside counsel to evaluate the information collected and to conclude whether claims or causes of actions should be pursued in the areas reviewed.

With respect to the Debtors' efforts related to preferences and fraudulent transfers, FTI developed materials that outlined the purpose and scope of the analyses for these avoidance actions, detailed discussions related to the analyses that were undertaken for each of the categories of transfers, and described the conclusions reached by the Debtors as a result of the aforementioned analyses.    These materials were subsequently presented to the Statutory Committees in order to inform them of the Debtors' efforts to preserve certain of its rights and to gain their consent related to the Debtors' proposals on these matters.

FTI provided significant expertise, assistance and data analysis capabilities in connection with the preservation of avoidance actions for the estates.    As a result of FTI's efforts in this time-sensitive area, significant value was preserved in the estates through the filing of over 740 avoidance actions.

Activities in this area during the Seventh Interim Period were consistent with the aforementioned activities in the Application Period.

### Set-off Analysis

#### Application Period

As part of the DIP Financing Order, the Court established procedures for the Debtors to follow with respect to customer set-off claims.    During the Application Period, the Debtors received over 115 set-off claims.    FTI participated in weekly meetings with the Debtors and Counsel to monitor and respond to these numerous set-off requests.    FTI worked with the Debtors at these meetings to ascertain the appropriateness of the set-off requests and assisted in developing summary reconciliations between the Debtors' detailed transaction records and

63

requests from claimants.  In addition, FTI worked with the Debtors and counsel in reviewing the setoff amounts included in the final settlement agreements between the parties. As a result of these efforts, by January 25, 2008 the Debtors were able to resolve over 90 of the setoff requests. FTI's assistance in this process was instrumental to the Debtors in carefully evaluating and resolving these claims through the Court approval process.

Activities in this area during the Seventh Interim Period were consistent with the aforementioned activities in the Application Period.

### *Virtual Data Room*

### *Application Period*

FTI established virtual data rooms for the Debtors in order to effectively respond to numerous but similar requests for data and information in several critical areas of the restructuring process, including 1113/1114 labor negotiations, management incentive programs and claims management.  The virtual data rooms continued to be maintained and updated with additional information flow in these areas throughout the Application Period.

FTI expended efforts to maintain all of the data rooms, as well as to load documents and handle user-access related issues.  A key benefit of the data rooms was that they allowed for a central electronic repository to house voluminous records and documents that had been requested by many of Delphi's labor union representatives and advisors, objecting parties to the AIP motions, and key stakeholder groups examining certain filed proof of claims in these proceedings.  The data rooms were available 24 hours a day, 7 days a week to authorized users, and allowed the Debtors to provide timely and equal access to users.

No time was incurred in this area during the Seventh Interim Period.

A summary of the hours incurred and total fees by each professional for the activities within the Litigation Consulting category is provided in the following table:

64

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 33.7 | $23,383.50 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 4.3 | $2,709.00 |
| Govertson, Kurt | Senior Managing Director | NA / $375 | 0.6 | $225.00 |
| Kuby, Kevin | Senior Managing Director | $615 / $650 | 25.1 | $15,552.00 |
| Guglielmo, James | Managing Director | $590 / $620 | 16.1 | $9,499.00 |
| Pubentz, Eric | Managing Director | NA / $325 | 36.0 | $11,700.00 |
| Talarico, Michael | Managing Director | $590 / NA | 1.2 | $708.00 |
| Buhr, Laura | Director | $295 / NA | 2.0 | $590.00 |
| Corrington, Philip | Director | $275 / NA | 14.0 | $3,850.00 |
| Fletemeyer, Ryan | Director | $480 / $535 | 60.8 | $29,492.00 |
| Hofstad, Ivo | Director | $450 / NA | 0.9 | $405.00 |
| Robinson, Joshua | Director | $480 / $535 | 10.5 | $5,040.00 |
| Weber, Eric | Director | $405 / $505 | 14.1 | $5,820.50 |
| Barr, Adam | Senior Consultant | NA / $250 | 68.0 | $17,000.00 |
| Band, Alexandra | Consultant | $280 / $280 | 0.5 | $140.00 |
| Coleman, Matthew | Consultant | $250 / $350 | 31.8 | $8,990.00 |
| Pereida, Ruben | Consultant | $250 / NA | 0.2 | $50.00 |
| Capriotti, Summer | Paraprofessional | NA / $195 | 0.6 | $117.00 |
| **Sub-Total** | | | **320.4** | **$135,271.00** |
| Less: Fee Accommodation | | | | ($2,000.00) |
| **Total** | | | **320.4** | **$133,271.00** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| **Sub-Total** | | | **3,097** | **$1,436,996.50** |
| Less: Fee Accommodation | | | | ($26,000.00) |
| **Total** | | | **3,097** | **$1,410,996.50** |

As is customary with all of its Clients, FTI has charged amounts as reimbursable expenses for the establishment and maintenance of the virtual data rooms. The total charges in the Application Period were $58,551.88.

### *Travel*

Fees for travel time have been charged at one half (50%) of the actual time incurred, not to exceed a maximum limit as set based upon home locations. Such travel time consists of: (i) travel to and from the client site in Troy, Michigan; (ii) travel to New York to attend various

hearings and meetings; and, (iii) travel to various locations for purposes of assisting with the Debtors' reorganization efforts.

A summary of the hours incurred and total fees by each professional for Travel is provided in the following table:

| Seventh Interim Period | Position | Bill Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenberg, Randall | Senior Managing Director | $675 / $715 | 24 | $16,440.00 |
| Frankum, Adrian | Senior Managing Director | $630 / $650 | 42 | $26,460.00 |
| Kuby, Kevin | Senior Managing Director | $615 / $650 | 44 | $27,480.00 |
| Behnke, Thomas | Managing Director | $590 / $620 | 68 | $40,480.00 |
| Emrikian, Armen | Managing Director | $545 / $595 | 24 | $13,080.00 |
| Guglielmo, James | Managing Director | $590 / $620 | 39 | $23,010.00 |
| Pubentz, Eric | Managing Director | NA / $325 | 6 | $1,950.00 |
| Dana, Steven | Director | $450 / NA | 6 | $2,700.00 |
| Fletemeyer, Ryan | Director | $480 / $535 | 54 | $26,250.00 |
| Karamanos, Stacy | Director | $450 / NA | 20 | $9,000.00 |
| Weber, Eric | Director | $405 / $505 | 22 | $10,310.00 |
| Wu, Christine | Director | $510 / $575 | 81 | $42,480.00 |
| Barr, Adam | Senior Consultant | NA / $250 | 8 | $2,000.00 |
| Lewandowski, Douglas | Senior Consultant | $335 / $385 | 6 | $2,010.00 |
| Lyman, Scott | Senior Consultant | $335 / NA | 12 | $4,020.00 |
| McDonagh, Timothy | Senior Consultant | $295 / $505 | 39 | $11,505.00 |
| Triana, Jennifer | Senior Consultant | $395 / $475 | 6 | $2,370.00 |
| Cartwright, Emily | Consultant | $250 / $305 | 6 | $1,500.00 |
| Jaynes, Robert | Consultant | $250 / $305 | 6 | $1,500.00 |
| Swanson, David | Consultant | $290 / $385 | 90 | $27,810.00 |
| **Sub-Total** | | | **603.0** | **$292,355.00** |
| Less: Fee Accommodation | | | | ($146,178.00) |
| **Total** | | | **603.0** | **$146,177.00** |
| **Application Period** | | | **Total Hours** | **Total Fees** |
| **Sub-Total** | | | **10,401** | **$4,725,333.00** |
| Less: Fee Accommodation | | | | ($2,363,553.50) |
| **Total** | | | **10,401** | **$2,361,779.50** |

## POST-APPLICATION PERIOD EVENTS

8.    Following the entry of the Confirmation Order on January 25, 2008, the Debtors turned their attention to consummating the Confirmed Plan and focused on taking the necessary actions to achieve the closing of the related transactions.  On April 4, 2008, however, despite the Debtors having satisfied the conditions required to substantially consummate the Confirmed Plan, including obtaining $6.1 billion of exit financing, Delphi's plan investors decided not to participate in the closing or to fund the Investment Agreement and the Debtors were forced to suspend the closing of the Confirmed Plan.  As a result, the Debtors spent the subsequent months re-evaluating the direction they would take to achieve emergence from Chapter 11.

9.    In September 2008, the Court approved the Debtors' entry into amendments to the global settlement agreement and the master restructuring agreement with GM (the "Amended GSA" and the "Amended MRA", respectively), which allowed the Debtors to accelerate their receipt of the benefits of certain agreements with GM that were not otherwise to become effective until the effective date of the Confirmed Plan.

10.    In light of the approval of the Amended GSA and the Amended MRA, on October 3, 2008 the Debtors filed a motion for certain modifications to the Confirmed Plan (the "Plan Modification Motion"), which were contemplated to allow the Debtors to emerge without investor participation.  Subsequently however, substantial uncertainty and significant declines in the general economy and the global debt and equity markets, coupled with an unprecedented decline in global automotive production volumes, adversely impacted the Debtors' ability to consummate the modified plan of reorganization.  Moreover, as a result of the capital markets turbulence, the Debtors were unable to extend the December 31, 2008 maturity date of their DIP Facility on terms reasonably acceptable to the Debtors and their stakeholders.  Accordingly, with the support of the administrative agent and the requisite lenders under the DIP Facility, the Debtors entered into an accommodation agreement to allow the Debtors, among other things, to continue using certain of the proceeds of the DIP Facility.

11.   During the first half of 2009, the Debtors' sought out alternatives to resolve their Chapter 11 case in light of dramatically reduced automotive production volumes and extremely tight liquidity conditions.  Extremely complex negotiations with various parties, including GM, the U.S. Treasury, the DIP Lenders, and prospective investors took place during this period. These negotiations ultimately led to the filing and Court approval of a supplement to the Plan Modification Motion, which contemplated the completion of a sale transaction through an agreement (the "Platinum-GM MDA") with Parnassus Holdings II, an affiliate of Platinum Equity, and with the support of GM Components Holdings LLC, an affiliate of GM.  In addition to authorizing the solicitation of votes on the Modified Plan, the court set forth procedures for evaluating non-solicited alternative transactions to the Platinum-GM MDA and provided for an auction that allowed DIP Lenders to make a credit bid.  At an auction on July 26 and 27, 2009, the DIP administrative agent submitted a credit bid on behalf of the DIP lenders which Delphi's board of directors ultimately approved as the highest or otherwise best bid, subject to certain conditions.

12.   On July 30, 2009, the Court entered an order approving the Modified Plan.  On October 6, 2009, the Modified Plan became effective and was substantially consummated.  Upon the effectiveness of the Modified Plan, after the effectuation of certain agreements, Delphi Automotive LLP became the operator of certain of Delphi's U.S. and non-U.S. businesses going forward with $3.6 billion in emergence capital and capital commitments.  GM Components and Steering Solutions Services Corporation acquired the Debtors' North American sites, along with Delphi's global steering business.  DPH Holdings emerged as a reorganized entity that retained certain residual non-core and non-strategic assets and liabilities to be divested over time.

13.   FTI continued to support the Debtors subsequent to the Application Period through emergence.

14.  Pursuant to the Local Guidelines, a certification regarding compliance with same is attached hereto as <u>Exhibit A</u>.

15.  Pursuant to the UST Guidelines, annexed hereto as <u>Exhibits B and B-1</u> are schedules setting forth all FTI professionals and paraprofessionals who have performed services in these Chapter 11 cases during the each the Application Period and the Seventh Interim Period, the capacities in which each such individual is employed by FTI, the department in which each individual practices, the hourly billing rate charged by FTI for services performed by such individual, and the aggregate number of hours expended in this matter and fees billed.

16.  Attached as <u>Exhibit C</u> is a Summary of Fees and Expenses by Month during the Seventh Interim Period which also provides voluntary fee accommodations taken by FTI on a monthly basis.  Payments made by the Debtors to FTI for fees and expenses incurred are also reflected.

17.  Attached hereto as <u>Exhibit D</u> is a Summary of Fees and Hours by Project Category of the services performed by FTI during the Seventh Interim Period.

18.  Attached hereto as <u>Exhibits E and E-1</u> are Summaries of Expenses by Month for each the Application Period and the Seventh Interim Period specifying the categories of expenses for which FTI is seeking reimbursement, and the total amount for each such expense category.

19.  Attached hereto as <u>Exhibit F</u> is a copy of the Final Retention Order incorporating the terms of an engagement dated as of October 19, 2005 between FTI Consulting, Inc. and the Debtors, as well as a copy of the Supplemental Retention Order expanding the terms of engagement to incorporate FTI's Economic Consulting Services.

20.  Attached hereto as <u>Exhibit G and H</u> are the exhibits which were prepared in support of the October, November, December and January Fee Statements.  Contained therein, are FTI's detailed fees by date by professional for each of the four fee statement periods encompassed in

the Seventh Interim Period. FTI's itemized time records include: (i) the date each service was rendered, (ii) the professional who performed the service, (iii) a description of the service rendered, (iv) the time spent performing the service in increments of tenths of an hour. FTI's expenses, for which reimbursement is being sought, are disclosed in detail by individual and by expense category.

21. As set forth in summary in Exhibit E-1 and in detail in Exhibit H attached hereto, FTI has incurred $256,300.16 in expenses on behalf of the Debtors in providing professional services during the Seventh Interim Period. In addition, as reflected on Exhibit E, FTI has incurred $3,645,695.07 in expenses during the Application Period. The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in these Chapter 11 cases. FTI states as follows regarding these expenses: all external copying charges, actual cost for overnight delivery and postage, and charges for office supplies purchased for on-site work at the client are at the provider's cost without markup. The location of the Debtors and the need to be on-site to administer many of the duties on behalf of the Debtors caused FTI to travel extensively to provide advisory services. All air travel to and from the Debtors' location was necessary and billed at coach airfare.

22. FTI has not requested reimbursement for certain out-of-pocket expenses when it would not be possible to assemble the billing details for reimbursement under the Guidelines. These unbilled out-of-pocket expenses typically include telephone charges for calls placed from FTI's offices, postage costs and copying and facsimile charges incurred at FTI's offices in connection with these cases. Additionally, FTI voluntarily limited meal charges on a per meal basis and did not seek reimbursement for lunch charges.

23. FTI elected to make certain voluntary fee accommodations within the Seventh Interim Period. These reductions resulted from eliminating time incurred that FTI believes to be

valuable to the efficient and effective execution of its responsibilities, but recognizes that the direct benefit may be less than obvious. For this reason, and in a good faith effort to ensure that its compensation request represents proper value and complies with the U.S. Trustee Guidelines for the Southern District of New York, FTI eliminated these fees from its request. Such voluntary reductions total $237,178.00  and $3,840,277.52 in professional fees, inclusive of reducing all travel fees by 50% during the Seventh Interim Period and the Application Period, respectively. The reductions are permanent, with prejudice, and indicate our best effort to ensure that our fees represent appropriate value.

24.  FTI believes that this Seventh Interim and Final Application, together with the attachments hereto, and the First through Sixth Interim Fee Applications incorporated by reference, substantially complies in all material respects with Local and United States Trustee Guidelines. To the extent this Seventh Interim and Final Application does not comply in every respect with the requirements of such guidelines, FTI respectfully requests a waiver for any such technical non-compliance.

## **RELIEF REQUESTED**

25.  Section 330 of the Bankruptcy Code, as amended by the Bankruptcy Reform Act of 1994, governs compensation of professionals in a bankruptcy case and empowers the Court to award reasonable compensation for actual and necessary services and reimbursement for actual and necessary expenses. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement. The time and fees incurred by FTI in rendering professional services on behalf of the Debtors should be considered in light of: (a) the novelty and complexity of issues presented and the amounts and

71

results achieved; (b) the time and labor required; (c) the skills required to properly perform the financial advisory services; (d) the customary fee to a client for the services rendered outside of bankruptcy; (e) the time constraints imposed by the urgency of the case; (f) the experience, reputation and ability of the professionals rendering services; (g) the efficient administration of the Estate; and (h) the avoidance of duplicate fees. FTI believes that the consideration of these criteria more than justifies the compensation requested.

(a) *Novelty and complexity of issues presented and the amounts and results achieved* – This case involves multi-faceted questions and issues regarding the complex legal structure of the Debtors with forty-two (42) filing entities for the largest manufacturer to have filed for Chapter 11 at the time. Further adding to the complexity was the relationship with the Company's former parent and largest customer, General Motors Corporation ("GM") and the myriad of contractual obligations between GM and the Company. In addition, the case involved numerous constituents/stakeholders (including the DIP Lenders, UCC, Ad Hoc Trade Committee, UAW, IUE, USW, PBGC, and various prospective plan investors) all of which were seeking to maximize the value of their claims and/or residual interests in the Estate; along with their respective legal and financial advisors. FTI's numerous contributions during the pendency of these complicated proceedings is illustrated below and on the pages which follow.

FTI was instrumental in assisting the Debtors in stabilizing their supply chain and maintaining continuity of supply to customers throughout the pendency of the Chapter 11 proceedings. Upon the Debtors' Chapter 11 filing, FTI assisted in establishing and operating the Supplier Support Center where approximately 13,000 supplier calls were received and either resolved or directed to the appropriate parties for resolution. Soon thereafter in late 2005, the Debtors' were faced with the expiration of over 11,000 supply contracts. FTI assisted in analyzing information to determine benefit to the estate of many of the existing supply contracts, resulting in the assumption of certain contracts

under the Court-established contract negotiation and assumption process in December 2005. FTI also assisted in designing and implementing a reclamation claims review process to manage and evaluate approximately 854 reclamation claims filed by various suppliers. FTI's involvement in the reclamation claims process assisted in reducing the administrative claims exposure from $287 million initially to approximately $22 million by early 2008.

FTI assisted in the preparation and review of statutory reporting requirements, including i) the Debtors' monthly operating reports and ii) the Statement of Financial Affairs and Schedule of Assets, Liabilities, and Executory Contracts for each of the forty-two (42) Debtors. The Statements and Schedules submission contained approximately 23,500 pages and the Schedules included over 367,000 liability and executor contract entries and was used throughout the Application Period as the basis of reconciliation for creditor claims.

FTI assisted the Debtors' in their efforts to reconcile, object to, estimate values, and resolve over 16,800 proofs of claims filed through the end of the Application Period. FTI's Claims Management System database server and software, provided claim amount and scheduled liability detail on each claim and was utilized throughout the Application Period to facilitate the resolution of claims. In addition, under the contemplated Amended EPCA in effect at the time, the Debtors' were limited to $1.45 billion in general unsecured claims upon emergence. FTI's participation in the claims process assisted in reducing initial asserted claim amounts by approximately $9.7 billion, thereby removing a significant limitation to meeting the Amended EPCA general unsecured claims cap limitation.

FTI supported the Debtors' in developing legal positions around critical issues in the event that framework negotiations with its labor unions and General Motors did not yield desired results. FTI supported the 1113/1114 process through participation of FTI professionals as experts and fact witnesses. FTI also assisted in the comprehensive

analysis of the economics of thousands of GM customer contracts to identify unprofitable contracts. This analysis was critical to the initial contract rejection motion filed by the Debtors on March 31, 2006. The work done by FTI to support legal positions with respect to labor and customer issues was critical in facilitating the ultimate resolution of these issues, which were a vital element of the Debtors' Confirmed Plan.

FTI's work in support of the Confirmed Plan and Disclosure Statement was an important contribution toward their completion and in assisting the Board of Directors in its approval of the Plan and Disclosure Statement for filing with the Court. FTI's work with respect to the substantive consolidation analysis, the hypothetical liquidation analysis, and the affirmative claims analysis assisted the Board in weighing the merits of the Confirmed Plan relative to other potential outcomes. In addition, our involvement in the preparation and analysis the Debtors' business plans and our understanding of the related assumptions allowed FTI to address questions and concerns posed by the advisors of various constituents who were critical to the formation of the Confirmed Plan.

FTI's work with regard to business plan modeling and analysis was instrumental to providing relevant and timely financial information to management and key stakeholders throughout the Application Period. FTI's work in this area allowed for the generation of financial projection outputs at numerous levels of detail including a) product business unit (approximately 25 global PBUs) b) the core/non-core business level, c) the regional (North America, South America, Europe, and Asia-Pacific), and the d) Debtor/Non-Debtor level to satisfy the requirements of various constituents, both internal and external. The preponderance of financial projection outputs provided to Company management and/or external constituents throughout the case were generated from the PBU model. In addition, FTI also performed significant analysis in the following areas of the business plan/financial projections and provided management and stakeholders additional clarity with regard to: a) restructuring initiatives and related cash and expense projections by initiative, b) working capital metrics by division and the

establishment of divisional working capital targets, c) SG&A divisional and allocated costs and savings initiatives, and d) the effect of pre-petition claims payouts on the post-reorganization capital structure.

FTI's work with regard to business plan modeling extended beyond developing the models and outputs required to support the reorganization process. During the later stages of the case, at the Company's request, FTI led efforts to design and build a comprehensive global financial projection model providing the ability to generate projections which were more consistent with the Company's financial reporting structure. The Company used this model on an ongoing basis in developing the Company's financial projections beyond the Application Period and through the approval of Modified Plan on July 30, 2009.

The two-year statutory window on commencing preference actions expired in October 2007. In the months prior to this expiration date, FTI worked under tight time constraints to gather and analyze the required information to preserve the ability to pursue preference actions. The supplier transaction data and payment data were voluminous in nature (involving tens of thousands of transactions) and originated from disparate sources. We collected and compiled the required information into a single database that allowed FTI to effectively manage and analyze the data. As a result of FTI's efforts in this area, significant value to the Estate was preserved through the filing of hundreds of preference actions.

Overall, FTI asserts that the professional services provided have been invaluable to the progression of these proceedings.

(b) *Time and labor required* – The efforts expended by FTI have been commensurate with the size and complexity of the case. FTI made a dedicated effort to avoid duplication of effort and to leverage staff appropriately. The complex issues of the case required staff professionals to conference and collaborate at certain times to ensure the efficient allocation of resources and to plan strategies effectively. While essential to

the effective administration of the engagement, to the extent possible these conferences were kept to a minimum. FTI kept management informed of its activities and did not commence any work or analysis without the consent, knowledge and approval of the Debtors' management team. To this end, FTI professionals and paraprofessionals expended 112,673 hours during the Application Period rendering professional services on behalf of the Debtors and their Estates.

(c) *Skills required to properly perform the financial advisory services* – FTI was instrumental in providing facts and reporting results that enabled the Debtors to make informed decisions on complex issues. The specialized and complex nature of these issues require professionals with demonstrated skill and experience to appropriately address the issues, and to potentially provide relevant testimony.  As such and where appropriate, FTI utilized certain professionals with substantial experience and expertise for the work associated with this assignment. FTI has continuously spent considerable time and resources over the years in developing and refining its reorganization and restructuring experience, and the professionals who have worked on this case have demonstrated the skill required to provide the services necessary to assist the Debtors throughout these proceedings in an efficient and effective manner.

(d) *Customary fee to a client for the services rendered outside of bankruptcy* - The compensation requested in this Application reflects the usual and customary fees charged by FTI for similar services in this marketplace. The hourly fees charged to clients are dependent upon the experience of the individuals assigned to the engagement. The fees requested herein are not in excess of those charged to our non-bankruptcy clients. Upon FTI's knowledge and belief, the rates sought for approval herein are commensurate or below the usual and customary rates charged for services performed by comparable experts in bankruptcy cases.

(e) *Time constraints imposed by the urgency of the case* – The case has moved rapidly, and at times required substantial effort by FTI in completing work to meet

76

specific Court deadlines and specific case issues.  Examples, as noted previously, include FTI's efforts required to meet established timelines with respect to (i) the development and refinement of the Debtors' Final Budget Business Plan; (ii) the filing of claims objections; (iii) the development of a streamlined and refined budgeting process in time to be used for the next budget cycle; (iv) the filing of the plan of reorganization and Disclosure Statement; (v) the establishment and execution of a plan solicitation process; and, (vi) the analysis and preservation of various causes of action before the expiration of the two-year statutory deadline.  FTI adapted its staffing to appropriately address these and other urgent matters.

(f) *Experience, reputation and ability of the professionals rendering services* - The Debtors selected FTI due to the experience and expertise of its professionals both in bankruptcy proceedings and for its particular industry knowledge. The combination of FTI's industry expertise and bankruptcy experience has greatly contributed to the Debtors making informed decisions during the proceedings. Over the past several years, FTI has been involved in numerous large and complex bankruptcy cases and, as a result, has many professionals who are extremely knowledgeable with respect to the specialized work and analyses required in a Chapter 11 proceeding.

(g) *Efficient administration of the Estate* - The services in this case were rendered, whenever possible, by those professionals with the lowest billing rates and with the degree of experience and specialization needed to perform the services required efficiently and properly.  In addition, FTI sought Debtor personnel to assist with services whenever possible. For example, FTI utilized and trained numerous Debtor and temporary personnel to work alongside the professionals in the reclamations and claims management processes.  Further to this point, all claims management work was carefully considered ahead of time by the Debtors as to whether it should be performed by Delphi personnel, a temporary service agency hired specifically by the Debtors to perform more basic, clerical work, or FTI.

77

(h) *The avoidance of duplicate fees* - To the best of FTI's knowledge and belief, there has been no duplication of professional services rendered between FTI and any other professionals of the Estates.

26. In sum, the services rendered by FTI were necessary and beneficial to the Debtors and their Estates, and were consistently performed in a timely manner commensurate with the complexity, importance, novelty, and nature of the issues involved. Accordingly, approval of the compensation sought herein is warranted.

27. There is no agreement or understanding between FTI and any other person, other than employees of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 cases.

28. FTI respectfully submits that the relevant legal authorities are set forth herein and that this Application presents no novel issues of law. Thus, FTI respectfully submits that this Application satisfies the requirement set forth in the Southern District of New York Local Bankruptcy Rule 9013-1 that a separate memorandum of law be filed in support of this Application.

29. In compliance with the Interim Compensation Order, notice of the filing of this Seventh Interim and Final Application will be provided to all parties who have filed a notice of appearance with the Clerk of this Court and requested notice of pleadings in these chapter 11 cases. In addition, the Seventh Interim and Final Application in its entirety will be served on the following parties: (i) DPH Holdings Company (formerly known as Delphi Corporation), (ii) counsel to the Debtors, (iii) the Office of the United States Trustee for the Southern District of New York, (iv) counsel for the Official Committee of Unsecured Creditors, (v) counsel for the agent under the Debtors' former pre-petition credit facility, (vi) counsel for the agent under the post-petition credit facility, and (vii) Valerie Venable, GE Plastics, Americas.

## <u>CONCLUSION</u>

WHEREFORE, FTI Consulting, Inc. respectfully requests this Court to: (i) approve its Seventh Interim and Final Application for compensation for the period from October 8, 2005 through January 25, 2008 in the amount of $44,018,853.16 and reimbursement of necessary out-of-pocket expenses in the full amount of $3,645,695.07; (ii) authorize payment of any portion of these fees and expenses that remain unpaid, including the amount of $736,503.86 that represents the 20% holdback of professional fees for the period of October 1, 2007 through January 25, 2008 (to which the retainer of $510,256.07 will be applied for a net payment due of $226,247.79); and, (iii) grant such other and further relief as the Court deems just and proper.

Dated: New York, New York
        December 31, 2009

                        Respectfully submitted


                        /s/ Randall S. Eisenberg
                        Randall S. Eisenberg
                        Senior Managing Director
                        FTI Consulting, Inc.
                        3 Times Square, 11th Floor
                        New York, New York 10036
                        (212) 499-3614
                        (212) 841-9350 facsimile


                        Restructuring and Financial Advisor for the
                        Reorganized Debtors

**EXHIBIT A**

**DELPHI CORPORATION et al.**

**CERTIFICATION OF RANDALL S. EISENBERG**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------x
                           :
                           :
In re                      :       Chapter 11
                           :
DELPHI CORPORATION, et al.,   :       Case No. 05-44481 (RDD)
                           :
           Reorganized Debtors.   :       (Jointly Administered)
                           :
-------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR**
**FEES AND DISBURSEMENTS FOR PROFESSIONALS**

Randall S. Eisenberg, as and for his certification pursuant to and in accordance with the Court's General Order M-151: Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases ("SDNY Guidelines"), hereby respectfully certifies as follows:

1.     I am a Senior Managing Director with FTI Consulting, Inc.  I have been designated with responsibility for compliance with the SDNY Guidelines and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330, adopted on January 30, 1996 (the "UST Guidelines") in these Chapter 11 cases of Delphi Corporation, et al. (the "Debtors").

2.     I submit this certification in connection with the Seventh Interim and Final Fee Application of FTI Consulting, Inc., as Restructuring and Financial Advisor To The Debtors and Debtors-in-Possession For Interim Allowance of Compensation For Professional Services Rendered and Reimbursement of Actual and Necessary Expenses For The Period October 8, 2005 Through January 25, 2008 (the "Application").

3.     I have read the Application.

1

4.    To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the SDNY Guidelines, the UST Guidelines, the Final Order dated November 4, 2005 Authorizing the Employment and Retention of FTI as Restructuring and Financial Advisor to the Debtors as of October 8, 2005, the Supplemental Order dated October 19, 2006 Authorizing Expansion of Scope of Employment of FTI Consulting, Inc. as Restructuring and Financial Advisor to Debtors to Include Economic Consulting Services Nunc Pro Tunc to May 25, 2006, and the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Administrative Order").

5.    To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by FTI during the time period covered by the Application and generally accepted by FTI's clients during that time period.

6.    To the best of my knowledge, information and belief formed after reasonable inquiry, in incurring the reimbursable expenses to the Debtors that are the subject of the Application, with the exception of usage, storage and set-up charges for the Virtual Data Room, FTI did not make a profit on that expense whether the expense was performed by FTI in-house or through a third party.

7.    In respect of section B.3 of the Local Guidelines, pursuant to the Interim Compensation Order, I certify that notice of the filing of this Application has been provided to all parties who have filed a notice of appearance with the Clerk of this Court and requested notice of pleadings in these chapter 11 cases. In addition, in accordance with the Interim Compensation Order, the Application in its entirety has been served on the following parties: (i)

2

DPH Holdings Company (formerly known as Delphi Corporation), 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: John C. Brooks, David M. Sherbin and John D. Sheehan), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), (iv) counsel for the Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v) counsel for the agent under the Debtors' former prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman), (vi) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald S. Bernstein and Brian M. Resnick), and (vii) Valerie Venable, GE Plastics, Americas, 9930 Kincey Avenue, Huntersville, NC 28078, in each case so as to be **received** no later than TBD. In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

Dated:    New York, New York
          December 31, 2009

                                        /s/ Randall S. Eisenberg
                                        Randall S. Eisenberg
                                        Senior Managing Director
                                        FTI Consulting, Inc.
                                        3 Times Square, 11th Floor
                                        New York, New York 10036
                                        (212) 499-3614
                                        (212) 841-9350 facsimile


                                        Restructuring and Financial Advisor for the
                                        Reorganized Debtors

**EXHIBIT B**

**DELPHI CORPORATION et al.**

**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL FOR THE PERIOD:**

**OCTOBER 8, 2005 THROUGH JANUARY 25, 2008**

**EXHIBIT B**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD OCTOBER 8, 2005 TO JANUARY 25, 2008*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate[3] | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Abbott, Jason | Senior Consultant for 1.5 years; 5.9 years of prior relevant experience; CPA-IA2004; CPA-IL-2005; CFA; Corporate Finance / Transaction Advisory Services. | $ 355-395 | 1,224.7 | $ 445,204.50 |
| Abraham, Bao | Project Assistant for 0.6 years; 5 years of prior relevant experience; no licenses held; Technology. | $ 175 | 2.1 | $ 367.50 |
| Adams, Rosalind | Associate for 5.6 years; 11.6 years of prior relevant experience; Economics, Lexecon. | $ 150 | 1.0 | $ 150.00 |
| Affelt, Amy | Consultant for 10.3 years; 5 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 315 | 15.0 | $ 4,725.00 |
| Amico, Marc | Associate for 1.4 years; Corporate Finance. | $ 355-395 | 444.8 | $ 98,456.00 |
| Ang, Clifford | Consultant for 1.1 years; 5.4 years of prior relevant experience; Economics, Lexecon. | $ 315 | 7.8 | $ 2,457.00 |
| Balakrishnan, Rithvik | Consultant for 0.8 years; no prior relevant experience; no licenses held; Technology. | $ 285 | 37.7 | $ 10,744.50 |
| Banas, Nathan | Consultant for 1 years; 12 years of prior relevant experience; no licenses held; Technology. | $ 200 | 4.0 | $ 800.00 |
| Band, Alexandra | Consultant for 2.3 years; 4.7 years of prior relevant experience; no licenses held; Technology. | $ 250-280 | 64.8 | $ 16,578.00 |
| Barach, Jonathan | Associate for 1.5 years; 1.2 years prior relevant experience; CFA (Level III Candidate); Corporate Finance. | $ 235 | 12.0 | $ 2,820.00 |
| Barber, Adam | Senior Consultant for 0.2 years; 5.9 years of prior relevant experience; CPA-NJ, NY-2004, 2005; Corporate Finance. | $ 365 | 55.0 | $ 20,075.00 |
| Barger, Eric | Managing Director for 3.2 years; 19.1 years of prior relevant experience; CPA-NM-2001; Corporate Finance / Transaction Advisory Services. | $ 590 | 1.0 | $ 590.00 |
| Barr, Adam | Senior Consultant for 0.4 years; 6.2 years of prior relevant experience; Forensic and Litigation Consulting. | $ 250 | 76.0 | $ 19,000.00 |
| Bartko, Edward | Senior Managing Director for 4.7 years; 34.1 years of prior relevant experience; CPA-VA-1975; CPA-MD-1975; CPA-DC-1975; CFE - 1992; Corporate Finance / Transaction Advisory Services. | $ 655 | 225.3 | $ 147,571.50 |
| Beal, Brandon | Director for 1.6 years; 4.5 years of prior relevant experience; CPA-CA-2002; Corporate Finance. | $ 480 | 391.8 | $ 188,064.00 |
| Behnke, Thomas | Managing Director for 14.7 years; 5.2 years of prior relevant experience; CPA-TX-1989; Corporate Finance / Claims Management. | $ 540-620 | 5,685.4 | $ 3,319,819.00 |
| Bickford, Lucy | Consultant for 1.9 years; Economics, Lexecon. | $ 280 | 1.0 | $ 280.00 |
| Block, Jessica | Consultant for 0.8 years; 2.8 years of prior relevant experience; Technology. | $ 250 | 4.8 | $ 1,200.00 |
| Bowers, Amanda | Associate for 0.7 years; 0.7 years of prior relevant experience; Corporate Finance. | $ 175-215 | 201.2 | $ 40,678.00 |
| Bowman, Michael | Consultant for 0.5 years; 23 years of prior relevant experience; BFA; Forensic and Litigation Consulting. | $ 175 | 2.7 | $ 472.50 |
| Brighoff, Benjamin | Consultant for 11.3 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $ 300 | 27.1 | $ 8,130.00 |
| Buhr, Laura | Director for 4.2 years; 10.8 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $ 285-295 | 17.6 | $ 5,036.00 |
| Burgos, Nathaniel | Consultant for 2 years; 13.2 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $ 225 | 8.0 | $ 1,800.00 |
| Busse, Carl | Consultant for 5.0 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 365 | 9.3 | $ 3,394.50 |
| Calloway, Natalie | Associate for 1.1 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $ 150 | 12.3 | $ 1,845.00 |
| Campbell, Anna | Consultant for 1.2 years; 0.3 years of prior relevant experience; Technology. | $ 235 | 4.5 | $ 1,057.50 |
| Capriotti, Summer | Paraprofessional for 1.3 years; 3.3 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $ 195 | 0.6 | $ 117.00 |
| Cartwright, Emily | Consultant for 1.6 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 215-305 | 1,239.0 | $ 313,267.00 |
| Caruso, Robert | Senior Managing Director for 6.2 years; 10 years of prior relevant experience; CPA-IL-1984; CIRA; Corporate Finance. | $ 580-610 | 950.7 | $ 562,641.00 |
| Casasnovas, Maria | Consultant for 0.9 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $ 285 | 14.3 | $ 4,075.50 |
| Chen, Laura | Consultant for 0.6 years; Technology. | $ 295 | 48.2 | $ 14,219.00 |
| Christu, Brian | Associate for .5 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 205 | 46.5 | $ 9,532.50 |
| Clayburgh, Peter | Director for 1.8 years; 2.2 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 325 | 237.7 | $ 77,252.50 |
| Coleman, Matthew | Senior Consultant for 0.1 years; 3.6 years of prior relevant experience; no licenses held; Corporate Finance. | $ 215-350 | 736.4 | $ 174,248.00 |
| Concannon, Joseph | Director for 0.1 years; 5.3 years of prior relevant experience; CPA-PA-2004; Corporate Finance. | $ 235-475 | 2,322.4 | $ 702,936.00 |

**EXHIBIT B**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD OCTOBER 8, 2005 TO JANUARY 25, 2008*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate[3] | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Conde, Victoria | Consultant for 0.7 years; 15 years of prior relevant experience; Technology. | $ 225 | 2.4 | $ 540.00 |
| Corrington, Philip | Director for 3 years; 39.5 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $ 265-275 | 15.0 | $ 4,115.00 |
| Crisalli, Paul | Managing Director for 0.4 years; 8.3 years of prior relevant experience; CIRA; Corporate Finance. | $ 520-545 | 906.2 | $ 483,156.50 |
| Cristiano, John | Managing Director for 0.8 years; 12.8 years of prior relevant experience; CPA- NY-1996; Corporate Finance. | $ 545 | 211.5 | $ 115,267.50 |
| Dana, Steven | Director for 1.1 years; 5.3 years of prior relevant experience; no licenses held; Corporate Finance. | $ 340-450 | 4,233.0 | $ 1,684,554.00 |
| Daversa, Aileen | Managing Director for 1.0 year; 9.5 years of prior relevant experience; CPA-MA; Corporate Finance. | $ 520 | 38.2 | $ 19,864.00 |
| de la Incera, Carlos | Senior Consultant for 1.8 years; 9.9 years of prior relevant experience; no licenses held; Technology. | $ 280 | 44.2 | $ 12,376.00 |
| Desler, Regina | Consultant for 1.7 years; 0.8 years of prior relevant experience; Economics, Lexecon. | $ 300 | 0.3 | $ 90.00 |
| Do, Cuong | Senior Managing Director for 0.9 years; 14.8 years of prior relevant experience; no licenses held; Technology. | $ 450 | 1.0 | $ 450.00 |
| Dobrusin, Deborah | Managing Director for 3.3 years; 9.1 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 450 | 9.3 | $ 4,185.00 |
| Eaton, Mark | Managing Director for 0.4 years; 24.5 years of prior relevant experience; CPA- MN-1986; Corporate Finance. | $ 545 | 44.0 | $ 23,980.00 |
| Ehrenhofer, Jodi | Director for 3.3 years; 7.9 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 415-535 | 608.7 | $ 275,013.50 |
| Eisenberg, Randall | Senior Managing Director for 9.3 years; 12 years of prior relevant experience; CPA- NY-1998; CTP; Corporate Finance. | $ 625-715 | 3,961.8 | $ 2,601,012.00 |
| Emrikian, Armen | Managing Director for 1.1 years; 10.3 years of prior relevant experience; no licenses held; Corporate Finance. | $ 445-595 | 4,008.1 | $ 2,042,099.50 |
| Fadem, Zachary | Consultant for 1.2 years; 5.6 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $ 315 | 0.7 | $ 220.50 |
| Farkas, Brandon | Consultant for 0.7 years; 2 years of prior relevant experience; Economics, Lexecon. | $ 260 | 11.0 | $ 2,860.00 |
| Farrell, David | Managing Director for 1.5 years; 6.2 years of prior relevant experience; Chartered Accountant of England and Wales - 1992; Corporate Finance / Transaction Advisory Services. | $ 545 | 575.3 | $ 313,538.50 |
| Fei, Yongjie | Consultant for 0.6 years; 3 years of prior relevant experience; Corporate Finance / Transaction Advisory Services. | $ 310 | 77.0 | $ 23,870.00 |
| Findley, William | Paraprofessional for .4 years; no licenses; Forensic & Litigation Consulting. | $ 150 | 0.8 | $ 120.00 |
| Fischel, Daniel | Senior Managing Director for 26.4 years; 4 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 1,000 | 18.0 | $ 18,000.00 |
| Fiser, Jeremy | Consultant for 0.8 years; 2.3 years of prior relevant experience; no licenses held; Corporate Finance. | $ 225 | 14.1 | $ 3,172.50 |
| Fletemeyer, Ryan | Director for 2.1 years; 7.7 years of prior relevant experience; no licenses held; Corporate Finance. | $ 340-535 | 4,658.4 | $ 2,061,964.00 |
| Foster, Thomas | Systems Administrator for 0.2 years; no prior relevant experience; no licenses held; Technology. | $ 225 | 1.0 | $ 225.00 |
| Frankum, Adrian | Senior Managing Director for 1.1 years; 13.8 years of prior relevant experience; CPA- NY-1994; Corporate Finance. | $ 560-650 | 4,841.8 | $ 2,915,091.00 |
| Freeman, Brian | Paraprofessional for .4 years; no prior relevant experience; no licenses held; Forensic & Litigation Consulting. | $ 65 | 0.6 | $ 39.00 |
| Gildersleeve, Ryan | Director for 1.8 years; 4.5 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 435-480 | 1,568.4 | $ 703,125.00 |
| Gilleland, Jeffrey | Consultant for 0.5 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 225-265 | 81.8 | $ 18,517.00 |
| Goad, Charles | Director for .3 years; 9.8 years of prior relevant experience; CPA-NY-1998; CIRA; Corporate Finance. | $ 415 | 272.8 | $ 113,212.00 |
| Gonzalez, Robert | Consultant for 0.8 years; 4.6 years of prior relevant experience; no licenses held Corporate Finance. | $ 275 | 27.3 | $ 7,507.50 |
| Govertson, Kurt | Senior Managing Director for 2.3 years; 11.2 years of prior relevant experience; Forensic and Litigation Consulting. | $ 375 | 0.6 | $ 225.00 |
| Green, Brian | Intern for 0.2 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 95 | 2.0 | $ 190.00 |
| Griffiths, Edward | Consultant for 0.8 years; 0.6 years of prior relevant experience; Technology. | $ 210 | 1.1 | $ 231.00 |
| Gross, David | Senior Vice President for 2.3 years; 9.4 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 495 | 0.6 | $ 297.00 |
| Guglielmo, James | Managing Director for 6.4 years; 9 years of prior relevant experience; CIRA; Corporate Finance. | $ 540-620 | 4,249.8 | $ 2,467,974.00 |
| Gujral, Pankaj | Consultant for 0.2 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 325 | 167.0 | $ 54,275.00 |

**EXHIBIT B**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD OCTOBER 8, 2005 TO JANUARY 25, 2008*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate[3] | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Guzman, Piter | Consultant for 0.7 years;  Technology. | $    200 | 2.9 | $         580.00 |
| Hale, Katherine | Director for 1.1 years; 4.8 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $    250 | 5.0 | $      1,250.00 |
| Hnatek, Kelly | Associate for 18.3 years;  no prior relevant experience; no licenses held; Economics, Lexecon. | $    150 | 3.8 | $         570.00 |
| Ho, Jessica | Consultant for 0.8 years; 0.8 years of prior relevant experience; Technology. | $    210 | 2.3 | $         483.00 |
| Ho, Rocky | Senior Managing Director for 4.1 years; 10 years of prior relevant experience; CIRA; Corporate Finance. | $ 560-615 | 237.6 | $   138,732.00 |
| Hofstad, Ivo | Director for 1.3 years; 7.1 years of prior relevant experience; CIRA; Corporate Finance. | $ 265-450 | 18.0 | $      5,232.50 |
| Hong, Donald | Consultant for 2.3 years;  no prior relevant experience; no licenses held; Economics, Lexecon. | $    300 | 195.4 | $     58,620.00 |
| Houser, Nicholas | Consultant for 0.5 years; 5 years of prior relevant experience; Technology. | $    200 | 3.2 | $         640.00 |
| Hutchinson, Zachary | Consultant for 1.3 years; 1.3 years of prior relevant experience; no licenses held; Technology. | $    215 | 9.0 | $      1,935.00 |
| Imburgia, Basil | Senior Managing Director for 3.9 years; 22.2 years of prior relevant experience; CPA-NY-1987; CFA; Forensic and Litigation Consulting. | $ 595-600 | 65.8 | $     39,336.00 |
| Ingle, Suann | Director for 2.5 years; 18.2 years of prior relevant experience; BFA; Forensic and Litigation Consulting. | $ 275-300 | 6.0 | $      1,712.50 |
| Jackson, Duane | Client Services Specialist for 0.8 years; no prior relevant experience; no licenses held; Technology. | $    150 | 2.0 | $         300.00 |
| Janecek, Darin | Managing Director for 0.9 years; 15.5 years of prior relevant experience; CPA-WI-1993; Corporate Finance / Transaction Advisory Services. | $    545 | 1,034.2 | $   563,639.00 |
| Jaynes, Robert | Consultant for 0.6 years;  no prior relevant experience; no licenses held; Corporate Finance. | $ 250-305 | 261.0 | $     67,472.00 |
| Joffe, Steven | Senior Managing Director for 3.5 years; 29 years of prior relevant experience; JD-NY-1977; LLM 1976; Corporate Finance. | $    655 | 17.4 | $     11,397.00 |
| Johnson, Quinn | Consultant for 2.3 years;  no prior relevant experience; no licenses held; Economics, Lexecon. | $    280 | 11.8 | $      3,304.00 |
| Johnston, Cheryl | Paraprofessional for 15 years; 18 years of prior relevant experience; no licenses held; Corporate Finance. | $ 168-190 | 2,224.8 | $   391,515.40 |
| Jones, Curtis | Consultant for 0.6 years; 2 years of prior relevant experience; no licenses held; Technology. | $    250 | 1.1 | $         275.00 |
| Karamanos, Stacy | Director for 1.1 years; 7.6 years of prior relevant experience; CPA-IL-2006; Corporate Finance. | $ 365-450 | 3,647.9 | $ 1,536,019.00 |
| Keable, Michael | Managing Director for 6.8 years; 10.5 years of prior relevant experience; Economics, Lexecon. | $    485 | 38.4 | $     18,624.00 |
| Kem, Sothearith | Senior Consultant for .2 years; 2.3 years of prior relevant experience; no licenses held; Forensic & Litigation Consulting. | $    225 | 5.9 | $      1,327.50 |
| Kim, John | Director for 3.3 years; 6.4 years of prior relevant experience; CFE; Forensic and Litigation Consulting. | $ 385-430 | 208.4 | $     80,432.00 |
| King, Scott | Senior Managing Director for 8.9 years; 10 years of prior relevant experience; CPA-PA-1986; CPA-OH-1997; CIRA; JD-PA-1991; Corporate Finance. | $ 580-610 | 954.5 | $   559,484.00 |
| Kocica, Anthony | Consultant for 0.4 years; 3.9 years of prior relevant experience; Technology. | $    310 | 512.4 | $   158,844.00 |
| Koskiewicz, John | Senior Managing Director for 1.2 years; 11.5 years of prior relevant experience; Corporate Finance. | $    595 | 164.3 | $     97,758.50 |
| Krieg, Brett | Consultant for 1.8 years; 1.2 years of prior relevant experience; Corporate Finance. | $ 355-395 | 1,120.0 | $   404,712.00 |
| Kuby, Kevin | Senior Managing Director for 1.1 years; 8.6 years of prior relevant experience; CIRA; CTP; Corporate Finance. | $ 540-650 | 3,212.7 | $ 1,939,925.50 |
| Landes, Joseph | Consultant for 1 years;  no prior relevant experience; no licenses held; Economics, Lexecon. | $    285 | 1.5 | $         427.50 |
| Lasater, David | Senior Managing Director for 4.3 years; 28.3 years of prior relevant experience; CPA-TX, NY-1980, 2001; Ph.D (1982), MPA (1979) ; Forensic and Litigation Consulting. | $    590 | 5.1 | $      3,009.00 |
| Lawand, Gilbert | Consultant for 1 years; 4.5 years of prior relevant experience; CPA-GA-2000; Corporate Finance. | $ 340-385 | 438.6 | $   159,105.00 |
| Lee, Ernest | Associate for 1.3 years; 1.3 years of prior relevant experience; no licenses held; Corporate Finance. | $    205 | 16.0 | $      3,280.00 |
| Lewandowski, Douglas | Senior Consultant for 1.2 years; 3.1 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 235-385 | 628.6 | $   202,855.00 |
| Li, Danny | Director for 3.1 years; 5.5 years of prior relevant experience; CIRA; CFA; Corporate Finance. | $ 465-510 | 1,349.2 | $   637,971.00 |
| Lim, Youngsik | Director for 7.5 years;  no prior relevant experience; no licenses held; Economics, Lexecon. | $    415 | 68.9 | $     28,593.50 |
| Lindsay, Margaret | Director for 0.3 years; 15 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $    185 | 1.3 | $         240.50 |
| Lu, Yin | Consultant for 0.9 years; 1 years of prior relevant experience; Technology. | $    295 | 2.9 | $         855.50 |

**EXHIBIT B**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD OCTOBER 8, 2005 TO JANUARY 25, 2008*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate[3] | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Lucente, Barbara | Director, Trial Services for 2.8 years; 15 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $ 250 | 20.5 | $ 5,125.00 |
| Lung, Jinny | Associate for 1.5 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 235 | 29.5 | $ 6,932.50 |
| Lyman, Scott | Senior Consultant for 1.3 years; 4.3 years of prior relevant experience; no licenses held; Corporate Finance. | $ 335 | 1,000.0 | $ 335,000.00 |
| Mack, Chris | Director for 1.9 years; 7.8 years of prior relevant experience; CIRA; Corporate Finance. | $ 445-495 | 593.5 | $ 265,067.50 |
| Maffei, Jeffrey | Consultant for 11.8 years; 1.8 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 315 | 357.5 | $ 112,612.50 |
| Manalo, Caroline | Consultant for 4.5 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 385 | 248.6 | $ 95,711.00 |
| Marbury, Aaron | Consultant for 4.8 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 340-385 | 712.0 | $ 245,522.50 |
| McDonagh, Timothy | Director for 0.1 years; 3.3 years of prior relevant experience; no licenses held; Corporate Finance. | $ 205-505 | 4,877.9 | $ 1,249,211.50 |
| McKeighan, Erin | Consultant for 1.6 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 215-250 | 1,774.8 | $ 425,181.50 |
| Meyers, Glenn | Managing Director for 2.9 years; 34.8 years of prior relevant experience; Ph.D. (Economics) 1972; Economics, Lexecon. | $ 445-475 | 546.3 | $ 251,476.50 |
| Micah, Angela | Senior Research Analyst for 1.7 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $ 280 | 44.0 | $ 12,320.00 |
| Molina, Robert | Consultant for 0.6 years; 2.3 years of prior relevant experience; Corporate Finance. | $ 325 | 383.0 | $ 124,475.00 |
| Myles, Krysten | Paraprofessional for 0.3 years; Technology. | $ 150 | 6.5 | $ 975.00 |
| Napoliello, Mary | Paraprofessional for 16.8 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 168 | 104.4 | $ 17,539.20 |
| Nathan, Robert | Senior Consultant for 2.7 years; 3 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 310-395 | 45.9 | $ 16,297.00 |
| Nentin, Sarosh | Associate for 1.1 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 205-245 | 99.1 | $ 21,167.50 |
| Ng, Joseph | Consultant for 1.1 years; JD-NY-1999; Forensic and Litigation Consulting. | $ 280 | 2.0 | $ 560.00 |
| Ng, William | Associate for 1.1 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 205-245 | 93.0 | $ 19,777.00 |
| Nguyen, Liem | Consultant for 1.6 years; no prior relevant experience; no licenses held; Technology. | $ 225 | 5.3 | $ 1,192.50 |
| Norris, Nathan | Consultant for 0.7 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 225-265 | 164.0 | $ 36,936.00 |
| O'Connor, Finbarr | Senior Managing Director for 3.0 years; 16.0 years of prior relevant experience; CIRA; CFA; Corporate Finance. | $ 585 | 57.9 | $ 33,871.50 |
| O'Malley, Stephen | Director for 0.9 years; 5.9 years of prior relevant experience; Technology. | $ 400 | 102.8 | $ 41,120.00 |
| O'Neill, John | Consultant for 1.2 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 250 | 621.1 | $ 155,275.00 |
| Panoff, Christopher | Associate for 1.4 years; Corporate Finance. | $ 205-245 | 1,051.4 | $ 226,485.00 |
| Park, Jaewan | Consultant for 7.1 years; no prior relevant experience; no licenses held; Economics, Lexecon. | $ 280 | 34.5 | $ 9,660.00 |
| Park, Ji Yon | Consultant for 2.4 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 205-290 | 1,882.8 | $ 417,853.50 |
| Patel, Jimil | Consultant for 0.8 years; 0.9 years of prior relevant experience; no licenses held; Technology. | $ 200 | 2.0 | $ 400.00 |
| Pauwels, David | Consultant for 6.3 years; 1 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 300 | 23.9 | $ 7,170.00 |
| Pelnar, Gregory | Managing Director for 5.9 years; 13.6 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 510 | 4.0 | $ 2,040.00 |
| Pereida, Ruben | Consultant for 0.9 years; 7 years of prior relevant experience; no licenses held; Technology. | $ 250 | 2.1 | $ 525.00 |
| Perfetti, Lisa | Managing Director for 3 years; 17.7 years of prior relevant experience; CPA-NY-1991; Forensic and Litigation Consulting. | $ 475 | 488.1 | $ 231,847.50 |
| Petropoulos, Marino | Director for 0.8 years; 18 years of prior relevant experience; CPA-IL-1989; Corporate Finance / Transaction Advisory Services. | $ 435 | 39.6 | $ 17,226.00 |
| Pfromer, Edward | Managing Director for 1.3 years; 17.4 years of prior relevant experience; Technology. | $ 350-400 | 96.5 | $ 36,110.00 |
| Phan, Minh-Thu | Consultant for 1.8 years; no prior relevant experience; no licenses held; Forensic & Litigation Consulting. | $ 225 | 4.5 | $ 1,012.50 |
| Pokrassa, Michael | Director for 1.1 years; 5.9 years of prior relevant experience; CPA-NY-2005; Corporate Finance. | $ 365-435 | 2,734.5 | $ 1,110,505.50 |
| Pubentz, Eric | Managing Director for 2.3 years; 11.2 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $ 325 | 42.0 | $ 13,650.00 |

**EXHIBIT B**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL
*FOR THE PERIOD OCTOBER 8, 2005 TO JANUARY 25, 2008*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate[3] | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Quentin, Michele | Senior Consultant for 1.5 years; 5.7 years of prior relevant experience; no licenses held; Corporate Finance. | $ 355-395 | 579.5 | $ 226,542.50 |
| Remnitz, David | Senior Managing Director for 4.3 years; 18 years of prior relevant experience; Technology. | $ 575 | 7.0 | $ 4,025.00 |
| Robinson, Joshua | Director for 2.3 years; 4.4 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 340-480 | 1,147.3 | $ 476,052.00 |
| Ross, David | Senior Managing Director for 10 years; 12 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 585 | 0.5 | $ 292.50 |
| Rushing, Sherry | Director for 6 years; 8 years of prior relevant experience; no licenses held; Corporate Finance. | $ 470 | 18.1 | $ 8,507.00 |
| Santos, Dominic | Director for 1.5 years; 5.0 years of prior relevant experience; CFA; Corporate Finance. | $ 445 | 350.4 | $ 155,928.00 |
| Sardon, Brian | Consultant for 0.8 years; 3 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 315 | 5.3 | $ 1,669.50 |
| Schlater, Benjamin | Managing Director for 1.1 years; 6.1 years of prior relevant experience; CPA-OH-2002; CIRA; Corporate Finance. | $ 520 | 597.8 | $ 310,856.00 |
| Schondelmeier, Kathryn | Senior Consultant for 0.1 years; 2.7 years of prior relevant experience; no licenses held; Corporate Finance. | $ 205-290 | 1,810.1 | $ 404,492.50 |
| Shah, Sanket | Associate for 0.9 years; no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 205-245 | 829.4 | $ 173,935.00 |
| Shamhart, Bobbi | Consultant for 0.8 years; 8.2 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $ 225 | 0.4 | $ 90.00 |
| Simko, Stephen | Consultant for 2.6 years; no prior relevant experience; no licenses held; | $ 290 | 111.8 | $ 32,422.00 |
| Sivapathasekar, Balasubramanian | Consultant for .9 years; 4.0 years of prior relevant experience; no licenses held; Forensic & Litigation Consulting. | $ 175 | 5.3 | $ 927.50 |
| Slackert, Brian | Consultant for 0.4 years; 0.1 years of prior relevant experience; no licenses held; Corporate Finance. | $ 250 | 7.0 | $ 1,750.00 |
| Slavis, Joseph | Managing Director for 2.3 years; 14.7 years of prior relevant experience; CPA-NY-1996; CFA; Forensic and Litigation Consulting. | $ 525 | 5.0 | $ 2,625.00 |
| Smalstig, David | Senior Managing Director for 2 years; 23.1 years of prior relevant experience; CPA-PA-1989; CPA-IL-1994; Corporate Finance / Transaction Advisory Services | $ 595-615 | 708.7 | $ 421,768.50 |
| Smith, Judy | Consultant for 24.2 years; Economics, Lexecon. | $ 300 | 14.0 | $ 4,200.00 |
| Speedieberg, Alan | Consultant for 1.1 years; no prior relevant experience; Technology. | $ 225 | 2.2 | $ 495.00 |
| Stevning, Johnny | Senior Consultant for 4.7 years; 5 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 340-420 | 508.5 | $ 208,285.50 |
| Suh, Diana | Associate for 0.8 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 245 | 8.6 | $ 2,107.00 |
| Summers, Joseph | Director for 1.3 years; 5.8 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 340-505 | 1,923.5 | $ 721,896.00 |
| Swanson, David | Senior Consultant for 0.1 years; 2.7 years of prior relevant experience; no licenses held; Corporate Finance. | $ 205-385 | 3,068.2 | $ 851,831.00 |
| Szmadzinski, Joseph | Senior Managing Director for 2 years; 29 years of prior relevant experience; CDP-OH-1981; Corporate Finance. | $ 610 | 41.4 | $ 25,254.00 |
| Talarico, Michael | Managing Director for 5.5 years; 11.2 years of prior relevant experience; CPA-PA-2003; CIRA; CFA; Corporate Finance. | $ 590 | 3.4 | $ 2,006.00 |
| Tamm, Christopher | Consultant for 1.6 years; 2.3 years of prior relevant experience; Corporate Finance. | $ 310-355 | 1,762.1 | $ 583,722.50 |
| Tandon, Vaibhav | Consultant for 5.3 years; no prior relevant experience; no licenses held; Corporate Finance. | $ 340 | 46.3 | $ 15,742.00 |
| Teakram, Harry | Director for 0.9 years; 15 years of prior relevant experience; CPA-CA-2006; CFE; Technology. | $ 425 | 646.0 | $ 274,550.00 |
| Teckchandani, Simpsy | Associate for 0.5 years; 2.9 years of prior relevant experience; Corporate Finance / Transaction Advisory Services. | $ 245 | 45.4 | $ 11,123.00 |
| Tolocka, Eric | Consultant for 2 years; 1.5 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 260 | 275.0 | $ 71,500.00 |
| Tran, Kimberly | Technical Consultant for 1.1 years; 1.1 years of prior relevant experience; no licenses held; Forensic & Litigation Consulting. | $ 50 | 2.2 | $ 110.00 |
| Triana, Jennifer | Director for 0.1 years; 6.6 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 355-475 | 2,826.3 | $ 1,086,544.50 |
| Turbedsky, Jeffrey | Director for 4.7 years; 14.6 years of prior relevant experience; Corporate Finance. | $ 495 | 30.4 | $ 15,048.00 |
| Ubelhor, Julia | Consultant for 3.0 years; 3.4 years of prior relevant experience; no licenses held; Corporate Finance. | $ 365 | 340.3 | $ 124,209.50 |
| Uhl, Michael | Senior Consultant for 1.7 years; 4 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $ 265-365 | 683.0 | $ 187,791.00 |
| Vaghani, Rajeshbhai | Consultant for 0.8 years; 12 years of prior relevant experience; no licenses held; Technology. | $ 225 | 7.0 | $ 1,575.00 |
| Van Allen, Laurel | Director for 2.9 years; 1.2 years of prior relevant experience; no licenses held; Economics, Lexecon. | $ 365 | 31.3 | $ 11,424.50 |

**EXHIBIT B**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD OCTOBER 8, 2005 TO JANUARY 25, 2008*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate[3] | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Vinogradsky, Eugenia | Director for 7.1 years; 2.8 years of prior relevant experience; no licenses held; Economics, Lexecon. | $   365 | 390.1 | $   142,386.50 |
| Wada, Jarod | Managing Director for 0.1 years; 12.7 years of prior relevant experience; Corporate Finance. | $ 445-495 | 1,288.7 | $   591,541.50 |
| Wagner, Cory | Client Services Specialist for 1 years; 13 years of prior relevant experience; no licenses held; Technology. | $   200 | 1.0 | $   200.00 |
| Wahl, Dustin | Managing Director for 1.8 years; 12.4 years of prior relevant experience; CPA-GA-1995; Corporate Finance / Transaction Advisory Services. | $   565 | 114.5 | $   64,692.50 |
| Wall, Elizabeth | Director for 2.7 years; 4.8 years of prior relevant experience; no licenses held; Economics, Lexecon. | $   365 | 5.0 | $   1,825.00 |
| Ward, James | Consultant for 2 years; 6.5 years of prior relevant experience; CPA-VA-1999; Corporate Finance / Transaction Advisory Services. | $   355 | 695.6 | $   246,938.00 |
| Warther, Vincent | Senior Managing Director for 5.2 years; 7.7 years of prior relevant experience; no licenses held; Economics, Lexecon. | $   540 | 253.0 | $   136,620.00 |
| Waters, John | Consultant for 0.9 years; 3 years of prior relevant experience; Forensic and Litigation Consulting. | $   200 | 2.0 | $   400.00 |
| Weber, Eric | Director for 1.1 years; 5.8 years of prior relevant experience; CPA-IL-2002; Corporate Finance. | $ 310-505 | 4,032.3 | $   1,501,400.00 |
| Wehrle, David | Director for 7.4 years; no prior relevant experience; CIRA; CFA; Corporate Finance. | $ 495-535 | 2,662.0 | $   1,370,260.50 |
| Weinsten, Mark | Sr. Managing Director for 5.6 years; 17.2 years of prior relevant experience; no licenses held; Corporate Finance. | $   615 | 281.6 | $   173,184.00 |
| Whitford, Scott | Consultant for 2.7 years; 5 years of prior relevant experience; BFA; Forensic and Litigation Consulting. | $   225 | 3.5 | $   787.50 |
| Withrow, Mary | Paraprofessional for .9 years; no prior relevant experience; no licenses held; Forensic & Litigation Consulting. | $    75 | 1.0 | $   75.00 |
| Wu, Christine | Managing Director for 0.1 years; 8.3 years of prior relevant experience; CIRA; CDBV; Corporate Finance. | $ 465-575 | 4,210.5 | $   2,071,517.00 |
| Yale, Anne Marie | Managing Director for 1.9 years; 16 years of prior relevant experience; no licenses held; Economics, Lexecon. | $   450 | 21.3 | $   9,585.00 |
| Yi, Steve-Yun | Consultant for .3 years; 3.0 years of prior relevant experience; no licenses held; Forensic & Litigation Consulting. | $ 200-215 | 8.2 | $   1,718.00 |
| Young, Robert | Associate for .2 years; 3.5 years of prior relevant experience; no licenses held; Corporate Finance. | $   205 | 538.8 | $   110,454.00 |
| Yozzo, John | Managing Director for 13 years; 8 years of prior relevant experience; no licenses held; Corporate Finance / Operations. | $   520 | 3.8 | $   1,976.00 |
| Yun, Jairo | Consultant for 2 years;  Forensic and Litigation Consulting. | $   225 | 0.6 | $   135.00 |
| Zavo, Kristen | Associate for 1.0 year; 2.0 years of prior relevant experience; no licenses held; Corporate Finance. | $   235 | 141.1 | $   33,158.50 |
| Zimmermann, Deborah | Consultant for 6.8 years; 18.8 years of prior relevant experience; no licenses held; Economics, Lexecon. | $   390 | 9.8 | $   3,822.00 |
| **Sub-Total** | | | **112,673.0** | **$   47,723,222.60** |
| **Computer Capability Fees** | | | | **135,908.08** |
| **Gross Fee Total** | | | | **$   47,859,130.68** |
| **Fee accommodations[2]** | | | | **(3,840,277.52)** |
| **Grand Total for all Professionals** | | | | **$   44,018,853.16** |

**Notes:**

[1] Years in current position include years at a prior firm if the professional was employed at a firm acquired by FTI Consulting, Inc. Years in current position reflect experience relative to the most recent interim period in which the professional billed hours.

[2] FTI elected to make certain voluntary fee accommodations within several of the task categories in the Application Period.

[3] Hourly Billing Rate reflects the billing rate for the most recent interim period in which the professional billed hours.

**EXHIBIT B-1**

**DELPHI CORPORATION et al.**

**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL FOR THE PERIOD:**

**OCTOBER 1, 2007 THROUGH JANUARY 25, 2008**

**EXHIBIT B-1**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD OCTOBER 1, 2007 TO JANUARY 25, 2008*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate '07/'08 | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Band, Alexandra | Consultant for 2.3 years; 4.7 years of prior relevant experience; no licenses held; Technology. | $280 / $280 | 0.5 | $ 140.00 |
| Barr, Adam | Senior Consultant for 0.4 years; 6.2 years of prior relevant experience; Forensic and Litigation Consulting. | NA / $250 | 76.0 | $ 19,000.00 |
| Behnke, Thomas | Managing Director for 14.7 years; 5.2 years of prior relevant experience; CPA-TX-1989; Corporate Finance / Claims Management. | $590 / $620 | 969.2 | $ 579,166.00 |
| Brighoff, Benjamin | Consultant for 11.3 years;  no prior relevant experience; no licenses held; Economics, Lexecon. | $300 / NA | 0.5 | $ 150.00 |
| Buhr, Laura | Director for 4.2 years; 10.8 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $295 / NA | 2.0 | $ 590.00 |
| Capriotti, Summer | Paraprofessional for 1.3 years; 3.3 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | NA / $195 | 0.6 | $ 117.00 |
| Cartwright, Emily | Consultant for 1.6 years;  no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $250 / $305 | 516.0 | $ 137,959.50 |
| Coleman, Matthew | Senior Consultant for 0.1 years; 3.6 years of prior relevant experience; no licenses held; Corporate Finance. | $250 / $350 | 186.1 | $ 47,565.00 |
| Concannon, Joseph | Director for 0.1 years; 5.3 years of prior relevant experience; CPA-PA-2004; Corporate Finance. | $365 / $475 | 17.4 | $ 6,538.00 |
| Corrington, Philip | Director for 3 years; 39.5 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | $275 / NA | 14.0 | $ 3,850.00 |
| Dana, Steven | Director for 1.1 years; 5.3 years of prior relevant experience; no licenses held; Corporate Finance. | $450 / NA | 62.4 | $ 28,080.00 |
| Dobrusin, Deborah | Managing Director for 3.3 years; 9.1 years of prior relevant experience; no licenses held; Economics, Lexecon. | $450 / NA | 0.5 | $ 225.00 |
| Ehrenhofer, Jodi | Director for 3.3 years; 7.9 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $510 / $535 | 71.4 | $ 36,459.00 |
| Eisenberg, Randall | Senior Managing Director for 9.3 years; 12 years of prior relevant experience; CPA-NY-1998; CTP; Corporate Finance. | $675 / $715 | 276.6 | $ 190,685.00 |
| Emrikian, Armen | Managing Director for 1.1 years; 10.3 years of prior relevant experience; no licenses held; Corporate Finance. | $545 / $595 | 204.5 | $ 111,717.50 |
| Fiser, Jeremy | Consultant for 0.8 years; 2.3 years of prior relevant experience; no licenses held; Corporate Finance. | $225 / NA | 7.0 | $ 1,575.00 |
| Fletemeyer, Ryan | Director for 2.1 years; 7.7 years of prior relevant experience; no licenses held; Corporate Finance. | $480 / $535 | 373.6 | $ 183,139.50 |
| Frankum, Adrian | Senior Managing Director for 1.1 years; 13.8 years of prior relevant experience; CPA-NY-1994; Corporate Finance. | $630 / $650 | 503.6 | $ 319,072.00 |
| Gilleland, Jeffrey | Consultant for 0.5 years;  no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $225 / $265 | 75.1 | $ 17,009.50 |
| Govertson, Kurt | Senior Managing Director for 2.3 years; 11.2 years of prior relevant experience; Forensic and Litigation Consulting. | NA / $375 | 0.6 | $ 225.00 |
| Guglielmo, James | Managing Director for 6.4 years; 9 years of prior relevant experience; CIRA; Corporate Finance. | $590 / $620 | 231.4 | $ 137,453.00 |
| Hofstad, Ivo | Director for 1.3 years; 7.1 years of prior relevant experience; CIRA; Corporate Finance. | $450 / NA | 2.0 | $ 900.00 |
| Jaynes, Robert | Consultant for 0.6 years;  no prior relevant experience; no licenses held; Corporate Finance. | $250 / $305 | 198.7 | $ 51,897.00 |
| Johnston, Cheryl | Paraprofessional for 15 years; 18 years of prior relevant experience; no licenses held; Corporate Finance. | $180 / $190 | 222.1 | $ 40,383.00 |
| Karamanos, Stacy | Director for 1.1 years; 7.6 years of prior relevant experience; CPA-IL-2006; Corporate Finance. | $450 / NA | 219.5 | $ 98,775.00 |
| Kuby, Kevin | Senior Managing Director for 1.1 years; 8.6 years of prior relevant experience; CIRA; CTP; Corporate Finance. | $615 / $650 | 460.0 | $ 288,062.50 |
| Lasater, David | Senior Managing Director for 4.3 years; 28.3 years of prior relevant experience; CPA-TX, NY-1980, 2001; Ph.D (1982), MPA (1979) ; Forensic | $590 / NA | 2.4 | $ 1,416.00 |
| Lewandowski, Douglas | Senior Consultant for 1.2 years; 3.1 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $335 / $385 | 281.6 | $ 94,486.00 |
| Lim, Youngsik | Director for 7.5 years;  no prior relevant experience; no licenses held; Economics, Lexecon. | $415 / NA | 68.9 | $ 28,593.50 |
| Lyman, Scott | Senior Consultant for 1.3 years; 4.3 years of prior relevant experience; no licenses held; Economics, Lexecon. | $335 / NA | 94.5 | $ 31,657.50 |
| Maffei, Jeffrey | Consultant for 11.8 years; 1.8 years of prior relevant experience; no licenses held; Economics, Lexecon. | $315 / NA | 26.0 | $ 8,190.00 |
| McDonagh, Timothy | Director for 0.1 years; 3.3 years of prior relevant experience; no licenses held; Corporate Finance. | $295 / $505 | 410.7 | $ 127,120.50 |
| McKeighan, Erin | Consultant for 1.6 years;  no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $250 / NA | 166.0 | $ 41,500.00 |
| Norris, Nathan | Consultant for 0.7 years;  no prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $225 / $265 | 101.0 | $ 22,761.00 |

**EXHIBIT B-1**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**CREDENTIALS AND SUMMARY OF FEES BY PROFESSIONAL**
*FOR THE PERIOD OCTOBER 1, 2007 TO JANUARY 25, 2008*

| Name of Professional Person | Position of the Applicant, Number of Years in that or Comparable Position[1], Years of Prior Relevant Experience, Licenses and Year Obtained, FTI Consulting Practice Area | Hourly Billing Rate '07/'08 | Total Billed Hours | Total Incurred Fees |
|---|---|---|---|---|
| Park, Jaewan | Consultant for 7.1 years;  no prior relevant experience; no licenses held; Economics, Lexecon. | $280 / $280 | 1.5 | $        420.00 |
| Pauwels, David | Consultant for 6.3 years; 1 year of prior relevant experience; no licenses held; Economics, Lexecon. | $300 / NA | 1.0 | $        300.00 |
| Pereida, Ruben | Consultant for 0.9 years; 7 years of prior relevant experience; no licenses held; Technology. | $250 / NA | 0.2 | $          50.00 |
| Pubentz, Eric | Managing Director for 2.3 years; 11.2 years of prior relevant experience; no licenses held; Forensic and Litigation Consulting. | NA / $325 | 42.0 | $     13,650.00 |
| Robinson, Joshua | Director for 2.3 years; 4.4 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $480 / NA | 150.5 | $     72,240.00 |
| Sardon, Brian | Consultant for 0.8 years; 3 years of prior relevant experience; no licenses held; Economics, Lexecon. | $315 / NA | 4.0 | $      1,260.00 |
| Schondelmeier, Kathryn | Senior Consultant for 0.1 years; 2.7 years of prior relevant experience; no licenses held; Corporate Finance. | $290 / NA | 4.0 | $      1,160.00 |
| Simko, Stephen | Consultant for 2.6 years;  no prior relevant experience; no licenses held; . | $290 / NA | 1.8 | $        522.00 |
| Slackert, Brian | Consultant for 0.4 years; 0.1 years of prior relevant experience; no licenses held; Corporate Finance. | $250 / NA | 7.0 | $      1,750.00 |
| Stevning, Johnny | Senior Consultant for 4.7 years; 5 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $420 / NA | 19.0 | $      7,980.00 |
| Summers, Joseph | Director for 1.3 years; 5.8 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $450 / $505 | 44.1 | $     20,065.00 |
| Swanson, David | Senior Consultant for 0.1 years; 2.7 years of prior relevant experience; no licenses held; Corporate Finance. | $290 / $385 | 740.0 | $   229,116.00 |
| Talarico, Michael | Managing Director for 5.5 years; 11.2 years of prior relevant experience; CPA-PA-2003; CIRA; CFA; Corporate Finance. | $590 / NA | 1.2 | $        708.00 |
| Triana, Jennifer | Director for 0.1 years; 6.6 years of prior relevant experience; no licenses held; Corporate Finance / Claims Management. | $395 / $475 | 585.5 | $   245,056.50 |
| Vinogradsky, Eugenia | Director for 7.1 years; 2.8 years of prior relevant experience; no licenses held; Economics, Lexecon. | $365 / $365 | 121.7 | $     44,420.50 |
| Warther, Vincent | Senior Managing Director for 5.2 years; 7.7 years of prior relevant experience; no licenses held; Economics, Lexecon. | $540 / NA | 62.0 | $     33,480.00 |
| Weber, Eric | Director for 1.1 years; 5.8 years of prior relevant experience; CPA-IL-2002; Corporate Finance. | $405 / $505 | 459.3 | $   205,096.50 |
| Wu, Christine | Managing Director for 0.1 years; 8.3 years of prior relevant experience; CIRA; CDBV; Corporate Finance. | $510 / $575 | 735.6 | $   385,965.50 |
| **Sub-Total** | | | **8,822.8** | **$   3,919,698.00** |
| **Computer Capability Fees** | | | | **-** |
| **Gross Fee Total** | | | | **$   3,919,698.00** |
| **Fee accommodations** | | | | **(237,178.00)** |
| **Grand Total for all Professionals** | | | | **$   3,682,520.00** |

**Notes:**

[1] Years in current position include years at a prior firm if the professional was employed at a firm acquired by FTI Consulting, Inc.

**EXHIBIT C**

**DELPHI CORPORATION et al.**

**SUMMARY OF FEES & EXPENSES BY MONTH**

**EXHIBIT C**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**SUMMARY OF FEES & EXPENSES BY MONTH**
*FOR THE PERIOD OCTOBER 1, 2007 TO JANUARY 25, 2008*

| | October 1, 2007 - October 31, 2007 | November 1, 2007 - November 30, 2007 | December 1, 2007 - December 31, 2007 | January 1, 2008 - January 25, 2008 | Total |
|---|---|---|---|---|---|
| **FEES** | | | | | |
| Incurred | $ 1,506,220.00 | $ 833,410.00 | $ 671,093.50 | $ 908,974.50 | $ 3,919,698.00 |
| Fee accommodations [1] | (99,415.00) | (56,438.00) | (34,805.00) | (46,520.00) | (237,178.00) |
| Billed | $ 1,406,805.00 | $ 776,972.00 | $ 636,288.50 | $ 862,454.50 | $ 3,682,520.00 |
| Paid | (1,125,444.00) | (621,577.60) | (509,030.80) | (689,963.74) | (2,946,016.14) |
| Unpaid | $ 281,361.00 | $ 155,394.40 | $ 127,257.70 | $ 172,490.76 | 736,503.86 |
| *Holdback (Included in Unpaid Amount)* | $ 281,361.00 | $ 155,394.40 | $ 127,257.70 | $ 172,490.76 | $ 736,503.86 |
| **EXPENSES** | | | | | |
| Incurred & Billed | $ 100,294.37 | $ 62,575.91 | $ 40,605.92 | $ 52,823.96 | $ 256,300.16 |
| Paid | (100,294.37) | (62,575.91) | (40,605.92) | (52,823.96) | (256,300.16) |
| Unpaid | $ - | $ - | $ - | $ - | $ - |
| **TOTAL** | | | | | |
| Incurred | $ 1,606,514.37 | $ 895,985.91 | $ 711,699.42 | $ 961,798.46 | $ 4,175,998.16 |
| Total Fee accommodations | (99,415.00) | (56,438.00) | (34,805.00) | (46,520.00) | (237,178.00) |
| Billed | $ 1,507,099.37 | $ 839,547.91 | $ 676,894.42 | $ 915,278.46 | $ 3,938,820.16 |
| Paid | (1,225,738.37) | (684,153.51) | (549,636.72) | (742,787.70) | (3,202,316.30) |
| Unpaid | $ 281,361.00 | $ 155,394.40 | $ 127,257.70 | $ 172,490.76 | 736,503.86 |
| *Holdback (Included in Unpaid Amount)* | $ 281,361.00 | $ 155,394.40 | $ 127,257.70 | $ 172,490.76 | $ 736,503.86 |

**Notes:**
[1] FTI elected to make certain voluntary fee accommodations within several of the task categories in the Application Period.
 Please refer to Exhibit D for additional details.

**EXHIBIT D**

**DELPHI CORPORATION et al.**

**SUMMARY OF FEES AND HOURS BY PROJECT CATEGORY BY MONTH**

**EXHIBIT D**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**SUMMARY OF FEES AND HOURS BY PROJECT CATEGORY BY MONTH**
*FOR THE PERIOD OCTOBER 1, 2007 TO JANUARY 25, 2008*

| Category | Category Description | October 1, 2007 - October 31, 2007 | | November 1, 2007 - November 30, 2007 | | December 1, 2007 - December 31, 2007 | | January 1, 2008 - January 25, 2008 | | Gross Total | | Fee Accommodations | Net Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Total | Hours | Fees |
| 3 | BUSINESS OPERATIONS: Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | 375.7 | $ 172,302.00 | 121.8 | 63,794.5 | 88.5 | 40,773.0 | 158.5 | 84,317.0 | 744.5 | $ 361,186.50 | $ (8,000.00) | 744.5 | $ 353,186.50 |
| 4 | CASE ADMINISTRATION: Coordination and compliance activities, including preparation of statement of financial affairs; schedules; list of contracts; United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquiries. | 87.0 | $ 48,437.50 | 27.5 | 12,388.0 | 11.0 | 4,996.0 | 3.5 | 1,915.5 | 129.0 | $ 67,737.00 | $ (7,000.00) | 129.0 | $ 60,737.00 |
| 5 | CLAIMS ADMINISTRATION AND OBJECTIONS: Specific claim inquiries; bar date motions; analyses, objections and allowances of claims. | 1,076.9 | $ 433,388.50 | 633.4 | 269,587.0 | 632.6 | 274,254.5 | 640.6 | 316,721.0 | 2,983.5 | $ 1,293,951.00 | $ (5,000.00) | 2,983.5 | $ 1,288,951.00 |
| 7 | FEE/EMPLOYMENT APPLICATIONS: Preparations of employment and fee applications for self or others; motions to establish interim procedures. | 235.7 | $ 68,591.50 | 168.8 | 56,033.0 | 133.5 | 41,640.5 | 83.8 | 23,498.5 | 621.8 | $ 189,763.50 | $ (43,000.00) | 621.8 | 146,763.50 |
| 9 | FINANCING: Matters under §§ 361, 363 and 364 including cash collateral and secured claims; loan document analysis. | 164.9 | $ 78,095.50 | 14.7 | 6,386.5 | 4.8 | 2,218.5 | 0.0 | 0.0 | 184.4 | $ 86,700.50 | $ - | 184.4 | 86,700.50 |
| 10 | LITIGATION: There should be a separate category established for each matter (e.g., XYZ Litigation). | 131.7 | $ 54,357.50 | 90.1 | 38,014.0 | 31.8 | 14,404.5 | 36.8 | 13,039.5 | 290.4 | $ 119,815.50 | $ - | 290.4 | $ 119,815.50 |
| 11 | MEETINGS OF CREDITORS: Preparing for and attending the conference of creditors, the §341(a) meeting and other creditors' committee meetings. | 166.6 | $ 85,053.50 | 112.2 | 61,307.0 | 87.0 | 42,763.0 | 31.8 | 17,658.0 | 397.6 | $ 206,781.50 | $ (4,000.00) | 397.6 | 202,781.50 |
| 12 | PLAN AND DISCLOSURE STATEMENT: Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to the allowance and objections to allowance of claims. | 103.4 | $ 60,506.00 | 44.4 | 26,085.5 | 97.5 | 56,817.0 | 366.2 | 227,518.0 | 611.5 | $ 370,926.50 | $ (10,000.00) | 611.5 | 360,926.50 |
| 16 | BUSINESS ANALYSIS: Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | 845.3 | $ 341,986.00 | 532.4 | 212,797.0 | 299.4 | 116,907.0 | 259.6 | 123,520.0 | 1,936.7 | $ 795,210.00 | $ (12,000.00) | 1,936.7 | $ 783,210.00 |
| 19 | LITIGATION CONSULTING: Providing consulting and expert witness services relating to various bankruptcy matters such as insolvency, feasibility, avoiding actions, forensic accounting, etc. | 69.2 | $ 36,672.00 | 32.7 | 14,142.5 | 77.0 | 34,709.5 | 141.5 | 49,747.0 | 320.4 | $ 135,271.00 | $ (2,000.00) | 320.4 | 133,271.00 |
| Travel | Travel | 259.0 | $ 126,830.00 | 150.0 | 72,875.0 | 94.0 | 41,610.0 | 100.0 | 51,040.0 | 603.0 | $ 292,355.00 | $ (146,178.00) | 603.0 | $ 146,177.00 |
| | **TOTAL** | **3,515.4** | **$ 1,506,220.00** | **1,928.0** | **$ 833,410.00** | **1,557.1** | **$ 671,093.50** | **1,822.3** | **$ 908,974.50** | **8,822.8** | **$ 3,919,698.00** | **$ (237,178.00)** | **8,822.8** | **$ 3,682,520.00** |

**EXHIBIT E**

**DELPHI CORPORATION et al.**

**SUMMARY OF EXPENSES BY CATEGORY BY MONTH FOR THE PERIOD:**

**OCTOBER 8, 2005 THROUGH JANUARY 25, 2008**

**EXHIBIT E**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**SUMMARY OF EXPENSES BY CATEGORY BY MONTH**
***FOR THE PERIOD OCTOBER 8, 2005 TO JANUARY 25, 2008***

| Expense Category | | Application Period |
|---|---|---|
| Airfare [1] | $ | 1,462,365.40 |
| Lodging | | 1,107,613.38 |
| Meals [2] | | 253,880.32 |
| Transportation [3] | | 664,686.35 |
| Other | | 157,149.62 |
| **Total Out-of-Pocket Expenses** | $ | 3,645,695.07 |

Notes:

[1] All airplane travel is charged at the cost of coach airfare. To the extent that staff travel to locations other than their home destination for the weekend, travel expenses are limited to the lesser cost associated with the alternative destination or their home city.

[2] Meals have been limited to $40 per person per meal. FTI is not seeking reimbursement for lunches in this matter.

[3] Reimbursement for mileage is based on IRS mileage rates for the respective periods.

**EXHIBIT E-1**

**DELPHI CORPORATION et al.**

**SUMMARY OF EXPENSES BY CATEGORY BY MONTH FOR THE PERIOD:**

**OCTOBER 1, 2007 THROUGH JANUARY 25, 2008**

**EXHIBIT E-1**
**DELPHI CORPORATION et al., CASE NO. 05 - 44481 - RDD**
**SUMMARY OF EXPENSES BY CATEGORY BY MONTH**
*FOR THE PERIOD OCTOBER 1, 2007 TO JANUARY 25, 2008*

| Expense Category | October 1, 2007 - October 31, 2007 | November 1, 2007 - November 30, 2007 | December 1, 2007 - December 31, 2007 | January 1, 2008 - January 25, 2008 | Total |
|---|---|---|---|---|---|
| Airfare [1] | $    41,598.79 | $    25,988.96 | $    17,941.66 | $    16,830.01 | $    102,359.42 |
| Lodging | 30,498.58 | 18,446.36 | 10,711.40 | 13,676.86 | 73,333.20 |
| Meals [2] | 6,194.96 | 2,875.91 | 2,343.43 | 2,563.56 | 13,977.86 |
| Transportation [3] | 18,206.18 | 10,890.85 | 5,064.46 | 7,108.24 | 41,269.73 |
| Other | 3,795.86 | 4,373.83 | 4,544.97 | 12,645.29 | 25,359.95 |
| **Total Out-of-Pocket Expenses** | $    100,294.37 | $    62,575.91 | $    40,605.92 | $    52,823.96 | $    256,300.16 |

**Notes:**

[1] All airplane travel is charged at the cost of coach airfare.  To the extent that staff travel to locations other than their home destination for the weekend, travel expenses are limited to the lesser of the cost associated with the alternative destination or their home city.

[2] Meals have been limited to $40 per person per meal.  FTI is not seeking reimbursement for lunches in this matter.

[3] Reimbursement for mileage is based on IRS mileage rates.  For the period of October 1, 2007 through January 25, 2008 the rate was 48.5 cents-per-mile in 2007 and 50.5 cents-per-mile in 2008.

**EXHIBIT F**

**DELPHI CORPORATION et al.**

**FINAL AND SUPPLEMENTAL ORDER AUTHORIZING
THE EMPLOYMENT AND RETENTION OF
FTI CONSULTING, INC. AS RESTRUCTURING AND FINANCIAL
ADVISORS TO THE DEBTORS**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                    :
     In re                  :    Chapter 11
                                                    :
DELPHI CORPORATION, <u>et</u> <u>al.</u>,            :    Case No. 05-44481 (RDD)
                                                    :
             Debtors.    :    (Jointly Administered)
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

### FINAL ORDER UNDER 11 U.S.C. § 327(a) AND FED. R. BANKR. P. 2014 AND 2016 AUTHORIZING EMPLOYMENT AND RETENTION OF FTI CONSULTING, INC. AS <u>RESTRUCTURING AND FINANCIAL ADVISORS TO DEBTORS</u>

### ("FTI RETENTION FINAL ORDER")

        Upon the application, dated October 8, 2005 (the "Application"), of Delphi

Corporation and certain of its domestic subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for a final order

(the "Final Order") under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 and 2016 authorizing

the employment and retention of FTI Consulting, Inc. (together with its wholly owned

subsidiaries, agents, independent contractors, and employees, "FTI") as restructuring and

financial advisors to the Debtors; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of

Chapter 11 Petitions And First Day Orders, sworn to October 8, 2005, and on the Affidavit of

Randall S. Eisenberg, sworn to October 7, 2005, in support of the Application; and upon the

record of the hearing held on the Application; and this Court having determined that the relief

requested in the Application is in the best interests of each of the Debtors, their estates, their

creditors, and other parties-in-interest; and it appearing that proper and adequate notice of the

Application has been given and that no other or further notice is necessary; and after due

deliberation thereon; and good and sufficient cause appearing therefor, it is hereby


0544481051201000000000009

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Application is GRANTED on a final basis.

2.    Subject to the terms of this Final Order, the Debtors' employment of FTI as

their restructuring and financial advisors in accordance with the Application is approved

pursuant to section 327(a) of the Bankruptcy Code, and Rules 2014 and 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), effective as of the date of the

Application.

3.    FTI shall be compensated in accordance with the standards and procedures

set forth in sections 330 and 331 of the Bankruptcy Code and all applicable Bankruptcy Rules,

Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New

York (the "Local Rules"), guidelines established by the Office of the United States Trustee, and

further orders of this Court; provided, however, that with regard to assistance rendered

postpetition to the Debtors in responding to and tracking calls received from suppliers in a

vendor communication room, including the production of various management reports reflecting

call center activity, FTI shall only be required to maintain contemporaneous time records in

half-hour increments.

4.    Any requests by FTI for indemnification or other payments from the Debtors

shall be made by means of an application (interim or final, as the case may be) to this Court and

shall be subject to review by this Court; provided, however, that in no event shall FTI be

indemnified in the case of its own bad faith, self-dealing, breach of fiduciary duty (if any), gross

negligence, or willful misconduct.

5.    In no event shall FTI be indemnified nor shall its liability be limited if the

Debtors or a representative of their estates asserts a claim for, and a court determines by final

order that such claim arose out of, FTI's own bad faith, self-dealing, breach of fiduciary duty (if

any), gross negligence, or willful misconduct.

6.    In the event that FTI seeks reimbursement for attorneys' fees from the

Debtors pursuant to the Application, the invoices and supporting time records from such

attorneys shall be included in FTI's own applications (both interim and final) and such invoices

and time records shall be subject to the Office of the United States Trustee's guidelines for

compensation and reimbursement of expenses and approval of this Court under the standards of

sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been

retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys'

services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

7.    Any party-in-interest shall have the right to raise the issue of the application

of FTI's prepetition retainer to postpetition fees and expenses incurred at any time.

8.    This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Final Order.

9.    The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Application.

Date:  November 4, 2005
       New York, New York


                                        /s/ Robert D. Drain
                                        UNITED STATES BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                           :

In re                       :     Chapter 11

                         :

DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)

                       :

                Debtors.  :     (Jointly Administered)

                       :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. § 327(a) AND FED. R. BANKR. P. 2014 AND 2016
AUTHORIZING EXPANSION OF SCOPE OF EMPLOYMENT OF FTI CONSULTING, INC.
AS RESTRUCTURING AND FINANCIAL ADVISOR TO DEBTORS TO
<u>INCLUDE ECONOMIC CONSULTING SERVICES NUNC PRO TUNC TO MAY 25, 2006</u>

("FTI SUPPLEMENTAL RETENTION ORDER")

          Upon the supplemental application, dated September 28, 2006 (the "FTI

Supplemental Retention Application"), of Delphi Corporation and certain of its domestic

subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), for an order (the "Order") under 11 U.S.C. § 327(a) and Fed. R.

Bankr. P. 2014 and 2016 authorizing the expansion of the scope of FTI's employment as

restructuring and financial advisor to the Debtors in these chapter 11 cases to include the

provision of Economic Consulting Services (as defined in the FTI Supplemental Retention

Application); and upon this Court having determined that the relief requested in the FTI

Supplemental Retention Application is in the best interests of the Debtors, their estates, their

creditors, and other parties-in-interest; and it appearing that proper and adequate notice of the

FTI Supplemental Retention Application has been given and that no other or further notice is

necessary; and after due deliberation thereon; and good and sufficient cause appearing therefor, it

is hereby



ORDERED, ADJUDGED, AND DECREED THAT:

1.    The FTI Supplemental Retention Application is GRANTED.

2.    Pursuant to the FTI Supplemental Retention Application and that certain

Engagement Letter, dated as of May 25, 2006, the Debtors' retention of FTI as its restructuring

and financial advisor is hereby expanded in accordance with 11 U.S.C. § 327(a) and Fed. R.

Bankr. P. 2014 and 2016 and FTI is hereby authorized to provide Economic Consulting Services

to the Debtors (and certain current and former directors and officers of Delphi and certain

Delphi-related entities), with approval of such expansion being effective as of May 25, 2006.

3.    FTI shall be compensated in accordance with the standards and procedures

set forth in sections 330 and 331 of the United States Bankruptcy Code and all applicable Federal

Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the United States Bankruptcy

Court for the Southern District of New York, the guidelines established by the Office of the

United States Trustee, and further orders of this Court.

4.    This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Order.

5.    The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Application.

Dated:    New York, New York
          October 19, 2006


                                        /s/ Robert D. Drain
                                        _____
                                        UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT G**

**DELPHI CORPORATION et al.**

**DETAIL OF PROFESSIONAL FEES FOR THE PERIODS:**

**OCTOBER 1, 2007 THROUGH JANUARY 25, 2008**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/1/2007 | Behnke, Thomas | 0.5 | Review the White & Case presentation to ensure all relevant information has been included. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) to review the GM, Lightsource and MDL claims. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.5 | Prepare for an upcoming meeting to review the MDL settlement claims. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.6 | Review the progress of claims reporting. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.6 | Prepare a list of various claims diligence tasks. |
| 5 | 10/1/2007 | Behnke, Thomas | 2.1 | Work with L. Diaz and J. Wharton (both Skadden) to review various claims matters. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Stevning (FTI) regarding a specific claim transfer. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. DeLuca (Delphi) regarding the employee claim analysis for solicitation purposes. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to review the reporting and solicitation ballot sampling. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.3 | Review with E. McKeighan (FTI) the MDL claims resolution documentation for solicitation purposes. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.8 | Work with N. Campanario, B. Duncomb (both Skadden) and E. McKeighan (FTI) to review the MDL claims resolution. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.7 | Review various solicitation matters and prepare comments. |
| 5 | 10/1/2007 | Behnke, Thomas | 1.7 | Participate in a call with A. Frankum (FTI) and D. Unrue (Delphi) to review the White & Case presentation. |
| 5 | 10/1/2007 | Behnke, Thomas | 1.7 | Analyze remaining unliquidated claims to ensure that all relevant data has been included. |
| 5 | 10/1/2007 | Behnke, Thomas | 2.7 | Prepare a claims data variance analysis between the prior and current reporting month. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.4 | Prepare a claims pool estimate analysis slide. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.3 | Participate in a call with E. Cartwright (FTI) to review the KCC claims reconciliation file. |
| 5 | 10/1/2007 | Behnke, Thomas | 0.4 | Review the revised calendar for solicitation with E. Weber (FTI). |
| 11 | 10/1/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) the Mesirow reporting inquiry. |
| 4 | 10/1/2007 | Behnke, Thomas | 0.3 | Prepare updates to the October claims budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/1/2007 | Cartwright, Emily | 0.1 | Analyze reports 834, 835 and 837 to ensure the updated amounts are included in all detail rows of estimate claims. |
| 5 | 10/1/2007 | Cartwright, Emily | 1.5 | Review all claims on the Estimation Motion provided by Skadden to ensure the appropriate docketed amount and amount modifier have been included. |
| 5 | 10/1/2007 | Cartwright, Emily | 1.8 | Create the Objection Statistics Summary to ensure all counts and amounts agree. |
| 5 | 10/1/2007 | Cartwright, Emily | 0.3 | Participate in a call with T. Behnke (FTI) to review the KCC claims reconciliation file. |
| 5 | 10/1/2007 | Cartwright, Emily | 0.6 | Review the revised docketed amount for a partially transferred allowed claim. |
| 5 | 10/1/2007 | Cartwright, Emily | 1.2 | Review the third Omnibus objection unsubstantiated claims and the claims subject to ensure all relevant data has been included. |
| 7 | 10/1/2007 | Coleman, Matthew | 0.6 | Prepare the cover letter for the July 2007 fee statement. |
| 7 | 10/1/2007 | Coleman, Matthew | 1.7 | Review the July 2007 Exhibits A through F from C. Johnston (FTI) and prepare comments. |
| 7 | 10/1/2007 | Coleman, Matthew | 2.3 | Prepare the July 2007 fee statement. |
| 7 | 10/1/2007 | Coleman, Matthew | 0.6 | Correspond with C. Johnston (FTI) regarding Exhibits A through F for the July Fee Statement. |
| 3 | 10/1/2007 | Dana, Steven | 0.7 | Review with E. Weber (FTI) the cure estimate exception report summary. |
| 3 | 10/1/2007 | Dana, Steven | 0.9 | Correspond with K. Kuby (FTI) regarding the sample selection of contract cure estimate analysis. |
| 3 | 10/1/2007 | Dana, Steven | 2.3 | Prepare a detailed exception report per request by D. Evans (Delphi). |
| 3 | 10/1/2007 | Dana, Steven | 2.2 | Analyze the second sample from the E&S project cure estimate packages and prepare comments. |
| 3 | 10/1/2007 | Dana, Steven | 0.8 | Continue to analyze the second sample from the E&S project cure estimate packages and prepare comments. |
| 3 | 10/1/2007 | Dana, Steven | 1.2 | Analyze the second sample from the E&S, Thermal and Power Products cure estimate population. |
| 99 | 10/1/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 4 | 10/1/2007 | Eisenberg, Randall | 0.2 | Review various motions and pleadings. |
| 16 | 10/1/2007 | Eisenberg, Randall | 2.3 | Participate in DTM. |
| 16 | 10/1/2007 | Eisenberg, Randall | 0.2 | Review materials for the DTM. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/1/2007 | Eisenberg, Randall | 0.2 | Discuss with K. Kuby (FTI) the XXX avoidance action litigations. |
| 9 | 10/1/2007 | Emrikian, Armen | 0.7 | Review baseline Debtor financials for the DIP model. |
| 9 | 10/1/2007 | Emrikian, Armen | 1.0 | Participate in a call with B. Hewes, S. Snell, P. Brusate, E. Dilland (all Delphi) and T. McDonagh (FTI) to review various pension / OPEB items in the DIP model. |
| 9 | 10/1/2007 | Emrikian, Armen | 0.6 | Review the updated DIP model adjustments. |
| 9 | 10/1/2007 | Emrikian, Armen | 0.4 | Review 8+4 considerations related to the DIP model. |
| 9 | 10/1/2007 | Emrikian, Armen | 0.2 | Discuss the DIP modeling process and deliverables with A. Frankum (FTI). |
| 23 | 10/1/2007 | Emrikian, Armen | 0.3 | Review the short-term strategic planning work plan with J. Pritchett (Delphi). |
| 16 | 10/1/2007 | Emrikian, Armen | 0.3 | Analyze the interest income calculation with S. Pflieger (Delphi). |
| 4 | 10/1/2007 | Emrikian, Armen | 0.4 | Prepare final updates to the October business plan development budget. |
| 99 | 10/1/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 19 | 10/1/2007 | Fletemeyer, Ryan | 0.9 | Review contract assumption agreements with preference waivers and prepare correspondence to N. Berger (Togut). |
| 19 | 10/1/2007 | Fletemeyer, Ryan | 1.4 | Prepare a VDSR summaries package for fraudulent conveyance testing per request by the UCC. |
| 19 | 10/1/2007 | Fletemeyer, Ryan | 0.9 | Review book values for M&A deals greater than $20 million in the fraudulent conveyance testing per request by Mesirow. |
| 19 | 10/1/2007 | Fletemeyer, Ryan | 0.3 | Review the progress of additional VDSR deal summaries with A. Horvath (Delphi) for the UCC. |
| 3 | 10/1/2007 | Fletemeyer, Ryan | 1.2 | Analyze working capital savings improvement calculations in the GSM savings report. |
| 3 | 10/1/2007 | Fletemeyer, Ryan | 0.5 | Prepare a summary of the working capital savings reports per request by K. Kuby (FTI). |
| 3 | 10/1/2007 | Fletemeyer, Ryan | 0.9 | Analyze working capital opportunity calculations in the GSM escalation report. |
| 3 | 10/1/2007 | Fletemeyer, Ryan | 0.3 | Review with E. Weber (FTI) the contract assumption and preference waiver information. |
| 99 | 10/1/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 9 | 10/1/2007 | Frankum, Adrian | 0.6 | Discuss DIP model considerations with S. Salrin (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/1/2007 | Frankum, Adrian | 1.2 | Review Baseline outputs for use in the DIP model and provide comments to A. Emrikian (FTI). |
| 9 | 10/1/2007 | Frankum, Adrian | 0.2 | Review the DIP modeling process and deliverables with A. Emrikian (FTI). |
| 16 | 10/1/2007 | Frankum, Adrian | 1.1 | Review current draft of the 2008 business plan model and related plan-to-plan variance analysis and provide comments to the team. |
| 5 | 10/1/2007 | Frankum, Adrian | 0.7 | Correspond with D. Lasater (FTI) the sampling methodology for solicitation testing procedures. |
| 5 | 10/1/2007 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to review the reporting and solicitation ballot sampling. |
| 5 | 10/1/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) to review the GM, Lightsource and MDL claims. |
| 5 | 10/1/2007 | Frankum, Adrian | 1.7 | Participate in a call with T. Behnke (FTI) and D. Unrue (Delphi) to review the White & Case presentation. |
| 99 | 10/1/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/1/2007 | Gilleland, Jeffrey | 1.2 | Review claims to verify priority status. |
| 4 | 10/1/2007 | Guglielmo, James | 0.6 | Analyze a status listing provided by R. Meisler (Skadden) regarding motions/notices and case administration files. |
| 19 | 10/1/2007 | Guglielmo, James | 0.8 | Prepare correspondence to A. Parks and L. Slezinger (Mesirow) regarding the book values and consideration paid under M&A transactions reviewed for fraudulent transfers. |
| 19 | 10/1/2007 | Guglielmo, James | 0.5 | Work with S. Corcoran (Delphi) to research names of Delphi legal entities entering into M&A transactions to be preserved under an avoidance action order. |
| 19 | 10/1/2007 | Guglielmo, James | 1.2 | Review final electronic versions of various M&A transaction VDSR reports for fraudulent review test work and send to L. Slezinger (Mesirow). |
| 19 | 10/1/2007 | Guglielmo, James | 0.8 | Research closing statements of the XXX acquisition for counterparty names to prepare draft complaint for fraudulent transfer filing per request by Togut. |
| 11 | 10/1/2007 | Guglielmo, James | 0.6 | Participate in a call with B. Pickering (Mesirow) to review inquiries on dividend repatriation by Debtors. |
| 11 | 10/1/2007 | Guglielmo, James | 0.8 | Review August DIP reporting schedules for Mesirow for August 2007. |
| 11 | 10/1/2007 | Guglielmo, James | 0.8 | Review disputed billing items related to the XXX setoff for Mesirow. |
| 99 | 10/1/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |

**Page 4 of 502**

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/1/2007 | Jaynes, Robert | 0.8 | Review cure estimates created by analyst DMB in the E&S project for the second sample. |
| 3 | 10/1/2007 | Jaynes, Robert | 2.7 | Review cure estimates created by analyst KAH in the E&S project for the second sample. |
| 3 | 10/1/2007 | Jaynes, Robert | 2.8 | Continue to review cure estimates created by analyst KAH in the E&S project for the second sample. |
| 99 | 10/1/2007 | Jaynes, Robert | 3.0 | Travel from New York, NY to Detroit, MI. |
| 7 | 10/1/2007 | Johnston, Cheryl | 0.5 | Format updated September proforma detail. |
| 7 | 10/1/2007 | Johnston, Cheryl | 0.5 | Update July Exhibits E and F to include additional write-offs. |
| 7 | 10/1/2007 | Johnston, Cheryl | 0.4 | Update July reconciliation and write-off worksheets. |
| 7 | 10/1/2007 | Johnston, Cheryl | 0.5 | Review Lexecon and main matter expenses to determine totals to be billed for each code. |
| 7 | 10/1/2007 | Johnston, Cheryl | 0.6 | Update September proformas to capture recently entered time and expense detail. |
| 7 | 10/1/2007 | Johnston, Cheryl | 0.3 | Consolidate updated September proforma detail. |
| 7 | 10/1/2007 | Johnston, Cheryl | 0.4 | Generate pivot tables for each Delphi code summarizing hours and fees by professional. |
| 7 | 10/1/2007 | Johnston, Cheryl | 1.0 | Reconcile recently received time detail files. |
| 19 | 10/1/2007 | Kuby, Kevin | 0.2 | Review with R. Eisenberg (FTI) the XXX avoidance action litigations. |
| 11 | 10/1/2007 | Kuby, Kevin | 0.3 | Review correspondence from Togut regarding the Mesirow inquiry into preference activities. |
| 3 | 10/1/2007 | Kuby, Kevin | 0.7 | Review the latest TISS database and monitoring reports with E. Mink (Delphi). |
| 3 | 10/1/2007 | Kuby, Kevin | 0.8 | Review correspondence from S. Dana (FTI) regarding the cure estimate diligence project and prepare comments. |
| 3 | 10/1/2007 | Kuby, Kevin | 1.1 | Review with K. Craft (Delphi), D. Unrue (Delphi), Skadden and E. Weber (FTI) various considerations related to the cure notification process. |
| 3 | 10/1/2007 | Kuby, Kevin | 0.8 | Analyze and update the working capital monitoring package prepared by R. Fletemeyer (FTI). |
| 3 | 10/1/2007 | Kuby, Kevin | 0.4 | Correspond with R. Fletemeyer (FTI) regarding the working capital improvement monitoring reports. |
| 3 | 10/1/2007 | Kuby, Kevin | 0.5 | Meet with E. Weber (FTI) to review the cure address mailing process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/1/2007 | Kuby, Kevin | 1.7 | Prepare a final draft of the July fee statement. |
| 16 | 10/1/2007 | Lyman, Scott | 1.8 | Continue to develop the Revolver Interest section in the 2008 budget business plan model. |
| 16 | 10/1/2007 | Lyman, Scott | 1.0 | Work with C. Wu (FTI) to review the consolidated 2008 budget business plan model. |
| 16 | 10/1/2007 | Lyman, Scott | 1.7 | Continue to update the methodology of the consolidated cash flow section for the 2008 budget business plan model. |
| 16 | 10/1/2007 | Lyman, Scott | 1.1 | Continue to update the data input for the debt section for the assumptions in the 2008 budget business plan model. |
| 16 | 10/1/2007 | Lyman, Scott | 2.4 | Continue to develop the post-reorganization capital section of the 2008 budget business plan model. |
| 99 | 10/1/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 9 | 10/1/2007 | McDonagh, Timothy | 1.0 | Participate in a call with B. Hewes, S. Snell, P. Brusate, E. Dilland (all Delphi) and E. Emrikian (FTI) to review various pension / OPEB items in the DIP model. |
| 9 | 10/1/2007 | McDonagh, Timothy | 1.0 | Review the pre-population Plan of Reorganization values for the no-emergence overlays. |
| 9 | 10/1/2007 | McDonagh, Timothy | 0.4 | Prepare a schedule of warranty cash for the GM settlement per request by B. Hewes (Delphi). |
| 23 | 10/1/2007 | McDonagh, Timothy | 1.3 | Update the Debtor modified Plan of Reorganization with walks for net income and cash flow from the lender requirement schedules. |
| 23 | 10/1/2007 | McDonagh, Timothy | 0.6 | Update the interest calculation in the Debtor-modified Plan of Reorganization to reflect only Debtor cash flows. |
| 5 | 10/1/2007 | McKeighan, Erin | 0.3 | Participate in a call with D. Brewer and M. Hartley (both Delphi) regarding the SAP merge. |
| 5 | 10/1/2007 | McKeighan, Erin | 0.2 | Participate in a call with J. Ruhm (Delphi) regarding current DACOR balances associated with specific vendors and scheduled liabilities. |
| 5 | 10/1/2007 | McKeighan, Erin | 0.2 | Review a claim included in the MDL settlement to determine if dollar amounts should be split across plan classes. |
| 5 | 10/1/2007 | McKeighan, Erin | 1.4 | Update Plan Classes and instructions for handling claims involved in MDL settlement per request by Skadden. |
| 5 | 10/1/2007 | McKeighan, Erin | 0.3 | Review with T. Behnke (FTI) the MDL claims resolution documentation for solicitation purposes. |
| 5 | 10/1/2007 | McKeighan, Erin | 1.0 | Create an exception report to illustrate reconciliation events to be removed from ordered or withdrawn claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/1/2007 | McKeighan, Erin | 1.9 | Review Underwriters claims to determine appropriate plan class per MDL settlement. |
| 5 | 10/1/2007 | McKeighan, Erin | 0.8 | Work with N. Campanario, B. Duncomb (both Skadden) and T. Behnke (FTI) to review the MDL claims resolution. |
| 5 | 10/1/2007 | McKeighan, Erin | 1.8 | Create a report of DACOR balances by Debtor for specific Scheduled Liabilities per request by J. Ruhm (Delphi). |
| 5 | 10/1/2007 | McKeighan, Erin | 0.2 | Participate in a call with M. Hartley (Delphi) to review the DACOR merge to SAP. |
| 5 | 10/1/2007 | McKeighan, Erin | 0.1 | Participate in a call with J. Ruhm (Delphi) regarding current DACOR balances for specific vendors. |
| 5 | 10/1/2007 | McKeighan, Erin | 0.4 | Research information and specifications on SAP and DACOR data to be reported in the new system. |
| 5 | 10/1/2007 | Norris, Nathan | 1.6 | Perform preference payment due diligence and agree E&S differences. |
| 3 | 10/1/2007 | Norris, Nathan | 0.7 | Work with J. Robinson (FTI) to prepare the XXX A/R data for 12 months prior to the preference period. |
| 19 | 10/1/2007 | Robinson, Josh | 0.9 | Research alternative supplier names per request by D. Geoghan (Togut). |
| 3 | 10/1/2007 | Robinson, Josh | 0.2 | Prepare correspondence to C. Davies (Delphi) regarding the progress of open preference data issues. |
| 4 | 10/1/2007 | Robinson, Josh | 0.5 | Prepare the October budget and send to K. Kuby (FTI) for review. |
| 23 | 10/1/2007 | Swanson, David | 2.0 | Update the product business unit charts with revised assumptions for HQ, Packard and Powertrain and format for clarity per request by M. Crowley (Delphi). |
| 23 | 10/1/2007 | Swanson, David | 1.6 | Update the product business unit charts with revised assumptions for AHG, DPSS and E&S and format for clarity per request by M. Crowley (Delphi). |
| 23 | 10/1/2007 | Swanson, David | 1.5 | Update the product business unit charts with revised assumptions for Steering and Thermal and format for clarity per request by M. Crowley (Delphi). |
| 23 | 10/1/2007 | Swanson, David | 1.3 | Analyze the product business unit charts and supporting analyses to reconcile with the source data per request by M. Crowley (Delphi). |
| 99 | 10/1/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/1/2007 | Triana, Jennifer | 1.0 | Update the claim subwaterfall reporting program with revisions for provisionally disallowed claims per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/1/2007 | Triana, Jennifer | 0.5 | Prepare an analysis on EDS claim to determine the proper nature of the claim. |
| 5 | 10/1/2007 | Triana, Jennifer | 0.2 | Participate in a call with J. Ruhm (Callaway) regarding unmatched schedule data related to DACOR. |
| 11 | 10/1/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) the Mesirow reporting inquiry. |
| 11 | 10/1/2007 | Triana, Jennifer | 2.5 | Create an extract of all allowed, ordered modified, pending to modify and approved to modify claims for Mesirow reporting purposes per request by. T. Behnke (FTI). |
| 11 | 10/1/2007 | Triana, Jennifer | 1.9 | Continue to create an extract of all allowed, ordered modified, pending to modify and approved to modify claims for Mesirow reporting purposes per request by. T. Behnke (FTI). |
| 5 | 10/1/2007 | Weber, Eric | 0.4 | Review the revised calendar for solicitation with T. Behnke (FTI). |
| 5 | 10/1/2007 | Weber, Eric | 0.9 | Review the updated solicitation planning timeline, redistribute tasks and incorporate new responsibilities into the issues tracking list. |
| 19 | 10/1/2007 | Weber, Eric | 0.6 | Review various preference waiver agreements negotiated under the CAP order. |
| 3 | 10/1/2007 | Weber, Eric | 0.3 | Review with R. Fletemeyer (FTI) the contract assumption and preference waiver information. |
| 3 | 10/1/2007 | Weber, Eric | 0.7 | Review with S. Dana (FTI) the cure estimate exception report summary. |
| 3 | 10/1/2007 | Weber, Eric | 0.4 | Work with D. Evans (Delphi) to review SAP data fields and potential issues with the cure address process. |
| 3 | 10/1/2007 | Weber, Eric | 1.1 | Review with K. Craft (Delphi), D. Unrue (Delphi), Skadden and K. Kuby (FTI) various considerations related to the cure notification process. |
| 3 | 10/1/2007 | Weber, Eric | 0.6 | Work with J. Buckbee (Delphi) to determine report parameters for the address test file. |
| 3 | 10/1/2007 | Weber, Eric | 0.8 | Review the cure estimate for XXX to ensure the nature and scope of the cure estimate exception has been included. |
| 3 | 10/1/2007 | Weber, Eric | 0.8 | Analyze the integrity of the KCC address data sources for the cure mailing process. |
| 3 | 10/1/2007 | Weber, Eric | 1.0 | Prepare a new address test file to extract SAP address information. |
| 3 | 10/1/2007 | Weber, Eric | 0.5 | Meet with K. Kuby (FTI) to review the cure address mailing process. |
| 16 | 10/1/2007 | Wu, Christine | 0.3 | Analyze with M. Crowley (Delphi) the methodology for divisional accounts payable forecasting. |

**Page 8 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/1/2007 | Wu, Christine | 1.0 | Work with S. Lyman (FTI) to review the consolidated 2008 budget business plan model. |
| 16 | 10/1/2007 | Wu, Christine | 0.5 | Review with S. Alves (Delphi) the Powertrain 8+4 2007 forecast. |
| 16 | 10/1/2007 | Wu, Christine | 0.3 | Discuss with R. Robinson (Delphi) the inclusion of an accretion forecast in the Headquarters P&L. |
| 16 | 10/1/2007 | Wu, Christine | 0.4 | Meet with S. Pflieger (Delphi) to review the Headquarters attrition forecast. |
| 16 | 10/1/2007 | Wu, Christine | 0.5 | Review with J. Habicht (Delphi) the AHG other assets forecast by schedule line. |
| 16 | 10/1/2007 | Wu, Christine | 0.9 | Review with B. Arfert (Delphi) the restructuring forecast by division for inclusion in the divisional 8+4 2007 templates. |
| 16 | 10/1/2007 | Wu, Christine | 1.5 | Review the integration of the updated Headquarters and Eliminations templates into the consolidated 2008 budget business plan model. |
| 16 | 10/1/2007 | Wu, Christine | 0.7 | Review the plan-to-plan variance analysis of the 8+4 2007 restructuring forecast and agree with the Headquarters restructuring detail by line item. |
| 16 | 10/1/2007 | Wu, Christine | 0.5 | Review with M. Cao (Delphi) the DPSS 8+4 2007 forecast. |
| 16 | 10/1/2007 | Wu, Christine | 0.9 | Analyze and agree the Headquarters capital expenditures and various depreciation and amortization components to prepare the Headquarters property, plant and equipment 8+4 2007 forecast. |
| 16 | 10/1/2007 | Wu, Christine | 0.4 | Analyze with B. Nielsen (Delphi) the P&L variance analysis for the new templates. |
| 99 | 10/1/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/2/2007 | Behnke, Thomas | 1.6 | Analyze certain stipulations and prepare updates to the White & Case presentation. |
| 5 | 10/2/2007 | Behnke, Thomas | 0.7 | Participate in a call with E. Weber, A. Frankum (both FTI), D. Unrue (Delphi), K. Ramlo (Skadden) and representatives from KCC to review solicitation matters. |
| 5 | 10/2/2007 | Behnke, Thomas | 0.6 | Correspond with E. McKeighan (FTI) regarding the claim variance analysis to prior months reporting. |
| 5 | 10/2/2007 | Behnke, Thomas | 0.3 | Review the objection summary chart with E. Cartwright (FTI). |
| 5 | 10/2/2007 | Behnke, Thomas | 0.9 | Revise claims population with certain stipulations for the White & Case presentation. |
| 5 | 10/2/2007 | Behnke, Thomas | 1.1 | Participate in a call with R. Eisenberg and A. Frankum (both FTI) to review solicitation and claims reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/2/2007 | Behnke, Thomas | 1.4 | Continue to participate in a call with R. Eisenberg and A. Frankum (both FTI) to review solicitation and claims reporting. |
| 5 | 10/2/2007 | Behnke, Thomas | 0.2 | Participate in a call with E. Weber and A. Frankum (both FTI) to review the open solicitation matters. |
| 5 | 10/2/2007 | Behnke, Thomas | 1.2 | Prepare correspondence to various professionals regarding inquiries for claims information. |
| 5 | 10/2/2007 | Behnke, Thomas | 2.3 | Prepare final updates to the White & Case claims presentation. |
| 5 | 10/2/2007 | Behnke, Thomas | 0.4 | Participate a call with E. Weber (FTI) and D. Unrue (Delphi) regarding status planning. |
| 5 | 10/2/2007 | Behnke, Thomas | 1.1 | Participate in a call with D. Unrue (Delphi) regarding cure payments. |
| 5 | 10/2/2007 | Behnke, Thomas | 0.3 | Participate in a call with C. Michels (Delphi) to review data exceptions. |
| 5 | 10/2/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and A. Frankum (FTI) to review the White & Case presentation. |
| 5 | 10/2/2007 | Behnke, Thomas | 1.3 | Prepare final updates to the White & Case presentation. |
| 11 | 10/2/2007 | Behnke, Thomas | 0.8 | Review Debtor analysis breakdown to ensure all relevant information has been included per request by Mesirow. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.5 | Prepare report 840 to review all claims made to existing claims in the data load. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Update claims from report 840 with the appropriate docket amounts and associated events. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.8 | Prepare an upload of the Delphi Data Transfer file from KCC into CMSi and format for clarity. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.5 | Prepare an upload of the transferred schedule file from KCC into CMSi and review the transferred schedule claimant merge procedure results. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Review the Protective Insurance Claims to ensure all relevant inputs are included in the Objection Stats Summary. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.2 | Work with E. McKeighan (FTI) to review the data reconciliation process. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.6 | Create the Objection Statistics Summary grouping the twenty first Omnibus objections to ensure all the counts and amounts agree. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Review the objection summary chart with T. Behnke (FTI). |
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Review orders processed on 9/28 and 9/29 to determine the appropriate event associated with the claim. |

**Page 10 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Ensure the claims are updated from the triage results in CMSi. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.4 | Create the claim-to-claim and claim-to-schedule reconciliation files and send to R. Jakubiec (Delphi). |
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Create duplicate matches of claims from the triage results. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.9 | Prepare an upload of the Delphi Claim Modifications file from KCC and ensure all claims have been withdrawn in CMSi. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.2 | Review with J. Gilleland (FTI) an extract of the Delphi docket. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.4 | Review with J. Triana (FTI) the treatment of capped claims on the estimation motion. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Create the claim reconciliation worksheet for the new claim and send to R. Jakubiec (Delphi). |
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Create the triage results for the new claims and send to R. Jakubiec (Delphi). |
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Prepare report 843 to ensure detail owners and groups have been updated in the KCC data load. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.1 | Prepare report 11 to ensure the docketing exceptions have been updated. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.2 | Review the new claims from the KCC claim load to determine appropriate amount modifiers. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.6 | Update the claimant merge procedure to limit the population to claims and re-run procedures. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.3 | Prepare the claimant merge and merge procedures to ensure each subclaim has been updated. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.2 | Create a claim-to-schedule match into CMSi from the claim-to-liability matching report. |
| 5 | 10/2/2007 | Cartwright, Emily | 0.4 | Update the docketed amount for a partially transferred claim to ensure the appropriate owners and amounts have been included. |
| 4 | 10/2/2007 | Coleman, Matthew | 0.8 | Prepare updates to the October 2007 budget analysis file for various task codes. |
| 4 | 10/2/2007 | Coleman, Matthew | 0.9 | Update the October budget file for task codes 105, 107 and 109. |
| 7 | 10/2/2007 | Coleman, Matthew | 1.9 | Incorporate recently received September time detail into the fee working file. |
| 3 | 10/2/2007 | Dana, Steven | 2.8 | Continue to analyze the second sample from the Thermal cure estimate packages and prepare comments. |
| 3 | 10/2/2007 | Dana, Steven | 0.5 | Meet with D. Unrue (Delphi), D. Evans (Delphi) and J. Rohm (Callaway) regarding the selection of the second cure estimate sample. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/2/2007 | Dana, Steven | 2.9 | Continue to analyze the second sample from the E&S cure estimate packages and prepare comments. |
| 3 | 10/2/2007 | Dana, Steven | 2.9 | Meet with J. Rohm (Callaway) to review additional research for the cure estimates. |
| 5 | 10/2/2007 | Eisenberg, Randall | 1.1 | Participate in a call with T. Behnke and A. Frankum (both FTI) to review solicitation and claims reporting. |
| 5 | 10/2/2007 | Eisenberg, Randall | 0.4 | Participate in a call with A. Frankum (FTI) to review modeling, claims and cure costs. |
| 5 | 10/2/2007 | Eisenberg, Randall | 0.3 | Review various claim materials and prepare comments. |
| 5 | 10/2/2007 | Eisenberg, Randall | 1.4 | Continue to participate in a call with R. Eisenberg and A. Frankum (both FTI) to review solicitation and claims reporting. |
| 19 | 10/2/2007 | Eisenberg, Randall | 0.2 | Review avoidance actions with N. Berger (Togut). |
| 10 | 10/2/2007 | Eisenberg, Randall | 0.8 | Participate in a call with E. Vinogradsky (FTI) and V. Warther (FTI) to review the status of projects. |
| 11 | 10/2/2007 | Eisenberg, Randall | 0.3 | Review the progress of avoidance actions information provided to Mesirow. |
| 9 | 10/2/2007 | Emrikian, Armen | 0.7 | Prepare a general assumptions page for the baseline Debtor projections. |
| 9 | 10/2/2007 | Emrikian, Armen | 1.4 | Prepare initial review of baseline consolidated projections to the DIP model. |
| 9 | 10/2/2007 | Emrikian, Armen | 0.3 | Discuss with S. Salrin (Delphi) potential sensitivities to the DIP model. |
| 9 | 10/2/2007 | Emrikian, Armen | 0.8 | Review the baseline Debtor DIP model projections and send to Treasury. |
| 9 | 10/2/2007 | Emrikian, Armen | 0.5 | Compare the August Debtor balance sheet actuals to the Q3 2007 ending baseline balances. |
| 16 | 10/2/2007 | Emrikian, Armen | 0.3 | Review response provided by M. Fortunak (Delphi) regarding interest income considerations in the 2008 budget business plan model. |
| 11 | 10/2/2007 | Emrikian, Armen | 1.2 | Research with S. Salrin (Delphi) the IUE considerations in the final budget business plan per request by Mesirow. |
| 19 | 10/2/2007 | Fletemeyer, Ryan | 0.9 | Prepare a package of additional VDSR summaries for the UCC. |
| 19 | 10/2/2007 | Fletemeyer, Ryan | 0.4 | Review VDSR summaries with N. Sahai (Delphi). |
| 19 | 10/2/2007 | Fletemeyer, Ryan | 2.4 | Analyze additional VDSR summaries related to fraudulent conveyance per request by Mesirow. |
| 19 | 10/2/2007 | Fletemeyer, Ryan | 0.6 | Review with L. Agasse (Delphi) VDSR summaries. |

**Page 12 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/2/2007 | Fletemeyer, Ryan | 0.4 | Research the XXX acquisition closing binders for information necessary for fraudulent conveyance complaints. |
| 19 | 10/2/2007 | Fletemeyer, Ryan | 0.4 | Update the mergers and acquisition summary for the XXX transaction. |
| 19 | 10/2/2007 | Fletemeyer, Ryan | 0.8 | Update the formal setoff summary for September 2007 activity. |
| 3 | 10/2/2007 | Fletemeyer, Ryan | 2.1 | Meet with the GSM executive leadership group to review the progress of the working capital initiative. |
| 3 | 10/2/2007 | Fletemeyer, Ryan | 0.3 | Review GSM working capital database with E. Mink (Delphi). |
| 5 | 10/2/2007 | Frankum, Adrian | 0.4 | Participate in a call with R. Eisenberg (FTI) to review modeling, claims, and cure costs. |
| 5 | 10/2/2007 | Frankum, Adrian | 0.5 | Participate in a call with D. Unrue (Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and T. Behnke (FTI) to review the White & Case presentation. |
| 5 | 10/2/2007 | Frankum, Adrian | 1.4 | Continue to participate in a call with R. Eisenberg and T. Behnke (both FTI) to review solicitation and claims reporting. |
| 5 | 10/2/2007 | Frankum, Adrian | 0.7 | Participate in a call with T. Behnke, E. Weber (both FTI), D. Unrue (Delphi), K. Ramlo (Skadden) and representatives from KCC to review solicitation matters. |
| 5 | 10/2/2007 | Frankum, Adrian | 1.1 | Participate in a call with R. Eisenberg and T. Behnke (both FTI) to review solicitation and claims reporting. |
| 5 | 10/2/2007 | Frankum, Adrian | 0.5 | Participate in a call with D. Unrue (Delphi), J. Lyons (Skadden), K. Marafioti (Skadden) and J. Wharton (Skadden) to review schedule amendments and to develop associated process. |
| 5 | 10/2/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke and E. Wever (both FTI) to review the open solicitation matters. |
| 5 | 10/2/2007 | Gilleland, Jeffrey | 0.2 | Review a specific set of Court orders for claim order detail. |
| 5 | 10/2/2007 | Gilleland, Jeffrey | 0.2 | Review with E. Cartwright (FTI) an extract of the Delphi docket. |
| 5 | 10/2/2007 | Gilleland, Jeffrey | 0.6 | Create an extract of files from the Delphi docket for 9/25/07 through 10/2/07. |
| 11 | 10/2/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Parks (Mesirow) to discuss additional Delphi transactions for fraudulent transfer review. |
| 11 | 10/2/2007 | Guglielmo, James | 1.7 | Work with L. Agasse (Delphi) to determine the value consideration transferred on the XXX acquisition. |
| 11 | 10/2/2007 | Guglielmo, James | 2.8 | Review VDSR reports and assess consideration paid for M&A transactions less than $20 million per request by Mesirow. |
| 11 | 10/2/2007 | Guglielmo, James | 0.6 | Participate in a call with B. Pickering (Mesirow) regarding business rational on proposed dividend repatriation plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/2/2007 | Guglielmo, James | 0.2 | Meet with J. Whitson and J. Arle (both Delphi) to review tax consequences of proposed dividend repatriation. |
| 11 | 10/2/2007 | Guglielmo, James | 0.9 | Meet with J. Arle, D. Puri (both Delphi) and J. Butler (Skadden) regarding dividend repatriation strategies. |
| 11 | 10/2/2007 | Guglielmo, James | 2.0 | Research potential Delphi M&A deals for fraudulent transfer review per request by A. Parks (Mesirow). |
| 3 | 10/2/2007 | Jaynes, Robert | 2.4 | Review cure estimates created by analyst SRH in the E&S project for the second sample. |
| 3 | 10/2/2007 | Jaynes, Robert | 1.7 | Review cure estimates created by analyst KAH in the E&S project for the second sample. |
| 3 | 10/2/2007 | Jaynes, Robert | 0.6 | Review cure estimates created by analyst JF in the Power Products project for the second sample. |
| 3 | 10/2/2007 | Jaynes, Robert | 0.6 | Review cure estimates created by analyst RDR in the Power Products project for the second sample. |
| 3 | 10/2/2007 | Jaynes, Robert | 1.5 | Review cure estimates created by analyst KAH in the Thermal project for the second sample. |
| 3 | 10/2/2007 | Jaynes, Robert | 0.5 | Review cure estimates created by analyst RDR in the Thermal project for the second sample. |
| 3 | 10/2/2007 | Jaynes, Robert | 2.4 | Review cure estimates created by analyst SRH in the Thermal project for the second sample. |
| 7 | 10/2/2007 | Johnston, Cheryl | 0.7 | Incorporate and reconcile recently received time detail into weekly master billing files. |
| 7 | 10/2/2007 | Johnston, Cheryl | 0.6 | Review updated September time detail and identify missing entries. |
| 7 | 10/2/2007 | Johnston, Cheryl | 0.8 | Format recently received time detail. |
| 19 | 10/2/2007 | Kuby, Kevin | 0.4 | Review correspondence from Togut relating to the avoidance action recommendations to the UCC. |
| 3 | 10/2/2007 | Kuby, Kevin | 0.4 | Correspond with J. Robinson (FTI) regarding set-offs related to the XXX litigation. |
| 3 | 10/2/2007 | Kuby, Kevin | 0.4 | Review the XXX cap agreement per request by Skadden. |
| 3 | 10/2/2007 | Kuby, Kevin | 0.3 | Analyze additional CAP agreements provided by G. Shah (Delphi) |
| 5 | 10/2/2007 | Lewandowski, Douglas | 0.7 | Update the plan class program with hard coded plan classes based on an event in CMSi. |
| 5 | 10/2/2007 | Lewandowski, Douglas | 1.3 | Prepare the plan class programs and agree to the master summary to ensure the updates to the program were implemented. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/2/2007 | Lyman, Scott | 1.3 | Update the Divisional Templates in the 2008 budget business plan model with the revised macro. |
| 16 | 10/2/2007 | Lyman, Scott | 2.4 | Continue to update the Eliminations Divisional Template in the 2008 budget business plan model. |
| 16 | 10/2/2007 | Lyman, Scott | 2.8 | Continue to agree the 2008 budget business plan model to the Plan of Reorganization statement. |
| 16 | 10/2/2007 | Lyman, Scott | 2.5 | Continue to update the Consolidated Cash Flow section to incorporate adjustments for the 2008 budget business plan model. |
| 10 | 10/2/2007 | Maffei, Jeffrey | 2.0 | Research sources to identify the valuation dates to calculate the participant losses. |
| 9 | 10/2/2007 | McDonagh, Timothy | 1.9 | Develop the consolidated modified Plan of Reorganization outputs for use by Treasury in the DIP model. |
| 9 | 10/2/2007 | McDonagh, Timothy | 1.5 | Create a variance schedule from the consolidated Plan of Reorganization outputs. |
| 9 | 10/2/2007 | McDonagh, Timothy | 0.6 | Create an assumptions page for the Debtor-modified Plan of Reorganization outputs. |
| 9 | 10/2/2007 | McDonagh, Timothy | 0.8 | Determine the amount of eliminations in the Debtor intercompany sales and materials line from the modified Plan of Reorganization. |
| 9 | 10/2/2007 | McDonagh, Timothy | 1.2 | Update the Debtor-modified Plan of Reorganization per comments from A. Emrikian (FTI). |
| 9 | 10/2/2007 | McDonagh, Timothy | 0.4 | Meet with E. Dilland (Delphi) to review movements in the pension and OPEB liability in the no-emergence Plan of Reorganization. |
| 16 | 10/2/2007 | McDonagh, Timothy | 0.3 | Correspond with C. Wu (FTI) regarding the treatment of certain below the line P&L items in the Plan of Reorganization. |
| 5 | 10/2/2007 | McKeighan, Erin | 0.8 | Prepare to incorporate the new DACOR data from Electronic Data Systems into the monthly reports for Delphi management. |
| 5 | 10/2/2007 | McKeighan, Erin | 0.2 | Work with E. Cartwright (FTI) to review the data reconciliation process. |
| 5 | 10/2/2007 | McKeighan, Erin | 0.3 | Review with J. Triana (FTI) the claim subwaterfall reconciliation. |
| 5 | 10/2/2007 | McKeighan, Erin | 2.5 | Prepare a list of all claims that changed from the previous month in creation of the reconciliation file per request by D. Unrue (Delphi). |
| 5 | 10/2/2007 | McKeighan, Erin | 2.2 | Create DACOR file of outstanding pre-petition balances by Debtor. |
| 5 | 10/2/2007 | McKeighan, Erin | 1.4 | Create a database of the recent unpaid DACOR balances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/2/2007 | McKeighan, Erin | 0.4 | Review the contract address report prepared by N. Norris (FTI) to ensure all relevant inputs are included. |
| 5 | 10/2/2007 | McKeighan, Erin | 0.4 | Review with N. Norris (FTI) the addresses to be extracted from CMSi for specific contracts per request by E. Weber (FTI). |
| 5 | 10/2/2007 | McKeighan, Erin | 0.5 | Create a report of outstanding pre-petition balances by Debtor for specific DUNS numbers per request by J. Ruhm (Delphi). |
| 5 | 10/2/2007 | McKeighan, Erin | 0.5 | Create a report of superseded schedules to provide to KCC in preparation of solicitation. |
| 5 | 10/2/2007 | McKeighan, Erin | 0.1 | Participate in a call with J. Ruhm (Delphi) regarding current DACOR balances associated with specific vendors and scheduled liabilities. |
| 5 | 10/2/2007 | McKeighan, Erin | 0.8 | Create a report of all claims with an amount modifier associated with any dollar amount that have been capped per court order . |
| 5 | 10/2/2007 | McKeighan, Erin | 0.8 | Create a variance report for the previous month versus the current month for the White and Case presentation. |
| 5 | 10/2/2007 | McKeighan, Erin | 0.2 | Correspond with E. Weber (FTI) regarding the contract addresses required for the cure process. |
| 5 | 10/2/2007 | McKeighan, Erin | 0.9 | Create monthly report of pre-petition balances by vendor for Delphi management. |
| 5 | 10/2/2007 | Norris, Nathan | 0.5 | Agree claims in the KCC Stipulations file to CMSi and update the master event comments with the associated docket number. |
| 5 | 10/2/2007 | Norris, Nathan | 0.4 | Review with E. McKeighan (FTI) the addresses to be extracted from CMSi for specific contracts per request by E. Weber (FTI). |
| 5 | 10/2/2007 | Norris, Nathan | 1.5 | Prepare a list of contract addresses to agree with liability addresses for schedules. |
| 5 | 10/2/2007 | Norris, Nathan | 0.2 | Update contract address file related to schedules superseded by claim. |
| 19 | 10/2/2007 | Robinson, Josh | 0.9 | Review the CAP settlements provided by G. Shah (Delphi).. |
| 3 | 10/2/2007 | Stevning, Johnny | 1.7 | Prepare a working capital analysis file provided by E. Weber (FTI) to obtain the top 200 supplier list. |
| 23 | 10/2/2007 | Swanson, David | 1.9 | Update the Divisional Consolidated Summary Metrics schedules highlighting selected financials by product business unit for 2007-2011 per comments from M. Crowley (Delphi). |
| 23 | 10/2/2007 | Swanson, David | 1.7 | Update the Consolidated Summary Metrics schedules highlighting selected financials by product business unit for 2007-2011 per comments from M. Crowley (Delphi). |
| 23 | 10/2/2007 | Swanson, David | 1.8 | Analyze the consolidated and divisional summary metric schedules and reconcile the schedules to source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/2/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/2/2007 | Triana, Jennifer | 0.4 | Review with E. Cartwright (FTI) the treatment of capped claims on the estimation motion. |
| 5 | 10/2/2007 | Triana, Jennifer | 1.5 | Prepare an analysis on capped claims at $0 to ensure claims are in the liquidated category per request by T. Behnke (FTI). |
| 5 | 10/2/2007 | Triana, Jennifer | 0.5 | Prepare an analysis on the CMSi report to ensure functional reliability. |
| 5 | 10/2/2007 | Triana, Jennifer | 1.8 | Update and process claim stipulations in CMSi per request by T. Behnke (FTI). |
| 5 | 10/2/2007 | Triana, Jennifer | 2.5 | Prepare an analysis of the CMSi data exception report. |
| 5 | 10/2/2007 | Triana, Jennifer | 0.3 | Review with E. McKeighan (FTI) the claim subwaterfall reconciliation. |
| 5 | 10/2/2007 | Triana, Jennifer | 0.2 | Review with E. Howe (Skadden) plan classification due diligence and the treatment of reclamation claims. |
| 10 | 10/2/2007 | Vinogradsky, Eugenia | 0.8 | Participate in a call with R. Eisenberg (FTI) and V. Warther (FTI) to review the status of projects. |
| 10 | 10/2/2007 | Vinogradsky, Eugenia | 1.2 | Prepare a summary of the participant data and relevant NAV time series. |
| 10 | 10/2/2007 | Warther, Vincent | 0.8 | Participate in a call with R. Eisenberg (FTI) and E. Vinogradsky (FTI) to review the status of projects. |
| 5 | 10/2/2007 | Weber, Eric | 0.9 | Update production schedules and key date calendars pursuant to the anticipated delay in the solicitation process. |
| 5 | 10/2/2007 | Weber, Eric | 0.7 | Participate in a call with T. Behnke, A. Frankum (both FTI), D. Unrue (Delphi), K. Ramlo (Skadden) and representatives from KCC to review solicitation matters. |
| 5 | 10/2/2007 | Weber, Eric | 0.4 | Participate in a call with T. Behnke (FTI) and D. Unrue (Delphi) regarding status planning. |
| 5 | 10/2/2007 | Weber, Eric | 0.3 | Correspond with T. Behnke (FTI) regarding the upcoming milestones on the issues list. |
| 5 | 10/2/2007 | Weber, Eric | 0.2 | Participate in a call with T. Behnke and A. Frankum (both FTI) to review the open solicitation matters. |
| 3 | 10/2/2007 | Weber, Eric | 1.3 | Work with D. Evans (Delphi) and J. Buckbee (Delphi) to research the address information data extracted from SAP. |
| 3 | 10/2/2007 | Weber, Eric | 1.2 | Research the contract refresh population and investigate purchase orders with no expiration date. |
| 3 | 10/2/2007 | Weber, Eric | 1.6 | Prepare an upload of CMSi schedule and claim data to the cure address test sample file to research similarities and discrepancies. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/2/2007 | Wu, Christine | 1.0 | Participate in the 10/2/07 2008 budget business plan Steering Committee meeting with B. Bosse (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi). |
| 16 | 10/2/2007 | Wu, Christine | 0.9 | Prepare a presentation for the upcoming 2008 budget business plan Steering Committee meeting. |
| 16 | 10/2/2007 | Wu, Christine | 0.5 | Meet with S. Pflieger (Delphi) and B. Bosse (Delphi) to review the Allied receivables and payables days reconciliation. |
| 16 | 10/2/2007 | Wu, Christine | 0.5 | Meet with S. Pflieger (Delphi) to review the Headquarters warranty forecast methodology. |
| 16 | 10/2/2007 | Wu, Christine | 2.1 | Review the divisional pre-populated 8+4 templates and agree with the Hyperion and SEM submissions. |
| 16 | 10/2/2007 | Wu, Christine | 0.6 | Review and analyze the forecasted attrition walk for the 2008 budget business plan model. |
| 16 | 10/2/2007 | Wu, Christine | 0.3 | Review with Y. Brinson (Delphi) the preparation of the Thermal 8+4 submission. |
| 16 | 10/2/2007 | Wu, Christine | 0.7 | Meet with R. Robinson (Delphi) to review the forecasting and budgeting methodology for Headquarters other income. |
| 16 | 10/2/2007 | Wu, Christine | 0.5 | Prepare a schedule of Hyperion P&L data extracts through August 2007. |
| 16 | 10/2/2007 | Wu, Christine | 0.6 | Review inquiries from various divisions relating to the calculation of other liabilities. |
| 16 | 10/2/2007 | Wu, Christine | 0.9 | Analyze the agreement of the draft divisional allied receivables and payables submission. |
| 16 | 10/2/2007 | Wu, Christine | 1.1 | Review the revised Headquarters 8+4 forecast submission. |
| 16 | 10/2/2007 | Wu, Christine | 0.7 | Analyze and review the presentation on the plan-to-plan working capital methodology variances. |
| 5 | 10/3/2007 | Behnke, Thomas | 1.4 | Review the analysis for the White & Case presentation and prepare comments. |
| 5 | 10/3/2007 | Behnke, Thomas | 1.3 | Review with C. Tullson (Skadden), I. Bolten (Skadden) and J. Triana (FTI) the accounts payable adjourned claims. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.6 | Participate in a call with A. Frankum and J. Robinson (both FTI) to review the tracking of adjourned claims. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.7 | Review with L. Diaz (Skadden) the tracking of adjourned claims. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.7 | Meet with J. Triana (FTI), E. Cartwright (FTI), D. Lewandowski (FTI), E. McKeighan (FTI), N. Norris (FTI) and J. Gilleland (FTI) to review claims related tasks and plan solicitation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2007 | Behnke, Thomas | 0.8 | Prepare correspondence to various professionals regarding claims and solicitation matters. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) to review the adjourned claims. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.5 | Correspond with J. Triana (FTI) regarding updates to the adjourned claims file. |
| 5 | 10/3/2007 | Behnke, Thomas | 1.0 | Participate in a call with D. Unrue, J. DeLuca (both Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden), J. Triana and A. Frankum (both FTI) to review the White & Case presentation. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.8 | Review with J. Ehrenhofer (FTI) project staffing and the schedule amendments. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.3 | Review with E. Cartwright (FTI) the capped claims. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) regarding the adjourned claims analysis. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) regarding the adjourned claims analysis. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.3 | Participate in a call with C. Michels (Delphi) to review the adjourned claims analysis. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) regarding reporting and schedule amendments. |
| 5 | 10/3/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) and D. Unrue (Delphi) to review the White & Case claims reporting presentation. |
| 12 | 10/3/2007 | Behnke, Thomas | 1.9 | Prepare updates to the claims section for the Disclosure Statement. |
| 10 | 10/3/2007 | Brighoff, Benjamin | 0.5 | Research articles to determine the valuation dates to calculate the participant losses. |
| 5 | 10/3/2007 | Cartwright, Emily | 0.4 | Prepare a report for claims that were ordered, allowed or expunged per court order stipulations. |
| 5 | 10/3/2007 | Cartwright, Emily | 0.7 | Review the Delphi Docket from 9/25 until 10/2 to ensure all claims have been included. |
| 5 | 10/3/2007 | Cartwright, Emily | 0.3 | Review with T. Behnke (FTI) the capped claims. |
| 5 | 10/3/2007 | Cartwright, Emily | 0.7 | Meet with J. Triana (FTI), T. Behnke (FTI), D. Lewandowski (FTI), E. McKeighan (FTI), N. Norris (FTI) and J. Gilleland (FTI) to review claims related tasks and plan solicitation. |
| 5 | 10/3/2007 | Cartwright, Emily | 1.0 | Create checks to determine claim status reconciliation. |
| 5 | 10/3/2007 | Cartwright, Emily | 1.6 | Create a report to disclose claims that have reconciliation issues between KCC and CMSi and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2007 | Cartwright, Emily | 0.3 | Create a claim split for a claim that was capped on the detail row and unliquidated on a separate row. |
| 5 | 10/3/2007 | Cartwright, Emily | 0.3 | Review with J. Triana (FTI) and J. Summers (FTI) the creation of the subwaterfall and dashboard charts. |
| 5 | 10/3/2007 | Cartwright, Emily | 0.8 | Update claims in the docket with the correct event, amounts, and amount modifiers. |
| 5 | 10/3/2007 | Cartwright, Emily | 0.2 | Review updates to the subwaterfall categories to ensure no relevant information has been excluded. |
| 5 | 10/3/2007 | Cartwright, Emily | 0.6 | Prepare a list of claims that have been processed, but are not included within the docket. |
| 5 | 10/3/2007 | Cartwright, Emily | 0.3 | Review with J. Summers (FTI) the subwaterfall report output. |
| 5 | 10/3/2007 | Cartwright, Emily | 1.4 | Prepare exception reports and ensure all relevant inputs are included. |
| 7 | 10/3/2007 | Coleman, Matthew | 2.3 | Incorporate recently received September time detail into the fee working file. |
| 7 | 10/3/2007 | Coleman, Matthew | 1.2 | Prepare correspondence to various professionals regarding specific questions about their time detail. |
| 7 | 10/3/2007 | Coleman, Matthew | 1.7 | Review the second week of September 2007 time detail for professional names B through D. |
| 3 | 10/3/2007 | Dana, Steven | 2.2 | Meet with J. Rohm (Callaway) to review contract cure estimates requiring additional research. |
| 3 | 10/3/2007 | Dana, Steven | 1.5 | Review the cure estimate tracker prepared by R. Jaynes (FTI) to identify contract cure estimates requiring additional research. |
| 3 | 10/3/2007 | Dana, Steven | 1.8 | Continue to review the second sample from the E&S cure estimate packages and prepare comments. |
| 3 | 10/3/2007 | Dana, Steven | 0.6 | Review the exception report prepared by R. Jaynes (FTI). |
| 3 | 10/3/2007 | Dana, Steven | 1.2 | Continue to review the second sample from the Power Products cure estimate packages and prepare comments. |
| 3 | 10/3/2007 | Dana, Steven | 2.1 | Continue to review the second sample from the Thermal cure estimate packages and prepare comments. |
| 99 | 10/3/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/3/2007 | Ehrenhofer, Jodi | 1.2 | Analyze the amended schedules file and prepare to amend the schedules in CMSi. |
| 5 | 10/3/2007 | Ehrenhofer, Jodi | 0.8 | Review with T. Behnke (FTI) project staffing and the schedule amendments. |
| 4 | 10/3/2007 | Eisenberg, Randall | 0.9 | Review various motions and pleadings. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/3/2007 | Eisenberg, Randall | 0.4 | Review correspondence and respond to L. Slezinger (Mesirow) regarding M&A avoidance actions. |
| 19 | 10/3/2007 | Eisenberg, Randall | 0.2 | Discuss with N. Berger (Togut) M&A avoidance actions. |
| 9 | 10/3/2007 | Emrikian, Armen | 0.4 | Review with S. Snell and P. Brusate (both Delphi) the impact of September actuals and monthly splits on the DIP model . |
| 9 | 10/3/2007 | Emrikian, Armen | 0.5 | Review with S. Pflieger (Delphi) interpretation of Steering backstop . |
| 9 | 10/3/2007 | Emrikian, Armen | 0.5 | Review the preliminary estimate of proceeds and deal terms related to the held-for-sale businesses to define sensitivities for the DIP model. |
| 9 | 10/3/2007 | Emrikian, Armen | 1.0 | Review the Master Restructuring Agreement language regarding terms and timing of the working capital backstop. |
| 9 | 10/3/2007 | Emrikian, Armen | 0.5 | Analyze the consolidated baseline projections for the DIP model. |
| 9 | 10/3/2007 | Emrikian, Armen | 0.3 | Review modified baseline Debtor P&L with additional line item detail in COGS. |
| 19 | 10/3/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the UCC addition of a transaction over $20 million. |
| 19 | 10/3/2007 | Fletemeyer, Ryan | 0.5 | Research the XXX acquisition transfer date for a fraudulent conveyance complaint. |
| 19 | 10/3/2007 | Fletemeyer, Ryan | 0.3 | Review 9/28/2007 cash and investment balances and prepare correspondence to A. Parks (Mesirow). |
| 19 | 10/3/2007 | Fletemeyer, Ryan | 0.4 | Create a summary of XXX information and prepare correspondence to A. Parks (Mesirow). |
| 19 | 10/3/2007 | Fletemeyer, Ryan | 0.5 | Research the APDS acquisition closing binders for information required for fraudulent conveyance complaints. |
| 19 | 10/3/2007 | Fletemeyer, Ryan | 0.4 | Research the XXX closing binder information for M&A complaints. |
| 19 | 10/3/2007 | Fletemeyer, Ryan | 0.8 | Analyze additional VDSR summaries related to fraudulent conveyance per request by Mesirow. |
| 19 | 10/3/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with K. Kuby (both FTI) and D. Brewer (Delphi) to review the preference analysis results. |
| 19 | 10/3/2007 | Fletemeyer, Ryan | 1.2 | Research the XXX and XXX transactions with Delphi using analysis provided by Mesirow. |
| 11 | 10/3/2007 | Fletemeyer, Ryan | 1.4 | Review various M&A complaints provided by S. McGrath (Togut) and prepare comments. |
| 11 | 10/3/2007 | Fletemeyer, Ryan | 0.8 | Review the September monthly and quarterly Lift Stay reporting and send to B. Pickering (Mesirow). |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/3/2007 | Fletemeyer, Ryan | 0.9 | Review with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) setoff claim updates. |
| 3 | 10/3/2007 | Fletemeyer, Ryan | 0.5 | Prepare correspondence to K. Dykla (Delphi) regarding the GSM working capital initiative. |
| 5 | 10/3/2007 | Frankum, Adrian | 0.6 | Participate in a call with J. Robinson and T. Behnke (both FTI) to review the tracking of adjourned claims. |
| 5 | 10/3/2007 | Frankum, Adrian | 1.0 | Participate in a call with D. Unrue, J. DeLuca (both Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden), J. Triana and T. Behnke (both FTI) to review the White & Case presentation. |
| 5 | 10/3/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) to review the adjourned claims. |
| 5 | 10/3/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) and D. Unrue (Delphi) to review the White & Case claims reporting presentation. |
| 5 | 10/3/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) regarding the adjourned claims analysis. |
| 5 | 10/3/2007 | Gilleland, Jeffrey | 0.7 | Meet with J. Triana (FTI), E. Cartwright (FTI), E. McKeighan (FTI), D. Lewandowski (FTI), N. Norris (FTI) and T. Behnke (FTI) to review claims related tasks and plan solicitation. |
| 5 | 10/3/2007 | Gilleland, Jeffrey | 0.5 | Work with E. McKeighan (FTI) regarding claim orders provided by Skadden. |
| 19 | 10/3/2007 | Guglielmo, James | 0.3 | Review Lift Stay reports per request by Mesirow. |
| 19 | 10/3/2007 | Guglielmo, James | 0.6 | Review the closing documents on XXX to obtain the counterparty names for the Togut litigation complaints. |
| 19 | 10/3/2007 | Guglielmo, James | 0.5 | Review draft complaints prepared by Togut for fraudulent transfer review. |
| 19 | 10/3/2007 | Guglielmo, James | 0.5 | Review APDS acquisition closing statements to obtain counterparties for Togut to prepare draft complaints on fraudulent transfers. |
| 19 | 10/3/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Fletemeyer (FTI) to review the UCC addition of a transaction over $20 million. |
| 19 | 10/3/2007 | Guglielmo, James | 0.5 | Prepare correspondence to Mesirow regarding additional VDSR reports for fraudulent transfer review. |
| 19 | 10/3/2007 | Guglielmo, James | 0.4 | Participate in a call with N. Berger (Togut) regarding UCC inquires on M&A deals for fraudulent transfers. |
| 19 | 10/3/2007 | Guglielmo, James | 0.4 | Review COFAT joint venture and DDS Turkey acquisition VDSR reports for fraudulent transfers per request by Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/3/2007 | Guglielmo, James | 0.6 | Participate in a call with P. Marshall (Delphi) to review support behind Caretools asset purchase in 2005 for fraudulent transfer inquiry by Mesirow. |
| 99 | 10/3/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 3 | 10/3/2007 | Jaynes, Robert | 0.8 | Review cure estimates created by analyst KAH in the Thermal project for the second sample. |
| 3 | 10/3/2007 | Jaynes, Robert | 2.9 | Create a summarized statistical report for sample 2. |
| 3 | 10/3/2007 | Jaynes, Robert | 0.7 | Update the sample 2 exception report per comments from Jay Rohm (Callaway). |
| 3 | 10/3/2007 | Jaynes, Robert | 1.8 | Review potential exceptions with Jay Rohm (Callaway). |
| 3 | 10/3/2007 | Jaynes, Robert | 1.4 | Continue to review cure estimates created by analyst SRH in the E&S project for the second sample. |
| 3 | 10/3/2007 | Jaynes, Robert | 0.8 | Review cure estimates created by analyst RDR in the Thermal project for the second sample. |
| 3 | 10/3/2007 | Jaynes, Robert | 1.4 | Review cure estimates created by analyst SRH in the E&S project for the second sample. |
| 3 | 10/3/2007 | Jaynes, Robert | 0.6 | Review cure estimates created by analyst KAH in the E&S project for the second sample. |
| 99 | 10/3/2007 | Jaynes, Robert | 3.0 | Travel from Detroit, MI to New York, NY. |
| 7 | 10/3/2007 | Johnston, Cheryl | 0.5 | Generate pivot tables summarizing September hours and fees for reconciliation purposes. |
| 7 | 10/3/2007 | Johnston, Cheryl | 1.0 | Format and incorporate recently received September week 2 time detail into the master file. |
| 7 | 10/3/2007 | Johnston, Cheryl | 0.8 | Format September updated proforma data. |
| 7 | 10/3/2007 | Johnston, Cheryl | 0.6 | Review excluded time and expense entries. |
| 16 | 10/3/2007 | Karamanos, Stacy | 0.8 | Update slides summarizing the non-continuing business wind down timing per request by J. Pritchett (Delphi). |
| 16 | 10/3/2007 | Karamanos, Stacy | 2.6 | Prepare Working Capital Improvement summary slides for the Delphi Operations Meeting presentation per request by J. Pritchett (Delphi). |
| 16 | 10/3/2007 | Karamanos, Stacy | 1.8 | Prepare DPO sensitivity calculation at the request of J. Pritchett (Delphi). |
| 16 | 10/3/2007 | Karamanos, Stacy | 0.2 | Review with J. Pritchett (Delphi) the Delphi Operations Meeting presentation. |
| 19 | 10/3/2007 | Kuby, Kevin | 0.3 | Correspond with D. Fidler (Delphi) regarding the preferences budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/3/2007 | Kuby, Kevin | 0.7 | Participate in a call with R. Fletemeyer (both FTI) and D. Brewer (Delphi) to review the preference analysis results. |
| 19 | 10/3/2007 | Kuby, Kevin | 0.3 | Correspond with N. Berger (Togut) regarding an inquiry related to a specific preference action. |
| 3 | 10/3/2007 | Kuby, Kevin | 0.4 | Correspond with K. Dykla (Delphi) regarding the holding periods for stock to be used as payment for claims. |
| 3 | 10/3/2007 | Kuby, Kevin | 0.3 | Correspond with K. Dykla (Delphi) regarding issues related to a particular supplier reluctant to accept the pre-petition terms. |
| 3 | 10/3/2007 | Kuby, Kevin | 0.3 | Correspond with E. Weber (FTI) regarding the progress of the cure noticing project. |
| 5 | 10/3/2007 | Lewandowski, Douglas | 0.7 | Meet with T. Behnke (FTI), E. Cartwright (FTI), E. McKeighan (FTI), J. Triana (FTI), N. Norris (FTI) and J. Gilleland (FTI) to review claims related tasks and plan solicitation. |
| 16 | 10/3/2007 | Lyman, Scott | 1.8 | Continue to create the Incentive Compensation Walk in the HQ Other Liabilities section of the 2008 budget business plan model. |
| 16 | 10/3/2007 | Lyman, Scott | 2.1 | Update the divisional templates with the revised Restructuring Cash Amounts. |
| 16 | 10/3/2007 | Lyman, Scott | 2.8 | Continue to update the HQ Divisional template in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 16 | 10/3/2007 | Lyman, Scott | 2.3 | Continue to create the Attrition Walk in the HQ Other Liabilities section of the 2008 budget business plan model. |
| 10 | 10/3/2007 | Maffei, Jeffrey | 1.6 | Research on-line sources to determine the valuation dates to calculate the participant losses. |
| 10 | 10/3/2007 | Maffei, Jeffrey | 2.4 | Research Delphi press releases to determine the valuation dates to calculate the participant losses. |
| 9 | 10/3/2007 | McDonagh, Timothy | 0.7 | Update the consolidated modified Plan of Reorganization outputs per comments from A. Emrikian (FTI). |
| 9 | 10/3/2007 | McDonagh, Timothy | 1.2 | Update the modified Debtor Plan of Reorganization outputs with full COGS detail. |
| 16 | 10/3/2007 | McDonagh, Timothy | 0.5 | Review the debt and interest calculations in the 2008 budget business plan model. |
| 16 | 10/3/2007 | McDonagh, Timothy | 0.4 | Correspond with C. Wu (FTI) regarding the treatment of the wind down of non-continuing other assets and other liabilities in the Plan of Reorganization. |
| 5 | 10/3/2007 | McKeighan, Erin | 0.7 | Meet with J. Triana (FTI), E. Cartwright (FTI), T. Behnke (FTI), D. Lewandowski (FTI), N. Norris (FTI) and J. Gilleland (FTI) to review claims related tasks and plan solicitation. |
| 5 | 10/3/2007 | McKeighan, Erin | 0.5 | Work with J. Gilleland (FTI) regarding claim orders provided by Skadden. |

**Page 24 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2007 | McKeighan, Erin | 0.2 | Update the contract cure file with additional addresses per request by E. Weber (FTI). |
| 5 | 10/3/2007 | McKeighan, Erin | 1.7 | Create a chart of adjourned claims per request by L. Diaz (Skadden). |
| 5 | 10/3/2007 | McKeighan, Erin | 1.5 | Review the docket for new claim orders and prepare an upload in CMSi for the next reporting cycle. |
| 5 | 10/3/2007 | McKeighan, Erin | 0.7 | Create a report of all claims currently adjourned per request by L. Diaz (Skadden). |
| 5 | 10/3/2007 | McKeighan, Erin | 0.3 | Prepare a report of capped claims with amount modifiers in CMSi. |
| 5 | 10/3/2007 | Norris, Nathan | 2.0 | Continue to create queries and reports on matched dates with expiration dates from data provided by G. Shah (Delphi). |
| 5 | 10/3/2007 | Norris, Nathan | 0.5 | Update the docket file and print docket records off CMS. |
| 5 | 10/3/2007 | Norris, Nathan | 0.7 | Meet with J. Triana (FTI), E. Cartwright (FTI), E. McKeighan (FTI), D. Lewandowski (FTI), T. Behnke (FTI) and J. Gilleland (FTI) to review claims related tasks and plan solicitation. |
| 5 | 10/3/2007 | Norris, Nathan | 2.0 | Create database queries with data provided by G. Shah (Delphi) to compare select tables with POS data. |
| 3 | 10/3/2007 | Norris, Nathan | 0.9 | Work with  J. Stevning (FTI) to review the refresh analysis. |
| 5 | 10/3/2007 | Robinson, Josh | 0.6 | Participate in a call with A. Frankum and T. Behnke (both FTI) to review the tracking of adjourned claims. |
| 19 | 10/3/2007 | Robinson, Josh | 2.5 | Prepare Delphi preference detail for accounts covered by XXX. |
| 3 | 10/3/2007 | Stevning, Johnny | 1.4 | Work with E. Weber (FTI) to create procedures for the secondary refresh of assumable contract data. |
| 3 | 10/3/2007 | Stevning, Johnny | 0.9 | Work with N. Norris (FTI) to review the refresh analysis. |
| 5 | 10/3/2007 | Summers, Joseph | 1.7 | Create a program for the automation of the subwaterfall report. |
| 5 | 10/3/2007 | Summers, Joseph | 0.3 | Review with E. Cartwright (FTI) the subwaterfall report output. |
| 5 | 10/3/2007 | Summers, Joseph | 0.3 | Review with J. Triana (FTI) and E. Cartwright (FTI) the creation of the subwaterfall and dashboard charts. |
| 9 | 10/3/2007 | Swanson, David | 0.6 | Prepare a GM and Non-GM A/R split schedule and send to T. McDonagh (FTI). |
| 9 | 10/3/2007 | Swanson, David | 0.8 | Update the Debtor variance schedules with revised NA data and send to T. McDonagh (FTI). |
| 5 | 10/3/2007 | Triana, Jennifer | 0.3 | Review with E. Cartwright (FTI) and J. Summers (FTI) the creation of the subwaterfall and dashboard charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2007 | Triana, Jennifer | 1.3 | Review with C. Tullson (Skadden), I. Bolten (Skadden) and T. Behnke (FTI) the accounts payable adjourned claims. |
| 5 | 10/3/2007 | Triana, Jennifer | 1.0 | Participate in a call with D. Unrue, J. Deluca (both Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden), A. Frankum and T. Behnke (both FTI) to review the White & Case presentation. |
| 5 | 10/3/2007 | Triana, Jennifer | 1.0 | Perform analysis on all adjourned Accounts Payable claims so Skadden can resolve the claim population. |
| 5 | 10/3/2007 | Triana, Jennifer | 0.2 | Prepare an analysis on all adjourned, ordered and allowed claims in the Delphi bankruptcy to ensure claims have been updated in CMSi. |
| 5 | 10/3/2007 | Triana, Jennifer | 0.7 | Meet with T. Behnke (FTI), E. Cartwright (FTI), E. McKeighan (FTI), D. Lewandowski (FTI), N. Norris (FTI) and J. Gilleland (FTI) to review claims related tasks and plan solicitation. |
| 11 | 10/3/2007 | Triana, Jennifer | 2.0 | Create a report of all allowed, ordered modified, pending to modify and approved to modify claims for Mesirow reporting purposes. |
| 10 | 10/3/2007 | Vinogradsky, Eugenia | 1.4 | Update the SAS program used to replicate the damage calculation in the Proof of Claim. |
| 10 | 10/3/2007 | Vinogradsky, Eugenia | 2.4 | Prepare a SAS program to replicate the damage calculation in the Proof of Claim. |
| 10 | 10/3/2007 | Vinogradsky, Eugenia | 1.6 | Review the SAS program used to replicate the damage calculation in the Proof of Claim. |
| 10 | 10/3/2007 | Vinogradsky, Eugenia | 1.9 | Compare the SAS program results to the Proof of Claim results. |
| 10 | 10/3/2007 | Vinogradsky, Eugenia | 1.0 | Review the valuation dates identified by the Lexecon staff. |
| 5 | 10/3/2007 | Weber, Eric | 1.3 | Research all upcoming milestones associated with the solicitation planning process and create a weekly tracking mechanism. |
| 3 | 10/3/2007 | Weber, Eric | 1.8 | Work with T. Sheneman (Delphi) to prepare data for the payment terms improvement metrics. |
| 3 | 10/3/2007 | Weber, Eric | 0.9 | Research the exceptions in the second sample of the cure estimate diligence files. |
| 3 | 10/3/2007 | Weber, Eric | 1.4 | Prepare a master testing template of contract, ultimate DUNS, remit DUNS, claims and scheduled addresses data samples for the cure address mailing process. |
| 3 | 10/3/2007 | Weber, Eric | 1.4 | Work with J. Stevning (FTI) to create procedures for the secondary refresh of assumable contract data. |
| 3 | 10/3/2007 | Weber, Eric | 1.3 | Research address differences and data nuances associated with the cure address supplier sample. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/3/2007 | Wu, Christine | 0.8 | Review with S. Pflieger (Delphi) the presentation on allied receivables and payables. |
| 16 | 10/3/2007 | Wu, Christine | 0.5 | Analyze and review the prior plan assumptions for other assets and liabilities from the non-continuing divisions. |
| 16 | 10/3/2007 | Wu, Christine | 1.4 | Review the preliminary Powertrain, Thermal and AHG 8+4 submissions. |
| 16 | 10/3/2007 | Wu, Christine | 0.8 | Discuss with J. Habicht (Delphi) the agreement of the AHG divisional 8+4 submission. |
| 16 | 10/3/2007 | Wu, Christine | 0.7 | Review with C. Darby (Delphi) the progress of the 8+4 forecast and assumptions for Headquarter other income. |
| 16 | 10/3/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) the forecasting assumptions related to attrition, warranty and allied receivables and payables. |
| 16 | 10/3/2007 | Wu, Christine | 0.2 | Review with D. Perfette (Delphi) the Packard 8+4 submission. |
| 16 | 10/3/2007 | Wu, Christine | 1.1 | Analyze the draft variance analysis for the divisional 8+4 submissions and prepare comments. |
| 16 | 10/3/2007 | Wu, Christine | 1.2 | Participate in a call with J. Pritchett (Delphi), S. Pflieger (Delphi), M. Crowley (Delphi) and various divisional representatives to review the allied receivables and payables agreement. |
| 16 | 10/3/2007 | Wu, Christine | 0.5 | Analyze interest income and restricted cash assumptions for the 8+4 forecast. |
| 16 | 10/3/2007 | Wu, Christine | 0.6 | Analyze the divisional allied receivables and payables reconciliation schedules. |
| 16 | 10/3/2007 | Wu, Christine | 0.4 | Review with W. Karner (Delphi) the Powertrain 8+4 divisional submission. |
| 16 | 10/3/2007 | Wu, Christine | 0.5 | Discuss with S. Kokic (Delphi) the Thermal 8+4 divisional submission. |
| 16 | 10/3/2007 | Wu, Christine | 0.3 | Analyze with K. Sawyer (Delphi) the E&S 8+4 divisional submission. |
| 16 | 10/3/2007 | Wu, Christine | 0.9 | Analyze the Steering 8+4 divisional submission. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.6 | Review the White & Case presentation and prepare comments. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.2 | Review various claim orders with E. McKeighan (FTI). |
| 5 | 10/4/2007 | Behnke, Thomas | 0.6 | Prepare updates to specific sections of the White & Case presentation. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.3 | Correspond with J. Triana (FTI) regarding the late claims analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2007 | Behnke, Thomas | 0.3 | Review various claims analyses with J. Triana (FTI). |
| 5 | 10/4/2007 | Behnke, Thomas | 0.6 | Prepare correspondence to various professionals regarding claims and solicitation matters. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.7 | Prepare a late claims analysis per request by D. Unrue (Delphi). |
| 5 | 10/4/2007 | Behnke, Thomas | 0.5 | Work with K. Ramlo, R. Meisler (both Skadden), S. Betance, E. Gersbein (both KCC), E. Weber and A. Frankum (both FTI) regarding solicitation matters. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.6 | Work with A. Frankum (FTI) and E. Weber (FTI) to review solicitation planning items. |
| 5 | 10/4/2007 | Behnke, Thomas | 1.3 | Participate in a call with D. Unrue (Delphi) regarding the claim estimate comparison and White & Case presentation. |
| 5 | 10/4/2007 | Behnke, Thomas | 1.5 | Continue work with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden) and A. Frankum (FTI) to review top adjourned claims and the White & Case presentation. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.9 | Prepare correspondence to various professionals regarding specific claims and solicitation matters. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.9 | Prepare for an upcoming meeting regarding the White & Case presentation and adjourned claims. |
| 5 | 10/4/2007 | Behnke, Thomas | 1.0 | Meet with L. Diaz, J. Wharton (both Skadden) and J. Robinson (FTI) to review the automation of the adjourned claims tracker. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Summers (FTI) regarding the automation of the subwaterfall report. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.6 | Review with J. Robinson (FTI), J. Wharton and L. Diaz (both Skadden) the reporting of adjourned claims. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.2 | Review the schedule amendments with J. Ehrenhofer (FTI). |
| 5 | 10/4/2007 | Behnke, Thomas | 0.3 | Review with E. McKeighan (FTI) the comparison of November 8th claim estimates to the current CMSi data. |
| 5 | 10/4/2007 | Behnke, Thomas | 0.4 | Review with J. Wharton, L. Diaz (both Skadden) and J. Triana (FTI) the footnotes to the White & Case presentation. |
| 5 | 10/4/2007 | Behnke, Thomas | 1.5 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden), A. Frankum (FTI) and J. Triana (FTI) to review the top adjourned claims and the White & Case presentation. |
| 5 | 10/4/2007 | Cartwright, Emily | 1.3 | Create an updated mail file for claims capped at a maximum amount on Exhibit A. |
| 5 | 10/4/2007 | Cartwright, Emily | 0.3 | Create the June and October DACOR files. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2007 | Cartwright, Emily | 0.3 | Update the docketed amount for a capped claim per court order stipulation. |
| 5 | 10/4/2007 | Cartwright, Emily | 0.6 | Process four claims provided by Skadden to be allowed or expunged. |
| 5 | 10/4/2007 | Cartwright, Emily | 1.2 | Prepare a report to determine reconciliation issues between KCC and CMSi. |
| 5 | 10/4/2007 | Cartwright, Emily | 0.7 | Review with J. Summers (FTI) the reconciliation of KCC and CMSi data. |
| 5 | 10/4/2007 | Cartwright, Emily | 0.4 | Update documentation regarding exception reports and new exceptions to review. |
| 5 | 10/4/2007 | Cartwright, Emily | 1.2 | Prepare a list of claims processed over the last week to examine potential sources of functional issues. |
| 5 | 10/4/2007 | Cartwright, Emily | 0.5 | Work with J. Summers (FTI) to review the transferred claims and schedules. |
| 7 | 10/4/2007 | Coleman, Matthew | 1.8 | Review the second week of September 2007 time detail for professional names E through G. |
| 7 | 10/4/2007 | Coleman, Matthew | 2.3 | Review the second week of September 2007 time detail for professional names M through R. |
| 7 | 10/4/2007 | Coleman, Matthew | 1.2 | Incorporate recently received September time detail into the fee working file. |
| 7 | 10/4/2007 | Coleman, Matthew | 2.2 | Review the second week of September 2007 time detail for professional names J through L. |
| 3 | 10/4/2007 | Dana, Steven | 1.6 | Update the key statistics summary report for the second sample of contract cure estimates. |
| 3 | 10/4/2007 | Dana, Steven | 1.7 | Prepare a detailed exception report to explain the specific exceptions discovered in the analysis of the second sample. |
| 3 | 10/4/2007 | Dana, Steven | 0.9 | Prepare a summary analysis of the second sample of the contract cure estimate population. |
| 3 | 10/4/2007 | Dana, Steven | 1.4 | Revise the key statistics summary and results report for the cumulative first and second sample due diligence of contract cure estimates. |
| 3 | 10/4/2007 | Dana, Steven | 0.9 | Correspond with J. Rohm (Callaway) regarding specific exceptions within specific contract cure estimates. |
| 3 | 10/4/2007 | Dana, Steven | 1.3 | Review the exception report prepared by R. Jaynes (FTI) from the second cure estimate sample. |
| 3 | 10/4/2007 | Dana, Steven | 0.8 | Review a report of exceptions that did not affect cure estimates per request by Callaway to enable them to make corrections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2007 | Ehrenhofer, Jodi | 2.3 | Review the claims-to-schedules matching file where the names are not similar and agree to data in CMSi. |
| 5 | 10/4/2007 | Ehrenhofer, Jodi | 0.8 | Prepare a file of claims matched-to-schedules where a clear match is not identifiable. |
| 5 | 10/4/2007 | Ehrenhofer, Jodi | 1.1 | Review the amended schedules to ensure they have proper name, amount and Debtor based on CMSi. |
| 5 | 10/4/2007 | Ehrenhofer, Jodi | 0.4 | Review all schedules to be amended to ensure the schedules meet the $500 variance from the original scheduled amount. |
| 5 | 10/4/2007 | Ehrenhofer, Jodi | 0.2 | Review the schedule amendments with T. Behnke (FTI). |
| 5 | 10/4/2007 | Ehrenhofer, Jodi | 0.8 | Analyze the amended schedules to determine if any are partially transferred. |
| 5 | 10/4/2007 | Ehrenhofer, Jodi | 0.6 | Create a list of questions related to schedule amendments and send to T. Behnke (FTI). |
| 5 | 10/4/2007 | Ehrenhofer, Jodi | 0.8 | Review with E. McKeighan (FTI) the uploading of schedule amendment data into CMSi. |
| 19 | 10/4/2007 | Eisenberg, Randall | 0.5 | Participate in a call with R. Fletemeyer (FTI) and J. Guglielmo (FTI) to review the additional XXX VDSR documentation and the XXX transaction. |
| 19 | 10/4/2007 | Eisenberg, Randall | 0.2 | Prepare correspondence to L. Slezinger (Mesirow) regarding avoidance actions. |
| 19 | 10/4/2007 | Eisenberg, Randall | 0.3 | Review with J. Sheehan (Delphi) the Plan of Reorganization framework negotiations and avoidance actions. |
| 11 | 10/4/2007 | Eisenberg, Randall | 0.8 | Participate in a call with R. Fletemeyer (FTI) to review UCC/Mesirow issues with the proposed intercompany loan by DASHI related to the dividend repatriation. |
| 9 | 10/4/2007 | Emrikian, Armen | 0.3 | Review the GM and non-GM accounts receivable split projections. |
| 9 | 10/4/2007 | Emrikian, Armen | 0.3 | Review with E. Dilland (Delphi) the pension / OPEB considerations regarding held-for-sale businesses for the DIP model. |
| 9 | 10/4/2007 | Emrikian, Armen | 1.0 | Meet with T. Krause, S. Snell, B. Hewes, P. Brusate (all Delphi), T. McDonagh and A. Frankum (both FTI) to review the consolidated and Debtor-modified Plan of Reorganization outputs. |
| 9 | 10/4/2007 | Emrikian, Armen | 0.5 | Prepare for an upcoming meeting regarding the DIP model. |
| 23 | 10/4/2007 | Emrikian, Armen | 0.3 | Review with S. Karamanos (FTI) the methodology to calculate the non-labor COGS in the final budget business plan. |
| 23 | 10/4/2007 | Emrikian, Armen | 1.2 | Review the Debtor exit lender requirements package and prepare comments. |

**Page 30 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2007 | Emrikian, Armen | 0.4 | Review with T. McDonagh (FTI) the emergence timing considerations in the 2008 budget business plan model. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.8 | Research the M&A closing binder for information regarding Debtors involved in M&A transactions greater than $20 million. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.4 | Prepare a list of Debtors for each M&A transaction reviewed in the fraudulent conveyance test work. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.4 | Discuss with A. Seguin (Delphi) the XXX asset appropriation request. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with A. Parks, L. Slezinger (both Mesirow) and J. Guglielmo (FTI) to review the XXX and XXX transactions. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with R. Eisenberg (FTI) and J. Guglielmo (FTI) to review the additional XXX VDSR documentation and the XXX transaction. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.7 | Review accounting for the XXX divestiture with L. Marx (Delphi). |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to review the additional XXX VDSR documentation. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.4 | Analyze additional XXX VDSR documentation. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.4 | Review with M. Cao (Delphi) the XXX asset purchase in relation to the UCC M&A inquiries. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.4 | Review additional M&A complaints provided by S. McGrath (Togut) and prepare comments. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.4 | Compare the XXX setoff reconciliation to the XXX proof of claim balance. |
| 19 | 10/4/2007 | Fletemeyer, Ryan | 0.5 | Analyze the XXX setoff demand and prepare correspondence to T. Navratil (Delphi) regarding the Final DIP Financing Order setoff procedures. |
| 3 | 10/4/2007 | Fletemeyer, Ryan | 0.3 | Review an additional supplier analysis per request by D. Blackburn (Delphi). |
| 3 | 10/4/2007 | Fletemeyer, Ryan | 0.5 | Review with D. Blackburn (Delphi) the impact the Delphi avoidance actions on the GSM working capital initiative. |
| 99 | 10/4/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 9 | 10/4/2007 | Frankum, Adrian | 1.0 | Meet with T. Krause, S. Snell, B. Hewes, P. Brusate (all Delphi), T. McDonagh and A. Emrikian (both FTI) to review the consolidated and Debtor-modified Plan of Reorganization outputs. |
| 16 | 10/4/2007 | Frankum, Adrian | 0.8 | Review the 8+4 2008 business plan timeline and workplan and provide comments to C. Wu (FTI). |

**Page 31 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2007 | Frankum, Adrian | 0.5 | Work with K. Ramlo, R. Meisler (both Skadden), S. Betance, E. Gersbein (both KCC), E. Weber and T. Behnke (both FTI) regarding solicitation matters. |
| 5 | 10/4/2007 | Frankum, Adrian | 0.6 | Work with E. Weber (FTI) and T. Behnke (FTI) to review solicitation planning items. |
| 5 | 10/4/2007 | Frankum, Adrian | 0.6 | Review claims estimate materials and prepare documents for review in preparation for a discussion with R. Eisenberg (FTI) on the current status of the estimation process. |
| 5 | 10/4/2007 | Frankum, Adrian | 1.5 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden) T. Behnke (FTI) and J. Triana (FTI) to review the top adjourned claims and the White & Case presentation. |
| 5 | 10/4/2007 | Frankum, Adrian | 1.5 | Continue work with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden) and T. Behnke to review top adjourned claims and the White & Case presentation. |
| 99 | 10/4/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/4/2007 | Gilleland, Jeffrey | 1.0 | Work with E. McKeighan (FTI) to review the claim orders provided by Skadden. |
| 5 | 10/4/2007 | Gilleland, Jeffrey | 0.4 | Update Skadden file for adjourned accounts payable. |
| 5 | 10/4/2007 | Gilleland, Jeffrey | 0.8 | Work with E. McKeighan (FTI) to review schedule amendments. |
| 5 | 10/4/2007 | Gilleland, Jeffrey | 1.2 | Review the creditor, owner, Debtor, class and amount information. |
| 5 | 10/4/2007 | Gilleland, Jeffrey | 0.2 | Review schedules recommended for amendment and prepare comments. |
| 5 | 10/4/2007 | Gilleland, Jeffrey | 0.5 | Continue to create a procedure for creating amended schedules in CMSi. |
| 5 | 10/4/2007 | Gilleland, Jeffrey | 0.4 | Create a summary document for claim orders provided by Skadden. |
| 19 | 10/4/2007 | Guglielmo, James | 1.4 | Participate in a call with S. McGrath (Togut) review M&A avoidance action complaints and filings. |
| 19 | 10/4/2007 | Guglielmo, James | 1.5 | Review information provided by Debtors regarding M&A activity for the XXX divestiture and XXX \investment per request by Mesirow. |
| 19 | 10/4/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to review the additional XXX VDSR documentation. |
| 19 | 10/4/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Eisenberg and R. Fletemeyer (both FTI) to review the additional XXX VDSR documentation and the XXX transaction. |

**Page 32 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/4/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Parks, L. Slezinger (Both Mesirow) and R. Fletemeyer (FTI) to review the XXX and XXX transactions. |
| 11 | 10/4/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Eisenberg (FTI) to review UCC/Mesirow issues with the proposed intercompany loan by DASHI related to the dividend repatriation. |
| 11 | 10/4/2007 | Guglielmo, James | 1.3 | Participate in a call with B. Pickering (Mesirow) to review UCC concerns regarding intercompany transfer from DASHI to DAS for dividend repatriation. |
| 11 | 10/4/2007 | Guglielmo, James | 0.6 | Research formal approvals and tax considerations of repatriation of funds from foreign jurisdictions with Delphi Treasury per request by Mesirow. |
| 3 | 10/4/2007 | Jaynes, Robert | 3.2 | Create a cumulative report with summary statistics for sample 1 and sample 2. |
| 3 | 10/4/2007 | Jaynes, Robert | 2.3 | Update the sample 1, sample 2 and cumulative reports to ensure no relevant information has been excluded. |
| 3 | 10/4/2007 | Jaynes, Robert | 1.1 | Prepare a report of exceptions that did not impact cure estimate dollar amounts per request by Jay Rohm (Callaway). |
| 7 | 10/4/2007 | Johnston, Cheryl | 0.7 | Consolidate all proforma time detail and separate time detail files for 3rd week of September to create week 3 master working file. |
| 7 | 10/4/2007 | Johnston, Cheryl | 0.5 | Generate pivot tables summarizing September 2nd week hours and fees for reconciliation purposes and review variances. |
| 7 | 10/4/2007 | Johnston, Cheryl | 0.4 | Review updated September files to determine missing time detail. |
| 7 | 10/4/2007 | Johnston, Cheryl | 0.8 | Continue to format recently received time detail. |
| 7 | 10/4/2007 | Johnston, Cheryl | 1.1 | Review and edit 2nd week of September time detail. |
| 16 | 10/4/2007 | Karamanos, Stacy | 1.4 | Prepare AP sensitivity analysis for GSM related to changing vendor terms in the Plan of Reorganization. |
| 16 | 10/4/2007 | Karamanos, Stacy | 1.6 | Review with S. Pflieger (Delphi) and G. Anderson (Delphi) information relating to the non-continuing business wind-down and divestiture timing per request by J. Pritchett (Delphi). |
| 16 | 10/4/2007 | Karamanos, Stacy | 0.3 | Review with A. Emrikian (FTI) the methodology to calculate the non-labor COGS in the final budget business plan. |
| 16 | 10/4/2007 | Karamanos, Stacy | 0.6 | Review open items related to re-alignment of 2004 historical data to prepare the Delphi Operations Meeting presentation. |
| 16 | 10/4/2007 | Karamanos, Stacy | 0.7 | Review with M. Crowley (Delphi) and J. Pritchett (Delphi) the report of divisional working capital improvement summaries. |

**Page 33 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2007 | Karamanos, Stacy | 1.1 | Prepare presentation to illustrate DPO sensitivity calculation at the request of J. Pritchett (Delphi). |
| 16 | 10/4/2007 | Karamanos, Stacy | 0.2 | Review with S. Snell (Delphi) the steady state model request for the Treasury DIP extension. |
| 16 | 10/4/2007 | Karamanos, Stacy | 1.8 | Update the Delphi Operations Meeting charts and related analyses per comments from J. Pritchett (Delphi). |
| 16 | 10/4/2007 | Karamanos, Stacy | 2.6 | Analyze the continuing business working capital opportunity packages by division and prepare comments. |
| 16 | 10/4/2007 | Karamanos, Stacy | 0.4 | Review the sensitivity of one-day improvements in the working capital calculation prepared by J. Pritchett (Delphi). |
| 16 | 10/4/2007 | Karamanos, Stacy | 0.4 | Prepare a split of working capital for the Debtor and North America for the Treasury model. |
| 16 | 10/4/2007 | Karamanos, Stacy | 0.4 | Review with M. Crowley (Delphi) and J. Pritchett (Delphi) the working capital presentation. |
| 19 | 10/4/2007 | Kuby, Kevin | 0.8 | Review the master preference list to be sent to GSM. |
| 19 | 10/4/2007 | Kuby, Kevin | 0.6 | Review with N. Berger (Togut) the preference exposure for a specific supplier. |
| 3 | 10/4/2007 | Kuby, Kevin | 0.5 | Discuss with D. Blackburn (Delphi) the GSM need for a master preference listing. |
| 3 | 10/4/2007 | Kuby, Kevin | 0.6 | Review with D. Blackburn (Delphi) the impact of avoidance action activity on the supplier negotiations. |
| 3 | 10/4/2007 | Kuby, Kevin | 0.4 | Review the updated cure estimate diligence project results. |
| 3 | 10/4/2007 | Kuby, Kevin | 0.5 | Correspond with E. Weber (FTI) regarding the areas of focus related to the cure noticing project. |
| 7 | 10/4/2007 | Kuby, Kevin | 0.7 | Prepare the narratives for the August task codes. |
| 10 | 10/4/2007 | Lim, Youngsik | 1.0 | Review with E. Vinogradsky (FTI) the progress of the SAS program to replicate the damages calculation. |
| 16 | 10/4/2007 | Lyman, Scott | 2.7 | Update the 2008 budget business plan model with the 8+4 submissions. |
| 16 | 10/4/2007 | Lyman, Scott | 1.1 | Review the AHG divisional template 8+4 submission for the 2008 budget business plan model. |
| 16 | 10/4/2007 | Lyman, Scott | 1.0 | Review the DPSS divisional template 8+4 submission for the 2008 budget business plan model. |
| 16 | 10/4/2007 | Lyman, Scott | 0.9 | Analyze the E&S divisional template 8+4 submission for the 2008 budget business plan model. |
| 16 | 10/4/2007 | Lyman, Scott | 1.2 | Prepare updates to the Powertrain divisional template 8+4 submission for the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2007 | Lyman, Scott | 1.1 | Revise the Packard divisional template 8+4 submission for the 2008 budget business plan model. |
| 99 | 10/4/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 10 | 10/4/2007 | Maffei, Jeffrey | 1.8 | Research NAV data on PSP investments. |
| 10 | 10/4/2007 | Maffei, Jeffrey | 1.7 | Research a third-party database to identify the PSP event dates. |
| 9 | 10/4/2007 | McDonagh, Timothy | 1.0 | Meet with T. Krause, S. Snell, B. Hewes, P. Brusate (all Delphi), A. Emrikian and A. Frankum (both FTI) to review the consolidated and Debtor-modified Plan of Reorganization outputs. |
| 9 | 10/4/2007 | McDonagh, Timothy | 0.4 | Create a split of GM and Non-GM A/R for the Debtor modified Plan of Reorganization outputs. |
| 23 | 10/4/2007 | McDonagh, Timothy | 1.0 | Update the Debtor internal and external lender requirement presentations. |
| 23 | 10/4/2007 | McDonagh, Timothy | 1.9 | Update the Debtor lender requirements with changes and eliminations to the treatment of working capital. |
| 23 | 10/4/2007 | McDonagh, Timothy | 0.7 | Review the updated lender requirements and compare to the North America outputs. |
| 16 | 10/4/2007 | McDonagh, Timothy | 0.4 | Review with A. Emrikian (FTI) the emergence timing considerations in the 2008 budget business plan model. |
| 99 | 10/4/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/4/2007 | McKeighan, Erin | 1.0 | Work with J. Gilleland (FTI) to review the claim orders provided by Skadden. |
| 5 | 10/4/2007 | McKeighan, Erin | 0.8 | Work with J. Gilleland (FTI) to review schedule amendments. |
| 5 | 10/4/2007 | McKeighan, Erin | 0.3 | Review with T. Behnke (FTI) the comparison of November 8th claim estimates to current CMSi data. |
| 5 | 10/4/2007 | McKeighan, Erin | 1.6 | Reconcile claim estimates to original November estimates for claims not ordered expunged or allowed. |
| 5 | 10/4/2007 | McKeighan, Erin | 1.8 | Create a program to load schedule amendments and select schedules in preparation for October schedule amendments. |
| 5 | 10/4/2007 | McKeighan, Erin | 0.8 | Review with J. Ehrenhofer (FTI) the uploading of schedule amendment data into CMSi. |
| 5 | 10/4/2007 | McKeighan, Erin | 1.9 | Prepare the DACOR data files per request by E. Creech (Delphi). |
| 5 | 10/4/2007 | McKeighan, Erin | 0.2 | Review various claim orders with T. Behnke (FTI). |
| 5 | 10/4/2007 | McKeighan, Erin | 1.5 | Create a report of adjourned claims per request by L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/4/2007 | McKeighan, Erin | 1.6 | Update the claim exceptions in preparation for UCC reporting. |
| 5 | 10/4/2007 | Norris, Nathan | 0.8 | Updated docket items and reconcile docket numbers in CMS. |
| 5 | 10/4/2007 | Norris, Nathan | 2.7 | Create load files from the data provided by G. Shah (Delphi) and upload them into the Oracle database. |
| 5 | 10/4/2007 | Norris, Nathan | 2.4 | Review the load files and compare the dates to select data tables provided by G. Shah (Delphi). |
| 5 | 10/4/2007 | Norris, Nathan | 1.6 | Prepare the load tables and review load files and data provided by G. Shah (Delphi). |
| 10 | 10/4/2007 | Pauwels, David | 1.0 | Perform a series of database searches. |
| 5 | 10/4/2007 | Robinson, Josh | 1.0 | Meet with L. Diaz, J. Wharton (both Skadden) and T. Behnke (FTI) to review the automation of the adjourned claims tracker. |
| 5 | 10/4/2007 | Robinson, Josh | 0.6 | Review with T. Behnke (FTI), J. Wharton and L. Diaz (both Skadden) the reporting of adjourned claims. |
| 19 | 10/4/2007 | Robinson, Josh | 0.7 | Correspond with K. Kuby (FTI) regarding the call summary with J. Wharton (Skadden). |
| 19 | 10/4/2007 | Robinson, Josh | 0.4 | Prepare correspondence to R. Fletemeyer (FTI) regarding a complete listing of preference actions filed. |
| 19 | 10/4/2007 | Robinson, Josh | 0.4 | Participate in a call with N. Berger (Togut) to review outstanding preference items. |
| 19 | 10/4/2007 | Robinson, Josh | 0.4 | Review preference detail and send to R. Fletemeyer (FTI). |
| 5 | 10/4/2007 | Summers, Joseph | 0.7 | Review with E. Cartwright (FTI) the reconciliation of KCC and CMSi data. |
| 5 | 10/4/2007 | Summers, Joseph | 0.5 | Work with E. Cartwright (FTI) to review the transferred claims and schedules. |
| 5 | 10/4/2007 | Summers, Joseph | 0.3 | Participate in a call with T. Behnke (FTI) regarding the automation of the subwaterfall report. |
| 5 | 10/4/2007 | Summers, Joseph | 2.4 | Prepare the subwaterfall pivot tables for automation. |
| 5 | 10/4/2007 | Summers, Joseph | 2.3 | Update the subwaterfall reporting template to include every category for automation. |
| 9 | 10/4/2007 | Swanson, David | 1.4 | Analyze the Debtor Variance schedules and send an updated version to T. McDonagh (FTI). |
| 5 | 10/4/2007 | Triana, Jennifer | 0.4 | Review with J. Wharton, L. Diaz (both Skadden) and T. Behnke (FTI) the footnotes to the White & Case presentation. |
| 5 | 10/4/2007 | Triana, Jennifer | 0.8 | Prepare an analysis on claim stipulations to ensure all claims have been processed in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2007 | Triana, Jennifer | 1.1 | Prepare analysis on all late claims to determine population of claims that are deemed timely motion, adjourned and unreconciled. |
| 5 | 10/4/2007 | Triana, Jennifer | 0.3 | Review various claims analyses with T. Behnke (FTI). |
| 5 | 10/4/2007 | Triana, Jennifer | 1.5 | Work with T. Behnke (FTI), D. Unrue (Delphi), K. Craft (Delphi), J. Lyons (Skadden), L. Diaz (Skadden), A. Frankum (FTI) and J. Wharton (Skadden) to review the top adjourned claims and the White & Case presentation. |
| 5 | 10/4/2007 | Triana, Jennifer | 1.4 | Review all adjourned Accounts Payable claims so Skadden can resolve the claim population. |
| 10 | 10/4/2007 | Vinogradsky, Eugenia | 1.6 | Review the SAS program to replicate the damages calculation in the Proof of Claim. |
| 10 | 10/4/2007 | Vinogradsky, Eugenia | 2.2 | Prepare an additional replication analysis to include the participants transferring out of PSP. |
| 10 | 10/4/2007 | Vinogradsky, Eugenia | 1.7 | Create a SAS program to replicate the damages calculation in the Proof of Claim. |
| 10 | 10/4/2007 | Vinogradsky, Eugenia | 2.0 | Prepare a summary of the results from the replication of damages calculation. |
| 10 | 10/4/2007 | Vinogradsky, Eugenia | 1.0 | Review with Y. Lim (FTI) the progress of the SAS program to replicate the damages calculation. |
| 10 | 10/4/2007 | Warther, Vincent | 0.5 | Review the Lexecon work product to analyze the participant losses. |
| 5 | 10/4/2007 | Weber, Eric | 0.5 | Work with K. Ramlo, R. Meisler (both Skadden), S. Betance, E. Gersbein (both KCC), T. Behnke and A. Frankum (both FTI) to review solicitation matters. |
| 5 | 10/4/2007 | Weber, Eric | 0.6 | Work with A. Frankum (FTI) and T. Behnke (FTI) to review solicitation planning items. |
| 5 | 10/4/2007 | Weber, Eric | 1.4 | Update the open issues list and timeline to forecast new tasks associated with the solicitation planning process. |
| 3 | 10/4/2007 | Weber, Eric | 0.9 | Work with M. Olson (Delphi) and L. Agasse (Delphi) to review monthly updates for the Essential Supplier and FTS Orders. |
| 3 | 10/4/2007 | Weber, Eric | 1.0 | Work with T. Sheneman (Delphi) to prepare a renewed working capital improvement analysis. |
| 3 | 10/4/2007 | Weber, Eric | 1.1 | Work with R. Meisler (Skadden), D. Unrue (Delphi) and D. Evans (Delphi) to review the cure address mailing planning sessions. |
| 3 | 10/4/2007 | Weber, Eric | 0.9 | Research refreshed contract expiration and 180 clause data provided by G. Shah (Delphi) to develop procedures for the refresh analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2007 | Wu, Christine | 0.3 | Analyze the revised Headquarters 8+4 forecasted P&L. |
| 16 | 10/4/2007 | Wu, Christine | 0.4 | Review with S. Pflieger (Delphi) the divisional submission template updates. |
| 16 | 10/4/2007 | Wu, Christine | 1.2 | Review various inquiries from the divisions relating to submission of the 8+4 template and prepare comments. |
| 16 | 10/4/2007 | Wu, Christine | 0.9 | Prepare the presentation for the 10/4/07 2008 budget business plan Steering Committee meeting. |
| 16 | 10/4/2007 | Wu, Christine | 1.0 | Participate in the 10/4/07 2008 budget business plan Steering Committee meeting with B. Bosse (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi). |
| 16 | 10/4/2007 | Wu, Christine | 0.9 | Prepare a macro to update the other, net calculation in the divisional templates. |
| 16 | 10/4/2007 | Wu, Christine | 0.9 | Prepare a timeline for the 8+4 forecasting and 2008 budget process. |
| 16 | 10/4/2007 | Wu, Christine | 1.0 | Update the 8+4 pre-populated data and agree with the divisional submission variance analysis. |
| 16 | 10/4/2007 | Wu, Christine | 0.6 | Prepare a test of the macro to revise the other, net calculation in the divisional templates. |
| 16 | 10/4/2007 | Wu, Christine | 0.4 | Review with J. Pritchett (Delphi) and S. Pflieger (Delphi) the E&S warranty liability forecast and budget. |
| 16 | 10/4/2007 | Wu, Christine | 0.5 | Review the historical inventory spare parts adjustment and prepare a forecasting methodology. |
| 99 | 10/4/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/5/2007 | Behnke, Thomas | 1.0 | Participate in a call with R. Eisenberg (FTI) and A. Frankum (FTI) to review the claim estimates. |
| 5 | 10/5/2007 | Behnke, Thomas | 1.7 | Compare the current claim estimates to the November 8, 2007 presentation. |
| 5 | 10/5/2007 | Behnke, Thomas | 1.4 | Analyze a claim population to ensure all relevant data has been included. |
| 5 | 10/5/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Triana (FTI) to review the claims estimate chart. |
| 5 | 10/5/2007 | Behnke, Thomas | 1.8 | Prepare a claim estimates analysis and compare to the current reconciled amount. |
| 5 | 10/5/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton (Skadden) to review the claim estimate analysis. |
| 5 | 10/5/2007 | Behnke, Thomas | 1.9 | Review various solicitation orders and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/5/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) to review the claims estimate analysis and reporting tasks. |
| 5 | 10/5/2007 | Behnke, Thomas | 0.6 | Work with D. Unrue (Delphi), representatives from Delphi Treasury, K. Craft (Delphi), J. Lyons, R. Meisler (both Skadden) and A. Frankum (FTI) regarding the distribution agent. |
| 5 | 10/5/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) to review distribution agent planning. |
| 5 | 10/5/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) to review the claim estimate analysis. |
| 11 | 10/5/2007 | Behnke, Thomas | 1.6 | Review claims data for the October UCC presentation. |
| 99 | 10/5/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 10/5/2007 | Cartwright, Emily | 0.4 | Review with J. Triana (FTI) the exception reports and subwaterfall data. |
| 5 | 10/5/2007 | Cartwright, Emily | 0.3 | Review with N. Norris (FTI) the reconciliation data provided by G. Shah (Delphi). |
| 5 | 10/5/2007 | Cartwright, Emily | 0.4 | Work with J. Summers (FTI) to reconcile the subwaterfall and dashboard reports. |
| 5 | 10/5/2007 | Cartwright, Emily | 0.4 | Research a schedule on the Notice of Transfer report. |
| 5 | 10/5/2007 | Cartwright, Emily | 0.7 | Compare the owner names in CMSi to the owner names in the KCC Transferred Schedules file and prepare comments. |
| 5 | 10/5/2007 | Cartwright, Emily | 1.0 | Prepare a file to extract fields from report 4 to create a list of Adjourned and Open claims. |
| 5 | 10/5/2007 | Cartwright, Emily | 0.3 | Prepare the Omnibus Objections Stats Summary. |
| 5 | 10/5/2007 | Cartwright, Emily | 0.2 | Review reports 834, 835 and 837 to ensure the updated amounts are included in all detail rows of estimate claims. |
| 5 | 10/5/2007 | Cartwright, Emily | 0.2 | Correspond with J. Gilleland (FTI) regarding the data exceptions from report 826. |
| 5 | 10/5/2007 | Cartwright, Emily | 0.4 | Review the Delphi Docket to determine if claims need to be processed. |
| 5 | 10/5/2007 | Cartwright, Emily | 1.2 | Review all the exception reports to format and improve for clarity. |
| 7 | 10/5/2007 | Coleman, Matthew | 0.9 | Prepare updates to the draft August 2007 Exhibit C task code narratives. |
| 7 | 10/5/2007 | Coleman, Matthew | 1.8 | Incorporate recently received September time detail into the fee working file. |
| 7 | 10/5/2007 | Coleman, Matthew | 0.8 | Prepare final updates to the October 2007 budget analysis file and send to A. Frankum (FTI) for review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/5/2007 | Coleman, Matthew | 2.2 | Review the second week of September 2007 time detail for professional names S through W. |
| 3 | 10/5/2007 | Dana, Steven | 1.9 | Revise the debit memo exception statistics report for the contract cure estimate population. |
| 3 | 10/5/2007 | Dana, Steven | 0.9 | Correspond with D. Evans (Delphi) and J. Rohm (Callaway) regarding open issues for the second sample contract cure estimates. |
| 3 | 10/5/2007 | Dana, Steven | 0.6 | Review with E. Weber (FTI) the scope and nature of the exception list. |
| 3 | 10/5/2007 | Dana, Steven | 2.1 | Review and revise the complete contract cure estimate analysis due diligence package. |
| 5 | 10/5/2007 | Ehrenhofer, Jodi | 0.7 | Prepare correspondence to J. Ruhm (Delphi) regarding questions to schedule amendments. |
| 5 | 10/5/2007 | Ehrenhofer, Jodi | 0.9 | Work with E. McKeighan (FTI) to create a report in PL/SQL to load the schedule amendment data in CMSi. |
| 5 | 10/5/2007 | Ehrenhofer, Jodi | 1.3 | Review a program created by E. McKeighan (FTI) to ensure all relevant information has been included. |
| 5 | 10/5/2007 | Ehrenhofer, Jodi | 0.8 | Analyze the schedule amendment files to ensure all relevant information has been included. |
| 5 | 10/5/2007 | Ehrenhofer, Jodi | 0.3 | Review the current file of schedule amendments with J. Ruhm (Callaway). |
| 5 | 10/5/2007 | Eisenberg, Randall | 1.0 | Participate in a call with T. Behnke (FTI) and A. Frankum (FTI) to review the claim estimates. |
| 5 | 10/5/2007 | Eisenberg, Randall | 0.2 | Review information on DOL proof of claim analysis. |
| 4 | 10/5/2007 | Eisenberg, Randall | 0.2 | Correspond with Skadden and management regarding the intercompany loan transaction. |
| 4 | 10/5/2007 | Eisenberg, Randall | 0.2 | Participate in a call with J. Sheehan (Delphi) regarding the intercompany loan transaction. |
| 11 | 10/5/2007 | Eisenberg, Randall | 0.5 | Participate in a call with J. Guglielmo (FTI), B. Pickering and A. Parks (both Mesirow) to review UCC concerns about 2008 liquidity with the proposed dividend motion. |
| 11 | 10/5/2007 | Eisenberg, Randall | 0.4 | Participate in a follow-up conversation with B. Pickering (Mesirow) regarding the intercompany loan transaction. |
| 9 | 10/5/2007 | Emrikian, Armen | 0.5 | Prepare a list of potential  items to analyze regarding Steering sensitivity. |
| 9 | 10/5/2007 | Emrikian, Armen | 0.7 | Meet with S. Snell, P. Brusate, S. Pflieger, and J. Pritchett (all Delphi) to review information required for the Steering sensitivity analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/5/2007 | Emrikian, Armen | 0.4 | Prepare a list of updates to the Debtor exit lender requirements. |
| 23 | 10/5/2007 | Emrikian, Armen | 0.5 | Review with S. Pflieger (Delphi) the updated Debtor exit lender requirements package . |
| 11 | 10/5/2007 | Emrikian, Armen | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the Mesirow inquiry regarding the potential dividend repatriation. |
| 99 | 10/5/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 10/5/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of approved setoffs and forecasted setoff approvals for the October 13 Week Cash Flow. |
| 19 | 10/5/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with N. Berger (Togut) to review the progress of the fraudulent conveyance complaint filings. |
| 19 | 10/5/2007 | Fletemeyer, Ryan | 0.4 | Research the XXX share transaction. |
| 11 | 10/5/2007 | Fletemeyer, Ryan | 0.4 | Prepare the August 2007 Mesirow reporting package and send to K. Matlawski (Mesirow). |
| 11 | 10/5/2007 | Fletemeyer, Ryan | 0.4 | Prepare cash balance roll forward per Mesirow dividend repatriation issues. |
| 11 | 10/5/2007 | Fletemeyer, Ryan | 0.2 | Review with B. Pickering (Mesirow) the progress of the XXX settlement. |
| 11 | 10/5/2007 | Fletemeyer, Ryan | 0.5 | Review with J. Guglielmo (FTI) the borrowing base calculation in regards to the Mesirow dividend repatriation inquiries. |
| 11 | 10/5/2007 | Fletemeyer, Ryan | 0.9 | Prepare setoff slides for the October 2007 UCC presentation. |
| 19 | 10/5/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff stipulation and provide comments to A. Winchell (Togut). |
| 19 | 10/5/2007 | Fletemeyer, Ryan | 0.3 | Update the formal setoff summary for XXX approval. |
| 5 | 10/5/2007 | Frankum, Adrian | 1.0 | Participate in a call with R. Eisenberg (FTI) and T. Behnke (FTI) to review the claim estimates. |
| 5 | 10/5/2007 | Frankum, Adrian | 0.6 | Work with D. Unrue (Delphi), representatives from Delphi Treasury, K. Craft (Delphi), J. Lyons, R. Meisler (both Skadden) and T. Behnke (FTI) regarding the distribution agent. |
| 5 | 10/5/2007 | Gilleland, Jeffrey | 0.3 | Prepare exception reports to determine status of exceptions. |
| 4 | 10/5/2007 | Guglielmo, James | 0.4 | Review the intercompany Loan Transaction motion. |
| 19 | 10/5/2007 | Guglielmo, James | 0.8 | Participate in a call with N. Berger (Togut) regarding filing of complaints on fraudulent transfer actions. |
| 19 | 10/5/2007 | Guglielmo, James | 0.5 | Participate in a call with N. Berger (Togut) to review tolling agreements executed regarding avoidance action matters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/5/2007 | Guglielmo, James | 0.4 | Participate in a call with D. Puri (Delphi) to review a proposed dividend plan by the Debtors. |
| 11 | 10/5/2007 | Guglielmo, James | 0.5 | Review with R. Fletemeyer (FTI) the borrowing base calculation in regards to the Mesirow dividend repatriation inquiries. |
| 11 | 10/5/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Emrikian (FTI) to review the Mesirow inquiry regarding the potential dividend repatriation. |
| 11 | 10/5/2007 | Guglielmo, James | 0.5 | Review cash flow forecasts and historical trends on expected cash burn through the beginning of 2008 per request by Mesirow. |
| 11 | 10/5/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Eisenberg (FTI), B. Pickering and A. Parks (both Mesirow) to review UCC concerns with the proposed dividend motion. |
| 11 | 10/5/2007 | Guglielmo, James | 1.3 | Review financial reporting package for August 2007 per request by Mesirow. |
| 11 | 10/5/2007 | Guglielmo, James | 0.7 | Review the claims by Debtor analysis and prepare comments per request by Mesirow. |
| 3 | 10/5/2007 | Jaynes, Robert | 2.1 | Create report that splits the total sample by suppliers with and without debit transactions to examine specific areas of functional improvement. |
| 7 | 10/5/2007 | Johnston, Cheryl | 2.9 | Review and format for clarity the September expense detail. |
| 7 | 10/5/2007 | Johnston, Cheryl | 0.5 | Update September proformas to include recently entered expense detail and clarifications of time detail. |
| 7 | 10/5/2007 | Johnston, Cheryl | 0.5 | Incorporate recently received time detail for entry into weekly files. |
| 7 | 10/5/2007 | Johnston, Cheryl | 0.7 | Format September expense proforma detail and consolidate to create master working file. |
| 7 | 10/5/2007 | Johnston, Cheryl | 0.4 | Revise recently received time detail for improved clarity. |
| 16 | 10/5/2007 | Karamanos, Stacy | 2.6 | Analyze the divisional working capital improvement opportunity summaries per request by M. Crowley (Delphi). |
| 16 | 10/5/2007 | Karamanos, Stacy | 1.2 | Update customer and vendor terms slides per request by S. Salrin (Delphi). |
| 16 | 10/5/2007 | Karamanos, Stacy | 0.9 | Review with S. Salrin and J. Pritchett (both Delphi) the Delphi Operations Meeting presentation, divisional opportunity summaries and working capital improvement opportunities. |
| 16 | 10/5/2007 | Karamanos, Stacy | 0.4 | Meet with M. Crowley (Delphi) to review a plan for revising working capital information. |
| 16 | 10/5/2007 | Karamanos, Stacy | 0.5 | Review with J. Pritchett (Delphi) updates to the customer and vendor terms presentation and prepare comments. |

**Page 42 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/5/2007 | Karamanos, Stacy | 0.7 | Prepare a list of open items related to claims in the Treasury steady state model. |
| 16 | 10/5/2007 | Karamanos, Stacy | 0.4 | Review with M. Bierline (Delphi) the labor costs in COGS to update the DSO = DPO presentation. |
| 16 | 10/5/2007 | Karamanos, Stacy | 1.2 | Review COGS walks in the Plan of Reorganization and prepare comments regarding Pension and OPEB costs to update COGS for the DPO presentation. |
| 16 | 10/5/2007 | Karamanos, Stacy | 0.5 | Prepare a list of open items for AP in the 2008 budget business plan. |
| 16 | 10/5/2007 | Karamanos, Stacy | 0.7 | Review with C. Wu (FTI) the pre-petition payables adjustment for the divisions and Headquarters. |
| 19 | 10/5/2007 | Kuby, Kevin | 0.5 | Review the preference listing with D. Blackburn (Delphi). |
| 3 | 10/5/2007 | Kuby, Kevin | 0.7 | Review and update the addressing alternatives document prepared by E. Weber (FTI). |
| 3 | 10/5/2007 | Kuby, Kevin | 1.3 | Work with G. Shah (Delphi) and E. Weber (FTI) to research the 180 and 181 clause coding processes performed within SAP. |
| 3 | 10/5/2007 | Kuby, Kevin | 0.9 | Correspond with E. Weber (FTI) regarding the procedural nuances associated with the cure noticing project. |
| 3 | 10/5/2007 | Kuby, Kevin | 1.5 | Analyze the contract cure PO refresh procedures developed by FTI and Delphi. |
| 3 | 10/5/2007 | Kuby, Kevin | 2.1 | Analyze the cure estimate diligence project results to-date and prepare comments. |
| 3 | 10/5/2007 | Kuby, Kevin | 0.4 | Review the address templates and prepare comments. |
| 3 | 10/5/2007 | Kuby, Kevin | 0.5 | Review and update the noticing templates for the cure noticing project. |
| 10 | 10/5/2007 | Lim, Youngsik | 2.0 | Prepare a summary of NAV data that will be used to analyze the participant losses. |
| 16 | 10/5/2007 | Lyman, Scott | 2.8 | Prepare a variance Schedule for the divisional templates 8+4 submissions for the 2008 budget business plan model. |
| 16 | 10/5/2007 | Lyman, Scott | 1.1 | Review the Thermal divisional template 8+4 submission for the 2008 budget business plan model. |
| 16 | 10/5/2007 | Lyman, Scott | 1.3 | Analyze and revise the Steering divisional template 8+4 submission for the 2008 budget business plan model. |
| 16 | 10/5/2007 | Lyman, Scott | 0.8 | Meet with C. Wu (FTI) regarding the 8+4 submissions. |
| 10 | 10/5/2007 | Maffei, Jeffrey | 2.1 | Research a third-party database to identify the related Chapter 11 filing dates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/5/2007 | Maffei, Jeffrey | 2.5 | Research a third-party database to identify the PSP employee notification dates. |
| 10 | 10/5/2007 | Maffei, Jeffrey | 2.4 | Research a third-party database to identify the PSP voluntary correction dates. |
| 23 | 10/5/2007 | McDonagh, Timothy | 0.2 | Review the Debtor/non-Debtor split of the original Steering budget submission prepared by D. Swanson (FTI). |
| 23 | 10/5/2007 | McDonagh, Timothy | 0.6 | Review the Debtor split of Steering working capital and provide comments to S. Pfleiger (Delphi). |
| 23 | 10/5/2007 | McDonagh, Timothy | 0.4 | Update the Debtor lender requirement external presentation per comments from S. Pfleiger (Delphi). |
| 5 | 10/5/2007 | McDonagh, Timothy | 0.3 | Review the reclamation logs to prepare to update the reclamation Plan of Reorganization. |
| 5 | 10/5/2007 | McKeighan, Erin | 1.3 | Prepare an additional DACOR detail report per request by E. Creech (Delphi). |
| 5 | 10/5/2007 | McKeighan, Erin | 0.9 | Work with J. Ehrenhofer (FTI) to create a report in PL/SQL to load the schedule amendment data in CMSi. |
| 5 | 10/5/2007 | Norris, Nathan | 0.3 | Review with E. Cartwright (FTI) the reconciliation data provided by G. Shah (Delphi). |
| 5 | 10/5/2007 | Norris, Nathan | 2.2 | Prepare reports, create new unified tables and review the data queries provided by G. Shah (Delphi). |
| 5 | 10/5/2007 | Norris, Nathan | 1.8 | Update various reports with revised data provided by G. Shah (Delphi). |
| 5 | 10/5/2007 | Norris, Nathan | 2.0 | Create new unified claims and perform due diligence on report to ensure all inputs have been implemented. |
| 3 | 10/5/2007 | Norris, Nathan | 0.6 | Work with J. Stevning (FTI) to upload files for the refresh analysis. |
| 10 | 10/5/2007 | Sardon, Brian | 0.5 | Prepare to convert the investment data into SAS format. |
| 3 | 10/5/2007 | Simko, Stephen | 1.0 | Review voicemail messages for the GSM support center and provide various suppliers with information regarding the Delphi term negotiations. |
| 3 | 10/5/2007 | Stevning, Johnny | 0.6 | Work with N. Norris (FTI) to upload files for the refresh analysis. |
| 5 | 10/5/2007 | Summers, Joseph | 0.4 | Work with E. Cartwright (FTI) to reconcile the subwaterfall and dashboard reports. |
| 5 | 10/5/2007 | Summers, Joseph | 2.3 | Prepare functions to retrieve all pivot data for the subwaterfall report. |
| 5 | 10/5/2007 | Summers, Joseph | 0.2 | Review with J. Triana (FTI) the automation of the claim subwaterfall report. |

**Page 44 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/5/2007 | Summers, Joseph | 1.6 | Prepare various schedules for the subwaterfall and dashboard reports. |
| 16 | 10/5/2007 | Swanson, David | 1.4 | Analyze and reconcile the COGS and SGA walks to source data and send to S. Karamanos (FTI). |
| 5 | 10/5/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) to review the claim estimate analysis. |
| 5 | 10/5/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) to review the claims estimate analysis and reporting tasks. |
| 5 | 10/5/2007 | Triana, Jennifer | 0.2 | Review with J. Summers (FTI) the automation of the claim subwaterfall report. |
| 5 | 10/5/2007 | Triana, Jennifer | 2.5 | Prepare an analysis on claim estimates to determine estimate changes from November 6, 2006 to current data. |
| 5 | 10/5/2007 | Triana, Jennifer | 0.6 | Participate in a call with T. Behnke (FTI) to review the claims estimate chart. |
| 5 | 10/5/2007 | Triana, Jennifer | 0.4 | Review with E. Cartwright (FTI) the exception reports and subwaterfall data. |
| 5 | 10/5/2007 | Triana, Jennifer | 2.5 | Prepare an analysis on the claim subwaterfall report to ensure claims have the appropriate status classification. |
| 3 | 10/5/2007 | Weber, Eric | 1.7 | Prepare the First Day Order and CAP case summary document and send to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 3 | 10/5/2007 | Weber, Eric | 0.8 | Work with D. Evans (Delphi) to develop a cure address strategy and procedures. |
| 3 | 10/5/2007 | Weber, Eric | 0.6 | Review with S. Dana (FTI) the scope and nature of the exception list. |
| 3 | 10/5/2007 | Weber, Eric | 1.3 | Work with G. Shah (Delphi) and K. Kuby (FTI) to research the 180 and 181 clause coding processes performed within SAP. |
| 3 | 10/5/2007 | Weber, Eric | 1.4 | Prepare alternatives to the cure addressing procedures and record the details of each alternative. |
| 3 | 10/5/2007 | Weber, Eric | 1.1 | Work with G. Shah (Delphi) to review the contract refresh database. |
| 3 | 10/5/2007 | Weber, Eric | 1.2 | Review the cure estimation diligence exception file to analyze the nature and source of the exceptions identified. |
| 16 | 10/5/2007 | Wu, Christine | 0.5 | Discuss with S. Pflieger (Delphi) open issues related to the Headquarters 8+4 forecast. |
| 16 | 10/5/2007 | Wu, Christine | 0.8 | Review the DPSS 8+4 forecast divisional submission. |
| 16 | 10/5/2007 | Wu, Christine | 0.4 | Review with E. Dilland (Delphi) the pension and OPEB budget. |
| 16 | 10/5/2007 | Wu, Christine | 0.9 | Analyze the E&S 8+4 forecast divisional submission. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/5/2007 | Wu, Christine | 0.8 | Meet with S. Lyman (FTI) regarding the 8+4 submissions. |
| 16 | 10/5/2007 | Wu, Christine | 0.6 | Review the presentation of the 2008 budget business plan divisional allied receivables and payables reconciliation. |
| 16 | 10/5/2007 | Wu, Christine | 0.7 | Review with S. Karamanos (FTI) the pre-petition payables adjustment for the divisions and Headquarters. |
| 16 | 10/5/2007 | Wu, Christine | 0.3 | Review the 8+4 variance analysis for E&S and DPSS submission updates. |
| 5 | 10/6/2007 | Behnke, Thomas | 0.4 | Review various schedules to determine possible amendments. |
| 5 | 10/6/2007 | Behnke, Thomas | 2.1 | Continue to analyze and compare the current claim estimates to the November 8, 2007 estimate data. |
| 5 | 10/6/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to various professionals regarding open claim matters. |
| 5 | 10/6/2007 | Behnke, Thomas | 0.7 | Review various solicitation and claim matters and prepare comments. |
| 5 | 10/6/2007 | Behnke, Thomas | 2.4 | Analyze and compare the current claim population to the November 8, 2007 estimate data. |
| 3 | 10/6/2007 | Jaynes, Robert | 1.5 | Update the summary Cumulative, Sample 1 and Sample 2 reports per comments from K. Kuby (FTI). |
| 16 | 10/6/2007 | Karamanos, Stacy | 0.3 | Review with M. Crowley (Delphi) the divisional working capital summaries. |
| 16 | 10/6/2007 | Karamanos, Stacy | 2.6 | Analyze the divisional working capital improvement opportunity summaries per request by M. Crowley (Delphi). |
| 16 | 10/6/2007 | Karamanos, Stacy | 1.7 | Update analysis in the working capital improvement opportunity summaries per request by M. Crowley (Delphi). |
| 3 | 10/6/2007 | Kuby, Kevin | 1.0 | Review the preference methodology for the XXX litigation and correspond with R. Fletemeyer (FTI) regarding the output. |
| 3 | 10/6/2007 | Robinson, Josh | 1.2 | Prepare the XXX preference summary and send to K. Kuby (FTI) for review. |
| 3 | 10/6/2007 | Robinson, Josh | 0.8 | Prepare a weighted average summary and send to K. Kuby (FTI) for review. |
| 3 | 10/6/2007 | Weber, Eric | 0.3 | Meet with D. Evans (Delphi) to review the progress of the contract refresh procedures. |
| 3 | 10/6/2007 | Weber, Eric | 1.1 | Create a cure addressing alternatives document to determine the nature of each alternative. |
| 5 | 10/7/2007 | Behnke, Thomas | 1.7 | Continue to prepare analyses of current estimates to the November 8, 2007 estimate data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/7/2007 | Behnke, Thomas | 2.8 | Prepare several comparison analyses of current claim estimates to the November 8, 2007 estimates. |
| 99 | 10/7/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 3 | 10/7/2007 | Dana, Steven | 0.3 | Prepare additional analysis related to the stratification of the debit memo population. |
| 3 | 10/7/2007 | Dana, Steven | 2.9 | Update the complete contract cure estimate analysis package per comments from K. Kuby (FTI). |
| 3 | 10/7/2007 | Dana, Steven | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the revised contract cure estimate sampling statistics package. |
| 16 | 10/7/2007 | Karamanos, Stacy | 2.3 | Analyze the divisional working capital improvement opportunity summaries and make modifications per request by J. Pritchett (Delphi). |
| 16 | 10/7/2007 | Karamanos, Stacy | 0.6 | Review and update the DPO sensitivity calculation and presentation per request by J. Pritchett (Delphi). |
| 16 | 10/7/2007 | Karamanos, Stacy | 0.4 | Review the Delphi Operations Meeting presentation and make modifications per request by J. Pritchett (Delphi). |
| 19 | 10/7/2007 | Kuby, Kevin | 0.9 | Review the XXX preference analysis per request by Togut. |
| 3 | 10/7/2007 | Kuby, Kevin | 0.7 | Analyze and update the statement of disputed issues related to XXX. |
| 3 | 10/7/2007 | Kuby, Kevin | 1.9 | Review and update the cure estimate diligence analysis and summaries. |
| 16 | 10/7/2007 | Lyman, Scott | 2.5 | Continue to revise the HQ divisional template with updated July and August 2007 actuals for the 2008 budget business plan model. |
| 16 | 10/7/2007 | Lyman, Scott | 1.5 | Continue to prepare the variance Schedule for the divisional templates 8+4 submissions for the 2008 budget business plan model. |
| 19 | 10/7/2007 | Robinson, Josh | 1.0 | Prepare a preference detail per request by K. Kuby (FTI). |
| 5 | 10/8/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) and A. Frankum (FTI) to review the claims estimates in preparation for the upcoming counsel meeting. |
| 5 | 10/8/2007 | Behnke, Thomas | 1.5 | Work with R. Eisenberg, A. Frankum and J. Triana (all FTI) to compare the current claim estimates to the November 8th estimates. |
| 5 | 10/8/2007 | Behnke, Thomas | 0.8 | Review the claim estimates and prepare comments for an upcoming meeting. |
| 5 | 10/8/2007 | Behnke, Thomas | 0.6 | Analyze specific claims for reporting purposes per request by D. Unrue (Delphi). |

**Page 47 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/8/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Summers (FTI) regarding the subwaterfall charts. |
| 5 | 10/8/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) to review the claim estimates and schedule amendments. |
| 5 | 10/8/2007 | Behnke, Thomas | 1.5 | Participate in a call with D. Unrue (Delphi) and A. Frankum (FTI) to review claim estimates and the update process. |
| 5 | 10/8/2007 | Behnke, Thomas | 1.7 | Participate in a call with D. Unrue, D. Evans and C. Michels (all Delphi) to review the claim estimates and the second objections from cure payments. |
| 5 | 10/8/2007 | Behnke, Thomas | 0.8 | Compare updates to the claims data from previous published reports. |
| 5 | 10/8/2007 | Behnke, Thomas | 0.2 | Review with J. Triana and D. Lewandowski (both FTI) the voting capped claims. |
| 5 | 10/8/2007 | Behnke, Thomas | 1.6 | Compare and analyze the current claim estimates to the November 8th estimates. |
| 5 | 10/8/2007 | Behnke, Thomas | 0.9 | Review with J. Ehrenhofer (FTI) the schedule and draft amendments. |
| 11 | 10/8/2007 | Behnke, Thomas | 0.5 | Prepare with J. Triana (FTI) the updated UCC claims presentation. |
| 11 | 10/8/2007 | Behnke, Thomas | 0.5 | Review with J. Triana (FTI) the UCC presentation. |
| 11 | 10/8/2007 | Behnke, Thomas | 0.6 | Review the charts for the UCC presentation. |
| 11 | 10/8/2007 | Behnke, Thomas | 0.5 | Review the UCC claim reporting matters with A. Frankum (FTI). |
| 7 | 10/8/2007 | Coleman, Matthew | 2.1 | Review the third week of September 2007 time detail for professional names B through D. |
| 7 | 10/8/2007 | Coleman, Matthew | 2.0 | Review the third week of September 2007 time detail for professional names E through G. |
| 7 | 10/8/2007 | Coleman, Matthew | 0.4 | Review the August fee statement with A. Frankum (FTI). |
| 7 | 10/8/2007 | Coleman, Matthew | 1.3 | Review the first half of September 2007 expenses for professionals B through G. |
| 7 | 10/8/2007 | Coleman, Matthew | 2.2 | Incorporate recently received September time detail into the fee working file. |
| 3 | 10/8/2007 | Dana, Steven | 1.9 | Update cure estimate sample reports and send to K. Kuby (FTI). |
| 3 | 10/8/2007 | Dana, Steven | 0.5 | Participate in a call with K. Kuby (FTI), R. Jaynes (FTI) and D. Evans (Delphi) to review the recommendations from the analysis with cure estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/8/2007 | Dana, Steven | 0.4 | Review the debit memo exception population by analyst to determine if further review is necessary. |
| 3 | 10/8/2007 | Dana, Steven | 0.5 | Meet with K. Kuby (FTI) to review the recommendation of additional review for certain subsets of the contract cure estimate population. |
| 3 | 10/8/2007 | Dana, Steven | 0.4 | Analyze contract cure estimate results with D. Evans (Delphi). |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 1.4 | Review with J. Ruhm (Delphi) the partially transferred claims in the updated schedule amendment file and determine the final schedule amounts. |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 1.5 | Review the final amounts listed in the amended Schedules to ensure they reconcile to the working file prepared by J. Ruhm (Delphi). |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 0.9 | Analyze the current file of all schedules to be amended prepared by J. Ruhm (Delphi). |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 0.4 | Review with J. Ruhm (Delphi) the manual updates to the final schedule amendment file. |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 0.7 | Prepare the Schedule F Exhibits for the new amendments. |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 0.8 | Prepare the descriptions for the schedule amendment exhibits. |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 0.8 | Review the amended schedules to determine how they will display in CMSi until being filed with the court. |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 1.1 | Work with E. McKeighan (FTI) to amend the partially transferred schedules in CMSi. |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 0.9 | Prepare the draft schedule amendments for the nine Debtors. |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 0.9 | Review with T. Behnke (FTI) the schedule and draft amendments. |
| 5 | 10/8/2007 | Ehrenhofer, Jodi | 0.6 | Review with E. McKeighan (FTI) the uploading of schedule amendment matches into CMSi. |
| 9 | 10/8/2007 | Eisenberg, Randall | 0.5 | Participate in a call with A. Emrikian (FTI), A. Frankum (FTI) and T. McDonagh (FTI) to review the progress of the DIP model and the related work plan. |
| 16 | 10/8/2007 | Eisenberg, Randall | 0.2 | Discuss status of the 2008 projections with B. Dellinger (Delphi). |
| 5 | 10/8/2007 | Eisenberg, Randall | 1.5 | Work with T. Behnke, A. Frankum and J. Triana (all FTI) to compare the current claim estimates to the November 8th estimates. |
| 5 | 10/8/2007 | Eisenberg, Randall | 0.6 | Review the materials related to claims estimates to prepare for the upcoming review meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/8/2007 | Eisenberg, Randall | 0.3 | Review the claims estimates with A. Frankum (FTI). |
| 16 | 10/8/2007 | Eisenberg, Randall | 2.1 | Participate in the DTM. |
| 3 | 10/8/2007 | Eisenberg, Randall | 0.5 | Review the terms extension initiative update. |
| 3 | 10/8/2007 | Eisenberg, Randall | 0.5 | Participate in a call with K. Kuby (FTI) to review the terms extension initiative, cure payment analysis and due diligence. |
| 3 | 10/8/2007 | Eisenberg, Randall | 0.4 | Participate in a call with R. Fletemeyer (FTI) to review the GSM working capital initiative reporting. |
| 99 | 10/8/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/8/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 9 | 10/8/2007 | Emrikian, Armen | 0.5 | Review the removal of wage subsidy and price downs from the Steering P&L for sensitivity. |
| 9 | 10/8/2007 | Emrikian, Armen | 1.5 | Review the consolidated and Debtor baseline monthly splits. |
| 9 | 10/8/2007 | Emrikian, Armen | 0.5 | Review the progress of the DIP model. |
| 9 | 10/8/2007 | Emrikian, Armen | 0.3 | Review with T. McDonagh (FTI) the DIP model working capital considerations. |
| 9 | 10/8/2007 | Emrikian, Armen | 0.3 | Review the DIP modeling progress with A. Frankum (FTI). |
| 9 | 10/8/2007 | Emrikian, Armen | 0.5 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI) and T. McDonagh (FTI) to review the progress of the DIP model and the related work plan. |
| 9 | 10/8/2007 | Emrikian, Armen | 0.5 | Review template information requirements for the Steering sensitivity. |
| 99 | 10/8/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 10/8/2007 | Fletemeyer, Ryan | 0.2 | Participate in a call with J. Wharton (Skadden) to review the UCC position on XXX. |
| 11 | 10/8/2007 | Fletemeyer, Ryan | 0.3 | Research price and exchange rate information related to the Akebono share sale per request by Mesirow. |
| 3 | 10/8/2007 | Fletemeyer, Ryan | 0.3 | Review the preference payments to XXX per comments from J. Wharton (Skadden). |
| 3 | 10/8/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with R. Eisenberg (FTI) to review the GSM working capital initiative reporting. |
| 3 | 10/8/2007 | Fletemeyer, Ryan | 0.2 | Review the GSM working capital reports with E. Mink (Delphi). |
| 9 | 10/8/2007 | Frankum, Adrian | 0.5 | Participate in a call with R. Eisenberg (FTI), A. Emrikian (FTI) and T. McDonagh (FTI) to review the progress of the DIP model and the related work plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/8/2007 | Frankum, Adrian | 0.3 | Review the DIP modeling progress with A. Emrikian (FTI). |
| 16 | 10/8/2007 | Frankum, Adrian | 1.0 | Review the current version of the 2008 budget business plan model. |
| 16 | 10/8/2007 | Frankum, Adrian | 0.5 | Correspond with R. Eisenberg (FTI) regarding the 2008 budgeting process. |
| 16 | 10/8/2007 | Frankum, Adrian | 0.9 | Review with C. Wu (FTI) the work plan for completion of the 2008 business plan model and current issues. |
| 5 | 10/8/2007 | Frankum, Adrian | 0.7 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) to review the claims estimates in preparation for the upcoming counsel meeting. |
| 5 | 10/8/2007 | Frankum, Adrian | 1.5 | Work with R. Eisenberg, T. Behnke and J. Triana (all FTI) to compare the current claim estimates to the November 8th estimates. |
| 5 | 10/8/2007 | Frankum, Adrian | 0.9 | Compare the claim estimates to actual reports and review the progress of tracking towards the EPCA claims requirements. |
| 5 | 10/8/2007 | Frankum, Adrian | 1.5 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) to review the claim estimates and the update process. |
| 5 | 10/8/2007 | Frankum, Adrian | 0.3 | Review the claims estimates with R. Eisenberg (FTI). |
| 11 | 10/8/2007 | Frankum, Adrian | 0.3 | Review the UCC claim reporting matters with T. Behnke (FTI). |
| 3 | 10/8/2007 | Frankum, Adrian | 0.5 | Meet with D. Unrue (Delphi), K. Kuby (FTI), D. Evans (Delphi), K. Craft (Delphi), J. Ruhm (Callaway) and J. Wharton (Skadden) to review available options for the cure noticing and address project. |
| 7 | 10/8/2007 | Frankum, Adrian | 0.4 | Review the August fee statement with M. Coleman (FTI). |
| 5 | 10/8/2007 | Gilleland, Jeffrey | 1.2 | Prepare the schedule of final exhibits and perform due diligence. |
| 11 | 10/8/2007 | Guglielmo, James | 0.7 | Review the preliminary legal claim analysis file prepared by D. Unrue (Delphi) and prepare comments. |
| 11 | 10/8/2007 | Guglielmo, James | 0.2 | Review the due diligence tracker for updates on the budget business plan inquiries per request by Mesirow. |
| 4 | 10/8/2007 | Guglielmo, James | 0.3 | Review the case administration files provided by L. Hill (Skadden). |
| 4 | 10/8/2007 | Guglielmo, James | 0.3 | Review the task list file, upcoming notice and motion listing provided by L. Hill (Skadden). |
| 3 | 10/8/2007 | Jaynes, Robert | 1.5 | Create a schedule for the population of cure estimates greater than zero that involve debit transactions |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/8/2007 | Jaynes, Robert | 0.5 | Participate in a call with K. Kuby (FTI), S. Dana (FTI), and D. Evans (Delphi) to review the recommendations from our analysis with cure estimates. |
| 7 | 10/8/2007 | Johnston, Cheryl | 0.4 | Prepare the August Exhibit C query and convert to MS Word format. |
| 7 | 10/8/2007 | Johnston, Cheryl | 0.5 | Regenerate query and update Exhibit C to include change to task code. |
| 7 | 10/8/2007 | Johnston, Cheryl | 0.7 | Format recently received September time detail. |
| 7 | 10/8/2007 | Johnston, Cheryl | 0.4 | Correspond with various professionals regarding time detail. |
| 7 | 10/8/2007 | Johnston, Cheryl | 0.5 | Download and format recently received October time detail. |
| 7 | 10/8/2007 | Johnston, Cheryl | 0.4 | Correspond with M. Coleman (FTI) regarding entries coded to specific task codes. |
| 7 | 10/8/2007 | Johnston, Cheryl | 0.9 | Prepare the August Exhibit C. |
| 16 | 10/8/2007 | Karamanos, Stacy | 0.4 | Analyze the assumptions for the HQ A/P reclassification of the pre-petition A/P in the 2008 budget business plan. |
| 16 | 10/8/2007 | Karamanos, Stacy | 1.1 | Analyze the net working capital schedule per request by M. Crowley (Delphi). |
| 16 | 10/8/2007 | Karamanos, Stacy | 0.9 | Review the A/P sensitivity calculated by using extended vendor terms per request by M. Crowley (Delphi). |
| 16 | 10/8/2007 | Karamanos, Stacy | 1.3 | Review and update the Delphi Operations Meeting presentation on working capital per request by J. Pritchett (Delphi). |
| 16 | 10/8/2007 | Karamanos, Stacy | 0.5 | Review the non-continuing site timing chart for the Plan of Reorganization and compare to the current summary prepared by business line. |
| 99 | 10/8/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 19 | 10/8/2007 | Kuby, Kevin | 0.7 | Review various issues related to XXX and affirm the treatment. |
| 3 | 10/8/2007 | Kuby, Kevin | 0.5 | Participate in a call with R. Eisenberg (FTI) to review the terms extension initiative, cure payment analysis and due diligence. |
| 3 | 10/8/2007 | Kuby, Kevin | 0.5 | Prepare follow-up correspondence to D. Unrue (Delphi) regarding the cure notification project. |
| 3 | 10/8/2007 | Kuby, Kevin | 0.6 | Review and update the modified cure due diligence files and send to Delphi. |
| 3 | 10/8/2007 | Kuby, Kevin | 0.6 | Correspond with S. Dana (FTI) regarding the results of the cure estimate due diligence project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/8/2007 | Kuby, Kevin | 0.5 | Meet with D. Unrue (Delphi), A. Frankum (FTI), D. Evans (Delphi), K. Craft (Delphi), J. Ruhm (Callaway) and J. Wharton (Skadden) to review available options for the cure noticing and address project. |
| 3 | 10/8/2007 | Kuby, Kevin | 0.6 | Review the address mailing strategy for the cure notice project and prepare comments. |
| 3 | 10/8/2007 | Kuby, Kevin | 0.5 | Participate in a call with R. Jaynes (FTI), S. Dana (FTI), and D. Evans (Delphi) to review the recommendations from the analysis with cure estimates. |
| 3 | 10/8/2007 | Kuby, Kevin | 0.5 | Meet with S. Dana (FTI) to review the recommendation of additional review for certain subsets of the contract cure estimate population. |
| 99 | 10/8/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 10/8/2007 | Lewandowski, Douglas | 0.7 | Agree the vote master and detail worksheets to CMSi. |
| 5 | 10/8/2007 | Lewandowski, Douglas | 0.6 | Work with E. McKeighan (FTI) to review the schedule amendment file. |
| 5 | 10/8/2007 | Lewandowski, Douglas | 1.1 | Update the voting programs with the vote claims that have been capped. |
| 5 | 10/8/2007 | Lewandowski, Douglas | 0.9 | Prepare the plan classes for recently reconciled or updated claims and agree with CMSi. |
| 5 | 10/8/2007 | Lewandowski, Douglas | 0.8 | Compare the EDS claim to the Skadden due diligence on the plan classes. |
| 5 | 10/8/2007 | Lewandowski, Douglas | 0.2 | Review with J. Triana and T. Behnke (both FTI) the voting capped claims. |
| 10 | 10/8/2007 | Lim, Youngsik | 1.9 | Review the output of the SAS program calculating the PSP participant account losses. |
| 10 | 10/8/2007 | Lim, Youngsik | 2.3 | Create a SAS program to calculate the PSP participant account losses. |
| 10 | 10/8/2007 | Lim, Youngsik | 1.8 | Prepare summary tables of the participant account losses. |
| 10 | 10/8/2007 | Lim, Youngsik | 1.0 | Update the SAS program used to calculate the PSP participant account losses. |
| 16 | 10/8/2007 | Lyman, Scott | 1.6 | Create the fresh start adjustments in the 2008 budget business plan model. |
| 16 | 10/8/2007 | Lyman, Scott | 1.7 | Review and create checks within the 2008 budget business plan model. |
| 16 | 10/8/2007 | Lyman, Scott | 1.0 | Review the pension and OPEB expenses in the 2008 budget business plan model with T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/8/2007 | Lyman, Scott | 1.1 | Continue to update the consolidated cash flow section of the 2008 budget business plan model. |
| 16 | 10/8/2007 | Lyman, Scott | 1.6 | Continue to create the DIP Revolver in the debt section of the 2008 budget business plan model. |
| 99 | 10/8/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 10 | 10/8/2007 | Maffei, Jeffrey | 2.5 | Research a third-party database to identify the dates of fund closings. |
| 9 | 10/8/2007 | McDonagh, Timothy | 0.8 | Review the monthly P&L splits for the DIP model and provide comments to B. Hewes (Delphi). |
| 9 | 10/8/2007 | McDonagh, Timothy | 1.0 | Meet with B. Hewes (Delphi) to review the assumptions and design of the balance sheet and cash flow statement for the DIP model. |
| 9 | 10/8/2007 | McDonagh, Timothy | 0.5 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI) and A. Emrikian (FTI) to review the progress of the DIP model and the related work plan. |
| 9 | 10/8/2007 | McDonagh, Timothy | 0.3 | Review with A. Emrikian (FTI) the DIP model working capital considerations. |
| 23 | 10/8/2007 | McDonagh, Timothy | 0.4 | Prepare a Debtor split of the total Steering GM sales and capital expenditures per request by S. Pfleiger (Delphi). |
| 16 | 10/8/2007 | McDonagh, Timothy | 1.0 | Review the pension and OPEB expenses in the 2008 budget business plan model with S. Lyman (FTI). |
| 16 | 10/8/2007 | McDonagh, Timothy | 0.3 | Review the budgeted pension/OPEB expense with E. Dilland (Delphi) for the 2008 budget business plan model process. |
| 5 | 10/8/2007 | McDonagh, Timothy | 0.6 | Prepare a reclamation report on closed and disagreed claims. |
| 99 | 10/8/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/8/2007 | McKeighan, Erin | 0.3 | Create exhibits for schedules relating to partially transferred schedule amendments. |
| 5 | 10/8/2007 | McKeighan, Erin | 1.1 | Work with J. Ehrenhofer (FTI) to amend the partially transferred schedules in CMSi. |
| 5 | 10/8/2007 | McKeighan, Erin | 0.5 | Perform due diligence on the schedules being amended by multiple schedules. |
| 5 | 10/8/2007 | McKeighan, Erin | 0.6 | Work with D. Lewandowski (FTI) to review the schedule amendment file. |
| 5 | 10/8/2007 | McKeighan, Erin | 1.1 | Create a draft of the schedule amendments and review all exhibits to ensure all relevant inputs are included. |
| 5 | 10/8/2007 | McKeighan, Erin | 0.6 | Review with J. Ehrenhofer (FTI) the uploading of schedule amendment matches into CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/8/2007 | McKeighan, Erin | 1.6 | Continue to create a program to prepare scheduled amendments for the October 12th hearing. |
| 11 | 10/8/2007 | McKeighan, Erin | 1.4 | Create the objection summary report for the UCC presentation. |
| 11 | 10/8/2007 | McKeighan, Erin | 2.1 | Clear the exception reports in preparation for the UCC claims documents. |
| 5 | 10/8/2007 | Robinson, Josh | 1.7 | Prepare to automate the adjourned claims reporting function. |
| 5 | 10/8/2007 | Robinson, Josh | 1.8 | Review the automation of adjourned claims report to ensure functional reliability. |
| 3 | 10/8/2007 | Stevning, Johnny | 0.3 | Review the refresh analysis with G. Shah (Delphi). |
| 5 | 10/8/2007 | Summers, Joseph | 1.6 | Prepare to link spreadsheet information through pivot tables to update cells in multiple sheets to reduce the time for report generation. |
| 5 | 10/8/2007 | Summers, Joseph | 1.5 | Review the dashboard and subwaterfall templates to ensure functional reliability. |
| 16 | 10/8/2007 | Swanson, David | 2.6 | Analyze the 2008 model and prepare comments for S. Lyman (FTI). |
| 16 | 10/8/2007 | Swanson, David | 1.3 | Analyze the Q1 and Q2 2008 hyperion data in the model and prepare comments for S. Lyman (FTI). |
| 16 | 10/8/2007 | Swanson, David | 0.9 | Review the file structure in the 2008 model and prepare file requests for S. Lyman (FTI). |
| 5 | 10/8/2007 | Triana, Jennifer | 1.5 | Work with R. Eisenberg (FTI), A. Frankum (FTI) and T. Behnke (FTI) to compare the current claims estimates to the November 8, 2006 estimates. |
| 5 | 10/8/2007 | Triana, Jennifer | 0.2 | Review with D. Lewandowski and T. Behnke (both FTI) the voting capped claims. |
| 11 | 10/8/2007 | Triana, Jennifer | 2.7 | Prepare the claim dashboard report to update the UCC claims presentation. |
| 11 | 10/8/2007 | Triana, Jennifer | 2.1 | Continue to prepare the claim subwaterfall report to update the UCC claims presentation. |
| 11 | 10/8/2007 | Triana, Jennifer | 0.5 | Review with T. Behnke (FTI) the UCC presentation. |
| 11 | 10/8/2007 | Triana, Jennifer | 0.5 | Prepare with T. Behnke (FTI) the updated UCC claims presentation. |
| 11 | 10/8/2007 | Triana, Jennifer | 2.2 | Prepare the claim subwaterfall report to update the UCC claims presentation. |
| 10 | 10/8/2007 | Warther, Vincent | 1.5 | Review the Lexecon PSP participant losses work product. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/8/2007 | Weber, Eric | 0.3 | Work with E. Mink (Delphi) to research potential updates in the TISS database. |
| 3 | 10/8/2007 | Weber, Eric | 0.4 | Participate in a call with D. Unrue (Delphi) regarding the cure address alternatives. |
| 16 | 10/8/2007 | Wu, Christine | 0.9 | Compare the 8+4 pre-populated to the divisional submission variance file and prepare comments. |
| 16 | 10/8/2007 | Wu, Christine | 0.5 | Review the revised divisional allied receivables and payables reconciliation presentation. |
| 16 | 10/8/2007 | Wu, Christine | 0.4 | Correspond with S. Karamanos (FTI) regarding the divisional and Headquarters pre-petition accounts payable adjustment. |
| 16 | 10/8/2007 | Wu, Christine | 0.8 | Review the draft AHG 2008 budget business plan submission and prepare comments. |
| 16 | 10/8/2007 | Wu, Christine | 0.6 | Review with S. Dore (Delphi) the DPSS 8+4 divisional submission. |
| 16 | 10/8/2007 | Wu, Christine | 0.7 | Review with B. Arfert (Delphi) the divisional capital expenditure 8+4 submissions. |
| 16 | 10/8/2007 | Wu, Christine | 0.9 | Review with A. Frankum (FTI) the work plan for completion of the 2008 business plan model and current issues. |
| 16 | 10/8/2007 | Wu, Christine | 1.0 | Meet with S. Salrin (Delphi), C. Darby (Delphi), K. LoPrete (Delphi) and T. Lewis (Delphi) to review the forecasting and budget timeline. |
| 16 | 10/8/2007 | Wu, Christine | 0.9 | Review the updated Headquarters 8+4 divisional submission template. |
| 16 | 10/8/2007 | Wu, Christine | 1.4 | Update the budget timeline and prepare a summary for review with the directors. |
| 16 | 10/8/2007 | Wu, Christine | 0.8 | Meet with C. Darby (Delphi) to review the budget timeline. |
| 99 | 10/8/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/9/2007 | Behnke, Thomas | 0.3 | Review with J. Summers (FTI) the reporting of adjourned claims. |
| 5 | 10/9/2007 | Behnke, Thomas | 0.4 | Review with E. Weber (FTI) the key dates and issues regarding the solicitation planning process. |
| 5 | 10/9/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Ehrenhofer (FTI) to review the schedule amendment inquiries from D. Unrue (Delphi). |
| 5 | 10/9/2007 | Behnke, Thomas | 0.6 | Review with J. Ehrenhofer (FTI) the manual updates to the schedule amendments. |
| 5 | 10/9/2007 | Behnke, Thomas | 0.7 | Work with J. Ehrenhofer (FTI) to review the schedule amendments. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/9/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Doherty (RRD) to review the solicitation production calendar. |
| 5 | 10/9/2007 | Behnke, Thomas | 1.3 | Prepare correspondence to various professionals regarding solicitation and claim matters. |
| 5 | 10/9/2007 | Behnke, Thomas | 0.9 | Participate in call with D. Unrue, J. DeLuca, K. Craft (all Delphi), R. Meisler (Skadden) and A. Frankum (FTI) to review the employee flow through claims . |
| 5 | 10/9/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. DeLuca (Delphi), D. Unrue (Delphi), K. Craft (Delphi), E. Weber (FTI), R. Meisler (Skadden) and A. Frankum (FTI) to review the HR claims and cure notices. |
| 5 | 10/9/2007 | Behnke, Thomas | 2.0 | Review with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz, M. Perl (all Skadden) and A. Frankum (FTI) the progress and strategy for specific claims and open items. |
| 5 | 10/9/2007 | Behnke, Thomas | 1.7 | Review and update the solicitation planning calendar. |
| 5 | 10/9/2007 | Behnke, Thomas | 0.6 | Revise the production plan for the Plan of Reorganization and disclosure statement solicitation process. |
| 11 | 10/9/2007 | Behnke, Thomas | 0.7 | Update the UCC claims presentation. |
| 11 | 10/9/2007 | Behnke, Thomas | 1.7 | Analyze the UCC presentation to ensure no relevant inputs have been excluded. |
| 11 | 10/9/2007 | Behnke, Thomas | 1.5 | Work with J. Triana (FTI) to review the reconciliation and verification of the UCC charts in the claims presentation. |
| 11 | 10/9/2007 | Behnke, Thomas | 0.6 | Revise the UCC presentation with the drafting estimation slide. |
| 11 | 10/9/2007 | Behnke, Thomas | 0.9 | Update the claims section for the UCC presentation. |
| 5 | 10/9/2007 | Cartwright, Emily | 0.5 | Prepare the exception reports and clear any data exceptions. |
| 5 | 10/9/2007 | Cartwright, Emily | 0.3 | Review with J. Summers (FTI) the creation of the new subwaterfall and dashboard charts. |
| 5 | 10/9/2007 | Cartwright, Emily | 0.4 | Prepare estimate reports 834, 835 and 837 to ensure all detail rows of estimate claims have the correct amounts. |
| 5 | 10/9/2007 | Cartwright, Emily | 0.3 | Create a procedure to ensure any claims that are ordered or withdrawn have a detail allowed amount of zero. |
| 5 | 10/9/2007 | Cartwright, Emily | 0.2 | Prepare the summary schedules for the October schedule amendment. |
| 5 | 10/9/2007 | Cartwright, Emily | 0.5 | Create an extract of the Delphi docket from 10/2/07 to 10/8/07 to determine if any claims need to be processed. |
| 7 | 10/9/2007 | Coleman, Matthew | 1.2 | Update the August 2007 Exhibit C. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 0.8 | Review the summary schedules, declaration page and header files and prepare comments. |
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 1.1 | Review the final amended schedule F exhibits for completeness. |
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 1.2 | Analyze the schedule amendment reconciliation prepared by E. McKeighan (FTI). |
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 0.6 | Review with T. Behnke (FTI) the manual updates to the schedule amendments. |
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 0.7 | Work with T. Behnke (FTI) to review the schedule amendments. |
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 0.2 | Participate in a call with T. Behnke (FTI) to review the schedule amendment inquiries from D. Unrue (Delphi). |
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 0.7 | Review with J. Gilleland (FTI) the upload of invoice support for the amended schedules of liability. |
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 0.7 | Work with E. McKeighan (FTI) to create the final schedule amendment document for filing. |
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 0.7 | Update the footnote on the summary schedules to include all the schedule amendment filings. |
| 5 | 10/9/2007 | Ehrenhofer, Jodi | 0.8 | Review with E. McKeighan (FTI) the creation of summary schedules, declaration page and header file for the ten amended Debtor schedules. |
| 5 | 10/9/2007 | Eisenberg, Randall | 0.5 | Review the draft statement of disputed claims. |
| 12 | 10/9/2007 | Eisenberg, Randall | 2.4 | Meet with A. Frankum (partial) (FTI) and representatives from Delphi, FTI, GM, Rothschild and Skadden to review the Plan of Reorganization process and current status. |
| 12 | 10/9/2007 | Eisenberg, Randall | 1.2 | Review the recap materials to prepare for the stakeholder meeting. |
| 9 | 10/9/2007 | Emrikian, Armen | 0.3 | Correspond with T. McDonagh (FTI) regarding the Steering sensitivity. |
| 9 | 10/9/2007 | Emrikian, Armen | 0.4 | Analyze the 2007 working capital assumptions in the DIP model. |
| 3 | 10/9/2007 | Fletemeyer, Ryan | 0.7 | Prepare a summary of the Q3 2007 ordinary course professional report. |
| 11 | 10/9/2007 | Fletemeyer, Ryan | 0.4 | Compare updates to the informal setoff file provided by G. Lee (Delphi) to the UCC draft information. |
| 11 | 10/9/2007 | Fletemeyer, Ryan | 0.4 | Review the reclamation slides for the October 2007 UCC presentation. |
| 11 | 10/9/2007 | Fletemeyer, Ryan | 0.4 | Review with K. Kuby (FTI) additional slides for the UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/9/2007 | Fletemeyer, Ryan | 0.2 | Review the progress of the UCC position regarding the XXX settlement with B. Pickering (Mesirow). |
| 11 | 10/9/2007 | Fletemeyer, Ryan | 0.3 | Review the avoidance action slides with J. Guglielmo (FTI) for the UCC. |
| 11 | 10/9/2007 | Fletemeyer, Ryan | 0.5 | Review the supplier slides for the October 2007 UCC presentation. |
| 11 | 10/9/2007 | Fletemeyer, Ryan | 0.3 | Update the avoidance actions slides per comments from J. Guglielmo (FTI). |
| 11 | 10/9/2007 | Fletemeyer, Ryan | 0.3 | Discuss the avoidance action slides with N. Berger (Togut) for the UCC. |
| 11 | 10/9/2007 | Fletemeyer, Ryan | 0.6 | Prepare the avoidance action slides for the October 2007 UCC presentation. |
| 3 | 10/9/2007 | Fletemeyer, Ryan | 0.4 | Review the updated GSM working capital opportunity chart with E. Mink (Delphi). |
| 3 | 10/9/2007 | Fletemeyer, Ryan | 1.0 | Review the new GSM working capital opportunity chart and data fields. |
| 99 | 10/9/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 16 | 10/9/2007 | Frankum, Adrian | 0.6 | Review Steering committee presentation for the business plan. |
| 5 | 10/9/2007 | Frankum, Adrian | 0.2 | Review the claims management issues and the various claim reports provided by D. Unrue (Delphi). |
| 5 | 10/9/2007 | Frankum, Adrian | 2.0 | Review with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz, M. Perl (all Skadden) and T. Behnke (FTI) the progress and strategy for specific claims and open items. |
| 5 | 10/9/2007 | Frankum, Adrian | 0.8 | Participate in a call with J. DeLuca (Delphi), D. Unrue (Delphi), K. Craft (Delphi), E. Weber (FTI), R. Meisler (Skadden) and T. Behnke (FTI) to review the HR claims and cure notices. |
| 5 | 10/9/2007 | Frankum, Adrian | 0.9 | Participate in call with D. Unrue, J. DeLuca, K. Craft (all Delphi), R. Meisler (Skadden) and T. Behnke (FTI) to review the employee flow through claims . |
| 12 | 10/9/2007 | Frankum, Adrian | 0.4 | Meet (partial) with R. Eisenberg (FTI) and representatives from Delphi, FTI, GM, Rothschild and Skadden to review the Plan of Reorganization process and current status. |
| 5 | 10/9/2007 | Frankum, Adrian | 0.3 | Review the reclamations report regarding progress to date. |
| 11 | 10/9/2007 | Frankum, Adrian | 0.5 | Review the reclamations matters for the UCC presentation and prepare comments. |
| 7 | 10/9/2007 | Frankum, Adrian | 2.6 | Review the time detail for codes 109-230 for proper coding and format for clarity. |

**Page 59 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/9/2007 | Frankum, Adrian | 2.4 | Review the time detail for codes 102-105 for proper coding and format for clarity. |
| 5 | 10/9/2007 | Gilleland, Jeffrey | 0.8 | Create the revised signature and non-signature documents from the updated schedule. |
| 5 | 10/9/2007 | Gilleland, Jeffrey | 1.0 | Continue to review the amended schedules of liability. |
| 5 | 10/9/2007 | Gilleland, Jeffrey | 0.3 | Review the declaration documents to ensure all relevant inputs are included. |
| 5 | 10/9/2007 | Gilleland, Jeffrey | 1.5 | Review the final exhibits of the amended schedules of liability and prepare comments. |
| 5 | 10/9/2007 | Gilleland, Jeffrey | 0.3 | Continue to reconcile invoice support data for the amended schedules. |
| 5 | 10/9/2007 | Gilleland, Jeffrey | 0.5 | Review the voting amount status on a specific set of capped claims. |
| 5 | 10/9/2007 | Gilleland, Jeffrey | 0.7 | Review with J. Ehrenhofer (FTI) the upload of invoice support for the amended schedules of liability. |
| 5 | 10/9/2007 | Gilleland, Jeffrey | 0.2 | Update the declaration cover pages to match with supporting documents. |
| 5 | 10/9/2007 | Gilleland, Jeffrey | 0.8 | Reconcile invoice support data for the amended schedules. |
| 11 | 10/9/2007 | Guglielmo, James | 0.5 | Participate in a call with D. Unrue (Delphi) to review the legal summary file for Mesirow. |
| 11 | 10/9/2007 | Guglielmo, James | 0.3 | Review the avoidance actions slides with R. Fletemeyer (FTI) for the UCC. |
| 11 | 10/9/2007 | Guglielmo, James | 1.3 | Review the draft reclamations, supplier and setoff modules and monthly variance schedules for the October Statutory presentation. |
| 11 | 10/9/2007 | Guglielmo, James | 0.7 | Review the avoidance action draft module for the October statutory presentation and prepare comments. |
| 11 | 10/9/2007 | Guglielmo, James | 0.6 | Review the claims section module for the Statutory Committee meeting. |
| 11 | 10/9/2007 | Guglielmo, James | 0.6 | Review the revised legal summary file and prepare comments. |
| 7 | 10/9/2007 | Johnston, Cheryl | 0.8 | Review September lodging and airfare expenses and correspond with professionals. |
| 7 | 10/9/2007 | Johnston, Cheryl | 0.7 | Correspond with various professionals regarding specific September 2007 expense entries. |
| 7 | 10/9/2007 | Johnston, Cheryl | 1.1 | Incorporate and review recently entered expenses in the August 2007 expense working file. |
| 7 | 10/9/2007 | Johnston, Cheryl | 0.9 | Prepare updates to the August 2007 expense working file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2007 | Karamanos, Stacy | 1.2 | Prepare a DPSS working capital analysis per request by T. Clark (Delphi). |
| 16 | 10/9/2007 | Karamanos, Stacy | 0.2 | Review the past due A/R with G. Lee (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 10/9/2007 | Karamanos, Stacy | 0.5 | Prepare correspondence to S. James (Delphi) regarding the pre-petition A/P amounts. |
| 16 | 10/9/2007 | Karamanos, Stacy | 0.2 | Review with S. Pflieger (Delphi) the divisional OCF plan-to-plan analysis for the 8+4 2007. |
| 16 | 10/9/2007 | Karamanos, Stacy | 2.1 | Review and update the Delphi Operations Meeting presentation on working capital per request by J. Pritchett (Delphi). |
| 16 | 10/9/2007 | Karamanos, Stacy | 0.3 | Discuss with S. James (Delphi) the pre-petition A/P for AHG. |
| 11 | 10/9/2007 | Kuby, Kevin | 0.4 | Review with R. Fletemeyer (FTI) additional slides for the UCC presentation. |
| 11 | 10/9/2007 | Kuby, Kevin | 0.5 | Review support for the GSM-related UCC slides. |
| 11 | 10/9/2007 | Kuby, Kevin | 0.8 | Review the GSM slides for the UCC presentation and prepare comments. |
| 11 | 10/9/2007 | Kuby, Kevin | 0.3 | Correspond with N. Berger (Togut) regarding updates to the avoidance action slides for the UCC presentation. |
| 3 | 10/9/2007 | Kuby, Kevin | 0.7 | Review the updated TISS database and the monitoring report templates. |
| 3 | 10/9/2007 | Kuby, Kevin | 0.4 | Correspond with E. Weber (FTI) regarding the progress of new supplier listings related to the working capital improvement initiative. |
| 3 | 10/9/2007 | Kuby, Kevin | 0.6 | Meet with D. Blackburn (Delphi) to review the progress of the terms improvement initiative. |
| 3 | 10/9/2007 | Kuby, Kevin | 0.5 | Review with J. Robinson (FTI) the final draft XXX preference report. |
| 3 | 10/9/2007 | Kuby, Kevin | 0.9 | Review with D. Evans (Delphi) the results of phase II of the cure estimate due diligence project. |
| 3 | 10/9/2007 | Kuby, Kevin | 0.4 | Discuss with M. Gartner (Skadden) various items related to the cure noticing project. |
| 3 | 10/9/2007 | Kuby, Kevin | 0.5 | Analyze the CAP motion reports distributed by R. Emmanuel (Delphi). |
| 3 | 10/9/2007 | Kuby, Kevin | 0.4 | Review the solicitation work plan and timelines prepared by T. Behnke (FTI). |
| 5 | 10/9/2007 | Lewandowski, Douglas | 0.6 | Review the capped claims in the voting reports to ensure functional reliability. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/9/2007 | Lewandowski, Douglas | 0.7 | Review recently amended schedules and exclude from the voting/noticing populations. |
| 5 | 10/9/2007 | Lewandowski, Douglas | 0.7 | Create an updated version of the KCC ballot/notice file. |
| 5 | 10/9/2007 | Lewandowski, Douglas | 1.1 | Update the voting program to populate KCC creditor ID's in the voting file and agree the counts. |
| 5 | 10/9/2007 | Lewandowski, Douglas | 0.6 | Review the KCC creditor ID's to ensure they are being transferred to the FTI mail file. |
| 5 | 10/9/2007 | Lewandowski, Douglas | 0.9 | Compare and agree the voting records to the CMSi tables. |
| 10 | 10/9/2007 | Lim, Youngsik | 1.9 | Review the PSP participant identifying numbers. |
| 10 | 10/9/2007 | Lim, Youngsik | 1.2 | Prepare a summary of the PSP participant account identifying numbers. |
| 10 | 10/9/2007 | Lim, Youngsik | 0.4 | Prepare data to be converted to SAS format. |
| 16 | 10/9/2007 | Lyman, Scott | 1.3 | Continue to create the consolidated cash flow statement section of the 2008 budget business plan model. |
| 16 | 10/9/2007 | Lyman, Scott | 1.1 | Continue to update the HQ other assets section. |
| 16 | 10/9/2007 | Lyman, Scott | 1.8 | Continue to create the HQ other liabilities section. |
| 16 | 10/9/2007 | Lyman, Scott | 2.1 | Continue to agree the 2008 budget business plan model for the Plan of Reorganization statement. |
| 16 | 10/9/2007 | Lyman, Scott | 2.1 | Continue to create the incentive compensation walk in the HQ other liabilities section of the 2008 budget business plan model. |
| 16 | 10/9/2007 | Lyman, Scott | 1.6 | Continue to create the attrition walk in the HQ other liabilities section of the 2008 budget business plan model. |
| 9 | 10/9/2007 | McDonagh, Timothy | 0.6 | Meet with S. Snell, P. Brusate and S. Pfleiger (all Delphi) to review the Steering sale overlay for the DIP model. |
| 9 | 10/9/2007 | McDonagh, Timothy | 0.9 | Analyze the overlays to the DIP model and prepare comments. |
| 9 | 10/9/2007 | McDonagh, Timothy | 1.0 | Review updates to the pension and OPEB overlays for the DIP model with E. Dilland (Delphi). |
| 9 | 10/9/2007 | McDonagh, Timothy | 0.8 | Review the Steering P&L overlay for subsidies that would not be received in a no-emergence scenario. |
| 9 | 10/9/2007 | McDonagh, Timothy | 1.4 | Meet with T. Krause, S. Snell, B. Hewes and P. Brusate (all Delphi) to review the DIP model and overlays. |
| 9 | 10/9/2007 | McDonagh, Timothy | 0.8 | Analyze the steady state DIP model prepared by B. Hewes (Delphi). |
| 16 | 10/9/2007 | McDonagh, Timothy | 1.1 | Review the fresh start section of the 2008 budget business plan model with D. Swanson (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/9/2007 | McDonagh, Timothy | 0.4 | Prepare correspondence to R. Fletemeyer (FTI) regarding issues relating to the reclamation UCC slides. |
| 11 | 10/9/2007 | McDonagh, Timothy | 1.6 | Prepare a reclamation report for the monthly stakeholder meeting and a variance to prior months report. |
| 5 | 10/9/2007 | McKeighan, Erin | 1.5 | Create cover letters to accompany the October schedule amendments. |
| 5 | 10/9/2007 | McKeighan, Erin | 1.7 | Create a report for the outstanding pre-petition balances by division per request by S. Karamanos (Delphi). |
| 5 | 10/9/2007 | McKeighan, Erin | 1.4 | Create schedule summaries to accompany the October schedule amendments. |
| 5 | 10/9/2007 | McKeighan, Erin | 0.8 | Review with J. Ehrenhofer (FTI) the creation of summary schedules, declaration page and header file for the ten amended Debtor schedules. |
| 5 | 10/9/2007 | McKeighan, Erin | 0.7 | Work with J. Ehrenhofer (FTI) to create the final schedule amendment document for filing. |
| 5 | 10/9/2007 | McKeighan, Erin | 1.9 | Create a report agreeing the original schedule amendment population to the final schedule amendment population per request by D. Unrue (Delphi). |
| 5 | 10/9/2007 | McKeighan, Erin | 1.3 | Update the schedule dates and numbers with revisions since the April amendment. |
| 5 | 10/9/2007 | McKeighan, Erin | 0.3 | Prepare the final schedule documents to be reviewed by Skadden and Delphi. |
| 5 | 10/9/2007 | McKeighan, Erin | 1.8 | Review the schedule amendments to ensure no relevant information has been excluded. |
| 5 | 10/9/2007 | Norris, Nathan | 0.9 | Agree the KCC and FTI owner names in CMSi . |
| 5 | 10/9/2007 | Norris, Nathan | 1.2 | Perform due diligence and agree the KCC creditor ID in the ballot and noticing files. |
| 5 | 10/9/2007 | Robinson, Josh | 2.1 | Prepare to automate the adjourned claims reporting function. |
| 5 | 10/9/2007 | Robinson, Josh | 2.2 | Continue to review automation of the adjourned claims report to ensure functional reliability. |
| 3 | 10/9/2007 | Robinson, Josh | 1.0 | Review the preference logic prepared by K. Kuby (FTI) and prepare comments. |
| 3 | 10/9/2007 | Robinson, Josh | 0.5 | Review with K. Kuby (FTI) the final draft XXX preference report. |
| 10 | 10/9/2007 | Sardon, Brian | 0.5 | Prepare to convert data to SAS format. |
| 5 | 10/9/2007 | Summers, Joseph | 0.3 | Review with T. Behnke (FTI) the reporting of adjourned claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/9/2007 | Summers, Joseph | 1.6 | Prepare a report in subwaterfall and dashboard format to highlight the movement of counts and amounts since the previous report to ensure functional reliability. |
| 5 | 10/9/2007 | Summers, Joseph | 0.3 | Review with E. Cartwright (FTI) the creation of the new subwaterfall and dashboard charts. |
| 16 | 10/9/2007 | Swanson, David | 1.1 | Review the deferred tax liability in the 2008 model and prepare revised functionality within Q1 and Q2. |
| 16 | 10/9/2007 | Swanson, David | 1.2 | Review the pension benefit accounts within the 2008 model and prepare revised functionality to incorporate into the consolidated statements. |
| 16 | 10/9/2007 | Swanson, David | 2.6 | Update the 2008 model with revised balance sheet assumptions per comments from S. Lyman (FTI). |
| 16 | 10/9/2007 | Swanson, David | 1.3 | Review the consolidated balance sheet and open issues pertaining to working capital. |
| 16 | 10/9/2007 | Swanson, David | 1.1 | Review the fresh start section of the 2008 budget business plan model with T. McDonagh (FTI). |
| 16 | 10/9/2007 | Swanson, David | 0.9 | Analyze the DPSS and Steering 2008 submissions and prepare comments for S. Lyman (FTI). |
| 16 | 10/9/2007 | Swanson, David | 0.8 | Review the allied accounts payable in the 2008 model and update with revised assumptions. |
| 99 | 10/9/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 11 | 10/9/2007 | Triana, Jennifer | 2.1 | Continue to update the claims presentation for the UCC meeting on October 17, 2007. |
| 11 | 10/9/2007 | Triana, Jennifer | 1.5 | Work with T. Behnke (FTI) to review the reconciliation and verification of the UCC charts in the claims presentation. |
| 11 | 10/9/2007 | Triana, Jennifer | 2.4 | Prepare the claims presentation for the UCC meeting on October 17, 2007. |
| 11 | 10/9/2007 | Triana, Jennifer | 1.8 | Update the claims presentation for the UCC meeting on October 17, 2007. |
| 11 | 10/9/2007 | Triana, Jennifer | 2.2 | Continue to prepare the claim dashboard report to update the UCC claims presentation. |
| 5 | 10/9/2007 | Weber, Eric | 0.4 | Review with T. Behnke (FTI) the key dates and issues regarding the solicitation planning process. |
| 5 | 10/9/2007 | Weber, Eric | 0.8 | Participate in a call with J. DeLuca (Delphi), D. Unrue (Delphi), K. Craft (Delphi), A. Frankum (FTI), R. Meisler (Skadden) and T. Behnke (FTI) to review the HR claims and cure notices. |
| 5 | 10/9/2007 | Weber, Eric | 0.9 | Research the charges for printed solicitation packages and analyze the RRD revised print production timeline. |

**Page 64 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/9/2007 | Weber, Eric | 1.1 | Prepare the first day order, CAP and payment terms reconciliation file. |
| 3 | 10/9/2007 | Weber, Eric | 0.3 | Work with L. Agasse (Delphi) to review updates to the FTS case. |
| 11 | 10/9/2007 | Weber, Eric | 2.1 | Prepare the Supply Chain Management Update slide summarizing the first day order and payment terms activity through September 2007 for presentation at the UCC meeting. |
| 11 | 10/9/2007 | Weber, Eric | 1.0 | Prepare the days payable outstanding metrics for September 2007 with payment terms data prepared by T. Sheneman (Delphi). |
| 3 | 10/9/2007 | Weber, Eric | 2.4 | Prepare a working capital refresh analysis to identify the existing top 300 suppliers with working capital opportunities. |
| 3 | 10/9/2007 | Weber, Eric | 1.4 | Prepare a summary file to quantify and stratify the new working capital opportunity identified along with related supplier counts. |
| 16 | 10/9/2007 | Wu, Christine | 0.4 | Review with S. Pflieger (Delphi) the outstanding items related to the Headquarters 8+4 balance sheet submission. |
| 16 | 10/9/2007 | Wu, Christine | 1.1 | Prepare the presentation for the 10/8/07 2008 budget business plan Steering Committee meeting. |
| 16 | 10/9/2007 | Wu, Christine | 0.3 | Discuss with S. Pflieger (Delphi) the progress of the divisional 8+4 submissions. |
| 16 | 10/9/2007 | Wu, Christine | 0.5 | Analyze the divisional operating cash flow plan-to-plan templates. |
| 16 | 10/9/2007 | Wu, Christine | 1.1 | Review and update the Headquarters balance sheet and forecasting methodology summary. |
| 16 | 10/9/2007 | Wu, Christine | 1.2 | Compare the 8+4 pre-populated to the divisional submission variance file and prepare a summary. |
| 16 | 10/9/2007 | Wu, Christine | 0.7 | Review with M. Cao (Delphi) the DPSS divisional submission balance sheet. |
| 16 | 10/9/2007 | Wu, Christine | 1.3 | Review the 8+4 submissions for each division and prepare a submission tracker. |
| 16 | 10/9/2007 | Wu, Christine | 0.9 | Analyze the updated Headquarters 8+4 submission. |
| 16 | 10/9/2007 | Wu, Christine | 1.0 | Analyze the updated DPSS 8+4 submission. |
| 16 | 10/9/2007 | Wu, Christine | 1.0 | Participate in the 10/9/07 2008 budget business plan Steering Committee meeting with B. Bosse (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi). |
| 11 | 10/9/2007 | Wu, Christine | 0.3 | Review the reclamations slide for the monthly UCC meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/10/2007 | Behnke, Thomas | 0.7 | Review with J. Triana (FTI) the resolution and analysis of claims related tasks. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.6 | Work with L. Diaz, S. Platt (both Skadden) and J. Ehrenhofer (FTI) to review the schedule amendments and required notice. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Ehrenhofer (FTI) to review the amended schedules. |
| 5 | 10/10/2007 | Behnke, Thomas | 2.3 | Participate in a call with A. Frankum (FTI), R. Meisler (Skadden), D. Pettyes (Delphi) and D. Alexander (Delphi) to review other interests for solicitation purposes including SARs, Founders Grant and Stock Options. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.3 | Review with J. Lyons (Skadden), J. Triana (FTI) and L. Diaz (Skadden) the employee claims objection. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding the amended schedules notice. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.7 | Prepare current priority task and issues list for solicitation and claims purposes. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.5 | Prepare correspondence to various professionals regarding claims and solicitation. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.2 | Participate in a call with S. Betance, E. Gershbein (both KCC) and J. Ehrenhofer (FTI) to review the schedule amendments and notice. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz (Skadden) to review the adjourned claims chart. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding the schedule amendment. |
| 5 | 10/10/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Ehrenhofer (FTI) to prepare the schedule amendment footnotes. |
| 11 | 10/10/2007 | Behnke, Thomas | 1.2 | Review with R. Eisenberg (FTI) and J. Triana (FTI) the claims presentation in preparation for the upcoming UCC Committee meeting. |
| 11 | 10/10/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) to update the UCC presentation. |
| 5 | 10/10/2007 | Cartwright, Emily | 0.6 | Review the Delphi Docket to ensure that no additional claims need to be processed in CMSi. |
| 4 | 10/10/2007 | Coleman, Matthew | 1.9 | Prepare a budget analysis for January 2007 through July 2007 per request by K. Kuby (FTI). |
| 7 | 10/10/2007 | Coleman, Matthew | 1.7 | Incorporate recently received September time detail into the fee working file. |
| 7 | 10/10/2007 | Coleman, Matthew | 2.7 | Update the July 2007 Fee Statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/10/2007 | Coleman, Matthew | 1.8 | Update the July 2007 Exhibit C narratives. |
| 3 | 10/10/2007 | Dana, Steven | 1.0 | Review with D. Unrue (Delphi), K. Kuby (FTI), R. Jaynes (FTI), J. Ruhm (Callaway) and D. Evans (Delphi) the results of the cure due diligence project. |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.4 | Prepare correspondence to E. McKeighan (FTI) regarding updates to the schedule amendment reconciliation. |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.3 | Participate in a call with T. Behnke (FTI) to review the amended schedules. |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.2 | Participate in a call with S. Betance, E. Gershbein (both KCC) and T. Behnke (FTI) to review the schedule amendments and notice. |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.2 | Participate in a call with T. Behnke (FTI) to prepare the schedule amendment footnotes. |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.8 | Work with E. McKeighan (FTI) to create a report that details the schedule amendment amounts and unique identifiers per request by D. Unrue (Delphi). |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.9 | Work with E. McKeighan (FTI) to compare the different versions of the schedule amendment records provided by Delphi to determine if any new schedule amendments need to be created in CMSi. |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 1.1 | Review the report that details the schedule amendment amounts and unique identifiers per request by D. Unrue (Delphi). |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.9 | Work with E. McKeighan (FTI) to create the mail file for KCC to detail the schedule amendments. |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.9 | Prepare to summarize the final updates to the schedule amendments per request by D. Unrue (Delphi). |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.7 | Prepare the updated footnotes for the summary schedules and send to S. Platt (Skadden) for review. |
| 5 | 10/10/2007 | Ehrenhofer, Jodi | 0.6 | Work with L. Diaz, S. Platt (both Skadden) and T. Behnke (FTI) to review the schedule amendments and required notice. |
| 10 | 10/10/2007 | Eisenberg, Randall | 0.3 | Review the DOL proof of claims analysis with A. Frankum (FTI). |
| 11 | 10/10/2007 | Eisenberg, Randall | 1.2 | Review with T. Behnke (FTI) and J. Triana (FTI) the claims presentation in preparation for the upcoming UCC Committee meeting. |
| 9 | 10/10/2007 | Emrikian, Armen | 0.5 | Analyze the preliminary Q3 2007 actuals. |
| 9 | 10/10/2007 | Emrikian, Armen | 0.5 | Analyze the 2008 Debtor pension contributions. |
| 9 | 10/10/2007 | Emrikian, Armen | 0.3 | Discuss the borrowing base issues with S. Snell (Delphi). |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/10/2007 | Fletemeyer, Ryan | 0.8 | Compare the Q3 2007 Ordinary Course Professional report to the Q2 Ordinary Course Professional report to ensure no relevant information has been excluded. |
| 3 | 10/10/2007 | Fletemeyer, Ryan | 0.3 | Review the recently filed Ordinary Course Professional affidavits with K. Bambach (Delphi). |
| 3 | 10/10/2007 | Fletemeyer, Ryan | 0.7 | Create the Q3 2007 Ordinary Course Professional report in court filing format. |
| 3 | 10/10/2007 | Fletemeyer, Ryan | 1.1 | Prepare a consolidated ordinary course professional Q3 2007 reporting based on Delphi submitted templates. |
| 19 | 10/10/2007 | Fletemeyer, Ryan | 0.4 | Prepare a listing of filed preference actions for D. Blackburn (Delphi). |
| 11 | 10/10/2007 | Fletemeyer, Ryan | 0.8 | Review the revised business update section for the October 2007 UCC presentation. |
| 11 | 10/10/2007 | Fletemeyer, Ryan | 1.8 | Review the business update section of the October 2007 UCC presentation and provide comments to M. Williams (Delphi). |
| 11 | 10/10/2007 | Fletemeyer, Ryan | 0.3 | Analyze the 10/5/07 cash and investment balances and send to A. Parks (Mesirow). |
| 11 | 10/10/2007 | Fletemeyer, Ryan | 0.3 | Review the revised  business update section for the October 2007 UCC presentation with M. Williams (Delphi). |
| 19 | 10/10/2007 | Fletemeyer, Ryan | 0.7 | Review the setoff claim updates with A. Winchell (Togut), B. Turner (Delphi) and T. Navratil (Delphi). |
| 19 | 10/10/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff settlement agreement. |
| 3 | 10/10/2007 | Fletemeyer, Ryan | 1.4 | Review additional working capital analysis prepared by E. Weber (FTI) and send to D. Blackburn (Delphi). |
| 3 | 10/10/2007 | Fletemeyer, Ryan | 0.8 | Update the GSM working capital dashboard statistics and charts per comments from D. Blackburn (Delphi). |
| 3 | 10/10/2007 | Fletemeyer, Ryan | 0.4 | Review the GSM working capital database and reports with K. Kuby (FTI). |
| 3 | 10/10/2007 | Fletemeyer, Ryan | 1.7 | Prepare the GSM working capital dashboard statistics and charts. |
| 5 | 10/10/2007 | Frankum, Adrian | 2.3 | Participate in a call with T. Behnke (FTI), R. Meisler (Skadden), D. Pettyes (Delphi) and D. Alexander (Delphi) to review other interests for solicitation purposes including SARs, Founders Grant and Stock Options. |
| 10 | 10/10/2007 | Frankum, Adrian | 1.0 | Review the DOL proof of claim, stock price analyses and participant analyses for meeting with the counsel and Delphi. |
| 10 | 10/10/2007 | Frankum, Adrian | 0.5 | Review the preliminary draft FTI report analyzing the DOL profit sharing plan claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/10/2007 | Frankum, Adrian | 0.7 | Participate in a call with F. Kulplicki (Delphi), L. Hassel (Groom) and V. Warther (FTI) to review the preliminary draft analysis of the DOL claim and various updates to the analysis. |
| 10 | 10/10/2007 | Frankum, Adrian | 0.3 | Review the DOL proof of claims analysis with R. Eisenberg (FTI). |
| 11 | 10/10/2007 | Frankum, Adrian | 0.8 | Review the claims section of the UCC presentation and prepare comments. |
| 5 | 10/10/2007 | Gilleland, Jeffrey | 0.8 | Continue to perform due diligence on the amended schedules. |
| 5 | 10/10/2007 | Gilleland, Jeffrey | 0.5 | Continue to perform due diligence on the schedules amended and stored on the shared drive. |
| 5 | 10/10/2007 | Gilleland, Jeffrey | 1.0 | Perform due diligence on the schedules amended and stored on the shared drive. |
| 5 | 10/10/2007 | Gilleland, Jeffrey | 0.9 | Prepare data from the updated amended schedule for due diligence comparisons. |
| 5 | 10/10/2007 | Gilleland, Jeffrey | 2.2 | Continue to perform due diligence on the amended schedules. |
| 5 | 10/10/2007 | Gilleland, Jeffrey | 0.2 | Perform due diligence to compare the Skadden files with the documents on the shared drive. |
| 5 | 10/10/2007 | Gilleland, Jeffrey | 0.4 | Update the set of files on the shared drive per request by Skadden. |
| 5 | 10/10/2007 | Gilleland, Jeffrey | 1.0 | Continue to reconcile invoice support data for the amended schedules. |
| 3 | 10/10/2007 | Guglielmo, James | 0.7 | Review the Q3 2007 Ordinary Course Professional report to ensure all relevant inputs are included. |
| 11 | 10/10/2007 | Guglielmo, James | 1.0 | Review the business and financial module sections for the Statutory presentation. |
| 19 | 10/10/2007 | Guglielmo, James | 0.8 | Research support for the XXX and XXX setoffs. |
| 3 | 10/10/2007 | Jaynes, Robert | 1.0 | Review with D. Unrue (Delphi), K. Kuby (FTI), S. Dana (FTI), J. Ruhm (Callaway) and D. Evans (Delphi) the results of the cure due diligence project. |
| 3 | 10/10/2007 | Jaynes, Robert | 0.3 | Prepare a schedule to determine the suppliers that have debit transactions and were not created by analysts AHT, RMM, or SRH per request by J. Ruhm (Callaway). |
| 7 | 10/10/2007 | Johnston, Cheryl | 0.3 | Update staff table in MS Access August database. |
| 7 | 10/10/2007 | Johnston, Cheryl | 0.4 | Create the August Exhibit C document. |
| 7 | 10/10/2007 | Johnston, Cheryl | 0.4 | Revise the August master working file and format for MS Access. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/10/2007 | Johnston, Cheryl | 0.9 | Incorporate summary data by task code into the August Exhibit C document. |
| 7 | 10/10/2007 | Johnston, Cheryl | 0.9 | Correspond with various professionals regarding specific September expenses. |
| 7 | 10/10/2007 | Johnston, Cheryl | 1.8 | Continue to review and format the September expense detail. |
| 7 | 10/10/2007 | Johnston, Cheryl | 0.4 | Incorporate additional entries into the staff table for outside database and computer capability charges. |
| 7 | 10/10/2007 | Johnston, Cheryl | 0.3 | Review and incorporate the Lexecon computer capability charges into August master billing file and MS Access database. |
| 7 | 10/10/2007 | Johnston, Cheryl | 0.4 | Update the August Exhibit C file and format for clarity. |
| 16 | 10/10/2007 | Karamanos, Stacy | 0.7 | Prepare correspondence to various professionals regarding the investor and bank issues in the tracker per request by S. Pflieger (Delphi). |
| 16 | 10/10/2007 | Karamanos, Stacy | 0.9 | Prepare summary presentation slides on the methodology used to calculate AP in HQ forecast for the 2008 budget business plan. |
| 16 | 10/10/2007 | Karamanos, Stacy | 0.8 | Review the 8+4 2007 HQ forecast figures for net working capital. |
| 16 | 10/10/2007 | Karamanos, Stacy | 0.6 | Review with J. Hudson (Delphi) the difference in customer terms between Delphi and XXX per request by J. Pritchett (Delphi). |
| 16 | 10/10/2007 | Karamanos, Stacy | 1.3 | Prepare a free cash flow analysis based on the 2007-2011 Plan of Reorganization data per request by J. Pritchett (Delphi). |
| 3 | 10/10/2007 | Kuby, Kevin | 0.8 | Meet with D. Blackburn (Delphi) to review the dashboard reporting template for the working capital improvement initiative. |
| 3 | 10/10/2007 | Kuby, Kevin | 0.4 | Review the GSM working capital database and reports with R. Fletemeyer (FTI). |
| 3 | 10/10/2007 | Kuby, Kevin | 0.3 | Analyze additional mechanics used to identify suppliers for potential inclusion in working capital improvement database. |
| 3 | 10/10/2007 | Kuby, Kevin | 0.5 | Review with E. Weber (FTI) various issues for the upcoming cure noticing process meeting. |
| 3 | 10/10/2007 | Kuby, Kevin | 1.1 | Prepare the shell work plan for the cure noticing project. |
| 3 | 10/10/2007 | Kuby, Kevin | 1.9 | Review with D. Unrue (Delphi), D. Evans (Delphi) and J. Ruhm (Callaway) the work plan development for the cure noticing process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/10/2007 | Kuby, Kevin | 1.0 | Review with D. Unrue (Delphi), S. Dana (FTI), R. Jaynes (FTI), J. Ruhm (Callaway) and D. Evans (Delphi) the results of the cure due diligence project. |
| 99 | 10/10/2007 | Kuby, Kevin | 3.0 | Travel from Detroit, MI to New York, NY. |
| 10 | 10/10/2007 | Lim, Youngsik | 0.7 | Review the with V. Warther (FTI) the results of the PSP participant account identifying number analysis. |
| 10 | 10/10/2007 | Lim, Youngsik | 2.3 | Prepare an additional summary of the PSP participant account identifying number analysis. |
| 16 | 10/10/2007 | Lyman, Scott | 2.8 | Agree the 8+4 submissions in the 2008 budget business plan model to Hyperion. |
| 16 | 10/10/2007 | Lyman, Scott | 1.5 | Create the other net cash flow walk in the 2008 budget business plan model. |
| 16 | 10/10/2007 | Lyman, Scott | 2.7 | Create the feeder variance schedule for the 2008 budget business plan model. |
| 16 | 10/10/2007 | Lyman, Scott | 0.8 | Meet with D. Swanson (FTI) to review the other net cash flow walk. |
| 16 | 10/10/2007 | Lyman, Scott | 1.2 | Continue to create the feeder variance schedule for the 2008 budget business plan model. |
| 9 | 10/10/2007 | McDonagh, Timothy | 0.4 | Analyze the monthly P&L splits of the restructuring expense and below the line P&L items in preparation for a meeting with B. Hewes (Delphi). |
| 9 | 10/10/2007 | McDonagh, Timothy | 0.4 | Review the build of Debtor pension contributions for the modified Plan of Reorganization outputs and prepare comments. |
| 9 | 10/10/2007 | McDonagh, Timothy | 0.4 | Participate in a call with B. Hewes (Delphi) to review the monthly split of certain items in the DIP model P&L. |
| 23 | 10/10/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence to B. Smith (Delphi) regarding the preliminary Q3 2007 actual financials. |
| 16 | 10/10/2007 | McDonagh, Timothy | 1.3 | Prepare the framework for integrating the fresh start entries into the 2008 budget business plan model. |
| 16 | 10/10/2007 | McDonagh, Timothy | 1.5 | Participate in a meeting with D. Swanson (FTI) to review the implementation of the recapitalization and fresh start entries into the 2008 budget business plan model. |
| 16 | 10/10/2007 | McDonagh, Timothy | 0.6 | Review and update the debt walks in the 2008 budget business plan model. |
| 16 | 10/10/2007 | McDonagh, Timothy | 0.7 | Analyze and update the interest calculations in the 2008 budget business plan model. |
| 16 | 10/10/2007 | McDonagh, Timothy | 1.9 | Review and update the revolver calculations in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/10/2007 | McDonagh, Timothy | 0.3 | Review the progress of open claims with M. Maxwell (Delphi). |
| 5 | 10/10/2007 | McKeighan, Erin | 1.2 | Create a mail file for creditors with liabilities being amended in the October amendment and send to KCC. |
| 5 | 10/10/2007 | McKeighan, Erin | 0.9 | Work with J. Ehrenhofer (FTI) to create the mail file for KCC to detail the schedule amendments. |
| 5 | 10/10/2007 | McKeighan, Erin | 0.8 | Review the Delphi docket and process all new claim orders. |
| 5 | 10/10/2007 | McKeighan, Erin | 0.8 | Work with J. Ehrenhofer (FTI) to create a report that details the schedule amendment amounts and unique identifiers per request by D. Unrue (Delphi). |
| 5 | 10/10/2007 | McKeighan, Erin | 1.5 | Agree the FTI file used to create schedule amendments to the file provided by D. Unrue (Delphi). |
| 5 | 10/10/2007 | McKeighan, Erin | 1.3 | Prepare to reconcile the file used to create the schedule amendments to the file provided by D. Unrue (Delphi) to ensure all relevant inputs are included. |
| 5 | 10/10/2007 | McKeighan, Erin | 0.9 | Work with J. Ehrenhofer (FTI) to compare the different versions of the schedule amendment records provided by Delphi to determine if any new schedule amendments need to be created in CMSi. |
| 5 | 10/10/2007 | McKeighan, Erin | 0.8 | Review updates to the schedule amendments per request by L. Diaz (Skadden). |
| 5 | 10/10/2007 | McKeighan, Erin | 2.0 | Create additional versions of schedules in preparation for the presentation per request by L. Diaz (Skadden). |
| 5 | 10/10/2007 | Robinson, Josh | 1.5 | Update the adjourned claims tracker per comments from T. Behnke (FTI). |
| 5 | 10/10/2007 | Robinson, Josh | 2.8 | Prepare to update the adjourned claims chart with information from the Skadden hearing tracker. |
| 5 | 10/10/2007 | Robinson, Josh | 1.5 | Review the updated adjourned claims chart from Skadden. |
| 3 | 10/10/2007 | Robinson, Josh | 0.7 | Work with E. Weber (FTI) to review the common data sources between CMSi and the KCC claims system. |
| 3 | 10/10/2007 | Simko, Stephen | 0.2 | Review the voicemail inbox in the GSM support center to identify issues that need to be addressed. |
| 3 | 10/10/2007 | Simko, Stephen | 0.3 | Prepare the working capital hotline record. |
| 3 | 10/10/2007 | Simko, Stephen | 0.3 | Prepare electronic documentation of phone conversations with various Delphi professionals. |
| 5 | 10/10/2007 | Summers, Joseph | 2.6 | Review the subwaterfall report execution results. |
| 5 | 10/10/2007 | Summers, Joseph | 2.0 | Prepare the subwaterfall report to dynamically update cells and color code large variances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/10/2007 | Swanson, David | 0.8 | Analyze the Q1 and Q2 2007 balance sheet and P&L and reconcile to the hyperion data. |
| 16 | 10/10/2007 | Swanson, David | 1.6 | Analyze the OCF calculations for AHG, DPSS, E&S and HQ and reconcile the data to source data. |
| 16 | 10/10/2007 | Swanson, David | 1.8 | Update the 2008 model with revised consolidated statement functionality and assumptions. |
| 16 | 10/10/2007 | Swanson, David | 0.8 | Meet with S. Lyman (FTI) to review the other net cash flow walk. |
| 16 | 10/10/2007 | Swanson, David | 1.0 | Work with C. Wu (FTI) to review the 2008 budget business plan model. |
| 16 | 10/10/2007 | Swanson, David | 1.5 | Participate in a meeting with T. McDonagh (FTI) to review the implementation of the recapitalization and fresh start entries into the 2008 budget business plan model. |
| 16 | 10/10/2007 | Swanson, David | 1.2 | Analyze the other net line in the consolidated cash flow statement and update with revised assumptions. |
| 16 | 10/10/2007 | Swanson, David | 0.4 | Update the HQ OCF with Q1 and Q2 true-up data and reconcile to source data. |
| 16 | 10/10/2007 | Swanson, David | 1.7 | Analyze the OCF calculations for Packard, Powertrain, Steering and Thermal and reconcile the data to source data. |
| 16 | 10/10/2007 | Swanson, David | 1.7 | Prepare an Other Net walk outlining the other asset, other liability, JV and warranty assumptions. |
| 16 | 10/10/2007 | Swanson, David | 1.4 | Update the stockholders equity walk in the 2008 model with revised assumptions and functionality. |
| 16 | 10/10/2007 | Swanson, David | 0.6 | Prepare a 2008 model variance file to outline the differences in the consolidated statements. |
| 5 | 10/10/2007 | Triana, Jennifer | 0.7 | Review with T. Behnke (FTI) the resolution and analysis of claims related tasks. |
| 5 | 10/10/2007 | Triana, Jennifer | 0.3 | Review with J. Lyons (Skadden), T. Behnke (FTI) and L. Diaz (Skadden) the employee claims objection. |
| 5 | 10/10/2007 | Triana, Jennifer | 2.1 | Prepare an analysis on adjourned and unreconciled claims to determine the claim population per request by L. Diaz (Skadden). |
| 5 | 10/10/2007 | Triana, Jennifer | 0.7 | Prepare analysis on the XXX claim to determine the correct reconciliation of the claim per request by S. Betance (KCC). |
| 5 | 10/10/2007 | Triana, Jennifer | 0.2 | Correspond with J. Robinson (FTI) regarding the methodology of determining the population of adjourned and unreconciled claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/10/2007 | Triana, Jennifer | 1.2 | Review with R. Eisenberg (FTI) and T. Behnke (FTI) the claims presentation in preparation for the upcoming UCC Committee meeting. |
| 10 | 10/10/2007 | Warther, Vincent | 0.7 | Review with Y. Lim (FTI) the results of the PSP participant account identifying number analysis. |
| 10 | 10/10/2007 | Warther, Vincent | 1.6 | Review the Lexecon work product summarizing the PSP identifying numbers analysis. |
| 10 | 10/10/2007 | Warther, Vincent | 0.7 | Participate in a call with F. Kulplicki (Delphi), L. Hassel (Groom) and A. Frankum (FTI) to review the preliminary draft analysis of the DOL claim and various updates to the analysis. |
| 5 | 10/10/2007 | Weber, Eric | 1.1 | Prepare tasks, issues and milestones to incorporate into the solicitation planning issues list. |
| 3 | 10/10/2007 | Weber, Eric | 2.1 | Prepare queries to identify new suppliers from the working capital refresh procedures included in the existing TISS database. |
| 3 | 10/10/2007 | Weber, Eric | 0.4 | Research the proposed cure notice address plan provided by D. Unrue (Delphi). |
| 3 | 10/10/2007 | Weber, Eric | 1.2 | Prepare a notice document to be sent to claims traders. |
| 3 | 10/10/2007 | Weber, Eric | 1.1 | Prepare a summary of anticipated issues associated with the proposed cure addressing procedures. |
| 3 | 10/10/2007 | Weber, Eric | 0.7 | Work with J. Robinson (FTI) to review the common data sources between the CMSi and KCC claims system. |
| 3 | 10/10/2007 | Weber, Eric | 1.3 | Participate in a call with D. Unrue (Delphi) to review the cure addressing status. |
| 3 | 10/10/2007 | Weber, Eric | 0.8 | Meet with J. Ruhm (Delphi) and D. Evans (Delphi) to review cure addressing. |
| 3 | 10/10/2007 | Weber, Eric | 0.9 | Prepare a cursory notice to be sent to suppliers receiving cures. |
| 3 | 10/10/2007 | Weber, Eric | 0.5 | Review with K. Kuby (FTI) various issues for the upcoming cure noticing process meeting. |
| 16 | 10/10/2007 | Wu, Christine | 0.9 | Review and update the Headquarters summary balance sheet. |
| 16 | 10/10/2007 | Wu, Christine | 1.0 | Work with D. Swanson (FTI) to review the 2008 budget business plan model. |
| 16 | 10/10/2007 | Wu, Christine | 0.5 | Meet with J. Pritchett (Delphi) to review the 8+4 forecast and the 2008 budget business plan timeline. |
| 16 | 10/10/2007 | Wu, Christine | 1.1 | Meet with S. Pflieger (Delphi) to review the 8+4 plan-to-plan analysis, the divisional 8+4 submissions and the Headquarters signoff. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/10/2007 | Wu, Christine | 0.8 | Review the P&L and balance sheet eliminations for the 2008 budget business plan model. |
| 16 | 10/10/2007 | Wu, Christine | 0.7 | Review open issues related to the DPSS 8+4 submission with M. Cao (Delphi). |
| 16 | 10/10/2007 | Wu, Christine | 0.5 | Review the slides for the Headquarters accounts payable forecasting methodology. |
| 16 | 10/10/2007 | Wu, Christine | 1.8 | Prepare a consolidated cash flow and balance sheet plan-to-plan analysis. |
| 16 | 10/10/2007 | Wu, Christine | 2.5 | Prepare divisional cash flow plan-to-plan analyses for working capital. |
| 16 | 10/10/2007 | Wu, Christine | 0.7 | Prepare divisional cash flow plan-to-plan analyses for capital expenditures and restructuring cash. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. DeLuca (Delphi) to review the employee claim objection and the resolution of missing claims. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.5 | Prepare correspondence to various professionals regarding claim and solicitation planning matters. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.2 | Review with T. Behnke (FTI) the reconciliation of the XXX claim. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.8 | Review the schedule amendments and mail file. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) and J. Wharton (Skadden) claims reporting for the 10Q filing. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.5 | Review the flow through claims analysis. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.5 | Work with M. Gartner, K. Grant, K. Ramlo (all Skadden), S. Betance, E. Gershbein (both KCC), A. Frankum (FTI) and E. Weber (FTI) to review the solicitation process and open issues. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.4 | Participate in a call with C. Michels (Delphi) to review the 2nd claim objection. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.7 | Participate in a call with A. Frankum (FTI), D. Unrue (Delphi), J. Lyons (Skadden), R. Meisler (Skadden) and J. Wharton (Skadden) to review objections and the treatment of certain HR claims. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Ehrenhofer (FTI) to review the schedule amendment mail file. |
| 5 | 10/11/2007 | Behnke, Thomas | 0.3 | Correspond with J. Guglielmo (FTI) regarding the flow-through claims. |
| 16 | 10/11/2007 | Behnke, Thomas | 2.3 | Meet with R. Eisenberg (FTI), J. Guglielmo (FTI), A. Frankum (FTI) and K. Kuby (FTI) to strategize about existing projects and to prepare for upcoming deliverables. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/11/2007 | Behnke, Thomas | 0.8 | Review the claims presentation for the Statutory Committee presentation with R. Eisenberg (FTI) and J. Triana (FTI). |
| 5 | 10/11/2007 | Cartwright, Emily | 1.9 | Create a detail level report four based on the master level report four. |
| 5 | 10/11/2007 | Cartwright, Emily | 1.5 | Consolidate the new extracts of claims and process any new claims. |
| 5 | 10/11/2007 | Cartwright, Emily | 0.2 | Review with J. Summers (FTI) the creation of specific fields in the detail level report four. |
| 5 | 10/11/2007 | Cartwright, Emily | 0.8 | Review the Delphi docket to determine if any claims need to be processed. |
| 5 | 10/11/2007 | Cartwright, Emily | 0.6 | Update the claim status file and agree it with CMSi. |
| 7 | 10/11/2007 | Coleman, Matthew | 1.9 | Review the third week of September 2007 time detail for professional names S through W. |
| 7 | 10/11/2007 | Coleman, Matthew | 2.4 | Review the third week of September 2007 time detail for professional names J through L. |
| 7 | 10/11/2007 | Coleman, Matthew | 2.1 | Review the third week of September 2007 time detail for professional names M through R. |
| 3 | 10/11/2007 | Concannon, Joseph | 0.7 | Review the October 2007 13 week forecast with J. Guglielmo (FTI). |
| 9 | 10/11/2007 | Concannon, Joseph | 0.7 | Discuss the October 2007 13 Week Forecast with J. Hudson (Delphi). |
| 9 | 10/11/2007 | Concannon, Joseph | 1.6 | Analyze the October 2007 13 Week Forecast and provide comments to J. Hudson (Delphi). |
| 5 | 10/11/2007 | Ehrenhofer, Jodi | 0.3 | Participate in a call with T. Behnke (FTI) to review the schedule amendment mail file. |
| 5 | 10/11/2007 | Ehrenhofer, Jodi | 1.3 | Review the mail file created for KCC to notice the schedule amendments. |
| 5 | 10/11/2007 | Ehrenhofer, Jodi | 1.1 | Review the draft final schedule amendment files to be sent to Skadden for filing to ensure all relevant inputs are included. |
| 5 | 10/11/2007 | Ehrenhofer, Jodi | 0.6 | Work with J. Gilleland (FTI) to prepare multiple versions of the final summary schedules based on the potential footnotes. |
| 5 | 10/11/2007 | Ehrenhofer, Jodi | 0.7 | Work with E. McKeighan (FTI) to create a data specification memo for the schedule amendments mail file. |
| 5 | 10/11/2007 | Ehrenhofer, Jodi | 0.4 | Work with J. Gilleland (FTI) to incorporate the final Skadden updates into the summary schedule footnote. |
| 5 | 10/11/2007 | Ehrenhofer, Jodi | 1.2 | Research the partially transferred schedules to determine if a new schedule record exists for each and correspond with E. McKeighan (FTI) to create the new records in CMSi. |

**Page 76 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2007 | Ehrenhofer, Jodi | 0.9 | Prepare updates to the KCC mail file for the partially transferred schedule amendments. |
| 4 | 10/11/2007 | Eisenberg, Randall | 0.3 | Review various motions and pleadings. |
| 16 | 10/11/2007 | Eisenberg, Randall | 2.3 | Meet with T. Behnke (FTI), J. Guglielmo (FTI), A. Frankum (FTI) and K. Kuby (FTI) to strategize about existing projects and to prepare for upcoming deliverables. |
| 12 | 10/11/2007 | Eisenberg, Randall | 0.5 | Review the recapitalization scenarios. |
| 11 | 10/11/2007 | Eisenberg, Randall | 0.8 | Review the claims presentation for the statutory committee presentation with T. Behnke (FTI) and J. Triana (FTI). |
| 9 | 10/11/2007 | Emrikian, Armen | 0.5 | Discuss the Steering P&L estimates with S. Pflieger (Delphi). |
| 9 | 10/11/2007 | Emrikian, Armen | 0.7 | Meet with S. Salrin, K. Loprete and S. Pflieger (all Delphi) to review the Steering projections. |
| 9 | 10/11/2007 | Emrikian, Armen | 1.6 | Review the Debtor only DIP model projections. |
| 9 | 10/11/2007 | Emrikian, Armen | 1.0 | Review the updated overlay file as compared to the DIP model inputs. |
| 9 | 10/11/2007 | Emrikian, Armen | 1.4 | Analyze the consolidated DIP model projections and prepare comments. |
| 11 | 10/11/2007 | Fletemeyer, Ryan | 0.6 | Create the GSM working capital initiative slide for the October 2007 UCC presentation. |
| 11 | 10/11/2007 | Fletemeyer, Ryan | 0.5 | Review the revised liquidity, business and update section slides. |
| 19 | 10/11/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff stipulation and the claim balance with A. Winchell (Togut), B. Turner and C. Michels (Both Delphi). |
| 19 | 10/11/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff with A. Winchell (Togut). |
| 3 | 10/11/2007 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to J. Wharton (Skadden) to review Delphi buyer issues and the working capital initiative. |
| 3 | 10/11/2007 | Fletemeyer, Ryan | 2.3 | Participate in the GSM working capital initiative review session. |
| 3 | 10/11/2007 | Fletemeyer, Ryan | 0.7 | Prepare a summary of the savings calculations used in the GSM working capital savings chart and send to K. Kuby (FTI). |
| 99 | 10/11/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Salt Lake City, UT (in lieu of travel home). |
| 9 | 10/11/2007 | Frankum, Adrian | 0.5 | Meet with J. Guglielmo (FTI) to compare the AIP performance target reconciliation to the DIP projections. |
| 5 | 10/11/2007 | Frankum, Adrian | 0.5 | Work with M. Gartner, K. Grant, K. Ramlo (all Skadden), S. Betance, E. Gershbein (both KCC), T. Behnke (FTI) and E. Weber (FTI) to review the solicitation process and open issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2007 | Frankum, Adrian | 0.7 | Participate in a call with T. Behnke (FTI), D. Unrue (Delphi), J. Lyons (Skadden), R. Meisler (Skadden) and J. Wharton (Skadden) to review objections and the treatment of certain HR claims. |
| 16 | 10/11/2007 | Frankum, Adrian | 2.3 | Meet with R. Eisenberg (FTI), T. Behnke (FTI), K. Kuby (FTI) and J. Guglielmo (FTI) to strategize about existing projects and to prepare for upcoming deliverables. |
| 5 | 10/11/2007 | Gilleland, Jeffrey | 0.6 | Work with J. Ehrenhofer (FTI) to prepare multiple versions of the final summary schedules based on the potential footnotes. |
| 5 | 10/11/2007 | Gilleland, Jeffrey | 0.6 | Perform due diligence and update the amended schedules. |
| 5 | 10/11/2007 | Gilleland, Jeffrey | 0.4 | Work with J. Ehrenhofer (FTI) to incorporate the final Skadden updates into the summary schedule footnote. |
| 5 | 10/11/2007 | Gilleland, Jeffrey | 1.1 | Create the final claims files for the shared drive and ensure functional reliability. |
| 3 | 10/11/2007 | Guglielmo, James | 0.7 | Review the October 2007 13 week forecast with J. Concannon (FTI). |
| 3 | 10/11/2007 | Guglielmo, James | 0.8 | Analyze the 13 week cash flow report and prepare comments. |
| 9 | 10/11/2007 | Guglielmo, James | 1.3 | Participate in a call with T. Krause and S. Snell (both Delphi) to review the AIP performance targets and the revised DIP projections. |
| 9 | 10/11/2007 | Guglielmo, James | 0.5 | Meet with A. Frankum (FTI) to compare the AIP performance target reconciliation to the DIP projections. |
| 16 | 10/11/2007 | Guglielmo, James | 2.3 | Meet with R. Eisenberg (FTI), T. Behnke (FTI), A. Frankum (FTI) and K. Kuby (FTI) to strategize about existing projects and to prepare for upcoming deliverables. |
| 11 | 10/11/2007 | Guglielmo, James | 0.6 | Prepare correspondence to B. Pickering (Mesirow) regarding claims by Debtor file inquiries. |
| 11 | 10/11/2007 | Guglielmo, James | 0.3 | Compare the liquidity projections in the Statutory Committee report to the prior month and the revised 13 week cash flow report. |
| 11 | 10/11/2007 | Guglielmo, James | 0.5 | Agree the professional fee and expense amounts as reported in the Statutory Committee presentation. |
| 7 | 10/11/2007 | Johnston, Cheryl | 0.7 | Consolidate all 4 weeks of September time detail, format and send to A. Frankum (FTI) for review. |
| 7 | 10/11/2007 | Johnston, Cheryl | 1.4 | Review, format and incorporate separately received September time detail for weeks 3 and 4. |
| 7 | 10/11/2007 | Johnston, Cheryl | 1.9 | Create the September 4th week master file and download separately received time detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/11/2007 | Karamanos, Stacy | 0.6 | Meet with M. Crowley (Delphi) to review the Q3 OCF Plan-to-Actual analysis approach. |
| 16 | 10/11/2007 | Karamanos, Stacy | 0.9 | Prepare a draft analysis of the impact of the XXX terms change based on the Plan of Reorganization figures. |
| 16 | 10/11/2007 | Karamanos, Stacy | 2.6 | Prepare a Q3 Plan-to-Actual analysis by division based on preliminary actual figures per request by J. Pritchett (Delphi) |
| 16 | 10/11/2007 | Karamanos, Stacy | 1.1 | Update the free cash flow analysis with the 2007-2011 Plan of Reorganization figures per request by J. Pritchett (Delphi). |
| 99 | 10/11/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 10/11/2007 | Kuby, Kevin | 2.3 | Meet with R. Eisenberg (FTI), T. Behnke (FTI), A. Frankum (FTI) and J. Guglielmo (FTI) to strategize about existing projects and to prepare for upcoming deliverables. |
| 3 | 10/11/2007 | Kuby, Kevin | 0.7 | Review and update the GSM savings charts related to the working capital improvement initiative. |
| 3 | 10/11/2007 | Kuby, Kevin | 2.2 | Participate in the GSM working capital improvement status meeting. |
| 3 | 10/11/2007 | Kuby, Kevin | 0.6 | Review for the most recent TISS database following the status meeting updates and prepare comments. |
| 3 | 10/11/2007 | Kuby, Kevin | 0.4 | Review the additional supplier listing related to the working capital improvement initiative with D. Blackburn (Delphi). |
| 3 | 10/11/2007 | Kuby, Kevin | 0.5 | Review the additional supplier listing prior to distribution to GSM. |
| 3 | 10/11/2007 | Kuby, Kevin | 0.7 | Review various cure notices and prepare comments. |
| 5 | 10/11/2007 | Lewandowski, Douglas | 0.8 | Research the KCC Creditor ID issues per request by E. Gerishbein (KCC). |
| 10 | 10/11/2007 | Lim, Youngsik | 0.9 | Update the SAS program used to calculate the PSP interest rates. |
| 10 | 10/11/2007 | Lim, Youngsik | 1.3 | Review the output of the SAS program used to calculate the PSP interest rates. |
| 10 | 10/11/2007 | Lim, Youngsik | 2.1 | Prepare a program in SAS to calculate the PSP interest rates. |
| 16 | 10/11/2007 | Lyman, Scott | 2.9 | Create the feeder balance sheet variance schedule for the 2008 budget business plan model. |
| 16 | 10/11/2007 | Lyman, Scott | 1.0 | Update the intangible walk for the 2008 budget business plan model. |
| 16 | 10/11/2007 | Lyman, Scott | 1.5 | Update the working capital section of the 2008 budget business plan model. |
| 16 | 10/11/2007 | Lyman, Scott | 1.8 | Create the consolidated cash flow statement section of the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/11/2007 | Lyman, Scott | 1.8 | Continue to create the DIP Revolver in the debt section of the 2008 budget business plan model. |
| 9 | 10/11/2007 | McDonagh, Timothy | 0.7 | Meet with B. Hewes (Delphi) to review the overlayed DIP model. |
| 9 | 10/11/2007 | McDonagh, Timothy | 0.6 | Review the updated allocation of the overlays in the DIP model prepared by B. Hewes (Delphi). |
| 9 | 10/11/2007 | McDonagh, Timothy | 1.8 | Review the allocation of overlays in the DIP model prepared by B. Hewes (Delphi). |
| 9 | 10/11/2007 | McDonagh, Timothy | 0.5 | Meet with B. Hewes (Delphi) to review the allocation of specific overlays in the DIP model. |
| 9 | 10/11/2007 | McDonagh, Timothy | 0.5 | Prepare correspondence to B. Hewes (Delphi) regarding the treatment of the retroactive price downs in the modified Plan of Reorganization and DIP model. |
| 9 | 10/11/2007 | McDonagh, Timothy | 1.9 | Review the overlayed DIP model and prepare comments. |
| 9 | 10/11/2007 | McDonagh, Timothy | 0.5 | Review the most recent overlay templates for the DIP model. |
| 16 | 10/11/2007 | McDonagh, Timothy | 1.2 | Update the 2008 budget business plan model to address circularity issues. |
| 16 | 10/11/2007 | McDonagh, Timothy | 0.4 | Meet with E. Dilland (Delphi) to review the professional fees and pension/OPEB in the 8+4 forecast. |
| 16 | 10/11/2007 | McDonagh, Timothy | 0.7 | Reconcile the budgeted Q4 2007 reorganization expense to the fresh start components. |
| 16 | 10/11/2007 | McDonagh, Timothy | 1.4 | Meet with D. Swanson (FTI) to review the allocation of certain fresh start items to be incorporated into the 2008 model. |
| 5 | 10/11/2007 | McKeighan, Erin | 1.0 | Create a document outline to be sent to KCC for the schedule amendments. |
| 5 | 10/11/2007 | McKeighan, Erin | 0.9 | Update the footnotes in the amendments per request by S. Platt (Skadden). |
| 5 | 10/11/2007 | McKeighan, Erin | 0.2 | Correspond with J. Gilleland (FTI) regarding the process for downloading orders from the dockets. |
| 5 | 10/11/2007 | McKeighan, Erin | 0.6 | Create an additional amending schedule per request by T. Behnke (FTI). |
| 5 | 10/11/2007 | McKeighan, Erin | 0.7 | Update the document outline for schedule amendments per comments from T. Behnke (FTI). |
| 5 | 10/11/2007 | McKeighan, Erin | 1.2 | Determine outstanding liabilities related to DUNS information provided by E. Weber (FTI) . |
| 5 | 10/11/2007 | McKeighan, Erin | 1.4 | Create a report of outstanding claims and liabilities associated with DUNS numbers provided by E. Weber (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2007 | McKeighan, Erin | 0.7 | Work with J. Ehrenhofer (FTI) to create a data specification memo for the schedule amendments mail file. |
| 5 | 10/11/2007 | McKeighan, Erin | 1.5 | Update the final exhibits and perform due diligence on the documents per request by S. Platt (Skadden). |
| 3 | 10/11/2007 | McKeighan, Erin | 0.8 | Work with E. Weber (FTI) to research suppliers in the working capital refresh population that have sold claim activity. |
| 5 | 10/11/2007 | Norris, Nathan | 1.1 | Update the docket file and associated claims and update the expunged claims. |
| 5 | 10/11/2007 | Robinson, Josh | 2.5 | Update the adjourned claims tracker report based on revised data from CMSi and send to L. Diaz (Skadden). |
| 5 | 10/11/2007 | Robinson, Josh | 0.7 | Continue to automate the adjourned claims reporting function. |
| 10 | 10/11/2007 | Sardon, Brian | 1.0 | Prepare to convert data to SAS format. |
| 5 | 10/11/2007 | Summers, Joseph | 2.5 | Review the KCC Ballot file and research open issues. |
| 5 | 10/11/2007 | Summers, Joseph | 0.2 | Review with E. Cartwright (FTI) the creation of specific fields in the detail level report four. |
| 16 | 10/11/2007 | Swanson, David | 2.2 | Prepare revised assumptions within the 2008 model in preparation for incorporating fresh start accounting. |
| 16 | 10/11/2007 | Swanson, David | 2.3 | Update the consolidated cash flow statement to include revised entries per comments from T. McDonagh (FTI). |
| 16 | 10/11/2007 | Swanson, David | 1.7 | Prepare a revised interest income schedule and incorporate the data into the consolidated financial statements. |
| 16 | 10/11/2007 | Swanson, David | 1.6 | Continue to prepare the 2008 model variance file outlining differences in the consolidated statements. |
| 16 | 10/11/2007 | Swanson, David | 0.9 | Prepare a debt and interest expense summary schedule. |
| 16 | 10/11/2007 | Swanson, David | 1.4 | Update the accumulated comprehensive income walk in stockholders equity with revised pension assumptions. |
| 16 | 10/11/2007 | Swanson, David | 1.8 | Analyze the Debt section in the consolidation model, prepare revised functionality and provide comments to S. Lyman (FTI). |
| 16 | 10/11/2007 | Swanson, David | 1.4 | Meet with T. McDonagh (FTI) to review the allocation of certain fresh start items to be incorporated into the 2008 model. |
| 16 | 10/11/2007 | Swanson, David | 2.3 | Continue to update the 2008 model with revised consolidated statement functionality and assumptions. |
| 5 | 10/11/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) and J. Wharton (Skadden) claims reporting for the 10Q filing. |
| 5 | 10/11/2007 | Triana, Jennifer | 0.2 | Review with T. Behnke (FTI) the reconciliation of the XXX claim. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2007 | Triana, Jennifer | 1.5 | Prepare an analysis for the claim population to acquire the claim counts and amounts based on the status of the claim per request by J. Wharton (Skadden). |
| 5 | 10/11/2007 | Triana, Jennifer | 1.7 | Continue to prepare analysis on the claim population to acquire the claim counts and amounts based on the status of the claim per request by J. Wharton (Skadden). |
| 11 | 10/11/2007 | Triana, Jennifer | 0.8 | Review the claims presentation for the statutory committee presentation with R. Eisenberg (FTI) and T. Behnke (FTI). |
| 10 | 10/11/2007 | Warther, Vincent | 1.0 | Review the Lexecon interest rate calculation work product. |
| 5 | 10/11/2007 | Weber, Eric | 0.5 | Work with M. Gartner, K. Grant, K. Ramlo (all Skadden), S. Betance, E. Gershbein (both KCC), A. Frankum (FTI) and T. Behnke (FTI) to review the solicitation process and open issues. |
| 3 | 10/11/2007 | Weber, Eric | 1.2 | Prepare a new supplier template for the suppliers to be analyzed in conjunction with the working capital improvement initiative. |
| 3 | 10/11/2007 | Weber, Eric | 0.7 | Agree payment term codes with suppliers that have "miscellaneous" classifications on the working capital refresh analysis. |
| 3 | 10/11/2007 | Weber, Eric | 0.8 | Work with E. McKeighan (FTI) to research suppliers in the working capital refresh population that have sold claim activity. |
| 3 | 10/11/2007 | Weber, Eric | 1.3 | Prepare the up-to-date motion and cap tracker reports, buy/sell reports, payment terms and APV data for the new working capital improvement opportunity analysis. |
| 3 | 10/11/2007 | Weber, Eric | 1.3 | Work with J. Buckbee (Delphi) to review the DACOR to SAP transition and document the adjustments. |
| 3 | 10/11/2007 | Weber, Eric | 0.4 | Review the complementary and cure election notices provided by M. Gartner (Skadden). |
| 3 | 10/11/2007 | Weber, Eric | 1.4 | Work with J. Ruhm (Delphi) to review the parameters and approach for the cure addressing work plan using RD addresses. |
| 3 | 10/11/2007 | Weber, Eric | 0.6 | Participate in a call with J. Ruhm (Delphi) and G. Shah (Delphi) to review the nature of purchase orders with no DACOR activity. |
| 16 | 10/11/2007 | Wu, Christine | 0.7 | Review with B. Arfert (Delphi) the divisional 8+4 restructuring submissions. |
| 16 | 10/11/2007 | Wu, Christine | 0.6 | Analyze the revised Steering 8+4 divisional submission. |
| 16 | 10/11/2007 | Wu, Christine | 1.1 | Review and revise the divisional 8+4 plan-to-plan analysis. |
| 16 | 10/11/2007 | Wu, Christine | 0.5 | Discuss with E. Dilland (Delphi) the professional fees forecast. |
| 16 | 10/11/2007 | Wu, Christine | 0.6 | Review with M. Crowley (Delphi) the divisional treatment of the pre-petition accounts payable. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/11/2007 | Wu, Christine | 0.8 | Meet with G. Anderson (Delphi) and J. Habicht (Delphi) to review open issues related to the AHG submission. |
| 16 | 10/11/2007 | Wu, Christine | 0.6 | Review the forecasted Headquarters reorganization expenses for Q3 and Q4 2007. |
| 16 | 10/11/2007 | Wu, Christine | 0.8 | Prepare the presentation for the 2008 budget business plan Steering Committee meeting. |
| 16 | 10/11/2007 | Wu, Christine | 1.0 | Participate in the 10/11/07 2008 budget business plan Steering Committee meeting with B. Bosse (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi). |
| 16 | 10/11/2007 | Wu, Christine | 1.0 | Review the 8+4 submissions for each division and update the divisional submission tracker. |
| 99 | 10/11/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/12/2007 | Behnke, Thomas | 0.5 | Prepare a summary for various professionals to review the schedule amendment and other issues. |
| 5 | 10/12/2007 | Cartwright, Emily | 0.7 | Prepare the exception reports and clear any data issues. |
| 5 | 10/12/2007 | Cartwright, Emily | 0.2 | Review the Delphi Docket and create an extract if any claims need to be processed in CMSi. |
| 5 | 10/12/2007 | Cartwright, Emily | 0.2 | Prepare report 11 to ensure there are no docketing issues that require notification to the KCC. |
| 5 | 10/12/2007 | Cartwright, Emily | 0.3 | Prepare a control file and a CSV file in to upload the transferred claims provided by KCC. |
| 5 | 10/12/2007 | Cartwright, Emily | 0.8 | Review the transferred schedules to ensure the claims are flagged appropriately and prepare various populations of transferred schedules to be used for reporting. |
| 3 | 10/12/2007 | Coleman, Matthew | 1.7 | Analyze and review the buy/sell relationships for the refreshed list of suppliers with working capital improvement opportunities. |
| 3 | 10/12/2007 | Coleman, Matthew | 2.3 | Review and update the First Day Orders data form the TISS file to ensure all appropriate suppliers were included in the data set. |
| 3 | 10/12/2007 | Coleman, Matthew | 2.6 | Prepare contract-by-contract annual purchase volume balances for each of the suppliers on the refreshed working capital improvement opportunity list. |
| 3 | 10/12/2007 | Coleman, Matthew | 1.8 | Prepare an analysis to determine the suppliers on the refreshed working capital improvement list with sold claims. |
| 9 | 10/12/2007 | Concannon, Joseph | 0.4 | Review the updated October 2007 13 Week forecast. |
| 5 | 10/12/2007 | Ehrenhofer, Jodi | 0.8 | Work with J. Gilleland (FTI) to update the summary schedules with the final draft footnotes from J. Lyons (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/12/2007 | Ehrenhofer, Jodi | 1.4 | Work with S. Platt (Skadden) to create a one page notice of all Debtors included in the current schedule amendment. |
| 5 | 10/12/2007 | Ehrenhofer, Jodi | 1.8 | Review the final revised schedule amendment files and send to Skadden. |
| 9 | 10/12/2007 | Eisenberg, Randall | 0.3 | Participate in a call with J. Sheehan (Delphi) to review the DIP model, claims, and projections. |
| 9 | 10/12/2007 | Eisenberg, Randall | 0.5 | Review the draft of the DIP projections. |
| 9 | 10/12/2007 | Eisenberg, Randall | 1.4 | Participate in a call with A. Frankum (FTI), S. Salrin (Delphi), A. Emrikian (FTI) and T. Krause (Delphi) to review the DIP model outputs. |
| 11 | 10/12/2007 | Eisenberg, Randall | 1.6 | Review the draft statutory committee presentation and prepare comments. |
| 11 | 10/12/2007 | Eisenberg, Randall | 0.4 | Prepare correspondence to D. Unrue (Delphi) regarding the claims presentation for statutory committee updates. |
| 9 | 10/12/2007 | Emrikian, Armen | 1.4 | Participate in a call with R. Eisenberg (FTI), S. Salrin (Delphi), A. Frankum (FTI) and T. Krause (Delphi) to review the DIP model outputs. |
| 23 | 10/12/2007 | Emrikian, Armen | 1.1 | Participate in a call with A. Frankum (FTI), S. Salrin (Delphi), K. Loprette (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi) and C. Darby (Delphi) to review updates to the business plan. |
| 99 | 10/12/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago , IL. |
| 9 | 10/12/2007 | Frankum, Adrian | 0.2 | Prepare correspondence to R. Eisenberg (FTI) regarding the DIP model projections. |
| 9 | 10/12/2007 | Frankum, Adrian | 0.6 | Correspond with A. Emrikian (FTI) regarding the DIP model cash flow updates. |
| 9 | 10/12/2007 | Frankum, Adrian | 1.4 | Participate in a call with R. Eisenberg (FTI), S. Salrin (Delphi), A. Emrikian (FTI) and T. Krause (Delphi) to review the DIP model outputs. |
| 23 | 10/12/2007 | Frankum, Adrian | 1.1 | Participate in a call with A. Emrikian (FTI), S. Salrin (Delphi), K. Loprette (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi) and C. Darby (Delphi) to review updates to the business plan. |
| 12 | 10/12/2007 | Frankum, Adrian | 0.8 | Meet with S. Salrin (Delphi) to descuss and review issues related to the disclosure statement projections. |
| 5 | 10/12/2007 | Gilleland, Jeffrey | 0.2 | Update the footnotes on a select set of files. |
| 5 | 10/12/2007 | Gilleland, Jeffrey | 0.8 | Work with J. Ehrenhofer (FTI) to update the summary schedules with the final draft footnotes from J. Lyons (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/12/2007 | Gilleland, Jeffrey | 1.3 | Update the supporting invoices for the October Schedule amendments and format for clarity. |
| 5 | 10/12/2007 | Gilleland, Jeffrey | 1.0 | Work with E. McKeighan (FTI) to prepare an upload of the supporting invoices for the October schedule amendments into Oracle. |
| 11 | 10/12/2007 | Guglielmo, James | 0.6 | Participate in a call with A. Herriott (Skadden) to review the Statutory Committee presentation. |
| 11 | 10/12/2007 | Guglielmo, James | 0.6 | Review the Statutory Committee presentation and provide comments to A. Herriott (Skadden). |
| 11 | 10/12/2007 | Guglielmo, James | 2.4 | Review the Statutory Committee presentation and prepare comments for A. Herriott (Skadden). |
| 11 | 10/12/2007 | Guglielmo, James | 0.4 | Prepare correspondence to J. Sheehan (Delphi) to review the 8+4 Forecast module in the Statutory Committee presentation. |
| 11 | 10/12/2007 | Guglielmo, James | 0.6 | Prepare correspondence to B. Pickering (Mesirow) to review updates on cures, interest and other projected cash outflows in the recapitalization summary. |
| 7 | 10/12/2007 | Johnston, Cheryl | 0.6 | Correspond with various professionals regarding September time detail. |
| 7 | 10/12/2007 | Johnston, Cheryl | 1.6 | Format and incorporate recently received time detail. |
| 7 | 10/12/2007 | Johnston, Cheryl | 0.6 | Continue to incorporate separately received September time detail into weeks 3 and 4 master billing files. |
| 7 | 10/12/2007 | Johnston, Cheryl | 0.3 | Prepare correspondence to various professionals regarding remaining September time detail. |
| 16 | 10/12/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett, M. Crowley and S. Pflieger (all Delphi) to review updates for the disclosure statement. |
| 16 | 10/12/2007 | Karamanos, Stacy | 0.6 | Meet with S. Salrin, M. Crowley and J. Pritchett (all Delphi) to review the divisional OCFs and differences between the Plan of Reorganization and the 2008 budget business plan. |
| 16 | 10/12/2007 | Karamanos, Stacy | 0.5 | Review working capital and the treatment of pre-petition AP in the 8+4 2007 forecast with M. Crowley (Delphi). |
| 16 | 10/12/2007 | Karamanos, Stacy | 0.6 | Review the assumption updates in the revised Plan of Reorganization for inclusion in the revised disclosure statement. |
| 11 | 10/12/2007 | Kuby, Kevin | 0.4 | Prepare follow-up correspondence to R. Eisenberg (FTI) regarding the UCC presentation. |
| 3 | 10/12/2007 | Kuby, Kevin | 0.8 | Review the updated GSM-created working capital improvement summary and prepare comments. |
| 3 | 10/12/2007 | Kuby, Kevin | 0.6 | Review the cure noticing work plan and prepare comments. |
| 99 | 10/12/2007 | Kuby, Kevin | 3.0 | Travel from New York, NY to Chicago, IL. |

**Page 85 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/12/2007 | Lyman, Scott | 1.4 | Continue to create the new revolver in the debt section of the 2008 budget business plan model. |
| 16 | 10/12/2007 | Lyman, Scott | 2.1 | Continue to agree the 8+4 submissions in the 2008 budget business plan model to Hyperion. |
| 99 | 10/12/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 10/12/2007 | McDonagh, Timothy | 0.3 | Correspond with D. Swanson (FTI) regarding the development of an overlay template for amendments to the Plan of Reorganization. |
| 23 | 10/12/2007 | McDonagh, Timothy | 0.8 | Review the updated capital structure assumptions from Rothschild. |
| 23 | 10/12/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) to review possible amendments to the Plan of Reorganization. |
| 16 | 10/12/2007 | McDonagh, Timothy | 0.9 | Review the updated fresh start balance sheet in the 2008 budget business plan model. |
| 99 | 10/12/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to San Antonio, TX (in lieu of travel home). |
| 5 | 10/12/2007 | McKeighan, Erin | 0.5 | Create a file to upload into CMSi for the invoice support of schedule amendments. |
| 5 | 10/12/2007 | McKeighan, Erin | 1.2 | Review the file created by N. Norris (FTI) and prepare correspondence to E. Weber (FTI) regarding contract cures. |
| 5 | 10/12/2007 | McKeighan, Erin | 1.3 | Update the schedule amendment exhibits per request by S. Platt (Skadden). |
| 5 | 10/12/2007 | McKeighan, Erin | 1.0 | Work with J. Gilleland (FTI) to prepare an upload of the supporting invoices for the October schedule amendments into Oracle. |
| 5 | 10/12/2007 | McKeighan, Erin | 0.5 | Prepare an additional population of claims and schedules associated with vendors. |
| 5 | 10/12/2007 | McKeighan, Erin | 0.8 | Work with E. Weber (FTI) to create a method to extract sold claims data for the refreshed working capital improvement list of suppliers. |
| 5 | 10/12/2007 | McKeighan, Erin | 1.0 | Prepare the reclamation invoices to be uploaded into the schedule amendment invoice table in CMSi. |
| 5 | 10/12/2007 | Norris, Nathan | 1.7 | Create a report of creditors by contract cures and duns number. |
| 5 | 10/12/2007 | Summers, Joseph | 2.5 | Reconcile the subwaterfall report to T. Behnke's (FTI) version and research discrepancies. |
| 16 | 10/12/2007 | Swanson, David | 1.6 | Update the interest expense calculations within the 2008 model with revised assumptions and functionality. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/12/2007 | Swanson, David | 1.0 | Update the DIP revolver calculations within the 2008 model with revised assumptions and functionality. |
| 16 | 10/12/2007 | Swanson, David | 2.4 | Update the fresh start accounting schedules within the 2008 model in preparation for the fresh start entry incorporation. |
| 99 | 10/12/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Minneapolis, MN (in lieu of travel home). |
| 10 | 10/12/2007 | Warther, Vincent | 0.5 | Continue to review the Lexecon interest rate calculation work product. |
| 5 | 10/12/2007 | Weber, Eric | 0.8 | Work with E. McKeighan (FTI) to create a methodology to extract sold claims data for the refreshed working capital improvement list of suppliers. |
| 3 | 10/12/2007 | Weber, Eric | 1.1 | Research the data inputs for the refreshed working capital improvement list to ensure no relevant information has been excluded. |
| 3 | 10/12/2007 | Weber, Eric | 1.5 | Research sold and transfer claims data for the refreshed working capital improvement list of suppliers. |
| 3 | 10/12/2007 | Weber, Eric | 0.9 | Work with J. Buckbee (Delphi) to agree the contract with RD addresses contained within SAP. |
| 3 | 10/12/2007 | Weber, Eric | 0.7 | Participate in a call with D. Blackburn (Delphi) and R. Emanuel (Delphi) to review the progress of the cure addressing project. |
| 3 | 10/12/2007 | Weber, Eric | 0.6 | Prepare a status update for the progress of the cure addressing project. |
| 3 | 10/12/2007 | Weber, Eric | 0.9 | Work with J. Ruhm (Delphi) to prepare a sampling methodology to test the DACOR-to-SAP link process. |
| 16 | 10/12/2007 | Wu, Christine | 1.0 | Review the revised 8+4 submission for Steering and prepare comments. |
| 16 | 10/12/2007 | Wu, Christine | 1.3 | Review the revised 8+4 submission for E&EA and prepare comments. |
| 16 | 10/12/2007 | Wu, Christine | 0.5 | Prepare a summary of the Hyperion accounts in divisional other assets and liabilities. |
| 16 | 10/12/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) the treatment of restructuring expense and cash in the divisional cash flows. |
| 5 | 10/13/2007 | Eisenberg, Randall | 0.3 | Work with J. Sheehan (Delphi) to review various claims. |
| 5 | 10/13/2007 | Eisenberg, Randall | 0.3 | Prepare correspondence to D. Unrue regarding claims. |
| 11 | 10/13/2007 | Eisenberg, Randall | 0.4 | Prepare correspondence to J. Guglielmo (FTI) regarding comments for the statutory committee presentation. |
| 9 | 10/13/2007 | Emrikian, Armen | 1.7 | Create 2007 - 2008 U.S. cash flow summary. |

**Page 87 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/13/2007 | Emrikian, Armen | 0.3 | Review the updated recap outputs. |
| 23 | 10/13/2007 | Emrikian, Armen | 0.4 | Correspond with C. Wu (FTI) and A. Frankum (FTI) regarding resource planning. |
| 11 | 10/13/2007 | Fletemeyer, Ryan | 0.4 | Prepare correspondence to A. Herriott (Skadden) to review the UCC presentation. |
| 16 | 10/13/2007 | Karamanos, Stacy | 0.9 | Review the Rothchild valuation and claim assumptions per request by J. Pritchett (Delphi). |
| 99 | 10/14/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 9 | 10/14/2007 | Eisenberg, Randall | 0.2 | Discuss and review the DIP model progress with A. Frankum (FTI). |
| 9 | 10/14/2007 | Emrikian, Armen | 0.4 | Review the DIP model and revisions with A. Frankum (FTI). |
| 23 | 10/14/2007 | Emrikian, Armen | 0.5 | Participate in a call with S. Salrin, J. Pritchett, K. Loprete, T. Lewis (all Delphi), B. Shaw (Rothschild), and S. Karamanos (FTI) to review the capital structure updates to the final budget business plan. |
| 99 | 10/14/2007 | Fletemeyer, Ryan | 3.0 | Travel from Salt Lake City, UT to Detroit, MI (in lieu of travel home). |
| 9 | 10/14/2007 | Frankum, Adrian | 0.4 | Review the DIP model and revisions with A. Emrikian (FTI). |
| 9 | 10/14/2007 | Frankum, Adrian | 0.2 | Discuss and review the DIP model progress with R. Eisenberg (FTI). |
| 23 | 10/14/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Pritchett (Delphi) to review updates to the business plan. |
| 11 | 10/14/2007 | Frankum, Adrian | 0.2 | Review the updates to the claims section of the UCC report with D. Unrue (Delphi). |
| 7 | 10/14/2007 | Frankum, Adrian | 3.4 | Review and comment on the updated time detail for the August fee statement. |
| 7 | 10/14/2007 | Frankum, Adrian | 1.2 | Analyze updated August expense detail. |
| 7 | 10/14/2007 | Frankum, Adrian | 0.8 | Review August fee statement Exhibits A, B, C, E and F and provide revisions. |
| 7 | 10/14/2007 | Johnston, Cheryl | 0.6 | Update the expense exhibits per comments from A. Frankum (FTI). |
| 7 | 10/14/2007 | Johnston, Cheryl | 0.3 | Prepare and review the draft August Exhibit B. |
| 7 | 10/14/2007 | Johnston, Cheryl | 0.6 | Incorporate summary data by task code into the August Exhibit C document. |
| 7 | 10/14/2007 | Johnston, Cheryl | 0.3 | Create and review the draft August Exhibit E. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/14/2007 | Johnston, Cheryl | 0.4 | Create and review the draft August Exhibit F. |
| 7 | 10/14/2007 | Johnston, Cheryl | 0.2 | Generate query summarizing professionals and bill rates. |
| 7 | 10/14/2007 | Johnston, Cheryl | 0.2 | Create and review the August Exhibit A. |
| 7 | 10/14/2007 | Johnston, Cheryl | 0.3 | Prepare and review the draft August Exhibit D. |
| 7 | 10/14/2007 | Johnston, Cheryl | 0.6 | Generate queries and update August fee and expense reconciliation worksheets. |
| 7 | 10/14/2007 | Johnston, Cheryl | 0.2 | Incorporate narrative into Exhibit C for Task Code 35. |
| 16 | 10/14/2007 | Karamanos, Stacy | 0.5 | Participate in a call with S. Salrin, J. Pritchett, K. Loprete, T. Lewis (all Delphi), B. Shaw (Rothschild), and A. Emrikian (FTI) to review the capital structure updates to the final budget business plan. |
| 16 | 10/14/2007 | Karamanos, Stacy | 1.1 | Update the Plan of Reorganization presentation for claims with the preliminary revised figures to be used in the updated Plan of Reorganization per request by J. Pritchett (Delphi). |
| 16 | 10/14/2007 | Karamanos, Stacy | 1.5 | Update the Plan of Reorganization presentation for capital structure with the preliminary revised figures in the updated Plan of Reorganization per request by J. Pritchett (Delphi). |
| 11 | 10/14/2007 | Kuby, Kevin | 0.6 | Review various sections of the UCC presentation per request by R. Eisenberg (FTI). |
| 10 | 10/14/2007 | Lim, Youngsik | 2.2 | Prepare a summary table of the PSP interest accruals. |
| 10 | 10/14/2007 | Lim, Youngsik | 1.5 | Review the PSP interest accrual program output. |
| 10 | 10/14/2007 | Lim, Youngsik | 2.3 | Create a SAS program to calculate the PSP interest accruals. |
| 99 | 10/14/2007 | McDonagh, Timothy | 3.0 | Travel from San Antonio, TX to Detroit, MI. |
| 99 | 10/14/2007 | Swanson, David | 3.0 | Travel from Minneapolis, MN to Detroit, MI. |
| 16 | 10/14/2007 | Wu, Christine | 2.5 | Prepare a macro to revise the restructuring expense and cash treatment in the divisional cash flows. |
| 5 | 10/15/2007 | Behnke, Thomas | 0.6 | Participate in a call with C. Michels (Delphi) and L. Diaz (Skadden) to review the claim objection status. |
| 5 | 10/15/2007 | Behnke, Thomas | 0.8 | Prepare correspondence to various professionals regarding claims and solicitation issues. |
| 5 | 10/15/2007 | Behnke, Thomas | 0.3 | Review with J. Robinson (FTI) the updated adjourned claims chart. |
| 5 | 10/15/2007 | Behnke, Thomas | 1.4 | Review the MDL settlement impact on claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/15/2007 | Behnke, Thomas | 0.8 | Participate in a call with L. Diaz, J. Wharton (both Skadden) and J. Triana (FTI) to review the twenty-second and twenty-third Omnibus objections and various claims matters. |
| 5 | 10/15/2007 | Behnke, Thomas | 0.3 | Participate in a call with C. Michels (Delphi) to review the twenty first Omnibus objection. |
| 5 | 10/15/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. DeLuca (Delphi) and J. Triana (FTI) to review the employee claim objection. |
| 5 | 10/15/2007 | Behnke, Thomas | 0.9 | Participate in a call with J. Deluca, S. Gale (both Delphi) and J. Ehrenhofer (FTI) to review the W-9 solicitation. |
| 5 | 10/15/2007 | Behnke, Thomas | 1.3 | Prepare for a claims status call with Skadden. |
| 5 | 10/15/2007 | Behnke, Thomas | 1.1 | Work with J. Triana (FTI), A. Herriott (Skadden) and C. Michels (Delphi) to review various claims tasks. |
| 5 | 10/15/2007 | Behnke, Thomas | 1.6 | Update the solicitation planning documents, planning calendar and task list. |
| 11 | 10/15/2007 | Behnke, Thomas | 0.8 | Compare claim report updates between the September and October UCC slides. |
| 11 | 10/15/2007 | Behnke, Thomas | 1.0 | Research the tax claims to address inquiry for the UCC presentation. |
| 11 | 10/15/2007 | Behnke, Thomas | 1.8 | Review the revised UCC claims presentation and prepare additional updates. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.2 | Review the new claims from the KCC claim load to determine if they need to be flagged with amount modifiers. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.4 | Prepare the detail level report four on CMSi to compare the data to the master level report four. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.3 | Prepare an upload of the transferred claims into CMSi. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.2 | Prepare the control file and CSV file for transferred schedules and claims to be uploaded into CMSi. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.7 | Prepare an upload of the Delphi Claim Modifications file from KCC and ensure all claims have been withdrawn in CMSi. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.5 | Review the claims in the KCC Stipulations file that are allowed, ordered, or expunged and compare the amounts to CMSi. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.3 | Review the KCC to CMSi reconciliation issues and send to KCC. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.4 | Prepare the claimant merge and merge procedures and ensure each subclaim is distinct. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.5 | Review the Delphi docket extract to determine which claims need to be processed and ensure all inputs have been implemented in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/15/2007 | Cartwright, Emily | 0.6 | Create the claim-to-claim and claim-to-schedule files and send to R. Jakubiec (Delphi) |
| 5 | 10/15/2007 | Cartwright, Emily | 0.1 | Prepare report 11 to ensure the docketing exceptions have been updated and remove the docketing flags. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.2 | Prepare report 840 to review all claims made to existing claims in the data load. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.2 | Prepare report 843 to determine if any detail owners or groups require updates from the KCC data load. |
| 5 | 10/15/2007 | Cartwright, Emily | 0.3 | Create the triage results for the new claims and send to R. Jakubiec (Delphi). |
| 5 | 10/15/2007 | Cartwright, Emily | 0.3 | Create the claim reconciliation worksheet for the new claims and send to R. Jakubiec (Delphi). |
| 5 | 10/15/2007 | Cartwright, Emily | 0.8 | Prepare an upload of the Delphi Data Transfer file from KCC into CMSi and format for clarity. |
| 7 | 10/15/2007 | Coleman, Matthew | 1.9 | Review the fourth week of September 2007 time detail for professional names E through G. |
| 7 | 10/15/2007 | Coleman, Matthew | 2.2 | Review the fourth week of September 2007 time detail for professional names J through L. |
| 7 | 10/15/2007 | Coleman, Matthew | 2.5 | Review the fourth week of September 2007 time detail for professional names M through R. |
| 7 | 10/15/2007 | Coleman, Matthew | 2.1 | Review the fourth week of September 2007 time detail for professional names B through D. |
| 5 | 10/15/2007 | Ehrenhofer, Jodi | 0.9 | Participate in a call with J. Deluca, S. Gale (both Delphi) and T. Behnke (FTI) to review the W-9 solicitation. |
| 5 | 10/15/2007 | Ehrenhofer, Jodi | 0.7 | Review all KCC creditor ID's to ensure they have been matched to the newly amended schedule records in CMSi. |
| 5 | 10/15/2007 | Ehrenhofer, Jodi | 0.8 | Work with D. Lewandowski (FTI) to create a report of all ballots to be mailed to foreign countries and determine how many W-8 forms will be mailed. |
| 5 | 10/15/2007 | Ehrenhofer, Jodi | 1.2 | Prepare the process to finalize the schedule amendments in CMSi. |
| 5 | 10/15/2007 | Ehrenhofer, Jodi | 0.4 | Review the docket to confirm the final schedule amendments were filed on October 12, 2007. |
| 4 | 10/15/2007 | Eisenberg, Randall | 0.8 | Review the objections related to the intercompany loan motion and information requests. |
| 12 | 10/15/2007 | Eisenberg, Randall | 0.5 | Review the emergence bonus presentation. |
| 12 | 10/15/2007 | Eisenberg, Randall | 0.6 | Participate in a call with L. Slezinger (Mesirow) regarding the emergence bonus. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/15/2007 | Eisenberg, Randall | 0.7 | Participate in discussions with M. Weber (Delphi) regarding the emergence bonus. |
| 11 | 10/15/2007 | Eisenberg, Randall | 0.3 | Review revisions to the claims presentation. |
| 11 | 10/15/2007 | Eisenberg, Randall | 0.2 | Participate in a call with J. Guglielmo (FTI) to review the updated modules for the Statutory Committee presentation. |
| 7 | 10/15/2007 | Eisenberg, Randall | 0.3 | Review the draft August 2007 fee statement with A. Frankum (FTI). |
| 7 | 10/15/2007 | Eisenberg, Randall | 2.2 | Review the draft August 2007 fee statement. |
| 99 | 10/15/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 9 | 10/15/2007 | Emrikian, Armen | 0.4 | Review the Debtor working capital analysis. |
| 23 | 10/15/2007 | Emrikian, Armen | 0.3 | Review the line item geography for the shareholders equity accounts with B. Murrray (Delphi). |
| 23 | 10/15/2007 | Emrikian, Armen | 0.6 | Discuss the updated capital structure assumptions with A. Frankum (FTI). |
| 23 | 10/15/2007 | Emrikian, Armen | 0.3 | Review the updated capital structure considerations. |
| 23 | 10/15/2007 | Emrikian, Armen | 0.6 | Review the updated model outputs. |
| 99 | 10/15/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 4 | 10/15/2007 | Fletemeyer, Ryan | 0.4 | Review the Wilmington Trust dividend repatriation objection with J. Guglielmo (FTI), R. Samole and J. Guzzardo (both Skadden). |
| 11 | 10/15/2007 | Fletemeyer, Ryan | 0.4 | Compare the 13-Week Cash Flow forecast to the quarterly cash flow forecast with J. Hudson (Delphi). |
| 11 | 10/15/2007 | Fletemeyer, Ryan | 0.3 | Analyze the October 2007 13-week Cash Flow and send to A. Parks (Mesirow). |
| 11 | 10/15/2007 | Fletemeyer, Ryan | 0.5 | Review the updated liquidity slides for the October 2007 UCC presentation. |
| 11 | 10/15/2007 | Fletemeyer, Ryan | 0.4 | Compare the revised UCC claims section to the previous draft. |
| 11 | 10/15/2007 | Fletemeyer, Ryan | 0.3 | Revise the avoidance action slide for the UCC presentation and send to A. Herriot (Skadden). |
| 19 | 10/15/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX and XXX setoffs with T. Navratil (Delphi). |
| 19 | 10/15/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff reconciliation and prepare mutuality selections. |
| 19 | 10/15/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX stipulation and provide comments to A. Winchell (Togut). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/15/2007 | Fletemeyer, Ryan | 0.5 | Review the updated GSM database. |
| 3 | 10/15/2007 | Fletemeyer, Ryan | 0.5 | Review with K. Kuby (FTI) the preparation of additional data analyses related to the working capital improvement initiative. |
| 3 | 10/15/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with E. Weber (FTI) to review the additional suppliers to be added to the GSM working capital database. |
| 3 | 10/15/2007 | Fletemeyer, Ryan | 1.2 | Review the supplier data to be added to the GSM working capital database prepared by M. Coleman (FTI). |
| 9 | 10/15/2007 | Frankum, Adrian | 0.6 | Meet with T. Krause (Delphi) to review issues related to the revised DIP projections. |
| 9 | 10/15/2007 | Frankum, Adrian | 0.3 | Correspond with S. Karamanos (FTI) regarding the working capital analysis supporting the revised DIP projections. |
| 23 | 10/15/2007 | Frankum, Adrian | 0.6 | Review the updated capital structure assumptions with A. Emrikian (FTI). |
| 23 | 10/15/2007 | Frankum, Adrian | 1.1 | Review the budget business plan model outputs that have been updated for changes in volume, costs and the capital structure. |
| 11 | 10/15/2007 | Frankum, Adrian | 0.9 | Review the revised claims schedules in the UCC presentation and prepare comments. |
| 7 | 10/15/2007 | Frankum, Adrian | 0.3 | Review the draft August 2007 fee statement with R. Eisenberg (FTI). |
| 7 | 10/15/2007 | Frankum, Adrian | 1.5 | Review the expenses and write-offs to ensure the proper amounts are billed. |
| 99 | 10/15/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/15/2007 | Gilleland, Jeffrey | 0.8 | Update the October schedule amendment invoices to ensure the reclamation claims are associated with the proper vendors. |
| 5 | 10/15/2007 | Gilleland, Jeffrey | 0.4 | Continue to perform due diligence on the invoices to compare the total amounts on the invoices to the master totals. |
| 5 | 10/15/2007 | Gilleland, Jeffrey | 0.5 | Perform due diligence on the uploaded file. |
| 5 | 10/15/2007 | Gilleland, Jeffrey | 0.3 | Prepare an upload of invoices for the October schedule amendments into Oracle. |
| 5 | 10/15/2007 | Gilleland, Jeffrey | 0.4 | Prepare a file to upload invoices for the October schedule amendments into Oracle. |
| 5 | 10/15/2007 | Gilleland, Jeffrey | 0.4 | Prepare an upload of the signed Skadden files to a shared folder and summarize the set of claims according to claim number, allowed amount, Debtor and owner. |
| 4 | 10/15/2007 | Guglielmo, James | 0.5 | Review the Wilmington Trust objection and discovery request for the intercompany loan motion. |

**Page 93 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/15/2007 | Guglielmo, James | 0.4 | Review the Wilmington Trust dividend repatriation objection with R. Fletemeyer (FTI), R. Samole and J. Guzzardo (both Skadden). |
| 4 | 10/15/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Samole and J. Guzzardo (both Skadden) to research potential expert witness testimony to defend the intercompany Loan motion. |
| 4 | 10/15/2007 | Guglielmo, James | 0.7 | Research the intercompany activity files prepared for Mesirow to support the intercompany Loan motion discovery. |
| 11 | 10/15/2007 | Guglielmo, James | 0.2 | Participate in a call with R. Eisenberg (FTI) to review the updated modules for the Statutory Committee presentation. |
| 11 | 10/15/2007 | Guglielmo, James | 0.6 | Review the updated Statutory Committee presentation and claims module. |
| 7 | 10/15/2007 | Guglielmo, James | 0.4 | Review and reconcile the holdback fee schedule prepared by Delphi. |
| 99 | 10/15/2007 | Guglielmo, James | 3.0 | Travel time from Atlanta, GA to Detroit, MI. |
| 7 | 10/15/2007 | Johnston, Cheryl | 0.6 | Correspond with various professionals regarding specific August expenses. |
| 7 | 10/15/2007 | Johnston, Cheryl | 0.3 | Correspond with M. Coleman (FTI) regarding the status of August expenses. |
| 7 | 10/15/2007 | Johnston, Cheryl | 0.6 | Research and respond to A. Frankum's (FTI) questions regarding specific August expenses. |
| 7 | 10/15/2007 | Johnston, Cheryl | 1.1 | Download and format recently received time detail into the master fee working file. |
| 7 | 10/15/2007 | Johnston, Cheryl | 0.5 | Prepare updates to the August expense working file. |
| 16 | 10/15/2007 | Karamanos, Stacy | 0.7 | Prepare an outline and timeline for the preparation of the Q3 2007 Plan to Actual presentation per request by J. Pritchett (Delphi). |
| 16 | 10/15/2007 | Karamanos, Stacy | 0.4 | Review open items related to the XXX terms change per request by J. Pritchett (Delphi). |
| 16 | 10/15/2007 | Karamanos, Stacy | 1.2 | Review the preliminary analysis which reflects the change in DRI volume for GMNA and capital structure per request by J. Pritchett (Delphi). |
| 16 | 10/15/2007 | Karamanos, Stacy | 1.3 | Prepare a divisional analysis for one division in preparation of the Q3 2007 Plan presentation per request by J. Pritchett (Delphi). |
| 16 | 10/15/2007 | Karamanos, Stacy | 1.7 | Review the divisional OCF files by division prepared by M. Crowley (Delphi) to ensure the revised GMNA volumes in 2008 have been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/15/2007 | Karamanos, Stacy | 1.9 | Prepare an analysis of the estimated Debtor working capital for 2007 and 2008 to explain movements in the DIP model. |
| 16 | 10/15/2007 | Karamanos, Stacy | 0.7 | Revise the undistribed back-up to reflect updates to the capital structure and claims per request by J. Pritchett (Delphi). |
| 99 | 10/15/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 10/15/2007 | Kuby, Kevin | 0.5 | Review with R. Fletemeyer (FTI) the preparation of additional data analyses related to the working capital improvement initiative. |
| 3 | 10/15/2007 | Kuby, Kevin | 0.7 | Review updates to the TISS database for completeness. |
| 3 | 10/15/2007 | Kuby, Kevin | 0.5 | Correspond with R. Fletemeyer (FTI) regarding various follow-up items related to the working capital improvement initiative. |
| 3 | 10/15/2007 | Kuby, Kevin | 0.9 | Review with D. Blackburn (Delphi) updates related to the working capital improvement initiative. |
| 3 | 10/15/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) various items to consider related to the curable purchase orders. |
| 3 | 10/15/2007 | Kuby, Kevin | 0.6 | Review with J. Ruhm (Callaway) the cure estimate update. |
| 3 | 10/15/2007 | Kuby, Kevin | 0.3 | Correspond with D. Unrue (Delphi) regarding the latest cure estimate update. |
| 3 | 10/15/2007 | Kuby, Kevin | 2.1 | Review and update the expanded cure noticing work plan. |
| 99 | 10/15/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 10/15/2007 | Lewandowski, Douglas | 0.4 | Create a summary export of the balloting and noticing files by country per request by T. Behnke (FTI). |
| 5 | 10/15/2007 | Lewandowski, Douglas | 0.6 | Review the issues with indicator in CMSi that determines whether an address is Foreign, Canadian or Domestic. |
| 5 | 10/15/2007 | Lewandowski, Douglas | 0.9 | Create an export of CMSi to identify foreign pieces of mail for the solicitation mailing. |
| 5 | 10/15/2007 | Lewandowski, Douglas | 0.8 | Work with J. Ehrenhofer (FTI) to create a report of all ballots to be mailed to foreign countries and determine how many W-8 forms will be mailed. |
| 5 | 10/15/2007 | Lewandowski, Douglas | 0.2 | Create an export of foreign mailing counts for the solicitation mailing. |
| 10 | 10/15/2007 | Lim, Youngsik | 1.0 | Review with V. Warther (FTI) the results of the interest rate analysis. |
| 10 | 10/15/2007 | Lim, Youngsik | 1.0 | Update the PSP interest rate analysis summary table. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/15/2007 | McDonagh, Timothy | 0.5 | Participate in a call with B. Murray (Delphi) to review the estimation of working capital for the Debtor non-continuing businesses. |
| 9 | 10/15/2007 | McDonagh, Timothy | 0.5 | Analyze the updated DIP model prepared by B. Hewes (Delphi). |
| 23 | 10/15/2007 | McDonagh, Timothy | 0.8 | Reconcile the fresh start balance sheet in the product business unit model. |
| 23 | 10/15/2007 | McDonagh, Timothy | 0.9 | Create a variance schedule for the updated product business unit model outputs and isolate debtor interest for the Delphi tax group. |
| 23 | 10/15/2007 | McDonagh, Timothy | 1.1 | Review the updated product business unit model outputs prior to distribution. |
| 23 | 10/15/2007 | McDonagh, Timothy | 2.5 | Update the product business unit model with the new capital structure assumptions. |
| 23 | 10/15/2007 | McDonagh, Timothy | 1.8 | Update the product business unit model with an overlay for 2008. |
| 16 | 10/15/2007 | McDonagh, Timothy | 1.7 | Review the fresh start balance sheet in the 2008 budget business plan model provided by D. Swanson (FTI) and prepare comments. |
| 16 | 10/15/2007 | McDonagh, Timothy | 1.1 | Review the stockholder equity walks in the 2008 budget business plan model and prepare comments. |
| 5 | 10/15/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence to M. Maxwell (Delphi) regarding inventory testing for claim XXX. |
| 5 | 10/15/2007 | McKeighan, Erin | 1.4 | Prepare to process invoice data into CMSi to support the October 2007 schedule amendment. |
| 5 | 10/15/2007 | McKeighan, Erin | 0.8 | Extract claims and liability data from specific vendors per request by E. Weber (FTI). |
| 5 | 10/15/2007 | McKeighan, Erin | 0.5 | Review with J. Robinson (FTI) the stipulations reported on the adjourned claims tracker. |
| 5 | 10/15/2007 | McKeighan, Erin | 0.2 | Review the DACOR balances by Debtor with J. Ruhm (Delphi). |
| 5 | 10/15/2007 | McKeighan, Erin | 0.3 | Research the status of specific claims related to The Brake Hose analysis per request by J. Triana (FTI). |
| 5 | 10/15/2007 | McKeighan, Erin | 1.0 | Create a procedure to incorporate invoice detail into CMSi to support the October 2007 schedule amendment. |
| 5 | 10/15/2007 | McKeighan, Erin | 0.6 | Create a report of claims to be ordered allowed on 10/26/2007 per request by J. Robinson (FTI). |
| 5 | 10/15/2007 | McKeighan, Erin | 0.7 | Prepare new schedules for KCC creditor ID's to ensure creditors are properly noticed during balloting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/15/2007 | McKeighan, Erin | 0.5 | Prepare schedule matches and updates per the schedule amendment filed on October 12, 2007. |
| 5 | 10/15/2007 | Norris, Nathan | 0.5 | Update the docket extract through 10/15/07 and reconcile the allowed claims in CMSi. |
| 5 | 10/15/2007 | Robinson, Josh | 0.5 | Review with E. McKeighan (FTI) the stipulations reported on the adjourned claims tracker. |
| 5 | 10/15/2007 | Robinson, Josh | 0.3 | Review with T. Behnke (FTI) the updated adjourned claims chart. |
| 5 | 10/15/2007 | Robinson, Josh | 1.2 | Compare the adjourned claims tracker to previous files to ensure all relevant inputs are included. |
| 10 | 10/15/2007 | Sardon, Brian | 0.5 | Prepare to convert data to SAS format. |
| 5 | 10/15/2007 | Summers, Joseph | 1.1 | Review the DUNS number file and extract vendor names. |
| 16 | 10/15/2007 | Swanson, David | 1.7 | Continue to update the debt schedules within the 2008 model to incorporate revised functionality. |
| 16 | 10/15/2007 | Swanson, David | 0.8 | Prepare a framework for the sources and uses at emergence schedule within the 2008 model per request by C. Wu (FTI). |
| 16 | 10/15/2007 | Swanson, David | 1.9 | Prepare a divisional and consolidated return on asset schedule within the 2008 model per request by C. Wu (FTI). |
| 16 | 10/15/2007 | Swanson, David | 2.3 | Review the fresh start accounting entries within the 2008 model and reconcile to source data. |
| 16 | 10/15/2007 | Swanson, David | 0.9 | Update the consolidated OCF to cash flow before financing walk with revised functionality. |
| 16 | 10/15/2007 | Swanson, David | 2.8 | Continue to incorporate the fresh start accounting entries into the 2008 model. |
| 16 | 10/15/2007 | Swanson, David | 2.9 | Incorporate the fresh start accounting entries into the 2008 model. |
| 5 | 10/15/2007 | Triana, Jennifer | 0.2 | Participate in a call with T. Behnke (FTI) and J. Deluca (Delphi) to review the employee claim objection. |
| 5 | 10/15/2007 | Triana, Jennifer | 2.0 | Prepare an analysis on the schedule population to determine if claims need to be unmatched from the schedules. |
| 5 | 10/15/2007 | Triana, Jennifer | 1.1 | Work with T. Behnke (FTI), A. Herriott (Skadden) and C. Michels (Delphi) to review various claims tasks. |
| 5 | 10/15/2007 | Triana, Jennifer | 0.8 | Participate in a call with L. Diaz, J. Wharton (both Skadden) and T. Behnke (FTI) to review the twenty-second and twenty-third Omnibus objections and various claims matters. |
| 5 | 10/15/2007 | Triana, Jennifer | 1.4 | Prepare an analysis on schedules to determine if CMSi reports are including the new amended schedules. |

# EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/15/2007 | Warther, Vincent | 1.0 | Review with Y. Lim (FTI) the results of the interest rate analysis. |
| 3 | 10/15/2007 | Weber, Eric | 0.3 | Participate in a call with R. Fletemeyer (FTI) to review the additional suppliers to be added to the GSM working capital database. |
| 3 | 10/15/2007 | Weber, Eric | 1.1 | Prepare nine additional supplier records for the working capital improvement refresh initiative by analyzing potential improvement opportunities and reconcile against the original TISS database. |
| 3 | 10/15/2007 | Weber, Eric | 0.7 | Review the sold claims data for the additional nine suppliers added to the working capital improvement initiative. |
| 3 | 10/15/2007 | Weber, Eric | 2.7 | Create a cure addressing work plan with detailed procedures for the cure noticing execution. |
| 3 | 10/15/2007 | Weber, Eric | 0.7 | Work with G. Shah (Delphi) to review the curable purchase order population for various Delphi subsidiaries. |
| 3 | 10/15/2007 | Weber, Eric | 1.1 | Review the curable purchase order population and determine the sample selection necessary for the cure addressing procedures. |
| 16 | 10/15/2007 | Wu, Christine | 0.8 | Analyze and update the submission tracker for each division. |
| 16 | 10/15/2007 | Wu, Christine | 0.4 | Review with M. Cao (Delphi) the DPSS divisional submission for the 8+4 forecast. |
| 16 | 10/15/2007 | Wu, Christine | 0.5 | Meet with C. Darby (Delphi), M. Wild (Delphi), M. Fortunak (Delphi), J. Hudson (Delphi) and S. Pflieger (Delphi) to review the divisional SEM submission for the 2008 budget business plan. |
| 16 | 10/15/2007 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) and J. Pritchett (Delphi) to review the 2008 budget business plan timeline and review process. |
| 16 | 10/15/2007 | Wu, Christine | 0.9 | Meet with S. Pflieger (Delphi) to review the sale and wind down budgeting, divisional cash flow analyses and other assets and liabilities. |
| 16 | 10/15/2007 | Wu, Christine | 0.2 | Meet with A. Whitt (Delphi) to review updates to the submission tracker for the 8+4 forecast. |
| 16 | 10/15/2007 | Wu, Christine | 0.2 | Meet with B. Bosse (Delphi) to review the progress of the 8+4 divisional submissions. |
| 16 | 10/15/2007 | Wu, Christine | 1.2 | Revise the operating cash flow plan-to-plan variance analysis by division for Q3 2007. |
| 16 | 10/15/2007 | Wu, Christine | 1.3 | Prepare the operating cash flow plan-to-plan variance analysis by division for Q4 2007. |
| 16 | 10/15/2007 | Wu, Christine | 0.8 | Review the updated E&EA final 8+4 submission. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/15/2007 | Wu, Christine | 0.2 | Discuss with M. Wild (Delphi) the DPSS restructuring cash charges for the 8+4 forecast. |
| 16 | 10/15/2007 | Wu, Christine | 1.0 | Participate in the a weekly 2008 budget business plan meeting with K. LoPrete (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), C. Darby (Delphi) and T. Lewis (Delphi). |
| 16 | 10/15/2007 | Wu, Christine | 1.0 | Review and revise the divisional operating cash flow plan-to-plan summaries for Q3 and Q4 2007. |
| 16 | 10/15/2007 | Wu, Christine | 0.5 | Review with A. Cline (Delphi) the reconciliation of the E&EA regional submission for the 8+4 forecast. |
| 99 | 10/15/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.4 | Work with J. Triana (FTI) to review the solicitation process and the employee claim file. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.5 | Prepare an analysis of the MDL claims and prepare comments for the counsel. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.6 | Work with J. Triana (FTI), L. Diaz (Skadden) and S. Betance (KCC) to review the second claim objections. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) to review the adjourned claims charts. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.3 | Review the twenty-second Omnibus objections due diligence list. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz (Skadden) to review the adjourned claims report. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.2 | Participate in a call with K. Ramlo (Skadden) to review solicitation matters. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.7 | Research potential issues for the treatment of HR claims for solicitation. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.6 | Prepare correspondence to various professionals regarding solicitation. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.4 | Review with E. Weber and J. Triana (both FTI) the cure notices and solicitation. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi), J. Deluca (Delphi), J. Triana (FTI), A. Frankum (FTI), S. Betance (KCC), K. Ramlo (Skadden) and E. Weber (FTI) regarding plan solicitation. |
| 5 | 10/16/2007 | Behnke, Thomas | 1.3 | Work with E. McKeighan (FTI) to review the MDL settlement and the impact on claims. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.8 | Participate in a call with A. Frankum (FTI), K. Ramlo (Skadden), R. Meisler (Skadden) and E. Gershbein (KCC) to review open issues for the solicitation process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/16/2007 | Behnke, Thomas | 0.6 | Participate in a call with A. Frankum (FTI) to review the solicitation procedures and the new disclosure statement hearing date. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.4 | Review the employee claim objection and the twenty-second Omnibus objection status. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.6 | Review the materials for the plan class meeting. |
| 5 | 10/16/2007 | Behnke, Thomas | 0.5 | Participate in call with J. DeLuca (Delphi) regarding the resolution of union and other employee classified claims. |
| 12 | 10/16/2007 | Behnke, Thomas | 0.4 | Review the revised plan and disclosure statement. |
| 11 | 10/16/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Guglielmo (FTI) to review the UCC slides. |
| 11 | 10/16/2007 | Behnke, Thomas | 0.5 | Review the UCC presentation for solicitation and other matters. |
| 5 | 10/16/2007 | Cartwright, Emily | 0.2 | Correspond with D. Lewandowski (FTI) regarding the creditor ID assignments. |
| 5 | 10/16/2007 | Cartwright, Emily | 0.9 | Review the triage results and update various claims. |
| 5 | 10/16/2007 | Cartwright, Emily | 0.2 | Review with J. Summers (FTI) the method to prepare the trans-schedule procedure excluding the amended schedules. |
| 5 | 10/16/2007 | Cartwright, Emily | 0.6 | Prepare the reconciliation status checks between KCC and CMSi. |
| 5 | 10/16/2007 | Cartwright, Emily | 1.1 | Review with J. Summers (FTI) the creation of the subwaterfall and dashboard reports. |
| 5 | 10/16/2007 | Cartwright, Emily | 0.4 | Review the data exceptions from the exception reports. |
| 5 | 10/16/2007 | Cartwright, Emily | 0.5 | Work with J. Summers (FTI) to prepare the consolidation of categories in the dashboard file. |
| 5 | 10/16/2007 | Cartwright, Emily | 0.4 | Review the Delphi docket to ensure no additional claims need to be processed in CMSi. |
| 5 | 10/16/2007 | Cartwright, Emily | 0.8 | Prepare an upload of the transferred schedules into CMSi. |
| 5 | 10/16/2007 | Cartwright, Emily | 0.3 | Review with J. Triana (FTI) the claim subwaterfall report. |
| 11 | 10/16/2007 | Cartwright, Emily | 1.8 | Prepare the subwaterfall and dashboard reports and compare the current to the previous version in the UCC presentation. |
| 7 | 10/16/2007 | Coleman, Matthew | 2.4 | Prepare an analysis of the August fees for task code 237 per request by K. Kuby (FTI). |
| 7 | 10/16/2007 | Coleman, Matthew | 1.6 | Update the August 2007 Fee Statement. |
| 7 | 10/16/2007 | Coleman, Matthew | 1.8 | Review the fourth week of September 2007 time detail for professional names S through W. |

**Page 100 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/16/2007 | Coleman, Matthew | 2.2 | Review the first half of September 2007 expenses for professionals J through W. |
| 5 | 10/16/2007 | Ehrenhofer, Jodi | 0.4 | Review the new schedules that have been superceded by a claim to determine changes in the total unsuperceded liability amount. |
| 5 | 10/16/2007 | Ehrenhofer, Jodi | 0.8 | Analyze the invoice support for partially transferred amended schedules to determine how invoices should be linked to individual schedules. |
| 5 | 10/16/2007 | Ehrenhofer, Jodi | 1.1 | Create a final report of all potentially bad claim-to-schedule matches for Delphi analysts to review. |
| 5 | 10/16/2007 | Ehrenhofer, Jodi | 0.6 | Determine which schedules were amended because the schedule has subsequently been superceded by a claim. |
| 5 | 10/16/2007 | Ehrenhofer, Jodi | 1.6 | Work with N. Norris (FTI) to compare the total unsuperceded schedule amounts post schedule amendments to the previous amounts. |
| 9 | 10/16/2007 | Eisenberg, Randall | 0.4 | Discuss and review with A. Frankum (FTI) the progress of the DIP model. |
| 12 | 10/16/2007 | Eisenberg, Randall | 0.5 | Review with J. Sheehan (Delphi) the progress of the framework negotiations. |
| 12 | 10/16/2007 | Eisenberg, Randall | 0.7 | Review the proposed Plan of Reorganization amendments related to framework negotiations. |
| 11 | 10/16/2007 | Eisenberg, Randall | 0.6 | Review the statutory committee presentation. |
| 7 | 10/16/2007 | Eisenberg, Randall | 0.7 | Review the August fee statement. |
| 99 | 10/16/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 9 | 10/16/2007 | Emrikian, Armen | 0.7 | Analyze the 2007/2008 cash flow variance prepared by Treasury. |
| 9 | 10/16/2007 | Emrikian, Armen | 1.5 | Compare the cash flow elements driving the 2007 and 2008 Debtor cash flow variance. |
| 9 | 10/16/2007 | Emrikian, Armen | 0.6 | Analyze and review the North America working capital days. |
| 9 | 10/16/2007 | Emrikian, Armen | 0.5 | Review the cash flow reconciliation prepared by J. Hudson (Delphi). |
| 9 | 10/16/2007 | Emrikian, Armen | 1.5 | Analyze the updated DIP model and prepare comments. |
| 23 | 10/16/2007 | Emrikian, Armen | 0.8 | Meet with K. Loprete, T. Lewis, J. Pritchett, S. Pflieger, M. Crowley (all Delphi), S. Karamanos (FTI), A. Frankum (FTI) and T. McDonagh (FTI) to review the updated model outputs. |
| 23 | 10/16/2007 | Emrikian, Armen | 0.7 | Review the consolidation module outputs updated for the capital structure considerations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/16/2007 | Emrikian, Armen | 0.7 | Review the interest expense calculated in the consolidation module. |
| 12 | 10/16/2007 | Emrikian, Armen | 1.0 | Review the disclosure statement narrative and projections. |
| 3 | 10/16/2007 | Fletemeyer, Ryan | 0.3 | Review the Q3 2007 Ordinary Course Professional reporting with M. Piscitelli (Delphi). |
| 4 | 10/16/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with R. Samole (Skadden) to review the intercompany notes data provided in response to the Wilmington Trust Dividend Repatriation Motion objection. |
| 4 | 10/16/2007 | Fletemeyer, Ryan | 1.4 | Prepare the intercompany note information provided to the UCC in response to the Wilmington Trust Dividend Repatriation Motion objection. |
| 4 | 10/16/2007 | Fletemeyer, Ryan | 0.3 | Review the draft of the Steering entity formation motion to be filed with the court. |
| 11 | 10/16/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX settlement with B. Pickering (Mesirow). |
| 11 | 10/16/2007 | Fletemeyer, Ryan | 0.8 | Review the lease materials related to the Mesirow Downer Grove lease renewal questions and prepare comments. |
| 11 | 10/16/2007 | Fletemeyer, Ryan | 0.2 | Review the UCC position on the XXX settlement with J. Wharton (Skadden). |
| 3 | 10/16/2007 | Fletemeyer, Ryan | 0.6 | Continue to review the additional supplier data to be added to the GSM working capital database prepared by M. Coleman . |
| 3 | 10/16/2007 | Fletemeyer, Ryan | 0.4 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) to review the working capital initiative. |
| 3 | 10/16/2007 | Fletemeyer, Ryan | 1.1 | Analyze the GSM working capital presentation, database records and database reports with E. Mink (Delphi). |
| 3 | 10/16/2007 | Fletemeyer, Ryan | 0.5 | Review the GSM working capital initiative presentation. |
| 9 | 10/16/2007 | Frankum, Adrian | 0.4 | Review with R. Eisenberg (FTI) the progress of the DIP model. |
| 9 | 10/16/2007 | Frankum, Adrian | 1.1 | Review and analyze the working capital impact on the DIP projections. |
| 23 | 10/16/2007 | Frankum, Adrian | 0.9 | Review the updated deal term sheet and illustrative TEV for the updated budget business plan. |
| 23 | 10/16/2007 | Frankum, Adrian | 0.6 | Review the updated model outputs for distribution to Rothschild. |
| 23 | 10/16/2007 | Frankum, Adrian | 0.4 | Meet with T. McDonagh (FTI) to review the revised budget business plan model outputs. |
| 23 | 10/16/2007 | Frankum, Adrian | 0.8 | Meet with K. Loprete, T. Lewis, J. Pritchett, S. Pflieger, , M. Crowley (all Delphi), S. Karamanos (FTI), A. Emrikian (FTI) and T. McDonagh (FTI) to review the updated model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/16/2007 | Frankum, Adrian | 0.3 | Discuss the Plan of Reorganization budget business plan updates with K. Loprette (Delphi). |
| 5 | 10/16/2007 | Frankum, Adrian | 1.2 | Prepare a draft of KCC due diligence procedures for review with D. Unrue (Delphi). |
| 5 | 10/16/2007 | Frankum, Adrian | 0.7 | Participate in a call with D. Unrue (Delphi), J. Deluca (Delphi), J. Triana (FTI), T. Behnke (FTI), S. Betance (KCC), K. Ramlo (Skadden) and E. Weber (FTI) regarding plan solicitation. |
| 5 | 10/16/2007 | Frankum, Adrian | 0.8 | Participate in a call with T. Behnke (FTI), K. Ramlo (Skadden), R. Meisler (Skadden) and E. Gershbein (KCC) to review open issues for the solicitation process. |
| 5 | 10/16/2007 | Frankum, Adrian | 0.6 | Participate in a call with T. Behnke (FTI) to review solicitation procedures and the new disclosure statement hearing date. |
| 12 | 10/16/2007 | Frankum, Adrian | 0.6 | Participate in a call with A. Herriot (Skadden) to review updates to the budget business plan for disclosure statement purposes. |
| 12 | 10/16/2007 | Frankum, Adrian | 0.7 | Review and comment on changes to Exhibit C of the disclosure statement. |
| 12 | 10/16/2007 | Frankum, Adrian | 1.1 | Review the Appaloosa term sheet comments for the Plan of Reorganization and potential updates to the budget business plan and disclosure statement. |
| 12 | 10/16/2007 | Frankum, Adrian | 2.4 | Review current draft of amendments to the disclosure statement and provide comments. |
| 10 | 10/16/2007 | Frankum, Adrian | 0.3 | Review the updated PSP analysis for litigation defense purposes. |
| 5 | 10/16/2007 | Gilleland, Jeffrey | 0.8 | Compare a set of invoices to the scheduled amount for a specific set of creditors. |
| 5 | 10/16/2007 | Gilleland, Jeffrey | 0.3 | Prepare the exception reports to determine the status of exceptions. |
| 5 | 10/16/2007 | Gilleland, Jeffrey | 0.7 | Perform due diligence on the invoice and scheduled amounts for a specific set of schedules and claims. |
| 5 | 10/16/2007 | Gilleland, Jeffrey | 0.6 | Prepare an upload of data from a specific set of creditors into a table . |
| 5 | 10/16/2007 | Gilleland, Jeffrey | 0.5 | Perform due diligence on reference points for a specific set of exhibits and claims. |
| 5 | 10/16/2007 | Gilleland, Jeffrey | 0.5 | Work with E. McKeighan (FTI) to match the invoices to schedules included in the October 2007 schedule amendment. |
| 5 | 10/16/2007 | Gilleland, Jeffrey | 0.9 | Prepare an upload of invoices and data from specific creditors into a table. |
| 3 | 10/16/2007 | Guglielmo, James | 0.7 | Review supporting information on recent intercompany loans transacted by the Debtors in 2007. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/16/2007 | Guglielmo, James | 0.6 | Review the Steering Entity Formation motion regarding new legal entity formation to facilitate the sale of the Steering division. |
| 4 | 10/16/2007 | Guglielmo, James | 1.0 | Participate in a call with S. Deraedt (Delphi) to review the pre-closing purchase price adjustments to the Catalyst sale transaction . |
| 4 | 10/16/2007 | Guglielmo, James | 0.5 | Review the lease support materials related to the Downer Grove lease renewal. |
| 12 | 10/16/2007 | Guglielmo, James | 0.5 | Review the draft amendment versions of the Plan of Reorganization and Disclosure Statement. |
| 11 | 10/16/2007 | Guglielmo, James | 0.5 | Review and respond to correspondence from B. Pickering (Mesirow) regarding the updated claim estimates and cure costs. |
| 11 | 10/16/2007 | Guglielmo, James | 0.3 | Participate in a call with T. Behnke (FTI) to review the UCC slides. |
| 11 | 10/16/2007 | Guglielmo, James | 0.4 | Review the monthly claim module variance report for the Statutory Committee meeting. |
| 99 | 10/16/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to New York, NY. |
| 7 | 10/16/2007 | Johnston, Cheryl | 1.8 | Format recently received time detail into the September and October fee working files. |
| 7 | 10/16/2007 | Johnston, Cheryl | 0.5 | Download and format additional September week 3 time detail into master file. |
| 7 | 10/16/2007 | Johnston, Cheryl | 1.9 | Update the September week 3 time detail and format for clarity. |
| 7 | 10/16/2007 | Johnston, Cheryl | 0.6 | Generate updated September time detail proformas to include recently entered time and expense detail. |
| 7 | 10/16/2007 | Johnston, Cheryl | 0.3 | Correspond with M. Coleman (FTI) regarding the progress of the September weeks 3 and 4 detail. |
| 7 | 10/16/2007 | Johnston, Cheryl | 0.4 | Review and format recently received September week 2 time detail and send to M. Coleman (FTI). |
| 16 | 10/16/2007 | Karamanos, Stacy | 0.8 | Review the Q3 preliminary files with E. Fandino (Delphi) in preparation for the Q3 Plan-to-Actual presentation. |
| 16 | 10/16/2007 | Karamanos, Stacy | 1.1 | Prepare an analysis to estimate the split between continuing and non-continuing North America net working capital  to review the DIP model. |
| 16 | 10/16/2007 | Karamanos, Stacy | 1.1 | Review and update the disclosure statement text to ensure the most recent information is reflected per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/16/2007 | Karamanos, Stacy | 0.8 | Meet with K. Loprete, T. Lewis, J. Pritchett, S. Pflieger, , M. Crowley (all Delphi), A.  (FTI), A. Emrikian, (FTI), Frankum (FTI) and T. McDonagh (FTI) to review the updated model outputs. |
| 16 | 10/16/2007 | Karamanos, Stacy | 0.8 | Review the Q2 presentation to Appaloosa and formulate the package for Q3 per request by J. Pritchett (Delphi). |
| 16 | 10/16/2007 | Karamanos, Stacy | 2.1 | Review the preliminary model outputs which reflect the change in DRI volume for GMNA in 2008 per request by J. Pritchett (Delphi). |
| 16 | 10/16/2007 | Karamanos, Stacy | 1.8 | Prepare and review the presentation slides for the stakeholder update presentation per request by J. Pritchett (Delphi). |
| 16 | 10/16/2007 | Karamanos, Stacy | 0.9 | Meet with E. Fandino (Delphi) to review the new Plan of Reorganization and the updates made since August. |
| 16 | 10/16/2007 | Karamanos, Stacy | 0.8 | Meet with S. Pflieger, C. Darby, E. Fandino, B. Bosse, M. Crowley and divisional finance managers (all Delphi) to review the 2008 budget business plan process. |
| 12 | 10/16/2007 | Kuby, Kevin | 0.9 | Review records related to the substantive consolidation per request by J. Guglielmo (FTI). |
| 3 | 10/16/2007 | Kuby, Kevin | 0.4 | Meet with D. Blackburn (Delphi) and R. Fletemeyer (FTI) to review the working capital initiative. |
| 3 | 10/16/2007 | Kuby, Kevin | 1.1 | Update the GSM emergence presentation per request by D. Blackburn (Delphi). |
| 3 | 10/16/2007 | Kuby, Kevin | 0.6 | Discuss with D. Blackburn (Delphi) various follow-up items related to the working capital improvement initiative. |
| 3 | 10/16/2007 | Kuby, Kevin | 0.4 | Analyze and update the KCC exhibit template to be used in the cure mailing process. |
| 3 | 10/16/2007 | Kuby, Kevin | 1.1 | Review with E. Weber (FTI) updates to the cure noticing work plan. |
| 3 | 10/16/2007 | Kuby, Kevin | 0.6 | Review the assumable POs listing by project per request by G. Shah (Delphi). |
| 3 | 10/16/2007 | Kuby, Kevin | 0.6 | Correspond with R. Meisler (Skadden) regarding the treatment of intercompany cures. |
| 3 | 10/16/2007 | Kuby, Kevin | 0.5 | Review with G. Shah (Delphi) the progress of the expiring contract initiative. |
| 99 | 10/16/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 10/16/2007 | Lewandowski, Douglas | 0.9 | Reconcile the voting files to CMSi to ensure all relevant inputs have been included. |
| 5 | 10/16/2007 | Lewandowski, Douglas | 0.4 | Prepare correspondence to KCC regarding the creditor IDs and other issues. |

**Page 105 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/16/2007 | Lewandowski, Douglas | 1.3 | Review the creditor IDs in the voting files that are duplicates and reconcile to CMSi. |
| 5 | 10/16/2007 | Lewandowski, Douglas | 0.8 | Create a memo for the plan class meeting tomorrow to detail the assignment process. |
| 5 | 10/16/2007 | Lewandowski, Douglas | 1.1 | Review how claims are placed into certain voting classes for an upcoming meeting with T. Behnke (FTI). |
| 5 | 10/16/2007 | Lewandowski, Douglas | 1.1 | Review the KCC creditor ID's to ensure they are being properly carried over to our mail file. |
| 5 | 10/16/2007 | Lewandowski, Douglas | 0.6 | Create an updated KCC data file for due diligence review. |
| 5 | 10/16/2007 | Lewandowski, Douglas | 0.8 | Update the voting/noticing programs to include a flag for employees not receiving a W-8 or W-9. |
| 5 | 10/16/2007 | Lewandowski, Douglas | 0.6 | Review the KCC creditor ID's with E. Gershbein (KCC) to determine why certain claims have the same ID for multiple rows. |
| 10 | 10/16/2007 | Lim, Youngsik | 0.7 | Update the interest rate analysis summary tables. |
| 10 | 10/16/2007 | Lim, Youngsik | 0.3 | Review with V. Warther (FTI) the results of the interest rate analysis. |
| 9 | 10/16/2007 | McDonagh, Timothy | 1.5 | Prepare a preliminary analysis of the differences in Debtor volume for 2008 and the effect on working capital. |
| 23 | 10/16/2007 | McDonagh, Timothy | 0.7 | Update the variance and interest files for the Delphi tax group. |
| 23 | 10/16/2007 | McDonagh, Timothy | 1.9 | Update the product business unit model with the revised capital structure assumptions. |
| 23 | 10/16/2007 | McDonagh, Timothy | 1.0 | Prepare the updated three statement financials for the exit lenders. |
| 23 | 10/16/2007 | McDonagh, Timothy | 0.4 | Meet with A. Frankum (FTI) to review the revised budget business plan model outputs. |
| 23 | 10/16/2007 | McDonagh, Timothy | 0.9 | Prepare detailed walks of balance sheet accounts in the product business unit model per request by Rothschild. |
| 23 | 10/16/2007 | McDonagh, Timothy | 0.8 | Meet with K. Loprete, T. Lewis, J. Pritchett, S. Pflieger, M. Crowley (all Delphi), S. Karamanos (FTI), A. Frankum (FTI) and A. Emrikian (FTI) to review the updated model outputs. |
| 16 | 10/16/2007 | McDonagh, Timothy | 0.7 | Review the circularity issue in the 2008 budget business plan model prepare a framework for resolution. |
| 16 | 10/16/2007 | McDonagh, Timothy | 1.0 | Review the integration of the fresh start entries into the consolidated financials in the 2008 budget business plan model. |
| 16 | 10/16/2007 | McDonagh, Timothy | 1.1 | Continue to review the updated fresh start balance sheet prepared by D. Swanson (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/16/2007 | McDonagh, Timothy | 1.8 | Update the disclosure statement financials with the updated product business unit model outputs. |
| 12 | 10/16/2007 | McDonagh, Timothy | 1.4 | Review the disclosure statement financials for completeness. |
| 5 | 10/16/2007 | McKeighan, Erin | 0.6 | Review the DEOC invoice detail and convert to USD so the invoices can be attached to the schedule amendments for reconciliation. |
| 5 | 10/16/2007 | McKeighan, Erin | 0.7 | Create a DACOR extract for specific plants per request by P. Balser (Delphi). |
| 5 | 10/16/2007 | McKeighan, Erin | 1.0 | Prepare an upload of the Delphi Medical Systems Colorado invoice detail to support the schedule amendments. |
| 5 | 10/16/2007 | McKeighan, Erin | 1.3 | Work with T. Behnke (FTI) to review the MDL settlement and the impact on claims. |
| 5 | 10/16/2007 | McKeighan, Erin | 0.2 | Reconcile all KCC creditor ID's with the KCC database in preparation for voting. |
| 5 | 10/16/2007 | McKeighan, Erin | 0.2 | Review the MDL documents in preparation for an upcoming meeting with T. Behnke (FTI). |
| 5 | 10/16/2007 | McKeighan, Erin | 2.1 | Prepare DACOR invoices for entry into CMSi. |
| 5 | 10/16/2007 | McKeighan, Erin | 0.8 | Review the claim-to-schedule matches where DUNS numbers do not match to determine if the match should be broken in preparation for solicitation. |
| 5 | 10/16/2007 | McKeighan, Erin | 0.5 | Work with J. Gilleland (FTI) to match invoices to schedules included in the October 2007 schedule amendment. |
| 5 | 10/16/2007 | McKeighan, Erin | 1.5 | Research invoices related to partially transferred schedules which were amended to determine which invoices are associated with an amending schedule. |
| 5 | 10/16/2007 | Norris, Nathan | 1.8 | Reconcile the count and amounts by master code in the schedule exception reports. |
| 5 | 10/16/2007 | Norris, Nathan | 1.6 | Work with J. Ehrenhofer (FTI) to compare the total unsuperceded schedule amounts post schedule amendments to the previous amounts. |
| 5 | 10/16/2007 | Norris, Nathan | 1.7 | Continue to reconcile schedule exception reports and review the reflected updates in CMSi. |
| 5 | 10/16/2007 | Robinson, Josh | 1.4 | Update the adjourned claims tracker automation file per comments from L. Diaz (Skadden). |
| 5 | 10/16/2007 | Robinson, Josh | 0.6 | Review the automation of the adjourned claims tracker. |
| 5 | 10/16/2007 | Robinson, Josh | 2.0 | Create the updated adjourned claims tracker report based on data from CMSi and send to L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/16/2007 | Summers, Joseph | 0.5 | Work with E. Cartwright (FTI) to prepare the consolidation of categories in the dashboard file. |
| 5 | 10/16/2007 | Summers, Joseph | 1.1 | Review with E. Cartwright (FTI) the creation of the subwaterfall and dashboard reports. |
| 5 | 10/16/2007 | Summers, Joseph | 0.2 | Review with E. Cartwright (FTI) the method to prepare the trans-schedule procedure excluding the amended schedules. |
| 16 | 10/16/2007 | Swanson, David | 1.9 | Analyze the stockholders equity section within the 2008 model and update with revised fresh start accounting assumptions. |
| 16 | 10/16/2007 | Swanson, David | 2.8 | Continue to incorporate the fresh start accounting entries into the 2008 model and prepare comments for T. McDonagh (FTI). |
| 16 | 10/16/2007 | Swanson, David | 2.3 | Prepare variance analyses to compare the consolidated P&L in the 2008 model to the Plan of Reorganization. |
| 16 | 10/16/2007 | Swanson, David | 1.8 | Update the return on asset calculations with revised assumptions per comments from C. Wu (FTI). |
| 16 | 10/16/2007 | Swanson, David | 1.5 | Analyze and review the 2008 revolver calculations and update with revised functionality. |
| 16 | 10/16/2007 | Swanson, David | 1.7 | Continue to update the consolidated OCF to cash flow before financing walk with revised functionality. |
| 12 | 10/16/2007 | Swanson, David | 1.2 | Update the disclosure statement notes to the consolidated financials with revisions per comments from A. Emrikian (FTI) and S. Whitfield (Delphi). |
| 5 | 10/16/2007 | Triana, Jennifer | 0.4 | Review with E. Weber and T. Behnke (both FTI) the cure notices and solicitation. |
| 5 | 10/16/2007 | Triana, Jennifer | 1.2 | Perform due diligence on the claim population for the twenty-second Omnibus objection per request by L. Diaz (Skadden). |
| 5 | 10/16/2007 | Triana, Jennifer | 0.7 | Participate in a call with D. Unrue (Delphi), J. Deluca (Delphi), A. Frankum (FTI), T. Behnke (FTI), S. Betance (KCC), K. Ramlo (Skadden) and E. Weber (FTI) regarding plan solicitation. |
| 5 | 10/16/2007 | Triana, Jennifer | 0.4 | Work with T. Behnke (FTI) to review the solicitation process and the employee claim file. |
| 5 | 10/16/2007 | Triana, Jennifer | 0.4 | Update the claim impact CMSi program to include all provisionally allowed and disallowed claims to be resolved. |
| 5 | 10/16/2007 | Triana, Jennifer | 0.3 | Review with E. Cartwright (FTI) the claim subwaterfall report. |
| 5 | 10/16/2007 | Triana, Jennifer | 2.0 | Prepare analysis and update claims requiring a second objection due to cures included on the twenty-second Omnibus objection. |
| 5 | 10/16/2007 | Triana, Jennifer | 0.6 | Work with T. Behnke (FTI), L. Diaz (Skadden) and S. Betance (KCC) to review the second claim objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/16/2007 | Warther, Vincent | 0.7 | Review the Lexecon interest rate analysis summary. |
| 10 | 10/16/2007 | Warther, Vincent | 0.3 | Review with Y. Lim (FTI) the results of the interest rate analysis. |
| 5 | 10/16/2007 | Weber, Eric | 0.4 | Review with J. Triana and T. Behnke (both FTI) the cure notices and solicitation. |
| 5 | 10/16/2007 | Weber, Eric | 0.7 | Participate in a call with D. Unrue (Delphi), J. Deluca (Delphi), A. Frankum (FTI), T. Behnke (FTI), S. Betance (KCC), K. Ramlo (Skadden) and J. Triana (FTI) regarding plan solicitation. |
| 3 | 10/16/2007 | Weber, Eric | 0.9 | Research relinquished claim data in conjunction with the working capital refresh analysis. |
| 3 | 10/16/2007 | Weber, Eric | 0.5 | Participate in a call with D. Evans (Delphi) and E. Gershbein (KCC) to review the cure address coding methodology. |
| 3 | 10/16/2007 | Weber, Eric | 0.6 | Work with J. Ruhm (Delphi) to prepare a refreshed purchase order analysis into the cure population. |
| 3 | 10/16/2007 | Weber, Eric | 0.6 | Review with D. Evans (Delphi) the progress of the cure address project. |
| 3 | 10/16/2007 | Weber, Eric | 1.1 | Review with K. Kuby (FTI) updates to the cure noticing work plan. |
| 3 | 10/16/2007 | Weber, Eric | 0.5 | Research the intercompany cure procedures and the required exhibit templates per request by D. Evans (Delphi). |
| 3 | 10/16/2007 | Weber, Eric | 0.5 | Assign project codes to the list of expired purchase orders. |
| 16 | 10/16/2007 | Wu, Christine | 1.1 | Meet with B. Arfert (Delphi) to review the 2008 budget business plan process, the related files and the restructuring and capital expenditure budgeting process. |
| 16 | 10/16/2007 | Wu, Christine | 0.9 | Review and revise the 2008 budget business plan timeline. |
| 16 | 10/16/2007 | Wu, Christine | 1.2 | Analyze the Headquarters 8+4 summary balance sheet. |
| 16 | 10/16/2007 | Wu, Christine | 1.1 | Review and analyze the Headquarters and Eliminations balance sheet in the consolidated 2008 budget business plan model. |
| 16 | 10/16/2007 | Wu, Christine | 1.0 | Update the operating cash flow plan-to-plan variance analysis by division to include the allied receivables and payables detail. |
| 16 | 10/16/2007 | Wu, Christine | 0.9 | Participate in the 10/16/07 2008 budget business plan Steering Committee meeting with B. Bosse (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi). |
| 16 | 10/16/2007 | Wu, Christine | 0.4 | Review with C. Darby (Delphi) the treatment of allocated manufacturing costs in the P&L. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/16/2007 | Wu, Christine | 0.6 | Prepare a macro to update the restructuring expense in the Steering P&L. |
| 16 | 10/16/2007 | Wu, Christine | 0.5 | Review with P. Murtha (Delphi) updates to the Steering 8+4 submission. |
| 16 | 10/16/2007 | Wu, Christine | 1.1 | Review and update the working capital variances in the divisional operating cash flow plan-to-plan summaries for Q3 and Q4 2007. |
| 16 | 10/16/2007 | Wu, Christine | 2.0 | Prepare a check file for the divisional budget submissions. |
| 16 | 10/16/2007 | Wu, Christine | 1.1 | Review and reconcile the 8+4 capital expenditure and restructuring cash and expense submissions and prepare comments. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.3 | Review the claims for the 2nd objection and the corresponding entries in CMSi . |
| 5 | 10/17/2007 | Behnke, Thomas | 0.3 | Review the twenty-third Omnibus objection exhibits. |
| 5 | 10/17/2007 | Behnke, Thomas | 2.4 | Continue the analysis of the employee claim file for the twenty-third Omnibus objection for solicitation purposes. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.3 | Prepare an analysis of the unliquidated claims per request by Skadden. |
| 5 | 10/17/2007 | Behnke, Thomas | 2.1 | Work with J. Triana, D. Lewandowski and J. Summers (all FTI) to review the progress of the plan class program. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. DeLuca (Delphi) and L. Diaz (Skadden) to review the twenty-third Omnibus objection claims. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) and J. Robinson (FTI) to review the additional data fields for the adjourned claims. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.6 | Prepare updates to the project calendar and task lists. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.6 | Correspond with J. Robinson (FTI) regarding the other interest notice files. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.7 | Review updates to the MDL settlement claim analysis and prepare comments. |
| 5 | 10/17/2007 | Behnke, Thomas | 2.0 | Participate in a call with A. Frankum (FTI), J. Triana (FTI), D. Unrue (Delphi), J. Lyons (Skadden), K. Grant (Skadden) and J. DeLuca (Delphi) to review open and adjourned claims. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.6 | Review partially unliquidated claims for solicitation purposes. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.2 | Review with J. Robinson (FTI) the revisions to the adjourned claims report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2007 | Behnke, Thomas | 0.6 | Work with R. Meisler, K. Grant (both Skadden), J. DeLuca (Delphi) and A. Frankum (FTI) to review the other interest notice . |
| 5 | 10/17/2007 | Behnke, Thomas | 0.4 | Review the MDL claims analysis with A. Frankum (FTI) for the plan class meeting. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) to review solicitation and adjourned claims. |
| 5 | 10/17/2007 | Behnke, Thomas | 0.4 | Review the capped claims and the impact on the adjusted reconciliation amount. |
| 5 | 10/17/2007 | Cartwright, Emily | 0.4 | Prepare estimate reports 834, 835 and 837 to ensure the detail rows of estimate claims have the appropriate amount and are not null. |
| 5 | 10/17/2007 | Cartwright, Emily | 0.3 | Update the Nature of Claim for various claims per request by T. Behnke (FTI). |
| 5 | 10/17/2007 | Cartwright, Emily | 0.3 | Work with N. Norris (FTI) to upload data into CMSi and format for clarity. |
| 5 | 10/17/2007 | Cartwright, Emily | 0.5 | Review with J. Triana (FTI) the process of flagging claims requiring second objections. |
| 5 | 10/17/2007 | Cartwright, Emily | 1.2 | Create an exception report for all claims with a predetermined plan class and a cap or flow-through event. |
| 5 | 10/17/2007 | Cartwright, Emily | 0.3 | Create the new exception reports with E. McKeighan (FTI). |
| 5 | 10/17/2007 | Cartwright, Emily | 0.6 | Review the reconciliation between KCC and CMSi to ensure no relevant information has been excluded and prepare comments for KCC. |
| 5 | 10/17/2007 | Cartwright, Emily | 0.7 | Remove two exception reports from CMSi and update the exception clearing instructions. |
| 5 | 10/17/2007 | Cartwright, Emily | 0.4 | Work with D. Lewandowski (FTI) on the exception reports for plan classes. |
| 5 | 10/17/2007 | Cartwright, Emily | 0.6 | Create two new MDL settlement claims in CMSi. |
| 5 | 10/17/2007 | Cartwright, Emily | 0.3 | Review the Delphi docket any process any new claims in CSMi. |
| 5 | 10/17/2007 | Cartwright, Emily | 0.2 | Review an exception report to flag new claims that are matched to the October schedule amendments prepared by N. Norris (FTI). |
| 5 | 10/17/2007 | Cartwright, Emily | 0.2 | Review with J. Triana (FTI) the claim exception reports. |
| 5 | 10/17/2007 | Ehrenhofer, Jodi | 0.4 | Review the claim-to-schedule matches to ensure they have been updated in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2007 | Ehrenhofer, Jodi | 1.1 | Review the population of ballots being sent to foreign countries to determine how many W-8 forms will be solicited. |
| 5 | 10/17/2007 | Ehrenhofer, Jodi | 0.7 | Work with E. McKeighan (FTI) to review the missing invoices for the amended schedules . |
| 5 | 10/17/2007 | Ehrenhofer, Jodi | 1.3 | Review all invoices received for the schedule amendments to ensure they were loaded and match to schedules in CMSi. |
| 5 | 10/17/2007 | Ehrenhofer, Jodi | 0.8 | Work with N. Norris (FTI) to review the actual changes to the unsuperceded schedules. |
| 5 | 10/17/2007 | Ehrenhofer, Jodi | 1.2 | Research estimated values for schedules amendments in CMSi. |
| 9 | 10/17/2007 | Eisenberg, Randall | 1.4 | Participate in a call with A. Frankum (FTI) to review an analysis related to working capital in the DIP model and the disclosure statement projections. |
| 9 | 10/17/2007 | Eisenberg, Randall | 0.6 | Review the draft analysis for the DIP projections. |
| 12 | 10/17/2007 | Eisenberg, Randall | 0.6 | Review the revised Plan of Reorganization projections. |
| 9 | 10/17/2007 | Emrikian, Armen | 0.8 | Meet with A. Frankum (FTI) to review the working capital analysis for the DIP model. |
| 9 | 10/17/2007 | Emrikian, Armen | 0.7 | Review the DIP model outputs updated for GMNA volume in 2008. |
| 9 | 10/17/2007 | Emrikian, Armen | 1.3 | Meet with T. Krause, S. Snell and B. Hewes (all Delphi) and A. Frankum (FTI) to review the DIP model projections. |
| 9 | 10/17/2007 | Emrikian, Armen | 1.1 | Update the 2007 and 2008 Debtor cash flow comparison. |
| 23 | 10/17/2007 | Emrikian, Armen | 1.2 | Review the draft outputs to be provided to prospective exit lenders. |
| 23 | 10/17/2007 | Emrikian, Armen | 0.5 | Review the draft board presentation regarding GMNA volume and capital structure updates. |
| 12 | 10/17/2007 | Emrikian, Armen | 1.2 | Review the business plan description in the disclosure statement draft. |
| 12 | 10/17/2007 | Emrikian, Armen | 1.5 | Review the Exhibit C narrative in light of updated projections. |
| 5 | 10/17/2007 | Fletemeyer, Ryan | 0.4 | Review the Cash Management Order as it pertains to the post-petition intercompany transactions. |
| 4 | 10/17/2007 | Fletemeyer, Ryan | 0.2 | Review with J. Volek (Delphi) the intercompany note payable data in response to the Wilmington Trust Dividend Repatriation Motion objection. |
| 4 | 10/17/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with R. Meisler (Skadden) and R. Samole (Skadden) to review the Hypothetical Liquidation analysis and the post-petition intercompany transactions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/17/2007 | Fletemeyer, Ryan | 1.3 | Participate in a call with J. Guglielmo (FTI) to review the trial balance data and the Hypothetical Liquidation analysis exhibit in relation to the Wilmington Trust inquiries. |
| 4 | 10/17/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with R. Samole (Skadden) to review the materials related to the Wilmington Trust intercompany Transfer Motion objection. |
| 4 | 10/17/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with A. Frankum (FTI) to review the discovery request relating to the dividend motion. |
| 4 | 10/17/2007 | Fletemeyer, Ryan | 0.3 | Review with M. Fortunak (Delphi) the intercompany note documentation in relation to the Wilmington Trust intercompany Transfer Motion objection. |
| 4 | 10/17/2007 | Fletemeyer, Ryan | 1.1 | Participate in a call with J. Guglielmo (FTI), R. Samole (Skadden), and R. Meisler (Skadden) to review the trial balance data in relation to the Wilmington Trust discovery requests. |
| 4 | 10/17/2007 | Fletemeyer, Ryan | 0.6 | Prepare the DAS LLC trial balance file and send to R. Meisler (Skadden) for review purposes regarding the Wilmington Trust motion objection. |
| 11 | 10/17/2007 | Fletemeyer, Ryan | 0.2 | Review the 10/12/07 cash and investment balances and send to A. Parks (Mesirow). |
| 3 | 10/17/2007 | Fletemeyer, Ryan | 0.5 | Review with K. Kuby (FTI) follow-up items related to the working capital improvement initiative. |
| 3 | 10/17/2007 | Fletemeyer, Ryan | 0.9 | Compare the additional top 100 suppliers in the GSM working capital initiative to the payment term deviation database to determine the progress of negotiations. |
| 9 | 10/17/2007 | Frankum, Adrian | 1.2 | Continue to review and analyze the DIP model in preparation for an upcoming meeting with Treasury. |
| 9 | 10/17/2007 | Frankum, Adrian | 0.8 | Review the DIP presentation and prepare comments. |
| 9 | 10/17/2007 | Frankum, Adrian | 1.7 | Analyze the DIP model and prepare comments. |
| 9 | 10/17/2007 | Frankum, Adrian | 1.4 | Participate in a call with R. Eisenberg (FTI) to review an analysis related to working capital in the DIP model and the disclosure statement projections. |
| 9 | 10/17/2007 | Frankum, Adrian | 1.3 | Meet with T. Krause, S. Snell and B. Hewes (all Delphi) and A. Emrikian (FTI) to review the DIP model projections. |
| 9 | 10/17/2007 | Frankum, Adrian | 0.8 | Meet with A. Emrikian (FTI) to review the working capital analysis for the DIP model. |
| 23 | 10/17/2007 | Frankum, Adrian | 1.4 | Review and revise the draft BOD pitch for updates to the 2008 budget business plan. |
| 16 | 10/17/2007 | Frankum, Adrian | 0.3 | Meet with C. Wu (FTI) to review the 2008 budget process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2007 | Frankum, Adrian | 0.4 | Review the MDL claims analysis with T. Behnke (FTI) for the plan class meeting. |
| 5 | 10/17/2007 | Frankum, Adrian | 2.0 | Participate in a call with T. Behnke (FTI), J. Triana (FTI), D. Unrue (Delphi), J. Lyons (Skadden), K. Grant (Skadden) and J. DeLuca (Delphi) to review open and adjourned claims. |
| 5 | 10/17/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) to review solicitation and adjourned claims. |
| 5 | 10/17/2007 | Frankum, Adrian | 0.6 | Work with R. Meisler, K. Grant (both Skadden), J. DeLuca (Delphi) and T. Behnke (FTI) to review the other interest notice. |
| 4 | 10/17/2007 | Frankum, Adrian | 0.7 | Participate in a call with R. Fletemeyer (FTI) to review the discovery request relating to the dividend motion. |
| 12 | 10/17/2007 | Frankum, Adrian | 0.5 | Correspond with A. Emrikian (FTI) regarding open items for the disclosure statement projections and the DIP model. |
| 12 | 10/17/2007 | Frankum, Adrian | 0.8 | Discuss comments to the disclosure statement with N. Stuart (Skadden). |
| 5 | 10/17/2007 | Gilleland, Jeffrey | 0.5 | Work with E. McKeighan (FTI) to create an exception report for claims received since 9/28/2007 that are matched to existing claims or schedules. |
| 5 | 10/17/2007 | Gilleland, Jeffrey | 0.2 | Update the invoices to match the schedule amount. |
| 5 | 10/17/2007 | Gilleland, Jeffrey | 0.9 | Perform due diligence on a specific set of invoices to reconcile to amounts in the database. |
| 5 | 10/17/2007 | Gilleland, Jeffrey | 0.7 | Create an exception report to match all duplicate claims and schedules. |
| 4 | 10/17/2007 | Guglielmo, James | 1.3 | Participate in a call with R. Fletemeyer (FTI) to review the trial balance data and the Hypothetical Liquidation analysis exhibit in relation to the Wilmington Trust inquiries. |
| 4 | 10/17/2007 | Guglielmo, James | 1.1 | Participate in a call with R. Fletemeyer (FTI), R. Samole (Skadden), and R. Meisler (Skadden) to review the trial balance data in relation to the Wilmington Trust discovery requests. |
| 11 | 10/17/2007 | Guglielmo, James | 1.5 | Meet with B. Pickering (Mesirow) to review claims updates and the Wilmington Trust objection to the intercompany loan motion. |
| 99 | 10/17/2007 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 7 | 10/17/2007 | Johnston, Cheryl | 0.9 | Continue to update and format recently received time detail. |
| 7 | 10/17/2007 | Johnston, Cheryl | 0.9 | Review and format recently received September week 4 time detail. |
| 7 | 10/17/2007 | Johnston, Cheryl | 0.5 | Review specific professionals September entries to determine which entries to include in master file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/17/2007 | Johnston, Cheryl | 0.6 | Follow up with professionals regarding time detail. |
| 7 | 10/17/2007 | Johnston, Cheryl | 0.3 | Prepare updates to the August Exhibit C. |
| 16 | 10/17/2007 | Karamanos, Stacy | 0.7 | Meet with E. Fandino (Delphi) to review the files that support the Plan of Reorganization per request by J. Pritchett (Delphi). |
| 16 | 10/17/2007 | Karamanos, Stacy | 0.8 | Meet with E. Fandino (Delphi) to review the stakeholder presentation slides per request by J. Pritchett (Delphi). |
| 16 | 10/17/2007 | Karamanos, Stacy | 1.1 | Review the stakeholder update presentation per request by J. Pritchett (Delphi) |
| 16 | 10/17/2007 | Karamanos, Stacy | 1.4 | Review revisions to the free cash flow analysis prepared by E. Fandino (Delphi) and prepare comments. |
| 16 | 10/17/2007 | Karamanos, Stacy | 0.5 | Meet with E. Fandino and J. Pritchett (both Delphi) to review the free cash flow analysis. |
| 16 | 10/17/2007 | Karamanos, Stacy | 0.7 | Meet with E. Fandino (Delphi) to review the free cash flow analysis . |
| 16 | 10/17/2007 | Karamanos, Stacy | 2.3 | Prepare a supplementary analysis for the disclosure statement back-up book per request by S. Whitfield (Delphi) |
| 16 | 10/17/2007 | Karamanos, Stacy | 0.7 | Meet with E. Fandino and S. Pflieger (both Delphi) to review the process for comparing actual to plan cash flow in preparation for Q3. |
| 16 | 10/17/2007 | Karamanos, Stacy | 0.5 | Update the analyses and reconcile the new Plan of Reorganization amounts to the model outputs. |
| 16 | 10/17/2007 | Karamanos, Stacy | 0.8 | Revise the stakeholder presentation slides per request by T. Lewis (Delphi). |
| 16 | 10/17/2007 | Karamanos, Stacy | 0.2 | Review updates to the stakeholder presentation slides with T. Lewis (Delphi). |
| 3 | 10/17/2007 | Kuby, Kevin | 0.5 | Review with R. Fletemeyer (FTI) follow-up items related to the working capital improvement initiative. |
| 3 | 10/17/2007 | Kuby, Kevin | 0.6 | Discuss with D. Blackburn (Delphi) the progress of the working capital improvement initiative. |
| 3 | 10/17/2007 | Kuby, Kevin | 0.9 | Analyze various supply chain improvement suggestions provided by A. Shukla (FTI) and prepare comments. |
| 3 | 10/17/2007 | Kuby, Kevin | 0.6 | Correspond with E. Weber (FTI) regarding the magnitude of the Debtor-to-Debtor transactions as it relates to the cure payment requirements. |
| 3 | 10/17/2007 | Kuby, Kevin | 0.7 | Review the updated TISS database in preparation for the upcoming weekly status call. |
| 3 | 10/17/2007 | Kuby, Kevin | 1.1 | Review with E. Weber (FTI) various action items related to the cure noticing project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/17/2007 | Kuby, Kevin | 0.2 | Correspond with D. Unrue (Delphi) regarding the timing of the cure notices. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 0.9 | Update the plan class programs to reflect voting amounts for the MDL claims. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 2.1 | Work with J. Triana, T. Behnke and J. Summers (all FTI) to review the progress of the plan class program. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 0.7 | Review the mailing package grouping and determine which groups need to be added. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 1.1 | Review the noticing/voting populations after the plan class data was refreshed to ensure all inputs have been implemented. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 1.3 | Reconcile the voting records to CMSi. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 0.8 | Update CMSi to reflect the MDL claims into predetermined classes. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 0.6 | Review the plan class programs to ensure functional reliability. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 0.4 | Work with E. Cartwright (FTI) on the exception reports for plan classes. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 0.6 | Review the solicitation group mailings to ensure they are summarized and reflected in CMSi. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 0.6 | Review the foreign solicitation counts after the refresh of the plan classes and voting records. |
| 5 | 10/17/2007 | Lewandowski, Douglas | 0.7 | Work with N. Norris (FTI) to group the plan classes by solicitation mailing package. |
| 9 | 10/17/2007 | McDonagh, Timothy | 2.6 | Prepare a walk of OIBDAR in the incentive compensation presentation to the stakeholders. |
| 16 | 10/17/2007 | McDonagh, Timothy | 1.3 | Develop a framework for the overlay of emergence transaction fees into the 2008 budget business plan model. |
| 16 | 10/17/2007 | McDonagh, Timothy | 0.5 | Review and update the presentation prepared by D. Swanson (FTI) which makes the emergence date flexible in the 2008 budget business plan model. |
| 16 | 10/17/2007 | McDonagh, Timothy | 1.1 | Review the other, net walk in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 10/17/2007 | McDonagh, Timothy | 0.7 | Review the cash sources and uses at emergence schedule in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 10/17/2007 | McDonagh, Timothy | 0.5 | Review the joint venture walks in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2007 | McDonagh, Timothy | 0.8 | Review the post-emergence equity calculation in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 10/17/2007 | McDonagh, Timothy | 1.0 | Analyze the calculation of the debt discharge in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 12 | 10/17/2007 | McDonagh, Timothy | 0.8 | Review the updated disclosure statement financials. |
| 5 | 10/17/2007 | McKeighan, Erin | 0.3 | Participate in a call with J. Ruhm (Delphi) to review the invoices required to support all October Schedule amendments. |
| 5 | 10/17/2007 | McKeighan, Erin | 0.3 | Research the claimant name for a specific claim per request by J. Triana (FTI). |
| 5 | 10/17/2007 | McKeighan, Erin | 0.4 | Review the partial transfers to determine how schedule dollars are split between certain vendors and claims traders. |
| 5 | 10/17/2007 | McKeighan, Erin | 0.3 | Create the new exception reports with E. Cartwright (FTI). |
| 5 | 10/17/2007 | McKeighan, Erin | 0.2 | Review an exception report prepared by J. Gilleland (FTI) to ensure no relevant information has been excluded. |
| 5 | 10/17/2007 | McKeighan, Erin | 1.8 | Update the Delphi Medical Systems Colorado schedules to contain invoices as support for the October 2007 schedule amendment. |
| 5 | 10/17/2007 | McKeighan, Erin | 0.7 | Work with J. Ehrenhofer (FTI) to review the missing invoices for the amended schedules . |
| 5 | 10/17/2007 | McKeighan, Erin | 0.2 | Incorporate estimates into all schedules included in the October 2007 schedule amendment. |
| 5 | 10/17/2007 | McKeighan, Erin | 0.4 | Determine the allocation for specific invoices relating to a vendor which has a schedule allocated across multiple Debtors. |
| 5 | 10/17/2007 | McKeighan, Erin | 0.5 | Work with J. Gilleland (FTI) to create an exception report for the claims received since 9/28/2007 that are matched to existing claims or schedules. |
| 5 | 10/17/2007 | McKeighan, Erin | 0.4 | Add document groups to the plan class data to create groups for solicitation. |
| 5 | 10/17/2007 | McKeighan, Erin | 1.0 | Create a data source in CMSi to be used for claims received since 9/28/2007 that are matched to existing claims and schedules. |
| 5 | 10/17/2007 | Norris, Nathan | 0.3 | Work with E. Cartwright (FTI) to upload data into CMSi and format for clarity. |
| 5 | 10/17/2007 | Norris, Nathan | 1.2 | Reconcile the data files to be loaded into Oracle to the Noticing Solicitation Master file per request by J. Robinson (FTI). |
| 5 | 10/17/2007 | Norris, Nathan | 0.4 | Prepare to remove the pull reason records from CMSi when claims are associated with unions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2007 | Norris, Nathan | 0.4 | Prepare an exception report query to illustrate where an amended schedule is not matched to a new claim. |
| 5 | 10/17/2007 | Norris, Nathan | 0.3 | Update the solicitation materials and mailings according to the chart of solicitation materials. |
| 5 | 10/17/2007 | Norris, Nathan | 0.7 | Work with D. Lewandowski (FTI) to prepare document groups to group plan classes by solicitation mailing package. |
| 5 | 10/17/2007 | Norris, Nathan | 0.8 | Review with J. Robinson (FTI) the creation of the Plan Class I noticing file. |
| 5 | 10/17/2007 | Norris, Nathan | 1.2 | Update the chart of solicitation materials. |
| 5 | 10/17/2007 | Norris, Nathan | 0.8 | Work with J. Ehrenhofer (FTI) to review the actual changes to the unsuperceded schedules. |
| 5 | 10/17/2007 | Norris, Nathan | 1.5 | Prepare to upload data in the noticing files into Oracle to create a Noticing Solicitation Master file per request by J. Robinson (FTI). |
| 5 | 10/17/2007 | Norris, Nathan | 1.3 | Create load files for the individual noticing files to be loaded into Oracle for the Master Noticing Report. |
| 5 | 10/17/2007 | Norris, Nathan | 0.7 | Review the updated data in the noticing files and format for clarity per request by J. Robinson (FTI). |
| 5 | 10/17/2007 | Robinson, Josh | 0.8 | Review with N. Norris (FTI) the creation of the Plan Class I noticing file. |
| 5 | 10/17/2007 | Robinson, Josh | 0.9 | Review the Plan Class I noticing files provided by T. Behnke (FTI). |
| 5 | 10/17/2007 | Robinson, Josh | 0.2 | Review with T. Behnke (FTI) the revisions to the adjourned claims report. |
| 5 | 10/17/2007 | Robinson, Josh | 0.3 | Participate in a call with L. Diaz (Skadden) and T. Behnke (FTI) to review the additional data fields for the adjourned claims. |
| 5 | 10/17/2007 | Robinson, Josh | 0.4 | Prepare and review materials for the claims status meeting. |
| 5 | 10/17/2007 | Summers, Joseph | 2.1 | Work with J. Triana, T. Behnke and D. Lewandowski (all FTI) to review the progress of the plan class program. |
| 16 | 10/17/2007 | Swanson, David | 2.1 | Incorporate revised transaction fee calculations into the 2008 model and prepare updated functionality across all three consolidated statements. |
| 16 | 10/17/2007 | Swanson, David | 2.8 | Continue to incorporate the fresh start accounting entries into the 2008 model and prepare comments. |
| 16 | 10/17/2007 | Swanson, David | 2.3 | Update the other net walk and incorporate additional functionality per comments from T. McDonagh (FTI). |

## EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2007 | Swanson, David | 2.6 | Review the reorganization and enterprise valuation calculations within the fresh start accounting sections of the 2008 model and update with revised assumptions. |
| 16 | 10/17/2007 | Swanson, David | 1.7 | Update the non-consolidated joint venture calculations within the 2008 model to include the fresh start accounting entries. |
| 16 | 10/17/2007 | Swanson, David | 1.8 | Analyze the other liability walks within the 2008 model, format for clarity and prepare updated functionality. |
| 5 | 10/17/2007 | Triana, Jennifer | 0.8 | Update the XXX claim to ensure the claim has the correct owner for twenty-second Omnibus objection. |
| 5 | 10/17/2007 | Triana, Jennifer | 0.5 | Review with E. Cartwright (FTI) the process of flagging claims requiring second objections. |
| 5 | 10/17/2007 | Triana, Jennifer | 0.2 | Review with E. Cartwright (FTI) the claim exception reports. |
| 5 | 10/17/2007 | Triana, Jennifer | 0.3 | Prepare analysis on capped claims to determine if the reconciled amount is greater than the capped amount. |
| 5 | 10/17/2007 | Triana, Jennifer | 2.0 | Participate in a call with T. Behnke (FTI), A. Frankum (FTI), D. Unrue (Delphi), J. Lyons (Skadden), K. Grant (Skadden) and J. DeLuca (Delphi) to review open and adjourned claims. |
| 5 | 10/17/2007 | Triana, Jennifer | 2.1 | Work with J. Triana, D. Lewandowski and J. Summers (all FTI) to review the progress of the plan class program. |
| 5 | 10/17/2007 | Triana, Jennifer | 1.8 | Prepare analysis on the claim population to determine the population of unliquidated claims per request by L. Diaz (Skadden). |
| 3 | 10/17/2007 | Weber, Eric | 0.4 | Review the progress of the XXX foreign supplier case with M. Ward (Delphi) and B. Wyrick (Delphi). |
| 3 | 10/17/2007 | Weber, Eric | 1.1 | Review with K. Kuby (FTI) various action items related to the cure noticing project. |
| 16 | 10/17/2007 | Wu, Christine | 0.7 | Meet with J. Habicht (Delphi) and G. Anderson (Delphi) to review the AHG 2008 budget business plan submission. |
| 16 | 10/17/2007 | Wu, Christine | 0.7 | Meet with S. Pflieger (Delphi) and B. Bosse (Delphi) to prepare the review process for the 2008 budget business plan. |
| 16 | 10/17/2007 | Wu, Christine | 0.3 | Meet with A. Frankum (FTI) to review the 2008 budget process. |
| 16 | 10/17/2007 | Wu, Christine | 0.6 | Review with G. Benner (Delphi), M. Cao (Delphi) and T. Clark (Delphi) issues related to the DPSS 2008 budget business plan submission. |
| 16 | 10/17/2007 | Wu, Christine | 0.5 | Review with B. Bosse (Delphi) updates to the P&L variance analyses in the divisional submission template. |
| 16 | 10/17/2007 | Wu, Christine | 1.0 | Meet with S. Pflieger (Delphi) to review the budget adjustments for DEG. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2007 | Wu, Christine | 0.7 | Prepare a macro to update the DPSS restructuring expense in the first half of 2007. |
| 16 | 10/17/2007 | Wu, Christine | 0.9 | Review the E&EA regional 8+4 submission. |
| 16 | 10/17/2007 | Wu, Christine | 0.5 | Review and update the Steering balance sheet 8+4 submission to include updated capital expenditure data. |
| 16 | 10/17/2007 | Wu, Christine | 1.3 | Prepare template checks for inclusion in the divisional submission check file. |
| 16 | 10/17/2007 | Wu, Christine | 0.8 | Meet with E. Dilland (Delphi) to review pension, OPEB, workers compensation and EDB issues related to the 8+4 forecast and 2008 budget. |
| 16 | 10/17/2007 | Wu, Christine | 0.8 | Review the draft presentation to Powertrain, Thermal and E&S relating to DEG and prepare comments. |
| 16 | 10/17/2007 | Wu, Christine | 1.1 | Prepare correspondence to various Delphi professionals regarding issues from the divisions relating to the 8+4 forecast submission. |
| 16 | 10/17/2007 | Wu, Christine | 0.9 | Review and reconcile the divisional 8+4 submissions and prepare comments. |
| 16 | 10/17/2007 | Wu, Christine | 1.3 | Review and update the divisional operating cash flow analyses by division. |
| 16 | 10/17/2007 | Wu, Christine | 0.7 | Prepare a restructuring expense and cash summary by region and division for Q4 2008 in the 8+4 forecast. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.4 | Work with K. Ramlo, K. Grant, M. Gartner (all Skadden), J. Robinson (FTI), S. Betance and E. Gershbein (both KCC) on solicitation matters. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.5 | Review with J. Triana (FTI) the twenty-third Omnibus objection claims, updates to the employee solicitation file and reporting events. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. DeLuca (Delphi) to review the final draft of the employee claim file. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.2 | Review the solicitation materials packets. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.6 | Prepare correspondence to various professionals regarding claim matters. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.4 | Prepare the final draft employee claim file. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.6 | Review the fully and partially  unliquidated claims per request by White & Case. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.4 | Participate in a call with M. Gartner (Skadden) to review the master claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2007 | Behnke, Thomas | 0.7 | Prepare updates to the solicitation planning matrix. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.6 | Prepare updates for the employee claim file. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.3 | Correspond with J. Gilleland (FTI) regarding the solicitation package. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.7 | Prepare additional analysis for the twenty-third Omnibus objection and prepare comments. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.4 | Review with D. Lewandowski (FTI) the plan class due diligence. |
| 5 | 10/18/2007 | Behnke, Thomas | 1.5 | Prepare an analysis of flow through events not requiring reconciliation. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.5 | Participate in a call with S. Betance and E. Gershbein (both KCC) to review the MDL settlement and the effect on claims. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. DeLuca (Delphi) to review the monthly operating reports. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the timing of solicitation. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.6 | Participate in a call with A. Frankum (FTI) regarding solicitation and reporting. |
| 5 | 10/18/2007 | Behnke, Thomas | 0.4 | Review the twenty-third Omnibus objection exhibits and prepare comments. |
| 11 | 10/18/2007 | Behnke, Thomas | 0.5 | Prepare the claim file for the October meeting per request by Mesirow. |
| 5 | 10/18/2007 | Cartwright, Emily | 0.6 | Create a schedule to illustrate  every master code that did not have an associated KCC ID.. |
| 5 | 10/18/2007 | Cartwright, Emily | 0.5 | Review various claims with a predetermined plan class to ensure they are identified appropriately in the Ballot and Noticing file. |
| 5 | 10/18/2007 | Cartwright, Emily | 0.6 | Prepare the current Subwaterfall report. |
| 5 | 10/18/2007 | Cartwright, Emily | 0.8 | Analyze the KCC Ballot and Noticing file for completeness. |
| 5 | 10/18/2007 | Cartwright, Emily | 0.4 | Review the KCC Ballot and Noticing file to ensure all KCC creditor ID's were assigned appropriately. |
| 5 | 10/18/2007 | Cartwright, Emily | 0.5 | Work with N. Norris (FTI) to create the common stock noticing file. |
| 5 | 10/18/2007 | Cartwright, Emily | 0.8 | Create the Objection Summary Statistics file to group the first through the twenty first Omnibus objections. |
| 5 | 10/18/2007 | Cartwright, Emily | 0.6 | Review with D. Lewandowski (FTI) the preparation of the plan class file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2007 | Cartwright, Emily | 0.2 | Update the Nature of Claim for certain claims per request by T. Behnke (FTI). |
| 5 | 10/18/2007 | Cartwright, Emily | 0.3 | Review the Delphi docket to determine if any additional claims need to be processed in CMSi. |
| 5 | 10/18/2007 | Cartwright, Emily | 0.2 | Review with D. Lewandowski (FTI) the due diligence on the KCC Ballot and Noticing file. |
| 4 | 10/18/2007 | Eisenberg, Randall | 1.1 | Participate in a call with J. Guglielmo (FTI), R. Meisler and R. Samole (both Skadden) to review the Wilmington Trust objection, discovery request and the draft declaration prepared by J. Sheehan (Delphi). |
| 12 | 10/18/2007 | Eisenberg, Randall | 1.3 | Participate in a call with A. Frankum (FTI), J. Butler (Skadden), T. Matz (Skadden), G. Panagakis (Skadden), B. Shaw (Rothschild) and J. Sheehan (Delphi) to review timing and strategy for the Plan of Reorganization. |
| 11 | 10/18/2007 | Eisenberg, Randall | 0.6 | Participate in a call with J. Guglielmo (FTI) to review the Statutory Committee meeting items, potential new timeline for emergence and other case updates. |
| 99 | 10/18/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 4 | 10/18/2007 | Fletemeyer, Ryan | 1.6 | Update the Hypothetical Liquidation analysis model for the new post-petition intercompany priority status. |
| 4 | 10/18/2007 | Fletemeyer, Ryan | 0.7 | Prepare the Delphi-DAS Debtors post-petition intercompany recovery chart to illustrate the impact of the change to secured status. |
| 4 | 10/18/2007 | Fletemeyer, Ryan | 0.8 | Update the Hypothetical Liquidation analysis affirmative claim sensitivities matrix for the new post-petition intercompany priority status. |
| 12 | 10/18/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with J. Guglielmo (FTI) to review the updated Hypothetical Liquidation analysis and recovery chart. |
| 3 | 10/18/2007 | Fletemeyer, Ryan | 2.1 | Participate in the GSM working capital initiative review session. |
| 3 | 10/18/2007 | Fletemeyer, Ryan | 0.6 | Prepare a summary schedule of the additional top 100 suppliers with a payment deviation record and send to D. Blackburn (Delphi). |
| 99 | 10/18/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 9 | 10/18/2007 | Frankum, Adrian | 0.6 | Analyze the DIP model and assumptions provided to JP Morgan. |
| 5 | 10/18/2007 | Frankum, Adrian | 0.4 | Review the MDL claim issues and provide comments to T. Behnke (FTI). |
| 5 | 10/18/2007 | Frankum, Adrian | 0.6 | Participate in a call with T. Behnke (FTI) regarding solicitation and reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/18/2007 | Frankum, Adrian | 0.7 | Research alternative methodologies to describe the impact of receiving the DASHI dividend and related loan in response to discovery requests. |
| 12 | 10/18/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the intercompany claims in the Hypothetical Liquidation analysis. |
| 12 | 10/18/2007 | Frankum, Adrian | 1.0 | Review updates to the disclosure statement and prepare comments. |
| 12 | 10/18/2007 | Frankum, Adrian | 1.4 | Continue to review and comment on amendments to the disclosure statement and Plan of Reorganization. |
| 12 | 10/18/2007 | Frankum, Adrian | 0.5 | Review the revised budget business plan section of the disclosure statement and prepare comments. |
| 12 | 10/18/2007 | Frankum, Adrian | 0.3 | Review the cash management order for the Hypothetical Liquidation analysis. |
| 12 | 10/18/2007 | Frankum, Adrian | 1.3 | Participate in a call with R. Eisenberg (FTI), J. Butler (Skadden), T. Matz (Skadden), G. Panagakis (Skadden), B. Shaw (Rothschild) and J. Sheehan (Delphi) to review timing and strategy for the Plan of Reorganization. |
| 99 | 10/18/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/18/2007 | Gilleland, Jeffrey | 1.9 | Perform due diligence on a specific set of schedules to reconcile with the KCC and CMSi plan class, voting status and amount. |
| 5 | 10/18/2007 | Gilleland, Jeffrey | 0.5 | Work with E. McKeighan (FTI) to upload reports to CMSi to track claims received after the record date. |
| 5 | 10/18/2007 | Gilleland, Jeffrey | 1.9 | Continue to perform due diligence on a specific set of schedules to reconcile with the KCC and CMSi plan class, voting status and amount. |
| 5 | 10/18/2007 | Gilleland, Jeffrey | 1.3 | Review and prepare updates to the Delphi Chart of Solicitation Materials. |
| 5 | 10/18/2007 | Gilleland, Jeffrey | 1.0 | Continue to perform due diligence on a specific set of schedules to reconcile with the KCC and CMSi plan class, voting status and amount. |
| 9 | 10/18/2007 | Guglielmo, James | 0.4 | Participate in a call with T. McDonagh (FTI) to review the revised DIP projections as compared to the AIP targets. |
| 4 | 10/18/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Meisler (Skadden) to review the draft declaration prepared by J. Sheehan (Delphi) in response to objections to the intercompany Loan motion. |
| 4 | 10/18/2007 | Guglielmo, James | 1.1 | Participate in a call with R. Eisenberg (FTI), R. Meisler and R. Samole (both Skadden) to review the Wilmington Trust objection, discovery request and the draft declaration prepared by J. Sheehan (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/18/2007 | Guglielmo, James | 0.3 | Review the final Cash Management Order draft to ascertain liens granted on intercompany claims. |
| 12 | 10/18/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Fletemeyer (FTI) to review the updated Hypothetical Liquidation analysis and recovery chart. |
| 12 | 10/18/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) to review the intercompany claims in the Hypothetical Liquidation analysis. |
| 12 | 10/18/2007 | Guglielmo, James | 1.1 | Review the draft Hypothetical Liquidation analysis and treatment of intercompany claims. |
| 11 | 10/18/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Eisenberg (FTI) to review the Statutory Committee meeting items, potential new timeline for emergence and other case updates. |
| 7 | 10/18/2007 | Johnston, Cheryl | 0.5 | Review and format recently received  September time detail and send to M. Coleman (FTI). |
| 7 | 10/18/2007 | Johnston, Cheryl | 0.3 | Correspond with professionals regarding September expenses. |
| 7 | 10/18/2007 | Johnston, Cheryl | 0.8 | Incorporate recently entered September expenses into master file and reconcile to updated proforma. |
| 7 | 10/18/2007 | Johnston, Cheryl | 0.3 | Review recently received October time detail. |
| 3 | 10/18/2007 | Kuby, Kevin | 0.5 | Work with R. Emmanuel (Delphi) to compare the incurred fees to the budget. |
| 3 | 10/18/2007 | Kuby, Kevin | 0.4 | Correspond with R. Fletemeyer (FTI) regarding follow-up items from the weekly status meeting. |
| 3 | 10/18/2007 | Kuby, Kevin | 2.1 | Participate in the GSM working capital improvement status call. |
| 3 | 10/18/2007 | Kuby, Kevin | 0.9 | Review and update the expanded cure noticing work plan. |
| 3 | 10/18/2007 | Kuby, Kevin | 0.5 | Review with E. Weber (FTI) the POs with no DACOR balance analysis prepared by Delphi professionals. |
| 3 | 10/18/2007 | Kuby, Kevin | 0.6 | Review the revised timeline and other Plan of Reorganization related updates for purposes of cure notices. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 1.0 | Create the Debtor KCC breakout file to include claims that are allowed or ordered modified. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 0.8 | Prepare analysis on the vote/notice records with missing KCC creditor ID's and determine why they are not populated. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 0.2 | Review with E. Cartwright (FTI) due diligence on the KCC Ballot and Noticing file. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 0.6 | Review with E. Cartwright (FTI) the preparation of the plan class file. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 1.1 | Create the Debtor breakout files to ensure that all amounts reconcile. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2007 | Lewandowski, Douglas | 1.1 | Reconcile the amounts in the Debtor breakout file to the master file for KCC review. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 0.6 | Update the plan class program to ballot capped claims. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 0.5 | Review the creditor IDs in the Debtor breakout file to ensure they reconcile to the KCC master ballot file. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 1.2 | Update the program that creates the debtor breakout file for KCC to ensure all of the claims voting at $1 are accounted for. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 1.3 | Prepare correspondence to the due diligence team regarding the KCC file. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 0.4 | Review with T. Behnke (FTI) the plan class due diligence. |
| 5 | 10/18/2007 | Lewandowski, Douglas | 0.8 | Reconcile the amounts in the KCC Debtor file to the master KCC file. |
| 9 | 10/18/2007 | McDonagh, Timothy | 0.4 | Review the assumptions presentation for the DIP model. |
| 9 | 10/18/2007 | McDonagh, Timothy | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the revised DIP projections as compared to the AIP targets. |
| 9 | 10/18/2007 | McDonagh, Timothy | 1.1 | Update the analysis of differences in Debtor volume for 2008 and the effect on working capital. |
| 9 | 10/18/2007 | McDonagh, Timothy | 0.4 | Review the updated DIP model with memo lines relating to cash flow under certain scenarios. |
| 16 | 10/18/2007 | McDonagh, Timothy | 0.9 | Develop a framework for additional balance sheet walks for other liabilities in the 2008 budget business plan model. |
| 16 | 10/18/2007 | McDonagh, Timothy | 1.5 | Prepare a preliminary comparison of cash flows in the 2008 budget business plan model to the Plan of Reorganization. |
| 16 | 10/18/2007 | McDonagh, Timothy | 2.0 | Review the debt and interest calculations in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 10/18/2007 | McDonagh, Timothy | 0.4 | Review the professional fees in the 2008 budget business plan model with E. Dilland (Delphi). |
| 99 | 10/18/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/18/2007 | McKeighan, Erin | 1.1 | Perform due diligence on employee claims not receiving W/8-W/9 forms as part of the solicitation process. |
| 5 | 10/18/2007 | McKeighan, Erin | 0.9 | Perform due diligence on capped claims to ensure claims are voting at the capped claim amount. |
| 5 | 10/18/2007 | McKeighan, Erin | 0.7 | Perform due diligence on the MDL claims to ensure they are in the proper voting group and voting at the proper amount. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2007 | McKeighan, Erin | 1.5 | Perform due diligence on a random population of claims to ensure all inputs have been implemented in the solicitation population. |
| 5 | 10/18/2007 | McKeighan, Erin | 0.5 | Work with J. Gilleland (FTI) to upload reports to CMSi to track claims received after the record date. |
| 5 | 10/18/2007 | Norris, Nathan | 1.6 | Continue to upload the noticing files for the Master Noticing Report into Oracle and perform due diligence on the respective tables in CMSi. |
| 5 | 10/18/2007 | Norris, Nathan | 0.5 | Work with E. Cartwright (FTI) to create the common stock noticing file. |
| 5 | 10/18/2007 | Norris, Nathan | 1.5 | Review the master noticing report and format for clarity per request by J. Robinson (FTI). |
| 5 | 10/18/2007 | Norris, Nathan | 1.3 | Prepare links to various tables and create the Master Noticing Report. |
| 5 | 10/18/2007 | Robinson, Josh | 1.4 | Continue to update the adjourned claims tracker automation file based on comments by T. Behnke (FTI). |
| 5 | 10/18/2007 | Robinson, Josh | 1.6 | Update the adjourned claims tracker automation file based on comments by T. Behnke (FTI). |
| 5 | 10/18/2007 | Robinson, Josh | 0.4 | Work with K. Ramlo, K. Grant, M. Gartner (all Skadden), T. Behnke (FTI), S. Betance and E. Gershbein (both KCC) on solicitation matters. |
| 5 | 10/18/2007 | Robinson, Josh | 1.0 | Review the Plan Class I file prepared by N. Norris (FTI). |
| 5 | 10/18/2007 | Robinson, Josh | 1.1 | Update the Plan Class I summary data file chart and send to T. Behnke (FTI). |
| 5 | 10/18/2007 | Summers, Joseph | 0.7 | Review the KCC to CMSi reconciliation file and address open issues. |
| 16 | 10/18/2007 | Swanson, David | 1.9 | Review the fresh start accounting entries within stockholders equity in the 2008 model and incorporate revised assumptions. |
| 16 | 10/18/2007 | Swanson, David | 1.8 | Update the interest expense calculations within the debt schedules in the 2008 model per comments from C. Wu (FTI). |
| 16 | 10/18/2007 | Swanson, David | 2.3 | Continue to prepare the operating cash flow-to-cash flow before financing walk within the 2008 model. |
| 16 | 10/18/2007 | Swanson, David | 1.3 | Prepare functionality within the 2008 model to reconcile the actual data to source data. |
| 16 | 10/18/2007 | Swanson, David | 2.1 | Incorporate revised functionality into the HQ other liabilities schedules and the consolidated statements. |
| 99 | 10/18/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/18/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the timing of solicitation. |

**Page 126 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2007 | Triana, Jennifer | 0.5 | Review with T. Behnke (FTI) the twenty-third Omnibus objection claims, updates to the employee solicitation file and reporting events. |
| 5 | 10/18/2007 | Triana, Jennifer | 2.2 | Update CMSi to include the new population of flow through and claims not requiring reconciliation events to ensure claims are properly evented in preparation of balloting and voting. |
| 5 | 10/18/2007 | Triana, Jennifer | 0.2 | Update the reconciliation amount for all capped claims to contain the docketed amount to adjust for a $2 million increase in the adjusted reconciliation amount. |
| 3 | 10/18/2007 | Weber, Eric | 0.4 | Work with G. Shah (Delphi) to review the status of long-term allied contracts and purchase orders with no DACOR activity. |
| 3 | 10/18/2007 | Weber, Eric | 0.5 | Review with K. Kuby (FTI) the POs with no DACOR balance analysis prepared by Delphi professionals. |
| 3 | 10/18/2007 | Weber, Eric | 0.8 | Participate in a call with D. Evans (Delphi), J. Ruhm (Delphi), and J. Buckbee (Delphi) regarding sample scoping. |
| 16 | 10/18/2007 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi) to review the 2008 budget business plan timeline. |
| 16 | 10/18/2007 | Wu, Christine | 0.7 | Participate in the 10/18/07 2008 budget business plan Steering Committee meeting with B. Bosse (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi). |
| 16 | 10/18/2007 | Wu, Christine | 1.2 | Review the progress of each division submission and prepare updates for the division submission tracker. |
| 16 | 10/18/2007 | Wu, Christine | 0.5 | Discuss with J. Habicht (Delphi) the balance sheet variance template for AHG. |
| 16 | 10/18/2007 | Wu, Christine | 0.8 | Prepare the presentation for the 10/18/07 2008 budget business plan Steering Committee meeting. |
| 16 | 10/18/2007 | Wu, Christine | 0.7 | Review the updated divisional plan-to-plan cash flow variance analyses with M. Crowley (Delphi). |
| 16 | 10/18/2007 | Wu, Christine | 0.5 | Update the 2008 budget business plan issues log to include potential updates to the 8+4 forecast. |
| 16 | 10/18/2007 | Wu, Christine | 1.0 | Meet with S. Pflieger (Delphi) to review inquiries from Thermal regarding operating cash flow and the plan-to-plan operating cash flow analysis. |
| 16 | 10/18/2007 | Wu, Christine | 1.3 | Review and update the detailed restructuring template. |
| 16 | 10/18/2007 | Wu, Christine | 1.5 | Review the draft 8+4 2007 consolidated balance sheet and cash flow statement. |
| 16 | 10/18/2007 | Wu, Christine | 0.2 | Review with B. Bosse (Delphi) updates to the divisional P&L variance templates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/18/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY |
| 5 | 10/19/2007 | Behnke, Thomas | 1.4 | Review the unliquidated claims per request by White & Case. |
| 5 | 10/19/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) to review various claims tasks. |
| 5 | 10/19/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. DeLuca (Delphi) to review the employee claims and the next objection. |
| 5 | 10/19/2007 | Behnke, Thomas | 1.3 | Review with K. Grant (Skadden) the mailing grid for solicitation. |
| 5 | 10/19/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Wharton (Skadden) and J. Lyons (Skadden) to review the union objection. |
| 5 | 10/19/2007 | Behnke, Thomas | 0.8 | Prepare correspondence to various vendors regarding the change in solicitation timing. |
| 5 | 10/19/2007 | Behnke, Thomas | 0.2 | Review with J. Summers (FTI) the timing of solicitation. |
| 99 | 10/19/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 10/19/2007 | Cartwright, Emily | 0.3 | Review the Delphi docket to determine if any claims need to be processed in CMSi. |
| 5 | 10/19/2007 | Cartwright, Emily | 0.6 | Create an exception report of claims with an adjourned and ordered capped event. |
| 5 | 10/19/2007 | Cartwright, Emily | 1.0 | Update the detail events, master events and identified amounts on various claims that are being objected to on another objection. |
| 5 | 10/19/2007 | Cartwright, Emily | 0.4 | Prepare estimate reports 834, 835 and 837 to ensure all detail rows of estimate claims have been included. |
| 5 | 10/19/2007 | Cartwright, Emily | 0.4 | Prepare 8, 9 and 10 events for the twenty-third Omnibus objection claims. |
| 3 | 10/19/2007 | Coleman, Matthew | 1.9 | Update the annual purchase volume, First Day Order and buy/sell sections of the TISS database with a sample of nine suppliers. |
| 7 | 10/19/2007 | Coleman, Matthew | 1.6 | Incorporate recently received September time detail into the fee working file. |
| 7 | 10/19/2007 | Coleman, Matthew | 1.1 | Prepare a consolidated fee working file for the four weeks of September and format for clarity. |
| 16 | 10/19/2007 | Dana, Steven | 0.5 | Meet with D. Swanson (FTI) to review the treatment of pension and OPEB in the baseline and overlays of the 2008 budget business plan model. |
| 9 | 10/19/2007 | Emrikian, Armen | 1.2 | Analyze the DIP model assumptions page and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/19/2007 | Emrikian, Armen | 1.0 | Review the draft DTM presentation regarding the DIP model. |
| 23 | 10/19/2007 | Emrikian, Armen | 0.5 | Provide the draft budget business plan workers' compensation information per request by the Company. |
| 23 | 10/19/2007 | Emrikian, Armen | 0.3 | Review the ratings agency output review process with S. Pflieger (Delphi). |
| 23 | 10/19/2007 | Emrikian, Armen | 0.5 | Review the outputs distributed to the ratings agencies. |
| 4 | 10/19/2007 | Fletemeyer, Ryan | 0.6 | Prepare a Hypothetical Liquidation analysis intercompany summary for the DAS Debtors in relation to the intercompany transfer motion. |
| 4 | 10/19/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) and R. Samole (Skadden) to review the draft declaration in support of the intercompany transfer motion prepared by J. Sheehan (Delphi). |
| 4 | 10/19/2007 | Fletemeyer, Ryan | 1.1 | Prepare a Hypothetical Liquidation analysis for Delphi-DAS Debtors, DAS, Delphi Corp, and DASHI in relation to the intercompany transfer motion. |
| 11 | 10/19/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX claim reconciliation with J. Wharton (Skadden) and K. Craft (Delphi). |
| 11 | 10/19/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with B. Pickering (Mesirow) to review the XXX claim and settlement agreement. |
| 19 | 10/19/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with A. Winchell (Togut), B. Turner (Delphi), and T. Navratil (Delphi) to review the setoff claim updates. |
| 3 | 10/19/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with S. Wisniewski (Delphi) to review the GSM working capital savings not included in the top 260 supplier database. |
| 3 | 10/19/2007 | Fletemeyer, Ryan | 1.5 | Prepare analysis for the GSM working capital savings achieved outside of the top 260 supplier database. |
| 3 | 10/19/2007 | Fletemeyer, Ryan | 0.4 | Discuss with K. Kuby (FTI) the framework for the GSM working capital improvement savings estimates. |
| 5 | 10/19/2007 | Frankum, Adrian | 0.2 | Participate in a call with J. Rohm (Delphi) regarding reclamations. |
| 5 | 10/19/2007 | Frankum, Adrian | 1.3 | Participate in a call with J. Rohm (Delphi), D. Evans (Delphi), and J. Wharton (Skadden) to develop a process for noticing reclamation claimants. |
| 5 | 10/19/2007 | Frankum, Adrian | 0.6 | Analyze the reclamation file for noticing purposes. |
| 5 | 10/19/2007 | Gilleland, Jeffrey | 0.7 | Prepare final updates to the Delphi Chart of Solicitation Materials. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/19/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) and R. Samole (Skadden) to review the draft declaration in support of the intercompany transfer motion prepared by J. Sheehan (Delphi). |
| 4 | 10/19/2007 | Guglielmo, James | 1.0 | Review the draft declaration prepared by J. Sheehan (Delphi) in support of intercompany Loan Motion and provide comments to R. Samole (Skadden). |
| 12 | 10/19/2007 | Guglielmo, James | 0.7 | Review the updated Hypothetical Liquidation analysis files and update the assumptions memo to reflect potential changes of the intercompany claims to secured levels. |
| 11 | 10/19/2007 | Guglielmo, James | 0.5 | Participate in a call with M. Perl (Skadden) to research the Mesirow inquires on the Steering Entity Formation motion. |
| 11 | 10/19/2007 | Guglielmo, James | 0.5 | Review the Mesirow inquiries regarding ownership transfer in the Steering Entity Formation motion filed and investigate proposed Debtor replies. |
| 11 | 10/19/2007 | Guglielmo, James | 0.6 | Participate in a call with B. Pickering (Mesirow) to review valuation issues raised by Mesirow on the Steering Entity Formation motion. |
| 7 | 10/19/2007 | Johnston, Cheryl | 0.4 | Correspond with FTI professionals regarding disposition of specific vendor expenses. |
| 7 | 10/19/2007 | Johnston, Cheryl | 0.7 | Correspond with professionals regarding variances in September transportation expenses. |
| 7 | 10/19/2007 | Johnston, Cheryl | 0.9 | Review September airfares and correspond with professionals regarding expected refunds. |
| 7 | 10/19/2007 | Johnston, Cheryl | 0.6 | Review and format recently received October time detail. |
| 16 | 10/19/2007 | Karamanos, Stacy | 1.5 | Review the free cash flow analyses and provide comments to E. Fandino (Delphi). |
| 16 | 10/19/2007 | Karamanos, Stacy | 0.8 | Review open items related to the Q3 2007 OCF with M. Crowley (Delphi). |
| 99 | 10/19/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 19 | 10/19/2007 | Kuby, Kevin | 0.8 | Correspond with J. Wharton (Skadden) regarding points of contact within Delphi for preference information. |
| 3 | 10/19/2007 | Kuby, Kevin | 0.4 | Discuss with R. Fletemeyer (FTI) the framework for the GSM working capital improvement savings estimates. |
| 3 | 10/19/2007 | Kuby, Kevin | 0.7 | Review with E. Weber (FTI) various data analyses related to the working capital improvement initiative. |
| 3 | 10/19/2007 | Kuby, Kevin | 0.8 | Review the revised disclosure statement scheduling order. |
| 5 | 10/19/2007 | Lewandowski, Douglas | 0.6 | Update the document groups in CMSi for the solicitation packages. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/19/2007 | McDonagh, Timothy | 0.7 | Prepare correspondence to W. Wang (Rothschild) regarding the updated product business unit model outputs. |
| 23 | 10/19/2007 | McDonagh, Timothy | 1.2 | Prepare updated financials for the rating agencies. |
| 16 | 10/19/2007 | McDonagh, Timothy | 1.4 | Analyze divisional differences in other assets and liabilities to determine the impact on cash flow in the 2008 budget business plan. |
| 16 | 10/19/2007 | McDonagh, Timothy | 1.4 | Continue to compare the cash flows and balance sheet in the 2008 budget business plan model to the Plan of Reorganization. |
| 16 | 10/19/2007 | McDonagh, Timothy | 1.2 | Review the components of the other, net line in the cash flow section of the 2008 budget business plan model. |
| 16 | 10/19/2007 | McDonagh, Timothy | 2.3 | Reconcile imbalances in the 2008 budget business plan model balance sheet. |
| 16 | 10/19/2007 | McDonagh, Timothy | 0.9 | Develop a framework for integrating non-cash changes into the 2008 budget business plan model. |
| 16 | 10/19/2007 | McDonagh, Timothy | 0.6 | Review the other, net calculations in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 5 | 10/19/2007 | McDonagh, Timothy | 0.6 | Review the amended supplier summary for claim XXX and provide comments to M. Maxwell (Delphi). |
| 5 | 10/19/2007 | Norris, Nathan | 2.0 | Perform due diligence on the master noticing report to determine which state and country fields need to be updated. |
| 5 | 10/19/2007 | Norris, Nathan | 1.1 | Review the country field in the Master Noticing Report for outstanding items and update accordingly. |
| 5 | 10/19/2007 | Norris, Nathan | 1.2 | Review the address fields in the master noticing file to ensure no relevant information has been excluded. |
| 5 | 10/19/2007 | Norris, Nathan | 0.6 | Prepare a column claimant sequence number for the master noticing table per request by T. Behnke (FTI). |
| 5 | 10/19/2007 | Robinson, Josh | 1.5 | Research Plan Class I names to determine which have incomplete addresses and provide comments to N. Norris (FTI). |
| 5 | 10/19/2007 | Robinson, Josh | 0.5 | Review with M. Swastek (Delphi) the Plan Class I data files. |
| 5 | 10/19/2007 | Robinson, Josh | 2.0 | Update the adjourned claims file per request by Skadden. |
| 5 | 10/19/2007 | Summers, Joseph | 0.2 | Review with T. Behnke (FTI) the timing of solicitation. |
| 5 | 10/19/2007 | Summers, Joseph | 0.7 | Review the subwaterfall and dashboard reports and address open issues. |
| 16 | 10/19/2007 | Swanson, David | 2.6 | Prepare updated functionality within the balance sheet and cash flow statement in the 2008 model to incorporate the effect of non-cash transactions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/19/2007 | Swanson, David | 1.6 | Update the operating cash flow walk to cash flow before financing with revised assumptions per comments from C. Wu and T. McDonagh (both FTI). |
| 16 | 10/19/2007 | Swanson, David | 1.8 | Prepare a divisional other asset and other liability analysis per request by T. McDonagh. |
| 16 | 10/19/2007 | Swanson, David | 0.5 | Meet with S. Dana (FTI) to review the treatment of pension and OPEB in the baseline and overlays of the 2008 budget business plan model. |
| 16 | 10/19/2007 | Swanson, David | 2.0 | Prepare an other net walk analysis to compare the components of the other net line on a consolidated basis to a divisional basis and send to T. McDonagh (FTI). |
| 16 | 10/19/2007 | Swanson, David | 1.5 | Update the restructuring cash and expense tab in the 2008 model with revised functionality. |
| 16 | 10/19/2007 | Swanson, David | 0.8 | Update the other net calculations within the 2008 model with the revised restructuring accrual assumptions. |
| 5 | 10/19/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) to review various claims tasks. |
| 5 | 10/19/2007 | Triana, Jennifer | 1.0 | Prepare an analysis on CMSi that categorizes all claims into the correct liquidation category to ensure claims are being reported properly. |
| 5 | 10/19/2007 | Triana, Jennifer | 0.9 | Prepare an analysis on claims requiring a second objection due to cure payments to ensure claims are being reconciled in CMSi. |
| 3 | 10/19/2007 | Weber, Eric | 0.4 | Work with G. Shah (Delphi) to prepare an approach to obtain the expiration dates for purchase orders with no DACOR activity. |
| 3 | 10/19/2007 | Weber, Eric | 0.7 | Review with K. Kuby (FTI) various data analyses related to the working capital improvement initiative. |
| 16 | 10/19/2007 | Wu, Christine | 1.3 | Review the other net walk for the consolidated 2008 budget business plan model. |
| 16 | 10/19/2007 | Wu, Christine | 0.5 | Review and update the 2008 budget business plan timeline. |
| 16 | 10/19/2007 | Wu, Christine | 1.2 | Analyze the divisional cash changes in other assets and liabilities. |
| 16 | 10/19/2007 | Wu, Christine | 0.5 | Review with C. Darby (Delphi) the 2008 budget business plan timeline, deliverables and the P&L consolidation. |
| 16 | 10/19/2007 | Wu, Christine | 0.4 | Meet with B. Bosse (Delphi) to review the division submissions. |
| 16 | 10/19/2007 | Wu, Christine | 2.5 | Review and update the divisional 8+4 operating cash flow plan-to-plan analyses by division. |
| 16 | 10/19/2007 | Wu, Christine | 0.8 | Review with E. Fandino (Delphi) the preparation of the divisional balance sheet plan-to-plan analyses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/19/2007 | Wu, Christine | 0.7 | Review with S. Pflieger (Delphi) open issues related to the divisional balance sheet and cash flow 8+4 submissions. |
| 16 | 10/20/2007 | Wu, Christine | 2.0 | Prepare an updated 8+4 forecast, Q3 2007 analysis and 2008 budget business plan timeline. |
| 99 | 10/21/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 9 | 10/21/2007 | Emrikian, Armen | 1.8 | Prepare the summary level working capital cash analysis for the DIP model. |
| 9 | 10/21/2007 | Emrikian, Armen | 0.4 | Prepare a schedule outlining the Debtor sales decline in Q4 2007. |
| 9 | 10/21/2007 | Emrikian, Armen | 0.3 | Review the Debtor cash flow analysis with S. Salrin (Delphi). |
| 9 | 10/21/2007 | Emrikian, Armen | 0.5 | Review with A. Frankum (FTI) the working capital cash flow variance analysis related to the DIP model. |
| 9 | 10/21/2007 | Emrikian, Armen | 2.0 | Update the 2007 to 2008 Debtor cash flow variance analysis for non-recurring items. |
| 9 | 10/21/2007 | Emrikian, Armen | 1.0 | Participate in a call with T. Krause, S. Snell and S. Salrin (all Delphi) and A. Frankum (FTI) to review the working capital cash variance between 2007 and 2008 in the DIP model. |
| 9 | 10/21/2007 | Frankum, Adrian | 0.5 | Review with A. Emrikian (FTI) the working capital cash flow variance analysis related to the DIP model. |
| 9 | 10/21/2007 | Frankum, Adrian | 0.4 | Review the working capital analysis in preparation for a call with T. Krause (Delphi). |
| 9 | 10/21/2007 | Frankum, Adrian | 1.0 | Participate in a call with T. Krause, S. Snell and S. Salrin (all Delphi) and A. Emrikian (FTI) to review the working capital cash variance between 2007 and 2008 in the DIP model. |
| 9 | 10/21/2007 | McDonagh, Timothy | 0.9 | Review the comparison of Debtor cash flow in 2007 and 2008 from the DIP model and prepare comments. |
| 16 | 10/21/2007 | McDonagh, Timothy | 0.6 | Analyze the walk of the OCF to cash flow and provide comments to D. Swanson (FTI). |
| 16 | 10/21/2007 | McDonagh, Timothy | 0.6 | Analyze the updated fresh start balance sheet in the 2008 budget business plan model. |
| 16 | 10/21/2007 | McDonagh, Timothy | 1.0 | Review the walk of headquarters other liabilities and assets and provide comments to D. Swanson (FTI). |
| 16 | 10/21/2007 | Swanson, David | 0.9 | Create a final draft of the divisional other asset and liability walks and prepare comments for T. McDonagh (FTI). |
| 16 | 10/21/2007 | Swanson, David | 2.0 | Continue to incorporate the fresh start accounting entries into the 2008 model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/21/2007 | Wu, Christine | 2.7 | Prepare a macro to update the divisional submission templates to revise regional inventory, the P&L and balance sheet variance analyses. |
| 16 | 10/21/2007 | Wu, Christine | 0.6 | Prepare instructions for the divisional submission template update macro. |
| 16 | 10/21/2007 | Wu, Christine | 0.5 | Update the 2008 budget business plan timeline per comments from J. Pritchett (Delphi) and C. Darby (Delphi). |
| 5 | 10/22/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI), J. Deluca (Delphi) and J. Wharton (Skadden) to review the twenty-third Omnibus objection. |
| 5 | 10/22/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to various professionals regarding claim matters. |
| 5 | 10/22/2007 | Behnke, Thomas | 0.4 | Review the updated solicitation calendar and other solicitation planning. |
| 5 | 10/22/2007 | Behnke, Thomas | 0.6 | Review the final draft analysis of the twenty-second Omnibus objection claims. |
| 5 | 10/22/2007 | Behnke, Thomas | 1.2 | Review the adjourned claims tracker and the automation process with J. Robinson (FTI). |
| 5 | 10/22/2007 | Behnke, Thomas | 0.6 | Review information for the claims section of the 10Q. |
| 5 | 10/22/2007 | Behnke, Thomas | 0.3 | Review research involving the second notice of objections. |
| 5 | 10/22/2007 | Behnke, Thomas | 0.4 | Work with J. Triana (FTI) to review various claims tasks and the twenty-second Omnibus objection claim exhibits. |
| 5 | 10/22/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. DeLuca (Delphi) to review administrative claims. |
| 5 | 10/22/2007 | Behnke, Thomas | 1.3 | Participate in a call with L. Diaz, J. Wharton (both Skadden) and E. Gershbein (KCC) to review the docket, bankruptcy rules and the notice of certain claimants. |
| 5 | 10/22/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) to review the next objection and estimation notice. |
| 5 | 10/22/2007 | Behnke, Thomas | 1.1 | Review claims approved for the twenty-second Omnibus objection and claims subject to a prior objection. |
| 5 | 10/22/2007 | Cartwright, Emily | 0.2 | Prepare to unmatch a schedule to the superseding claims per request by T. Atkins (Delphi). |
| 5 | 10/22/2007 | Cartwright, Emily | 0.6 | Review with J. Summers (FTI) the transfer flags on claims and create a detail level check to reconcile the amount function. |
| 5 | 10/22/2007 | Cartwright, Emily | 0.3 | Prepare report CMS04D and compare the output to report CMS04. |
| 5 | 10/22/2007 | Cartwright, Emily | 0.4 | Work with N. Norris (FTI) to update the address information. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/22/2007 | Cartwright, Emily | 0.5 | Prepare a procedure to update the country codes in the master table. |
| 5 | 10/22/2007 | Cartwright, Emily | 0.7 | Update the Check Recon Amount, Class, and Debtor function to report on a detail level as opposed to a master level. |
| 5 | 10/22/2007 | Cartwright, Emily | 0.4 | Review claims that have an identified value with no supporting documentation or detail event to ensure no relevant information has been excluded. |
| 5 | 10/22/2007 | Cartwright, Emily | 0.3 | Review the Delphi Docket to ensure no additional claims need to be processed in CMSi and create an extract. |
| 5 | 10/22/2007 | Cartwright, Emily | 0.7 | Prepare all the exception reports and review the reports that pulled data exceptions. |
| 5 | 10/22/2007 | Cartwright, Emily | 0.6 | Research and address any data exceptions. |
| 5 | 10/22/2007 | Cartwright, Emily | 1.2 | Review the output of the master level and the detail level report four. |
| 5 | 10/22/2007 | Cartwright, Emily | 0.5 | Create a procedure to incorporate the three digit country codes into CMSi. |
| 10 | 10/22/2007 | Dobrusin, Deborah | 0.5 | Prepare to convert data to SAS format. |
| 5 | 10/22/2007 | Ehrenhofer, Jodi | 0.6 | Review the claimant agent information in CMSi. |
| 9 | 10/22/2007 | Eisenberg, Randall | 1.6 | Participate in a call with A. Emrikian (FTI), A. Frankum (FTI), T. Krause (Delphi), S. Salrin (Delphi) and T. McDonagh (FTI) to review the Debtor working capital assumptions in the DIP model. |
| 9 | 10/22/2007 | Eisenberg, Randall | 0.6 | Participate in a call with A. Emrikian (FTI) and A. Frankum (FTI) to review the 2007 and 2008 cash flow differences in the DIP projections. |
| 16 | 10/22/2007 | Eisenberg, Randall | 2.7 | Participate in DTM. |
| 12 | 10/22/2007 | Eisenberg, Randall | 0.7 | Review possible adjustments to the Hypothetical Liquidation analysis. |
| 12 | 10/22/2007 | Eisenberg, Randall | 0.5 | Review the revised terms for the Plan of Reorganization. |
| 12 | 10/22/2007 | Eisenberg, Randall | 0.7 | Review with A. Frankum (FTI) the DIP model, Hypothetical Liquidation analysis and updates to the Plan of Reorganization projections. |
| 12 | 10/22/2007 | Eisenberg, Randall | 0.4 | Review with J. Guglielmo (FTI) post-petition intercompany loans and objections. |
| 12 | 10/22/2007 | Eisenberg, Randall | 0.7 | Review the updated Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 99 | 10/22/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit. MI. |

**Page 135 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/22/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 9 | 10/22/2007 | Emrikian, Armen | 0.9 | Review analyses relating to differences in the 2007 and 2008 working capital. |
| 9 | 10/22/2007 | Emrikian, Armen | 0.5 | Review the Treasury projections for Debtor sales and compare to the projections in the DIP model. |
| 9 | 10/22/2007 | Emrikian, Armen | 1.6 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI), T. Krause (Delphi), S. Salrin (Delphi) and T. McDonagh (FTI) to review the Debtor working capital assumptions in the DIP model. |
| 9 | 10/22/2007 | Emrikian, Armen | 0.6 | Participate in a call with R. Eisenberg (FTI) and A. Frankum (FTI) to review the 2007 and 2008 cash flow differences in the DIP projections. |
| 99 | 10/22/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 4 | 10/22/2007 | Fletemeyer, Ryan | 1.0 | Participate in a call with R. Meisler (Skadden), J. Volek (Delphi), M. Fortunak (Delphi) and D. Puri (Delphi) to review the availability of post-petition intercompany data. |
| 4 | 10/22/2007 | Fletemeyer, Ryan | 0.8 | Analyze the 2007 intercompany transactions with J. Volek (Delphi). |
| 4 | 10/22/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with R. Meisler (Skadden), J. Volek (Delphi), M. Fortunak (Delphi), D. Puri (Delphi) and J. Guglielmo (FTI) to review the post-petition intercompany data prepared by Treasury. |
| 4 | 10/22/2007 | Fletemeyer, Ryan | 0.9 | Participate in a call with A. Hogan and R. Meisler (Skadden) to review the files prepared for counsel for Wilmington Trust. |
| 4 | 10/22/2007 | Fletemeyer, Ryan | 0.4 | Review the intercompany transactions between DAS LLC and Delphi Corporation with M. Fortunak (Delphi) in relation to the Wilmington Trust objection and due diligence requests. |
| 4 | 10/22/2007 | Fletemeyer, Ryan | 0.5 | Prepare a listing of documents provided to the UCC in relation to the intercompany loan transactions and send to R. Samole (Skadden). |
| 12 | 10/22/2007 | Fletemeyer, Ryan | 0.7 | Review the updated Hypothetical Liquidation analysis with R. Eisenberg (FTI). |
| 12 | 10/22/2007 | Fletemeyer, Ryan | 0.8 | Update the Debtor recovery matrix for the Hypothetical Liquidation analysis based on potential updates in claim priorities. |
| 12 | 10/22/2007 | Fletemeyer, Ryan | 0.9 | Create a new matrix comparing the current Debtor recoveries to prior recoveries. |
| 12 | 10/22/2007 | Fletemeyer, Ryan | 0.7 | Create a new matrix comparing the current affirmative claim recoveries by Debtor to prior recoveries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/22/2007 | Fletemeyer, Ryan | 0.3 | Update the Hypothetical Liquidation analysis notes with the new affirmative claim matrix. |
| 11 | 10/22/2007 | Fletemeyer, Ryan | 0.3 | Review the September borrowing base certificate and send to B. Pickering (Mesirow). |
| 99 | 10/22/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 9 | 10/22/2007 | Frankum, Adrian | 1.1 | Meet with S. Karamanos (FTI), S. Salrin, T. Krause, S. Snell and P. Brusate (all Delphi) to review working capital movements in the DIP model. |
| 9 | 10/22/2007 | Frankum, Adrian | 0.6 | Participate in a call with R. Eisenberg (FTI) and A. Emrikian (FTI) to review the 2007 and 2008 cash flow differences in the DIP projections. |
| 9 | 10/22/2007 | Frankum, Adrian | 1.6 | Participate in a call with R. Eisenberg (FTI), A. Emrikian (FTI), T. Krause (Delphi), S. Salrin (Delphi) and T. McDonagh (FTI) to review the Debtor working capital assumptions in the DIP model. |
| 16 | 10/22/2007 | Frankum, Adrian | 1.0 | Meet with S. Salrin (Delphi), T. Lewis (Delphi), K. LoPrete (Delphi), C. Wu (FTI) and C. Darby (Delphi) to review the 2008 budget business plan timeline and deliverables. |
| 12 | 10/22/2007 | Frankum, Adrian | 0.7 | Review with R. Eisenberg (FTI) the DIP model, Hypothetical Liquidation analysis and updates to the Plan of Reorganization projections. |
| 5 | 10/22/2007 | Frankum, Adrian | 1.2 | Work with J. Wharton (Skadden) to refine the plan for reclamation noticing. |
| 99 | 10/22/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/22/2007 | Gilleland, Jeffrey | 1.2 | Prepare a schedule to match the adjourned claims from the old report with those in new report tracker. |
| 5 | 10/22/2007 | Gilleland, Jeffrey | 0.3 | Review with J. Robinson (FTI) the report tracker and match claims from the old file to the new report tracker. |
| 5 | 10/22/2007 | Gilleland, Jeffrey | 1.1 | Prepare a SSN schedule for a specific set of union member claims whose identity cannot be distinguished by name alone. |
| 3 | 10/22/2007 | Guglielmo, James | 0.6 | Review the updated intercompany loan documents for recent 2007 transactions and loan rollovers. |
| 4 | 10/22/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Meisler (Skadden), J. Volek (Delphi), M. Fortunak (Delphi), D. Puri (Delphi) and R. Fletemeyer (FTI) to review the post-petition intercompany data prepared by Delphi Treasury. |
| 4 | 10/22/2007 | Guglielmo, James | 0.7 | Participate in a call with D. Puri (Delphi) to review the draft declaration prepared by J. Sheehan (Delphi) for the intercompany Loan Motion. |

**Page 137 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/22/2007 | Guglielmo, James | 0.9 | Participate in a call with R. Samole (Skadden) to review the draft declaration prepared by J. Sheehan (Delphi) for the intercompany Loan Motion and discovery information for E. Fox (counsel for Wilmington Trust). |
| 12 | 10/22/2007 | Guglielmo, James | 0.4 | Review with R. Eisenberg (FTI) post-petition intercompany loans and objections. |
| 11 | 10/22/2007 | Guglielmo, James | 0.8 | Review the October Stakeholder business plan update and new inquiries from Mesirow. |
| 4 | 10/22/2007 | Guglielmo, James | 0.5 | Review the updated motion and notice task list provided by L. Hill (Skadden). |
| 7 | 10/22/2007 | Johnston, Cheryl | 2.1 | Continue to review the September expense detail and format for clarity. |
| 7 | 10/22/2007 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding time detail. |
| 16 | 10/22/2007 | Karamanos, Stacy | 2.5 | Meet with M. Crowley and E. Fandino (both Delphi) to review the progress of the Q3 actual-to-plan analysis and other related analyses. |
| 16 | 10/22/2007 | Karamanos, Stacy | 1.4 | Review the free cash flow analysis prepared by E. Fandino (Delphi) and prepare comments per request by J. Pritchett (Delphi). |
| 16 | 10/22/2007 | Karamanos, Stacy | 1.4 | Prepare a draft Q3 plan-to-actual analysis per request by J. Pritchett (Delphi). |
| 16 | 10/22/2007 | Karamanos, Stacy | 2.6 | Prepare a working capital analysis for the DIP model per request by T. Krause (Delphi). |
| 16 | 10/22/2007 | Karamanos, Stacy | 1.1 | Meet with A. Frankum (FTI), S. Salrin, T. Krause, S. Snell and P. Brusate (all Delphi) to review working capital movements in the DIP model. |
| 99 | 10/22/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 10/22/2007 | Kuby, Kevin | 0.6 | Analyze and update the management reporting templates related to the working capital improvement initiative. |
| 3 | 10/22/2007 | Kuby, Kevin | 0.6 | Analyze the updated GSM working capital improvement metrics. |
| 3 | 10/22/2007 | Kuby, Kevin | 0.3 | Correspond with E. Weber (FTI) regarding the progress of the cure noticing project. |
| 3 | 10/22/2007 | Kuby, Kevin | 0.3 | Review the draft amount notice and schedule template for the cure noticing project. |
| 9 | 10/22/2007 | McDonagh, Timothy | 0.9 | Prepare an overlay for Debtor inventory based on an analysis of DIO in the DIP model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/22/2007 | McDonagh, Timothy | 1.6 | Participate in a call with R. Eisenberg (FTI), A. Emrikian (FTI), A. Frankum (FTI), T. Krause (Delphi) and S. Salrin (Delphi) to review the Debtor working capital assumptions in the DIP model. |
| 9 | 10/22/2007 | McDonagh, Timothy | 2.1 | Update the analysis of Debtor working capital from the DIP model per comments from A. Emrikian (FTI). |
| 9 | 10/22/2007 | McDonagh, Timothy | 2.4 | Prepare an analysis of Debtor working capital from the DIP model and compare the working capital metrics. |
| 9 | 10/22/2007 | McDonagh, Timothy | 0.8 | Prepare an analysis of COGS based on DPO from the DIP model. |
| 16 | 10/22/2007 | McDonagh, Timothy | 0.9 | Review the pension and OPEB walks in the 2008 budget business plan model and prepare correspondence to D. Swanson (FTI) regarding the treatment of one-time expenses. |
| 16 | 10/22/2007 | McDonagh, Timothy | 0.6 | Compare interest expense in the 2008 budget business plan model to the Plan of Reorganization. |
| 16 | 10/22/2007 | McDonagh, Timothy | 1.8 | Reconcile the 2008 budget business plan model balance sheet. |
| 16 | 10/22/2007 | McDonagh, Timothy | 0.8 | Review various methodologies to present the walks in the 2008 budget business plan model for enhanced clarity. |
| 99 | 10/22/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/22/2007 | Norris, Nathan | 0.4 | Work with E. Cartwright (FTI) to update the address information. |
| 5 | 10/22/2007 | Norris, Nathan | 0.6 | Create unknown country, state and address fields to obtain the correct address information for the master noticing table. |
| 5 | 10/22/2007 | Norris, Nathan | 1.3 | Update the master noticing file with address record revisions from J. Robinson (FTI). |
| 5 | 10/22/2007 | Norris, Nathan | 0.7 | Analyze the country codes used in the master noticing file to ensure no relevant information has been excluded. |
| 5 | 10/22/2007 | Robinson, Josh | 1.2 | Review the adjourned claims tracker and the automation process with T. Behnke (FTI). |
| 5 | 10/22/2007 | Robinson, Josh | 2.3 | Review updates to the plan class program prepared by D. Lewandowski (FTI). |
| 5 | 10/22/2007 | Robinson, Josh | 0.3 | Review with J. Gilleland (FTI) the report tracker and match claims from the old file to the new report tracker. |
| 10 | 10/22/2007 | Sardon, Brian | 0.5 | Convert data to SAS format. |
| 5 | 10/22/2007 | Summers, Joseph | 0.6 | Review with E. Cartwright (FTI) the transfer flags on claims and create a detail level check to reconcile the amount function. |
| 5 | 10/22/2007 | Summers, Joseph | 0.8 | Update the subwaterfall report to allow for additional functionality. |

**Page 139 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/22/2007 | Swanson, David | 1.4 | Prepare a non-fresh start cash flow adjustment walk in the 2008 model consolidated cash flow statement. |
| 16 | 10/22/2007 | Swanson, David | 1.7 | Revise the elimination P&L in the 2008 model to account for differences between allied sales and allied materials. |
| 16 | 10/22/2007 | Swanson, David | 1.6 | Update the intangible asset walk in the 2008 model with revised functionality and format for clarity. |
| 16 | 10/22/2007 | Swanson, David | 1.5 | Update the HQ feeder and HQ template per comments from C. Wu (FTI). |
| 16 | 10/22/2007 | Swanson, David | 1.3 | Analyze and update the PP&E walk in the 2008 model with revised D&A adjustments. |
| 16 | 10/22/2007 | Swanson, David | 1.8 | Update the consolidated OCF walk to cash flow before financing with the revised other net and reorganization expense assumptions. |
| 16 | 10/22/2007 | Swanson, David | 1.8 | Update the divisional and consolidated return on asset calculations with revised assumptions. |
| 12 | 10/22/2007 | Swanson, David | 1.2 | Update the disclosure statement notes to the consolidated financials per comments from K. LoPrete (FTI). |
| 99 | 10/22/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/22/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI), J. Deluca (Delphi) and J. Wharton (Skadden) to review the twenty-third Omnibus objection. |
| 5 | 10/22/2007 | Triana, Jennifer | 0.4 | Work with T. Behnke (FTI) to review various claims tasks and the twenty-second Omnibus objection claim exhibits. |
| 5 | 10/22/2007 | Triana, Jennifer | 0.2 | Create a CMSi program to list all the claims adjourned on the claims estimation motion. |
| 10 | 10/22/2007 | Vinogradsky, Eugenia | 2.3 | Create a SAS program to analyze the Delphi share price. |
| 10 | 10/22/2007 | Vinogradsky, Eugenia | 0.9 | Prepare a summary analysis of the share price calculation. |
| 10 | 10/22/2007 | Vinogradsky, Eugenia | 1.1 | Review the Delphi SEC documents to identify information to analyze the share price. |
| 10 | 10/22/2007 | Warther, Vincent | 1.0 | Review the Department of Labor claim documents. |
| 3 | 10/22/2007 | Weber, Eric | 2.3 | Prepare a quality control review of the working capital improvement analysis to ensure the appropriate balances are reported. |
| 3 | 10/22/2007 | Weber, Eric | 0.9 | Research the supplier family relationships to determine if additional working capital improvement should be included or excluded from the working capital improvement initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/22/2007 | Weber, Eric | 1.8 | Prepare to stratify the cure address sample records by RD number and supplier name. |
| 3 | 10/22/2007 | Weber, Eric | 0.7 | Participate in a call with J. Buckbee (Delphi), J. Ruhm (Delphi), and D. Evans (Delphi) to review cure estimates. |
| 16 | 10/22/2007 | Wu, Christine | 2.1 | Analyze the 8+4 forecasted financials and supporting walks in the consolidated 2008 budget business plan model. |
| 16 | 10/22/2007 | Wu, Christine | 0.4 | Meet with K. LoPrete (Delphi) and S. Pflieger (Delphi) to review the divisional operating cash flow flash report. |
| 16 | 10/22/2007 | Wu, Christine | 1.0 | Review the divisional 8+4 submissions and prepare updates for the divisional submission tracker. |
| 16 | 10/22/2007 | Wu, Christine | 0.8 | Review the updated Steering divisional submission. |
| 16 | 10/22/2007 | Wu, Christine | 1.2 | Review the divisional 8+4 operating cash flow flash report and the related divisional detail for Q3, Q4 and the second half 2007. |
| 16 | 10/22/2007 | Wu, Christine | 1.0 | Meet with S. Salrin (Delphi), T. Lewis (Delphi), K. LoPrete (Delphi), A. Frankum (FTI) and C. Darby (Delphi) to review the 2008 budget business plan timeline and deliverables. |
| 16 | 10/22/2007 | Wu, Christine | 2.2 | Revise the divisional submission template update macro to include additional updates to the balance sheet variance analysis. |
| 16 | 10/22/2007 | Wu, Christine | 1.1 | Meet with S. Pflieger (Delphi) to review the divisional 8+4 operating cash flow flash report, the divisional balance sheet and the cash flow submission. |
| 16 | 10/22/2007 | Wu, Christine | 0.7 | Meet with C. Darby (Delphi) to review updates to the 2008 budget business plan timeline. |
| 99 | 10/22/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.6 | Analyze the claims added to the twenty-second Omnibus objection since due diligence files were created. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.3 | Review with J. Triana and D. Lewandowski (both FTI) the employee claim analysis. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the twenty-second Omnibus objection. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.8 | Update the solicitation key dates calendar and prepare for the weekly status call. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI), D. Unrue (Delphi), K. Ramlo (Skadden) and S. Betance (KCC) to review the key plan solicitation dates. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.6 | Review the outstanding solicitation items from the planning meeting. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.2 | Review the new claim file for new claims for objection. |

**Page 141 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. DeLuca (Delphi) to review the twenty-second Omnibus objection union data and newly filed claims. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.5 | Analyze the union claim breakdown for the twenty-second Omnibus objection and prepare a framework to object to the remaining HR claims. |
| 5 | 10/23/2007 | Behnke, Thomas | 1.5 | Review the twenty first Omnibus objection file exhibits. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. DeLuca (Delphi) and D. Lewandowski (FTI) to review research on the twenty-second Omnibus objection claims. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.2 | Review with J. Robinson (FTI) the adjourned claims report. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.4 | Participate in a call with S. Betance & E. Gershbein (both KCC) to review the notice and solicitation calendar. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.2 | Review with E. Cartwright (FTI) and J. Triana (FTI) the reconciliation of KCC and CMSi data. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) and L. Diaz (Skadden) to review the twenty-second and twenty-third Omnibus objections. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.6 | Review the matrix of other interest notices. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.3 | Analyze the revised claims section of the MOR and 10Q. |
| 5 | 10/23/2007 | Behnke, Thomas | 1.5 | Review the twenty-second Omnibus objection file exhibits. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.5 | Review various correspondence regarding claims matters and prepare comments. |
| 5 | 10/23/2007 | Behnke, Thomas | 0.8 | Update the project and solicitation planning calendars. |
| 12 | 10/23/2007 | Behnke, Thomas | 0.7 | Prepare correspondence to various professionals regarding requests for claim information for the disclosure statement. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.4 | Prepare the reconciliation status checks between KCC and CMSi to ensure all claims have the appropriate status. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.4 | Prepare to reconcile a claim that needs to be objected to a second time. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.5 | Prepare the master and detail level report fours and reconcile all the amount fields. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.2 | Prepare report four and a list of the twenty-second Omnibus objection Debtors to create Exhibit H. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.5 | Create the Debtor listing for the twenty-second Omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2007 | Cartwright, Emily | 0.6 | Work with J. Triana (FTI) to review the KCC to CMSi reconciliation. |
| 5 | 10/23/2007 | Cartwright, Emily | 2.0 | Prepare the Duplicate or Amended, No Liability or Modify twenty-second Omnibus objection exhibits and format for clarity. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.3 | Review the Delphi Docket to ensure no additional claims need to be processed in CMSi and create an extract. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.3 | Create the claim reconciliation worksheet and send to R. Jakubiec (Delphi). |
| 5 | 10/23/2007 | Cartwright, Emily | 0.3 | Create the triage results for the new claims and send to R. Jakubiec (Delphi). |
| 5 | 10/23/2007 | Cartwright, Emily | 0.5 | Prepare report 840 to review all claims made against existing claims in the data load. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.4 | Create the claim-to-claim and claim-to-schedule matching files and send to R. Jakubiec (Delphi). |
| 5 | 10/23/2007 | Cartwright, Emily | 0.2 | Review the new claims from the KCC claim load to determine if they need to be flagged with amount modifiers. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.3 | Prepare the merge procedures to ensure that each subclaim is distinct and to determine if any claims need to be updated. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.6 | Prepare an upload of the Delphi Data Transfer file from KCC into CMSi and format for clarity. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.3 | Review the claims in the KCC Stipulations file that are allowed, ordered, or expunged and compare the amounts to CMSi. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.5 | Prepare an upload of the Delphi Claim Modifications file from KCC and ensure all claims have been withdrawn from CMSi. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.1 | Prepare report 11 to ensure there are no docketing exceptions to send to KCC. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.2 | Review with T. Behnke (FTI) and J. Triana (FTI) the reconciliation of KCC and CMSi data. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.6 | Review the claims in the Omnibus objection due diligence file to ensure they were properly filed on the twentieth Omnibus objection. |
| 5 | 10/23/2007 | Cartwright, Emily | 1.2 | Review the KCC to CMSi reconciliation issues and send to KCC. |
| 5 | 10/23/2007 | Cartwright, Emily | 0.5 | Prepare an upload of the transferred claims and schedules into CMSi. |
| 7 | 10/23/2007 | Coleman, Matthew | 2.4 | Work with R. Jaynes (FTI) to review the first week of October 2007 time detail for professional names B through E. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/23/2007 | Coleman, Matthew | 1.1 | Meet with R. Jaynes (FTI) to update the November 2007 preliminary budget file. |
| 7 | 10/23/2007 | Coleman, Matthew | 2.9 | Work with R. Jaynes (FTI) to review the first week of October 2007 time detail for professional names F through M. |
| 23 | 10/23/2007 | Dana, Steven | 2.8 | Prepare an analysis for the Debtor continuing and non-continuing working capital to illustrate cash movements between 2007 and 2008. |
| 4 | 10/23/2007 | Eisenberg, Randall | 0.6 | Review various motions and pleadings. |
| 4 | 10/23/2007 | Eisenberg, Randall | 0.7 | Participate in a call with J. Guglielmo, R. Fletemeyer and A. Frankum (all FTI) to review the post-petition intercompany loan transfer summary. |
| 4 | 10/23/2007 | Eisenberg, Randall | 1.3 | Participate in a call with D. Puri, M. Fortunak (both Delphi), R. Fletemeyer, A. Frankum and J. Guglielmo (all FTI) to review the post-petition intercompany loan transfers. |
| 4 | 10/23/2007 | Eisenberg, Randall | 0.8 | Participate in a call with R. Fletemeyer, J. Guglielmo (both FTI), A. Hogan and R. Meisler (both Skadden) to review information requested by Wilmington Trust and information provided under the cash management order. |
| 4 | 10/23/2007 | Eisenberg, Randall | 0.4 | Review the cash management order for purposes of the objection to the dividend motion. |
| 4 | 10/23/2007 | Eisenberg, Randall | 0.9 | Participate in a call with J. Guglielmo, R. Fletemeyer and A. Frankum (all FTI) to review information requested by XXX and information provided under the cash management order. |
| 4 | 10/23/2007 | Eisenberg, Randall | 0.4 | Review with R. Meisler (Skadden) the discovery pertaining to the post-petition intercompany loan motion. |
| 4 | 10/23/2007 | Eisenberg, Randall | 0.3 | Review with J. Sheehan (Delphi) the post-petition intercompany loan motion and Hypothetical Liquidation analysis. |
| 12 | 10/23/2007 | Eisenberg, Randall | 0.4 | Discuss with G. Panagakis (Skadden) the Hypothetical Liquidation analysis. |
| 12 | 10/23/2007 | Eisenberg, Randall | 0.4 | Review correspondence pertaining to the Ad Hoc Bond Holder comments regarding the Plan of Reorganization. |
| 9 | 10/23/2007 | Emrikian, Armen | 0.8 | Review the Debtor working capital assumptions in the DIP model with J. Pritchett (Delphi) and S. Karamanos (FTI). |
| 9 | 10/23/2007 | Emrikian, Armen | 1.5 | Review DIP model prior to distribution to JP Morgan. |
| 9 | 10/23/2007 | Emrikian, Armen | 1.0 | Meet with A. Frankum (FTI), S. Snell (Delphi), T. Krause (Delphi), T. Mc Mcdonagh (FTI) and S. Salrin (Delphi) to review revisions to working capital in the DIP model. |
| 9 | 10/23/2007 | Emrikian, Armen | 0.5 | Review the external working capital days in the DIP model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/23/2007 | Emrikian, Armen | 0.5 | Review the Debtor working capital days in the DIP model. |
| 9 | 10/23/2007 | Emrikian, Armen | 0.3 | Correspond with S. Dana (FTI) regarding the Debtor working capital analysis requirements. |
| 9 | 10/23/2007 | Emrikian, Armen | 1.4 | Review various analyses explaining differences in the 2007 and 2008 Debtor working capital. |
| 4 | 10/23/2007 | Emrikian, Armen | 0.5 | Participate in a call with R. Fletemeyer and J. Guglielmo (both FTI) to review the draft declaration prepared by J. Sheehan (Delphi) related to the intercompany transfer motion. |
| 12 | 10/23/2007 | Emrikian, Armen | 0.5 | Update the shareholders equity narrative in Exhibit C of the Disclosure Statement. |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.9 | Review with R. Meisler, A Hogan (both Skadden) and J. Guglielmo (FTI) the intercompany loan transfer materials prepared by the Delphi Treasury group. |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo and A. Emrikian (both FTI) to review the draft declaration prepared by J. Sheehan (Delphi) related to the intercompany transfer motion. |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with R. Eisenberg, J. Guglielmo (both FTI), A. Hogan and R. Meisler (both Skadden) to review information requested by Wilmington Trust and information provided under the cash management order. |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.5 | Review the revised intercompany loan transfer summary related to the Wilmington Trust discovery request with A. Frankum and J. Guglielmo (both FTI). |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 1.2 | Create the intercompany loan transfer summary for purposes of the Wilmington Trust discovery requests. |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.6 | Update the intercompany loan transfer summary based on additional information provided by the Delphi accounting and treasury groups. |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 1.3 | Participate in a call with R. Eisenberg (FTI), D. Puri, M. Fortunak (both Delphi), J. Guglielmo and A. Frankum (both FTI) to review the post-petition intercompany loan transfers. |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.9 | Participate in a call with R. Eisenberg, J. Guglielmo and A. Frankum (all FTI) to review the information requested by Wilmington Trust and information provided under the cash management order. |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.4 | Review the transactions included in the Delphi Corporation and DAS LLC intercompany loan with J. Volek (Delphi). |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to review the materials provided to Mesirow in relation to the post-petition intercompany loan transfers. |

**Page 145 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with R. Eisenberg, J. Guglielmo and A. Frankum (all FTI) to review the post-petition intercompany loan transfer summary. |
| 4 | 10/23/2007 | Fletemeyer, Ryan | 0.4 | Meet with M. Fortunat (Delphi) to review the dates of the intercompany loan transfers. |
| 12 | 10/23/2007 | Fletemeyer, Ryan | 0.7 | Review the updated Hypothetical Liquidation analysis with A. Frankum and J. Guglielmo (both FTI). |
| 3 | 10/23/2007 | Fletemeyer, Ryan | 0.3 | Discuss the GSM working capital savings outside of the TISS supplier database with E. Weber (FTI). |
| 9 | 10/23/2007 | Frankum, Adrian | 0.7 | Review the updated DIP model and prepare comments. |
| 9 | 10/23/2007 | Frankum, Adrian | 0.3 | Analyze the updated working capital analysis related to the DIP model. |
| 9 | 10/23/2007 | Frankum, Adrian | 1.0 | Meet with A. Emrikian (FTI), S. Snell (Delphi), T. Krause (Delphi), T. Mc McDonagh (FTI) and S. Salrin (Delphi) to review revisions to working capital in the DIP model. |
| 4 | 10/23/2007 | Frankum, Adrian | 0.9 | Participate in a call with R. Eisenberg, R. Fletemeyer and J. Guglielmo (all FTI) to review information requested by Wilmington Trust and information provided under the cash management order. |
| 4 | 10/23/2007 | Frankum, Adrian | 1.3 | Participate in a call with R. Eisenberg (FTI), D. Puri, M. Fortunak (both Delphi), R. Fletemeyer and J. Guglielmo (both FTI) to review the post-petition intercompany loan transfers. |
| 4 | 10/23/2007 | Frankum, Adrian | 0.7 | Participate in a call with R. Eisenberg, R. Fletemeyer and J. Guglielmo (all FTI) to review the post-petition intercompany loan transfer summary. |
| 4 | 10/23/2007 | Frankum, Adrian | 0.5 | Review the revised intercompany loan transfer summary related to the Wilmington Trust discovery request with J. Guglielmo and R. Fletemeyer (both FTI). |
| 12 | 10/23/2007 | Frankum, Adrian | 1.5 | Analyze the updated Hypothetical Liquidation analysis model and outputs and prepare comments. |
| 12 | 10/23/2007 | Frankum, Adrian | 0.7 | Review the updated Hypothetical Liquidation analysis with J. Guglielmo and R. Fletemeyer (both FTI). |
| 4 | 10/23/2007 | Frankum, Adrian | 0.3 | Compare the overall budget to the actual figures. |
| 3 | 10/23/2007 | Guglielmo, James | 0.6 | Prepare correspondence to R. Hof (Delphi) regarding the new bank accounts and reporting to the US Trustee and PBGC counsel. |
| 4 | 10/23/2007 | Guglielmo, James | 1.3 | Participate in a call with R. Eisenberg (FTI), D. Puri, M. Fortunak (both Delphi), R. Fletemeyer and A. Frankum (both FTI) to review the post-petition intercompany loan transfers. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/23/2007 | Guglielmo, James | 0.9 | Participate in a call with R. Eisenberg, R. Fletemeyer and A. Frankum (all FTI) to review information requested by Wilmington Trust and information provided under the cash management order. |
| 4 | 10/23/2007 | Guglielmo, James | 0.9 | Review with R. Meisler, A Hogan (both Skadden) and R. Fletemeyer (FTI) the intercompany loan transfer materials prepared by the Delphi Treasury group. |
| 4 | 10/23/2007 | Guglielmo, James | 1.1 | Review the draft declaration prepared by J. Sheehan (Delphi) supporting the intercompany Loan Motion and provide comments to R. Meisler (Skadden). |
| 4 | 10/23/2007 | Guglielmo, James | 0.5 | Review the revised intercompany loan transfer summary related to the Wilmington Trust discovery request with A. Frankum and R. Fletemeyer (both FTI). |
| 4 | 10/23/2007 | Guglielmo, James | 0.7 | Participate in a call with R. Eisenberg, R. Fletemeyer and A. Frankum (all FTI) to review the post-petition intercompany loan transfer summary. |
| 4 | 10/23/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer and A. Emrikian (both FTI) to review the draft declaration prepared by J. Sheehan (Delphi) related to the intercompany transfer motion. |
| 4 | 10/23/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Eisenberg, R. Fletemeyer (both FTI), A. Hogan and R. Meisler (both Skadden) to review information requested by Wilmington Trust and information provided under the cash management order. |
| 4 | 10/23/2007 | Guglielmo, James | 1.0 | Review a draft letter to E. Fox (counsel for Wilmington Trust) regarding information commitments and provide comments to R. Meisler (Skadden). |
| 4 | 10/23/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to review the materials provided to Mesirow in relation to the post-petition intercompany loan transfers. |
| 12 | 10/23/2007 | Guglielmo, James | 0.7 | Review the updated Hypothetical Liquidation analysis with A. Frankum and R. Fletemeyer (both FTI). |
| 11 | 10/23/2007 | Guglielmo, James | 0.9 | Review with T. Lewis and J. Sheehan (both Delphi) Mesirow inquiries on the amended business plan items from the October 2007 Stakeholder Update presentation. |
| 11 | 10/23/2007 | Guglielmo, James | 0.5 | Participate in a call with B. Pickering (Mesirow) to coordinate a business plan update call with Delphi and FTI. |
| 7 | 10/23/2007 | Jaynes, Robert | 2.9 | Work with M. Coleman (FTI) to review the first week of October 2007 time detail for professional names F through M. |
| 7 | 10/23/2007 | Jaynes, Robert | 1.1 | Meet with M. Coleman (FTI) to update the November 2007 preliminary budget file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/23/2007 | Jaynes, Robert | 2.4 | Work with M. Coleman (FTI) to review the first week of October 2007 time detail for professional names B through E. |
| 7 | 10/23/2007 | Johnston, Cheryl | 0.6 | Update proformas to include recently entered fees and additional expenses. |
| 7 | 10/23/2007 | Johnston, Cheryl | 0.3 | Correspond with various professionals regarding travel time and expenses. |
| 7 | 10/23/2007 | Johnston, Cheryl | 2.1 | Review and format recently received September week 1 time detail. |
| 7 | 10/23/2007 | Johnston, Cheryl | 0.8 | Correspond with professionals regarding outstanding time detail for September. |
| 7 | 10/23/2007 | Johnston, Cheryl | 0.7 | Incorporate recently received time detail into September week 1 master billing file. |
| 16 | 10/23/2007 | Karamanos, Stacy | 0.5 | Review open items related to the HQ net working capital forecast for the 2008 budget business plan. |
| 16 | 10/23/2007 | Karamanos, Stacy | 0.9 | Analyze the revised disclosure statement per request by J. Pritchett (Delphi). |
| 16 | 10/23/2007 | Karamanos, Stacy | 1.0 | Meet with C. Darby (Delphi), B. Bosse (Delphi), S. Pflieger (Delphi), M. Crowley (Delphi) and C. Wu (FTI) to review the progress of the 2008 budget business plan divisional submissions. |
| 16 | 10/23/2007 | Karamanos, Stacy | 0.8 | Review the Debtor working capital assumptions in the DIP model with A. Emrikian (Delphi) and J. Prichett (Delphi). |
| 16 | 10/23/2007 | Karamanos, Stacy | 0.6 | Prepare correspondence to Rothschild regarding open items related to claims. |
| 16 | 10/23/2007 | Karamanos, Stacy | 1.2 | Analyze the Q3 2007 actuals for the OCF files per request by M. Crowley (Delphi). |
| 16 | 10/23/2007 | Karamanos, Stacy | 0.9 | Review various open items related to the treatment of the 414(L) transfer per request by K. LoPrete (Delphi). |
| 16 | 10/23/2007 | Karamanos, Stacy | 0.8 | Analyze the assumptions for the non-GM AR for the Debtor in the DIP model. |
| 16 | 10/23/2007 | Karamanos, Stacy | 0.6 | Review the HQ analysis for the 2008 budget business plan with M. Crowley (Delphi). |
| 16 | 10/23/2007 | Karamanos, Stacy | 1.9 | Review the 8+4 working capital analysis, presentation and prepare comments per request by M. Crowley and J. Pritchett (both Delphi). |
| 16 | 10/23/2007 | Karamanos, Stacy | 1.1 | Meet with E. Fandino (Delphi) to transition the working capital items to the Company. |
| 3 | 10/23/2007 | Kuby, Kevin | 0.7 | Discuss with G. Shah (Delphi) feedback related to the working capital improvement initiative. |

## EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
## DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/23/2007 | Kuby, Kevin | 0.5 | Analyze updates to the TISS database. |
| 3 | 10/23/2007 | Kuby, Kevin | 0.5 | Review the Delphi general terms and conditions on the purchase orders provided by J. Ruhm (Callaway) to assess the impact on the cure election and noticing process. |
| 3 | 10/23/2007 | Kuby, Kevin | 0.4 | Prepare correspondence to T. Behnke and A. Frankum (both FTI) regarding the Delphi viewpoints on revising the cure election mailing date. |
| 3 | 10/23/2007 | Kuby, Kevin | 0.6 | Prepare correspondence to E. Weber (FTI) regarding various facets of the cure election and estimation project. |
| 3 | 10/23/2007 | Kuby, Kevin | 0.3 | Discuss with K. Grant (Skadden) revisions to the cure timeline. |
| 3 | 10/23/2007 | Kuby, Kevin | 0.8 | Review various correspondence forms sent by D. Evans (Delphi) related to the cure election process and prepare comments. |
| 3 | 10/23/2007 | Kuby, Kevin | 2.9 | Review and update the materials and work plans related to the address project for the cure elections. |
| 99 | 10/23/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 10/23/2007 | Lewandowski, Douglas | 1.0 | Review the proof of claims to extract SSN numbers for the employee claim analysis. |
| 5 | 10/23/2007 | Lewandowski, Douglas | 1.1 | Review the unmatched employees from the twenty-third Omnibus objection in the Union service file to determine the union each employee belongs to. |
| 5 | 10/23/2007 | Lewandowski, Douglas | 0.8 | Analyze the creditor matrix source tables in CMSi to determine if any creditors have social security numbers. |
| 5 | 10/23/2007 | Lewandowski, Douglas | 0.3 | Review with T. Behnke (FTI) and J. Triana (FTI) the employee claim analysis. |
| 5 | 10/23/2007 | Lewandowski, Douglas | 0.3 | Participate in a call with J. DeLuca (Delphi) and T. Behnke (FTI) to review research on the twenty-second Omnibus objection claims. |
| 10 | 10/23/2007 | Lim, Youngsik | 2.3 | Prepare a summary of PSP losses for the group of participants. |
| 10 | 10/23/2007 | Lim, Youngsik | 1.7 | Prepare to calculate the PSP participant losses for the group of plan participants. |
| 9 | 10/23/2007 | McDonagh, Timothy | 0.7 | Review the differences in allied working capital for the Debtor in 2006 and 2007. |
| 9 | 10/23/2007 | McDonagh, Timothy | 1.8 | Prepare an analysis on non-continuing working capital in 2008 for the Debtor. |
| 9 | 10/23/2007 | McDonagh, Timothy | 1.1 | Prepare an analysis of the impact of the Q4 volume difference between 2007 and 2008 on Debtor working capital. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/23/2007 | McDonagh, Timothy | 1.0 | Meet with A. Frankum (FTI), S. Snell (Delphi), T. Krause (Delphi), T. Mc McDonagh (FTI) and S. Salrin (Delphi) to review revisions to working capital in the DIP model. |
| 9 | 10/23/2007 | McDonagh, Timothy | 0.8 | Prepare a template for an AP overlay to the Debtor DIP balances. |
| 16 | 10/23/2007 | McDonagh, Timothy | 2.0 | Review the 2008 budget business plan consolidated financial statements prior to distribution. |
| 16 | 10/23/2007 | McDonagh, Timothy | 0.5 | Correspond with D. Swanson (FTI) regarding updates to the sources and uses of cash in the 2008 budget business plan model. |
| 16 | 10/23/2007 | McDonagh, Timothy | 0.8 | Review the other, net walk in the 2008 budget business plan model and prepare comments. |
| 16 | 10/23/2007 | McDonagh, Timothy | 1.5 | Analyze the balance sheet in the 2008 budget business plan model to the P&L and cash flows. |
| 16 | 10/23/2007 | McDonagh, Timothy | 2.0 | Prepare a detailed walk from the OCF in the 2008 budget business plan model to cash flow. |
| 5 | 10/23/2007 | McKeighan, Erin | 1.7 | Prepare to clear the exception reports for the twenty-second Omnibus objection. |
| 11 | 10/23/2007 | McKeighan, Erin | 2.3 | Create a report for the UCC presentation to illustrate the claim numbers less exceptions per request by J. Wharton (Skadden). |
| 5 | 10/23/2007 | Norris, Nathan | 1.9 | Prepare an upload of the master noticing table into the claimant table in CMSi to track future events. |
| 5 | 10/23/2007 | Norris, Nathan | 1.6 | Update the country fields in the master noticing table with data from the original files. |
| 5 | 10/23/2007 | Norris, Nathan | 1.0 | Review the Skadden adjourned claims file to ensure the appropriate name and claim numbers are used. |
| 5 | 10/23/2007 | Norris, Nathan | 0.4 | Prepare an upload of the master notice service list into CMSi. |
| 5 | 10/23/2007 | Robinson, Josh | 2.2 | Update the adjourned claims report per comments from T. Behnke (FTI). |
| 5 | 10/23/2007 | Robinson, Josh | 0.2 | Review with T. Behnke (FTI) the adjourned claims report. |
| 5 | 10/23/2007 | Robinson, Josh | 0.6 | Review updates to the adjourned claims reports provided by Skadden. |
| 5 | 10/23/2007 | Summers, Joseph | 1.0 | Research the data consistency issue involving the subwaterfall and dashboard reports. |
| 16 | 10/23/2007 | Swanson, David | 1.5 | Update the incentive compensation data in the 2008 model and reconcile the data in the model to source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/23/2007 | Swanson, David | 2.3 | Prepare a final draft of the operating cash flow-to-cash flow before financing walk and provide comments to T. McDonagh (FTI). |
| 16 | 10/23/2007 | Swanson, David | 1.3 | Revise the sources and uses schedule in the 2008 model to incorporate the current fresh start data. |
| 16 | 10/23/2007 | Swanson, David | 2.1 | Revise the 2008 term loan and revolver calculations with updated functionality. |
| 16 | 10/23/2007 | Swanson, David | 1.9 | Update the HQ Balance sheet and operating cash flow with revised fresh start assumptions. |
| 16 | 10/23/2007 | Swanson, David | 1.3 | Analyze the stockholders equity walk in the 2008 model and prepare functionality to pull updated data into the consolidated statements. |
| 16 | 10/23/2007 | Swanson, David | 2.4 | Update the HQ other liabilities walk in the 2008 model with revised assumptions and prepare functionality to pull data into the consolidated OCF walk. |
| 5 | 10/23/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) and L. Diaz (Skadden) to review the twenty-second and twenty-third Omnibus objections. |
| 5 | 10/23/2007 | Triana, Jennifer | 2.3 | Update and order all claims on the twenty-first Omnibus objection. |
| 5 | 10/23/2007 | Triana, Jennifer | 0.2 | Review with E. Cartwright (FTI) and T. Behnke (FTI) the reconciliation of KCC and CMSi data. |
| 5 | 10/23/2007 | Triana, Jennifer | 1.1 | Update the employee claims from the twenty-third omnibus objection to have a draft status rather than a filed status due to a court hearing. |
| 5 | 10/23/2007 | Triana, Jennifer | 2.2 | Update and file all claims on the twenty-second Omnibus objection. |
| 5 | 10/23/2007 | Triana, Jennifer | 0.6 | Work with E. Cartwright (FTI) to review the KCC to CMSi reconciliation. |
| 5 | 10/23/2007 | Triana, Jennifer | 2.5 | Continue to update, order and adjourn all claims on the twenty-first Omnibus objection. |
| 5 | 10/23/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the twenty-second Omnibus objection. |
| 5 | 10/23/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) and D. Lewandowski (FTI) the employee claim analysis. |
| 5 | 10/23/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI), D. Unrue (Delphi), K. Ramlo (Skadden) and S. Betance (KCC) to review the key plan solicitation dates. |
| 10 | 10/23/2007 | Warther, Vincent | 1.7 | Review the Department of Labor claim documents. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/23/2007 | Warther, Vincent | 1.1 | Review empirical work regarding the Department of Labor claim. |
| 3 | 10/23/2007 | Weber, Eric | 0.8 | Work with S. Wisniewski (Delphi) to identify and remove the non-TISS working capital improvements which are already captured in the TISS database. |
| 3 | 10/23/2007 | Weber, Eric | 0.3 | Discuss the GSM working capital savings outside of the TISS supplier database with R. Fletemeyer (FTI). |
| 3 | 10/23/2007 | Weber, Eric | 1.3 | Work with J. Buckbee (Delphi), G. Shah (Delphi) and D. Evans (Delphi) to obtain additional information for the cure addressing process. |
| 3 | 10/23/2007 | Weber, Eric | 0.4 | Work with K. Craft (Delphi) to review the legal noticing requirements. |
| 3 | 10/23/2007 | Weber, Eric | 2.4 | Update the cure address work plan with new procedures, tasks and milestones. |
| 16 | 10/23/2007 | Wu, Christine | 1.1 | Prepare a divisional submission template macro to update for revisions in the year-over-year and the plan-to-plan P&L variance analyses. |
| 16 | 10/23/2007 | Wu, Christine | 0.5 | Meet with G. Anderson (Delphi) to reconcile the AHG P&L variance analysis. |
| 16 | 10/23/2007 | Wu, Christine | 0.6 | Review the E&EA submission and address the related inquiries. |
| 16 | 10/23/2007 | Wu, Christine | 0.8 | Prepare the 10/23/07 divisional submission template macro. |
| 16 | 10/23/2007 | Wu, Christine | 1.1 | Review and analyze the consolidated financial statements for the 8+4 forecast. |
| 16 | 10/23/2007 | Wu, Christine | 0.7 | Prepare and distribute the 10/23/07 divisional submission template macro. |
| 16 | 10/23/2007 | Wu, Christine | 1.0 | Prepare a divisional submission template macro to update for additional revisions to the P&L variance analyses. |
| 16 | 10/23/2007 | Wu, Christine | 0.5 | Review the updated instructions for the 2008 budget business plan divisional submission templates. |
| 16 | 10/23/2007 | Wu, Christine | 0.4 | Discuss with S. Pflieger (Delphi) the treatment of the fresh start adjustments in each division. |
| 16 | 10/23/2007 | Wu, Christine | 1.0 | Participate in a  call with divisional representatives to review open issues related to the 2008 budget business plan. |
| 16 | 10/23/2007 | Wu, Christine | 1.8 | Review and revise the detailed restructuring template, update the summary check page and prepare links to the submission templates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/23/2007 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi), B. Bosse (Delphi), S. Pflieger (Delphi), M. Crowley (Delphi) and S. Karamanos (FTI) to review the progress of the 2008 budget business plan divisional submissions. |
| 5 | 10/24/2007 | Behnke, Thomas | 0.8 | Participate in a call with C. Michels (Delphi) to review specific claims in the twenty first Omnibus objection. |
| 5 | 10/24/2007 | Behnke, Thomas | 0.6 | Prepare an analysis of current claims data to ensure the current Omnibus and 2nd claim objections have been processed in the docket. |
| 5 | 10/24/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) to review the status of objections. |
| 5 | 10/24/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to various professionals regarding claim matters. |
| 5 | 10/24/2007 | Behnke, Thomas | 1.2 | Prepare correspondence to various professionals regarding the disclosure statement notice. |
| 5 | 10/24/2007 | Behnke, Thomas | 0.6 | Update the CD production schedule for the revised disclosure statement date. |
| 5 | 10/24/2007 | Behnke, Thomas | 0.8 | Update the project calendar and task list. |
| 5 | 10/24/2007 | Behnke, Thomas | 0.5 | Review the updated objection summaries with E. Cartwright (FTI). |
| 5 | 10/24/2007 | Behnke, Thomas | 1.5 | Analyze the revised objection documents for the twenty-second Omnibus objection. |
| 5 | 10/24/2007 | Behnke, Thomas | 0.8 | Review with J. Triana (FTI) the claims tasks and an analysis of escrow reporting. |
| 5 | 10/24/2007 | Behnke, Thomas | 0.5 | Work with E. McKeighan (FTI) on summary reporting. |
| 12 | 10/24/2007 | Behnke, Thomas | 0.5 | Review an analysis of disputed claims for the disclosure statement team. |
| 12 | 10/24/2007 | Behnke, Thomas | 1.9 | Prepare the draft claims section for the disclosure statement. |
| 12 | 10/24/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) regarding the disclosure statement hearing. |
| 5 | 10/24/2007 | Cartwright, Emily | 0.4 | Update the claims with the triage results provided by R. Jakubiec (Delphi). |
| 5 | 10/24/2007 | Cartwright, Emily | 0.4 | Work with N. Norris (FTI) to incorporate data into the claimant table. |
| 5 | 10/24/2007 | Cartwright, Emily | 1.9 | Create two Objection Stats summaries which groups the first through the twentieth Omnibus objections and ungroups the twenty first and twenty-second Omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2007 | Cartwright, Emily | 0.6 | Work with J. Triana (FTI) to review the KCC to CMSi reconciliation specifically for claims ordered modified on the previous objections. |
| 5 | 10/24/2007 | Cartwright, Emily | 0.4 | Review the twenty-second Omnibus objection, Exhibit D-5, F-4 and F-5 to ensure no relevant information has been excluded. |
| 5 | 10/24/2007 | Cartwright, Emily | 0.8 | Create an extract of the Delphi Docket from 10/15/07 to 10/24/07 to ensure all claims have been processed. |
| 5 | 10/24/2007 | Cartwright, Emily | 0.5 | Create the Objection Stats Summary in CMSi which groups the first through the twenty first Omnibus objections together and has the third, twenty first and twenty-second Omnibus objections separated. |
| 5 | 10/24/2007 | Cartwright, Emily | 0.5 | Review the updated objection summaries with T. Behnke (FTI). |
| 5 | 10/24/2007 | Cartwright, Emily | 0.5 | Update a claim that is being objected to a second time with a revised second detail code. |
| 5 | 10/24/2007 | Cartwright, Emily | 0.6 | Prepare a list of original docketed values for claims that will be objected to for a second time. |
| 5 | 10/24/2007 | Cartwright, Emily | 0.9 | Update all the original docketed Debtors, classes and amounts in CMSi for the claims going on a second objection. |
| 7 | 10/24/2007 | Coleman, Matthew | 2.1 | Meet with R. Jaynes (FTI) to review the preparation of the October 2007 Exhibit C. |
| 9 | 10/24/2007 | Concannon, Joseph | 0.6 | Review the setoff information and send to the DIP lenders. |
| 5 | 10/24/2007 | Dana, Steven | 1.4 | Continue to prepare a detailed schedule listing of references to tax refunds within schedules B17 and B20 of the statement of assets for all Debtor entities for use in claims negotiations. |
| 5 | 10/24/2007 | Dana, Steven | 1.8 | Prepare a detailed schedule listing of references to tax refunds within schedules B17 and B20 of the statement of assets for all Debtor entities for use in claims negotiations. |
| 5 | 10/24/2007 | Ehrenhofer, Jodi | 0.3 | Work with E. McKeighan (FTI) to prepare to upload invoice detail for the partially transferred schedule amendments. |
| 12 | 10/24/2007 | Ehrenhofer, Jodi | 0.7 | Review all amended schedules and the supporting invoice information. |
| 5 | 10/24/2007 | Eisenberg, Randall | 1.1 | Review updates to the footnotes for the comparison liquidation analyses. |
| 4 | 10/24/2007 | Eisenberg, Randall | 1.4 | Review pleadings and the draft declaration prepared by J. Sheehan (Delphi) on the post-petition intercompany loan transaction. |
| 4 | 10/24/2007 | Eisenberg, Randall | 0.3 | Review the revisions and correspondence on the E. Fox (counsel for Wilmington Trust) letter regarding the intercompany post-petition loan motion. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/24/2007 | Eisenberg, Randall | 0.4 | Review with A. Emrikian (FTI) the draft letter to E. Fox (counsel for Wilmington Trust) regarding the post-petition intercompany loan transaction. |
| 4 | 10/24/2007 | Eisenberg, Randall | 0.4 | Discuss with J. Sheehan (Delphi) the letter to E. Fox (counsel for Wilmington Trust) on the post-petition intercompany loan transaction. |
| 4 | 10/24/2007 | Eisenberg, Randall | 0.7 | Review a draft letter to E. Fox (counsel for Wilmington Trust) with R. Meisler (Skadden). |
| 4 | 10/24/2007 | Eisenberg, Randall | 0.2 | Review with R. Meisler (Skadden) comments to the declaration on post petition intercompany loan motion prepared by J. Sheehan (Delphi). |
| 4 | 10/24/2007 | Eisenberg, Randall | 1.0 | Review with J. Guglielmo, A. Frankum and R. Fletemeyer (all FTI) the Hypothetical Liquidation analysis, information to be provided to E. Fox (counsel for Wilmington Trust) and the post-petition intercompany loan motion. |
| 4 | 10/24/2007 | Eisenberg, Randall | 0.3 | Review with S. Salrin the draft letter to E. Fox (counsel for Wilmington Trust) for the post-petition intercompany loan transaction. |
| 4 | 10/24/2007 | Eisenberg, Randall | 0.6 | Review the post-petition intercompany loan activity and analysis. |
| 12 | 10/24/2007 | Eisenberg, Randall | 0.7 | Participate in a call with J. Guglielmo , A. Frankum and R. Fletemeyer (all FTI) to review updates to the Hypothetical Liquidation analysis. |
| 10 | 10/24/2007 | Eisenberg, Randall | 0.4 | Review the analysis and correspondence related to the DOL claim. |
| 9 | 10/24/2007 | Emrikian, Armen | 0.5 | Review the updates in the 2007 allied working capital and the impact to total working capital. |
| 9 | 10/24/2007 | Emrikian, Armen | 0.5 | Review the JP Morgan analysis of the 2007 and 2008 consolidated Performance in the DIP model. |
| 9 | 10/24/2007 | Emrikian, Armen | 0.7 | Analyze the pro-forma year-over-year performance walk for the final draft of the budget business plan. |
| 9 | 10/24/2007 | Emrikian, Armen | 1.5 | Prepare to reconcile of final draft budget business plan performance to the DIP model performance. |
| 9 | 10/24/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi) and S. Karamanos (FTI) to review the DIP 2007 and 2008 net working capital analysis. |
| 9 | 10/24/2007 | Emrikian, Armen | 0.5 | Review the Q4 GM and non-GM sales decline in the Debtor projections of the DIP model with T. Lewis (Delphi). |
| 9 | 10/24/2007 | Emrikian, Armen | 0.7 | Meet with S. Salrin, T. Krause, S. Snell (all Delphi), J. Pritchett (Delphi), and A. Frankum (FTI) to review the results from the Debtor working capital analysis. |

**Page 155 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/24/2007 | Emrikian, Armen | 0.3 | Review the requirements for the exit lender update with J. Pritchett (Delphi). |
| 4 | 10/24/2007 | Emrikian, Armen | 0.4 | Review with R. Eisenberg (FTI) the draft letter to E. Fox (counsel for Wilmington Trust) regarding the post-petition intercompany loan transaction. |
| 12 | 10/24/2007 | Emrikian, Armen | 1.0 | Review and update the Exhibit C narrative. |
| 12 | 10/24/2007 | Emrikian, Armen | 0.4 | Meet with K. LoPrete and S. Whitfield (both Delphi) to review the progress of Exhibit C. |
| 12 | 10/24/2007 | Emrikian, Armen | 1.0 | Analyze the business plan section of the disclosure statement and compare with Exhibit C. |
| 4 | 10/24/2007 | Fletemeyer, Ryan | 1.0 | Review with R. Eisenberg, A. Frankum and J. Guglielmo (all FTI) the Hypothetical Liquidation analysis, information to be provided to E. Fox (counsel for Wilmington Trust) and the post-petition intercompany loan motion. |
| 4 | 10/24/2007 | Fletemeyer, Ryan | 0.6 | Update the intercompany loan transfer summary per comments from various FTI professionals. |
| 12 | 10/24/2007 | Fletemeyer, Ryan | 1.1 | Prepare a Hypothetical Liquidation analysis comparative summary for each Debtor. |
| 12 | 10/24/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with N. Stuart, A. Herriott (Both Skadden), J. Guglielmo and A Frankum (both FTI) to review updates to the Hypothetical Liquidation analysis. |
| 12 | 10/24/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with R. Eisenberg , A. Frankum and J. Guglielmo (all FTI) to review updates to the Hypothetical Liquidation analysis. |
| 12 | 10/24/2007 | Fletemeyer, Ryan | 1.2 | Prepare a Hypothetical Liquidation analysis package with files required for the revised disclosure statement. |
| 12 | 10/24/2007 | Fletemeyer, Ryan | 0.4 | Prepare a Hypothetical Liquidation analysis comparative summary for the Delphi-DAS Debtors. |
| 12 | 10/24/2007 | Fletemeyer, Ryan | 0.8 | Update the Hypothetical Liquidation analysis recovery matrix to include DIP, setoff and intercompany claim recoveries. |
| 11 | 10/24/2007 | Fletemeyer, Ryan | 0.3 | Review the 10/19/07 cash and investment balances and send to A. Parks (Mesirow). |
| 11 | 10/24/2007 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to Mesirow regarding the Downer Grove lease transaction. |
| 19 | 10/24/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and T. Navratil (Delphi) to review the setoff claim updates. |
| 19 | 10/24/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff supporting documents. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/24/2007 | Fletemeyer, Ryan | 0.5 | Update the GSM working capital savings file for working capital savings achieved outside of the top 364 database and send to D. Blackburn (Delphi). |
| 3 | 10/24/2007 | Fletemeyer, Ryan | 0.8 | Meet with E. Mink (Delphi) to review the working capital opportunities for an additional 100 suppliers. |
| 9 | 10/24/2007 | Frankum, Adrian | 0.7 | Meet with S. Salrin, T. Krause, S. Snell (all Delphi), J. Pritchett (Delphi), and A. Emrikian (FTI) to review the results from the Debtor working capital analysis. |
| 16 | 10/24/2007 | Frankum, Adrian | 1.3 | Review current version of the 2008 business plan model and intercompany eliminations calculation. |
| 5 | 10/24/2007 | Frankum, Adrian | 0.5 | Review the updated twenty-second objection documents. |
| 4 | 10/24/2007 | Frankum, Adrian | 1.0 | Review with R. Eisenberg, J. Guglielmo and R. Fletemeyer (all FTI) the Hypothetical Liquidation analysis, information to be provided to E. Fox (counsel for Wilmington Trust) and the post-petition intercompany loan motion. |
| 12 | 10/24/2007 | Frankum, Adrian | 0.8 | Meet with K. Loprete (Delphi) to review changes to Exhibit C of the disclosure statement. |
| 12 | 10/24/2007 | Frankum, Adrian | 0.4 | Participate in a call with N. Stuart, A. Herriott (Both Skadden), J. Guglielmo and A Frankum (both FTI) to review updates to the Hypothetical Liquidation analysis. |
| 12 | 10/24/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) regarding the disclosure statement hearing. |
| 12 | 10/24/2007 | Frankum, Adrian | 0.7 | Participate in a call with R. Eisenberg, J. Guglielmo and R. Fletemeyer (all FTI) to review updates to the Hypothetical Liquidation analysis. |
| 5 | 10/24/2007 | Frankum, Adrian | 0.9 | Participate in call with J. Wharton and N. Stuart (both Skadden) to review and work through addressing and amount issues associated with the reclamations noticing. |
| 5 | 10/24/2007 | Frankum, Adrian | 0.6 | Discuss with D. Unrue (Delphi) revisions to the reclamations noticing plan. |
| 11 | 10/24/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI), T. Lewis (Delphi) and professionals from Mesirow to review open items regarding the updated business plan. |
| 99 | 10/24/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 11 | 10/24/2007 | Gilleland, Jeffrey | 1.5 | Prepare the Mesirow analysis to determine the files that need to be updated. |
| 3 | 10/24/2007 | Guglielmo, James | 0.8 | Review the cash management order/motion related to the reporting requirements to the UCC advisors and the PBGC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/24/2007 | Guglielmo, James | 1.0 | Review with R. Eisenberg, A. Frankum and R. Fletemeyer (all FTI) the Hypothetical Liquidation analysis, information to be provided to E. Fox (counsel for Wilmington Trust) and the post-petition intercompany loan motion. |
| 12 | 10/24/2007 | Guglielmo, James | 0.7 | Participate in a call with R. Eisenberg, A. Frankum and R. Fletemeyer (all FTI) to review updates to the Hypothetical Liquidation analysis. |
| 12 | 10/24/2007 | Guglielmo, James | 1.2 | Review the Hypothetical Liquidation analysis revised files. |
| 12 | 10/24/2007 | Guglielmo, James | 0.8 | Participate in a call with A. Herriott (Skadden) to review updates to the assumptions for the Hypothetical Liquidation Analysis. |
| 12 | 10/24/2007 | Guglielmo, James | 0.4 | Participate in a call with N. Stuart, A. Herriott (both Skadden), R. Fletemeyer and A Frankum (both FTI) to review updates to the Hypothetical Liquidation analysis. |
| 12 | 10/24/2007 | Guglielmo, James | 0.7 | Prepare a draft of the Hypothetical Liquidation analysis Assumption Memo. |
| 11 | 10/24/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI), T. Lewis (Delphi) and professionals from Mesirow to review open items regarding the updated business plan. |
| 7 | 10/24/2007 | Jaynes, Robert | 1.8 | Review the first week of October 2007 time detail for professional names B through F. |
| 7 | 10/24/2007 | Jaynes, Robert | 1.4 | Continue to review the first week of October 2007 time detail for professional names B through F. |
| 7 | 10/24/2007 | Jaynes, Robert | 2.1 | Meet with M. Coleman (FTI) to review the preparation of the November 2007 Exhibit C. |
| 7 | 10/24/2007 | Johnston, Cheryl | 0.6 | Update the September expense working file with recently received expense detail. |
| 7 | 10/24/2007 | Johnston, Cheryl | 0.7 | Incorporate and format recently received October time detail. |
| 7 | 10/24/2007 | Johnston, Cheryl | 0.6 | Update September proformas to include recently entered expense and fee detail. |
| 7 | 10/24/2007 | Johnston, Cheryl | 0.8 | Update the October working file with recently received time detail. |
| 7 | 10/24/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding the progress of the September fee working file. |
| 16 | 10/24/2007 | Karamanos, Stacy | 0.4 | Prepare correspondence to Rothschild regarding open items related to the claims. |
| 16 | 10/24/2007 | Karamanos, Stacy | 2.3 | Prepare and review the Q3 2007 analysis of preliminary actuals for the SEC reporting adjustments to cash flow by division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/24/2007 | Karamanos, Stacy | 0.6 | Meet with E. Fandino, J. Pritchett, M. Crowley, S. Pflieger, B. Bosse, C. Darby (all Delphi) and C. Wu (FTI) to review the 2008 budget business plan process. |
| 16 | 10/24/2007 | Karamanos, Stacy | 2.4 | Prepare and review the preliminary 2008-2011 AP in the HQ forecast for the 2008 budget business plan. |
| 16 | 10/24/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi) and A. Emrikian (FTI) to review the DIP 2007 and 2008 net working capital analysis. |
| 16 | 10/24/2007 | Karamanos, Stacy | 0.6 | Meet with E. Fandino, J. Pritchett, M. Crowley, S. Pflieger (all Delphi) and C. Wu (FTI) to review the key assignments list. |
| 16 | 10/24/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi), S. Pflieger (Delphi), E. Fandino (Delphi), C. Wu (FTI) and M. Crowley (Delphi) to review the draft 2007 8+4 balance sheet and cash flow. |
| 16 | 10/24/2007 | Karamanos, Stacy | 0.7 | Meet with E. Fandino (Delphi) to review the draft free cash flow presentation. |
| 16 | 10/24/2007 | Karamanos, Stacy | 0.6 | Meet with E. Fandino and J. Pritchett (Delphi) to review the free cash flow metric in the Plan of Reorganization. |
| 16 | 10/24/2007 | Karamanos, Stacy | 1.1 | Meet with E. Fandino (Delphi) to review the transition of the annual incentive plan work per request by J. Pritchett (Delphi). |
| 16 | 10/24/2007 | Karamanos, Stacy | 0.5 | Meet with S. Pflieger (Delphi) to review the Asia Pacific regional sales analysis methodology. |
| 3 | 10/24/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to D. Blackburn (Delphi) regarding the expiring contract initiative. |
| 3 | 10/24/2007 | Kuby, Kevin | 0.6 | Review the working capital improvement analysis related to additional suppliers in the terms deviation database. |
| 3 | 10/24/2007 | Kuby, Kevin | 2.1 | Review with E. Weber (FTI) the progress of the mailing address project for the cure elections. |
| 3 | 10/24/2007 | Kuby, Kevin | 1.6 | Update the current draft of the address project work plan. |
| 3 | 10/24/2007 | Kuby, Kevin | 0.3 | Review the cure notice exhibit template and comments from Skadden. |
| 3 | 10/24/2007 | Kuby, Kevin | 1.1 | Review the expiring contract updates with G. Shah (Delphi). |
| 5 | 10/24/2007 | Lewandowski, Douglas | 0.8 | Create a procedure for the detail table so updates can be made while the plan class programs are running. |
| 5 | 10/24/2007 | Lewandowski, Douglas | 1.6 | Update the voting detail report to account for withdrawn claims and other recent revisions to the plan classes. |
| 5 | 10/24/2007 | Lewandowski, Douglas | 0.6 | Prepare the detail and summary solicitation reports for T. Behnke (FTI) to review. |
| 5 | 10/24/2007 | Lewandowski, Douglas | 0.8 | Prepare a refresh of the plan classes for claims and schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2007 | Lewandowski, Douglas | 0.9 | Reconcile the refreshed plan class data to CMSi. |
| 5 | 10/24/2007 | Lewandowski, Douglas | 1.1 | Prepare the refreshed detail and summary solicitation reports for T. Behnke (FTI) to review. |
| 23 | 10/24/2007 | McDonagh, Timothy | 0.8 | Prepare an analysis of working capital in the DIP model and compare to the implied Debtor Plan of Reorganization. |
| 23 | 10/24/2007 | McDonagh, Timothy | 2.3 | Update the regional OCF model with the 2008 overlay and for the impact of changes in the capital structure. |
| 23 | 10/24/2007 | McDonagh, Timothy | 1.1 | Continue to update the regional OCF model with the 2008 overlay and the impact of changes in the capital structure. |
| 23 | 10/24/2007 | McDonagh, Timothy | 0.4 | Review the presentation for updates to the Debtor lender requirements prepared by A. Emrikian (FTI). |
| 16 | 10/24/2007 | McDonagh, Timothy | 1.0 | Prepare a list of open issues in the 2008 budget business plan model and prepare correspondence to D. Swanson (FTI) regarding the timeline for these issues. |
| 16 | 10/24/2007 | McDonagh, Timothy | 1.7 | Analyze the draft 2008 budget business plan model P&L by division for 2008-2011. |
| 16 | 10/24/2007 | McDonagh, Timothy | 0.8 | Review the eliminations divisional submission in the 2008 budget business plan model to determine the eliminations entries that were made. |
| 5 | 10/24/2007 | McKeighan, Erin | 1.0 | Create the Omnibus objection summary reports related to reporting for Skadden per request by T. Behnke (FTI). |
| 5 | 10/24/2007 | McKeighan, Erin | 0.3 | Work with J. Ehrenhofer (FTI) to prepare to upload invoice detail for the partially transferred schedule amendments. |
| 5 | 10/24/2007 | McKeighan, Erin | 0.5 | Work with T. Behnke (FTI) on summary reporting. |
| 5 | 10/24/2007 | Norris, Nathan | 0.6 | Update the address information in the international address file with revised data. |
| 5 | 10/24/2007 | Norris, Nathan | 1.6 | Review the updates made to the zip code, state and country fields of the master noticing table and prepare an upload of the updates into the claimant table in CMSi. |
| 5 | 10/24/2007 | Norris, Nathan | 1.2 | Review the Master Noticing table for duplicate entries and incorporate the data into the claimant table. |
| 5 | 10/24/2007 | Norris, Nathan | 0.4 | Work with E. Cartwright (FTI) to incorporate data into the claimant table. |
| 5 | 10/24/2007 | Norris, Nathan | 1.6 | Review the International Address file data in Oracle for the Master Noticing table and format for clarity. |
| 5 | 10/24/2007 | Norris, Nathan | 1.3 | Prepare additional updates to the state field in the Master Noticing table in preparation for an upload of data into the claimant table. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2007 | Norris, Nathan | 0.9 | Prepare an upload of the Master Noticing table into Oracle to create the International Address file. |
| 5 | 10/24/2007 | Robinson, Josh | 0.6 | Review the final draft Plan Class I mail file and send to N. Norris (FTI). |
| 5 | 10/24/2007 | Robinson, Josh | 1.3 | Review the updated Plan Class I data and format for clarity. |
| 5 | 10/24/2007 | Robinson, Josh | 1.9 | Review the updated plan class program prepared by D. Lewandowski (FTI). |
| 5 | 10/24/2007 | Summers, Joseph | 0.7 | Update the lookup function in the subwaterfall Nature of Claim group category. |
| 16 | 10/24/2007 | Swanson, David | 1.0 | Work with C. Wu (FTI) to review the division submissions and updates to the 2008 budget business plan consolidated model. |
| 16 | 10/24/2007 | Swanson, David | 1.6 | Update the HQ template to incorporate revised other asset and other liabilities data. |
| 16 | 10/24/2007 | Swanson, David | 2.1 | Update the intercompany eliminations calculations with revised assumptions provided by C. Wu (FTI). |
| 16 | 10/24/2007 | Swanson, David | 1.7 | Update the adjusted income statement by division file and reconcile to data in the model. |
| 16 | 10/24/2007 | Swanson, David | 1.9 | Prepare an 8+4 variance file comparing data in the model to the submissions. |
| 16 | 10/24/2007 | Swanson, David | 1.8 | Prepare an allied AP and AR template and prepare functionality to pull data into the HQ balance sheet. |
| 5 | 10/24/2007 | Triana, Jennifer | 0.6 | Work with E. Cartwright (FTI) to review the KCC to CMSi reconciliation specifically for claims ordered modified on the previous objections. |
| 5 | 10/24/2007 | Triana, Jennifer | 2.5 | Perform an analysis on claims being objected to that are subject to prior orders to ensure claims are docketed appropriately. |
| 5 | 10/24/2007 | Triana, Jennifer | 0.8 | Review with T. Behnke (FTI) the claims tasks and an analysis of escrow reporting. |
| 5 | 10/24/2007 | Triana, Jennifer | 0.7 | Update a CMSi program, which flags all claims adjourned on the estimation motion, to exclude claims allowed, expunged or ordered modified for claims reporting purposes. |
| 10 | 10/24/2007 | Vinogradsky, Eugenia | 3.0 | Prepare the PSP participant data to be sent to the plaintiff counsel. |
| 10 | 10/24/2007 | Vinogradsky, Eugenia | 2.8 | Review the compiled data to be sent to the plaintiff counsel to ensure all relevant inputs have been included. |
| 10 | 10/24/2007 | Warther, Vincent | 2.3 | Review empirical work regarding the Department of Labor claim. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/24/2007 | Warther, Vincent | 0.5 | Review empirical work regarding the Department of Labor claim. |
| 3 | 10/24/2007 | Weber, Eric | 0.8 | Review with M. Ward (Delphi) the terms of the XXX settlement agreement to return the supplier to normal payment terms. |
| 3 | 10/24/2007 | Weber, Eric | 0.7 | Review the XXX background information to prepare a negotiation strategy. |
| 3 | 10/24/2007 | Weber, Eric | 0.9 | Analyze the total working capital improvement value for the non-TISS suppliers and ensure all duplicate records are excluded. |
| 3 | 10/24/2007 | Weber, Eric | 0.6 | Prepare to incorporate the scheduled address changes provided by KCC.; |
| 3 | 10/24/2007 | Weber, Eric | 0.5 | Research the source of contract addresses in SAP with J. Buckbee (Delphi). |
| 3 | 10/24/2007 | Weber, Eric | 2.1 | Review with K. Kuby (FTI) the components of the cure addressing project. |
| 16 | 10/24/2007 | Wu, Christine | 1.0 | Work with D. Swanson (FTI) to review the division submissions and updates to the 2008 budget business plan consolidated model. |
| 16 | 10/24/2007 | Wu, Christine | 0.5 | Continue to prepare a macro to revise the balance sheet and cash flow variance analysis. |
| 16 | 10/24/2007 | Wu, Christine | 0.9 | Prepare the preliminary consolidated P&L through operating income. |
| 16 | 10/24/2007 | Wu, Christine | 0.6 | Meet with E. Fandino, J. Pritchett, M. Crowley, S. Pflieger (all Delphi) and S. Karamanos (FTI) to review the key assignments list. |
| 16 | 10/24/2007 | Wu, Christine | 0.8 | Review with W. Karner (Delphi) the Powertrain balance sheet and cash flow variance analysis. |
| 16 | 10/24/2007 | Wu, Christine | 0.3 | Review with C. Darby (Delphi) and J. Pritchett (Delphi) the preparation of a preliminary view of the P&L and operating cash flow from the divisional submissions. |
| 16 | 10/24/2007 | Wu, Christine | 0.5 | Meet with G. Anderson (Delphi) to review the AHG P&L variance analysis. |
| 16 | 10/24/2007 | Wu, Christine | 0.5 | Meet with J. Pritchett (Delphi), S. Pflieger (Delphi), E. Fandino (Delphi), S. Karamanos (FTI) and M. Crowley (Delphi) to review the draft 2007 8+4 balance sheet and cash flow. |
| 16 | 10/24/2007 | Wu, Christine | 0.4 | Review with B. Arfert (Delphi) updates to the detailed restructuring template. |
| 16 | 10/24/2007 | Wu, Christine | 0.3 | Review with J. Habicht (Delphi) the AHG divisional submission for the P&L and balance sheet variances. |

**Page 162 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/24/2007 | Wu, Christine | 0.6 | Review with P. Curnutt (Delphi) the E&S P&L variance analyses. |
| 16 | 10/24/2007 | Wu, Christine | 1.1 | Prepare a macro to revise the balance sheet and cash flow variance analysis. |
| 16 | 10/24/2007 | Wu, Christine | 0.5 | Prepare a chart to illustrate the available options for the continuing and non-continuing view for the 2008 budget business plan. |
| 16 | 10/24/2007 | Wu, Christine | 0.6 | Participate in the 10/24/07 2008 budget business plan Steering Committee meeting with B. Bosse (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi). |
| 16 | 10/24/2007 | Wu, Christine | 0.6 | Meet with E. Fandino, J. Pritchett, M. Crowley, S. Pflieger, B. Bosse, C. Darby (all Delphi) and S. Karamanos (FTI) to review the 2008 budget business plan process. |
| 16 | 10/24/2007 | Wu, Christine | 0.6 | Meet with B. Bosse (Delphi) to review the 2008 budget business plan consolidation process. |
| 16 | 10/24/2007 | Wu, Christine | 1.2 | Analyze the consolidated 8+4 financial statements. |
| 5 | 10/25/2007 | Behnke, Thomas | 0.7 | Prepare correspondence to various professionals regarding claims requests and analysis. |
| 5 | 10/25/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) to review the twenty-third Omnibus objection. |
| 5 | 10/25/2007 | Behnke, Thomas | 0.8 | Meet with D. Lewandowski (FTI) and J. Triana (FTI) to review the plan classes and solicitation matters. |
| 5 | 10/25/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to counsel regarding the updated twenty-second Omnibus objection exhibits. |
| 5 | 10/25/2007 | Behnke, Thomas | 2.2 | Review open solicitation items and update the production schedule, calendars, and task list. |
| 5 | 10/25/2007 | Behnke, Thomas | 0.5 | Work with J. Triana and J. Robinson (both FTI) to update the adjourned claims chart. |
| 5 | 10/25/2007 | Behnke, Thomas | 0.6 | Review with J. Robinson (FTI) the solicitation process for ballot updates. |
| 5 | 10/25/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI), J. Sullivan (FPG), D. Hartie (FPG), J. Cunix (RRD) and J. Doherty (RRD) to review the Delphi plan solicitation update. |
| 5 | 10/25/2007 | Behnke, Thomas | 0.3 | Prepare for the weekly status meeting. |
| 5 | 10/25/2007 | Behnke, Thomas | 0.4 | Work with J. Triana and J. Robinson (both FTI) to review balloting and other interest mail files. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2007 | Behnke, Thomas | 2.1 | Work with J. DeLuca, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz, K. Ramlo (all Skadden), A. Frankum, J. Triana (both FTI), D. Unrue (Delphi) and members of Togut to review the claims status. |
| 11 | 10/25/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum and J. Triana (both FTI) to review Mesirow reporting. |
| 11 | 10/25/2007 | Behnke, Thomas | 0.7 | Work with J. Triana (FTI) to prepare a Mesirow claims reporting analysis. |
| 5 | 10/25/2007 | Cartwright, Emily | 1.2 | Reconcile the counts and amounts in the master and detail level report 4. |
| 5 | 10/25/2007 | Cartwright, Emily | 1.4 | Create new detail level functions in CMSi to pull Debtor, class and amount information on a detail level. |
| 5 | 10/25/2007 | Cartwright, Emily | 0.7 | Create the Duplicate or Amended and No Liability mail files for the ordered claims on the twenty first Omnibus objection. |
| 5 | 10/25/2007 | Cartwright, Emily | 0.3 | Work with N. Norris (FTI) to create claimant events in CMSi for the employee address noticing information being sent to KCC. |
| 5 | 10/25/2007 | Cartwright, Emily | 0.4 | Reconcile the twenty first Omnibus objection ordered mail files to the twenty first Omnibus objection summary. |
| 5 | 10/25/2007 | Cartwright, Emily | 0.3 | Update the twenty-second Omnibus objection, Exhibits F-4 and F-5 to include new title naming conventions per request by Skadden. |
| 5 | 10/25/2007 | Cartwright, Emily | 0.3 | Review the Delphi Docket to ensure no additional claims need to be processed in CMSi and create an extract. |
| 5 | 10/25/2007 | Cartwright, Emily | 0.9 | Create the modify mail file for the ordered modified claims on the twenty first Omnibus objection. |
| 5 | 10/25/2007 | Cartwright, Emily | 0.7 | Create the current Subwaterfall report. |
| 7 | 10/25/2007 | Coleman, Matthew | 1.9 | Review the August 2007 Exhibits A through F from C. Johnston (FTI) and prepare comments and questions. |
| 7 | 10/25/2007 | Coleman, Matthew | 2.4 | Update the August 2007 Fee Statement. |
| 7 | 10/25/2007 | Coleman, Matthew | 0.9 | Update the August 2007 Exhibit C document. |
| 7 | 10/25/2007 | Coleman, Matthew | 1.8 | Review the August 2007 Fee Statement and format for clarity. |
| 9 | 10/25/2007 | Dana, Steven | 0.6 | Meet with A. Emrikian (FTI) to review the development of the DIP model projections in preparation for potential lender inquiries. |
| 19 | 10/25/2007 | Eisenberg, Randall | 3.2 | Prepare for and attend the Omnibus hearing. |
| 4 | 10/25/2007 | Eisenberg, Randall | 0.3 | Review various motions and pleadings. |

**Page 164 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/25/2007 | Eisenberg, Randall | 0.8 | Review the fee statement. |
| 9 | 10/25/2007 | Emrikian, Armen | 0.6 | Meet with S. Dana (FTI) to review the development of the DIP model projections in preparation for potential lender inquiries. |
| 9 | 10/25/2007 | Emrikian, Armen | 0.3 | Compare the final adjusted budget business plan model to the DIP model performance reconciliation with S. Snell (Delphi). |
| 9 | 10/25/2007 | Emrikian, Armen | 0.5 | Discuss the 2007 and 2008 performance walk in the DIP model with T. Lewis (Delphi). |
| 9 | 10/25/2007 | Emrikian, Armen | 0.3 | Review the Debtor working capital in the DIP model with J. Pritchett (Delphi). |
| 9 | 10/25/2007 | Emrikian, Armen | 0.9 | Analyze the updated regional lender requirement schedules. |
| 9 | 10/25/2007 | Emrikian, Armen | 0.6 | Meet with S. Snell and B. Hewes (both Delphi) to review the performance reconciliation between the final budget business plan and the DIP model. |
| 9 | 10/25/2007 | Emrikian, Armen | 2.0 | Update the performance reconciliation between the final budget business model and DIP model to identify all reconciling items. |
| 23 | 10/25/2007 | Emrikian, Armen | 0.7 | Review the updated Debtor exit lender requirements schedule. |
| 23 | 10/25/2007 | Emrikian, Armen | 0.4 | Review the product business unit submissions of the final adjusted budget business plan with C. Darby (Delphi). |
| 23 | 10/25/2007 | Emrikian, Armen | 0.3 | Review the Other, net detail for the final adjusted budget business plan per request by the ratings agencies. |
| 3 | 10/25/2007 | Fletemeyer, Ryan | 0.4 | Review cash management motion reporting with J. Guglielmo (FTI). |
| 3 | 10/25/2007 | Fletemeyer, Ryan | 0.3 | Prepare a summary of the settlement procedures order reporting and send to L. Hill (Skadden). |
| 4 | 10/25/2007 | Fletemeyer, Ryan | 0.4 | Update the intercompany loan transfer summary based on additional dividend transfer information provided by the Delphi treasury group. |
| 4 | 10/25/2007 | Fletemeyer, Ryan | 0.5 | Review the new working capital savings report prepared by E. Mink (Delphi). |
| 11 | 10/25/2007 | Fletemeyer, Ryan | 0.6 | Prepare the XXX setoff package for the UCC and send to M. Thatcher (Mesirow). |
| 19 | 10/25/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX setoff reconciliation and prepare mutuality selections. |
| 3 | 10/25/2007 | Fletemeyer, Ryan | 0.7 | Review open items related to working capital improvement initiative with K. Kuby (FTI). |
| 3 | 10/25/2007 | Fletemeyer, Ryan | 1.2 | Participate in a GSM working capital initiative review session. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/25/2007 | Fletemeyer, Ryan | 3.0 | Travel from to Washington, DC from Detroit, MI. |
| 5 | 10/25/2007 | Frankum, Adrian | 2.1 | Work with J. DeLuca, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz, K. Ramlo (all Skadden), T. Behnke, J. Triana (both FTI), D. Unrue (Delphi) and members of Togut to review claims status. |
| 12 | 10/25/2007 | Frankum, Adrian | 0.9 | Review, compare to other source documentation and comment on the EBITDAR walk to be included in Exhibit C of the disclosure statement. |
| 12 | 10/25/2007 | Frankum, Adrian | 2.1 | Review the updated Hypothetical Liquidation analysis and related narrative and provide comments. |
| 12 | 10/25/2007 | Frankum, Adrian | 1.0 | Participate in call with N. Stuart (Skadden) regarding updated claims information required for the disclosure statement. |
| 5 | 10/25/2007 | Gilleland, Jeffrey | 1.3 | Prepare an upload of the invoices from XXX and reconcile the database and invoices amounts. |
| 5 | 10/25/2007 | Gilleland, Jeffrey | 1.1 | Prepare an upload of a specific set of data and reconcile the amounts with CMSi. |
| 5 | 10/25/2007 | Gilleland, Jeffrey | 0.5 | Create a HR summary table per request by J. Robinson (FTI). |
| 5 | 10/25/2007 | Gilleland, Jeffrey | 0.9 | Update the detail code for the invoices of a specific set of schedules. |
| 3 | 10/25/2007 | Guglielmo, James | 0.6 | Review the financial reporting compliance schedules for all First Day Order and other UCC advisor commitments negotiated. |
| 3 | 10/25/2007 | Guglielmo, James | 0.4 | Review cash management motion reporting with R. Fletemeyer (FTI). |
| 4 | 10/25/2007 | Guglielmo, James | 0.5 | Analyze updates provided by S. Deraedt (Delphi) regarding the progress and timing of the Saginaw Brake sale. |
| 12 | 10/25/2007 | Guglielmo, James | 1.1 | Review the revised draft of the Disclosure Statement. |
| 19 | 10/25/2007 | Guglielmo, James | 0.4 | Analyze the setoff activity support for Mesirow related to the XXX setoff. |
| 7 | 10/25/2007 | Jaynes, Robert | 2.4 | Review the first week of October 2007 time detail for professional names G through K. |
| 7 | 10/25/2007 | Jaynes, Robert | 2.6 | Review the first week of October 2007 time detail for professional names L through W. |
| 7 | 10/25/2007 | Jaynes, Robert | 0.4 | Incorporate recently received October time detail into the fee working file. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.4 | Format updated August master fee file for incorporating into MS Access billing database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/25/2007 | Johnston, Cheryl | 0.8 | Download and format recently received October time detail. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.3 | Format the updated August Exhibit C to improve clarity. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.9 | Incorporate summary data by task code into the August Exhibit C document. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.4 | Prepare and review the draft August Exhibit B. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.7 | Update the fee analyses for three Delphi task codes. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.6 | Download and reconcile recently received October time detail. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.6 | Update the September master billing files to include recently entered fees, expenses and adjustments. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.5 | Update the August expenses per comments from A. Frankum (FTI). |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.6 | Update the August expense working file with recently received expense detail. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.3 | Create and review the draft August Exhibit A. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.4 | Create and review the draft August Exhibit F. |
| 7 | 10/25/2007 | Johnston, Cheryl | 0.3 | Create and review the draft August Exhibit E. |
| 16 | 10/25/2007 | Karamanos, Stacy | 2.3 | Update the Q3 budget-to-actual presentation per request by J. Pritchett (Delphi). |
| 16 | 10/25/2007 | Karamanos, Stacy | 1.3 | Meet with E. Fandino (Delphi) to review updates to the XXX terms and framework of the related analysis. |
| 16 | 10/25/2007 | Karamanos, Stacy | 1.1 | Meet with E. Fandino (Delphi) to review the incentive compensation program analysis. |
| 16 | 10/25/2007 | Karamanos, Stacy | 1.4 | Prepare correspondence to various professionals regarding open items related to the Q3 actuals. |
| 99 | 10/25/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 10/25/2007 | Kuby, Kevin | 2.3 | Participate in the GSM working capital improvement status call. |
| 3 | 10/25/2007 | Kuby, Kevin | 0.8 | Review the updated working capital improvement data in preparation for the status call. |
| 3 | 10/25/2007 | Kuby, Kevin | 0.7 | Review outstanding items related to working capital improvement initiative with R. Fletemeyer (FTI). |
| 3 | 10/25/2007 | Kuby, Kevin | 0.9 | Review updated cure address work plan in preparation for a call with Skadden. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/25/2007 | Kuby, Kevin | 0.6 | Participate in a call with R. Meisler (Skadden), M. Gartner (Skadden), K. Grant (Skadden) and E. Weber (FTI) to review the cure addressing process. |
| 99 | 10/25/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 10/25/2007 | Lewandowski, Douglas | 0.6 | Review the plan class matching program which will identify voting records that require updates. |
| 5 | 10/25/2007 | Lewandowski, Douglas | 0.5 | Review the solicitation materials chart to ensure the document groups are in CMSi. |
| 5 | 10/25/2007 | Lewandowski, Douglas | 0.7 | Analyze the plan class compare program to ensure functional reliability. |
| 5 | 10/25/2007 | Lewandowski, Douglas | 2.1 | Create a plan class program to compare the assigned plan class to an updated plan class for future reporting purposes. |
| 5 | 10/25/2007 | Lewandowski, Douglas | 0.8 | Meet with T. Behnke (FTI) and J. Triana (FTI) to review the plan classes and solicitation matters. |
| 23 | 10/25/2007 | McDonagh, Timothy | 2.0 | Prepare the updated regional emergence lender requirements. |
| 23 | 10/25/2007 | McDonagh, Timothy | 1.8 | Prepare the updated Debtor emergence lender requirements. |
| 23 | 10/25/2007 | McDonagh, Timothy | 0.8 | Review the regional charts and summary information from the regional OCF model to ensure no relevant information has been excluded. |
| 23 | 10/25/2007 | McDonagh, Timothy | 1.0 | Update the regional OCF model per comments from A. Emrikian (FTI). |
| 23 | 10/25/2007 | McDonagh, Timothy | 1.1 | Prepare a high level summary of Other, net from the Plan of Reorganization cash flow for the rating agencies. |
| 16 | 10/25/2007 | McDonagh, Timothy | 0.5 | Prepare correspondence to D. Swanson (FTI) to update the list of open items in the 2008 budget business plan model. |
| 99 | 10/25/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 10/25/2007 | McKeighan, Erin | 0.3 | Participate in a call with R. Marcola (Delphi) review the pre-petition balance for the steering divisions. |
| 5 | 10/25/2007 | McKeighan, Erin | 1.0 | Create a report of outstanding pre-petition balances for the steering divisions at specific time points per request by R. Marcola (Delphi). |
| 5 | 10/25/2007 | McKeighan, Erin | 0.9 | Create a report reconciling the original addresses filed on Schedule G to DACOR per request by K. Kuby (FTI). |
| 5 | 10/25/2007 | McKeighan, Erin | 0.3 | Participate in a call with J. Ruhm (Callaway) to review additional invoice documentation to support the October schedule amendment. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2007 | McKeighan, Erin | 2.1 | Prepare an upload of invoice data provided by J. Ruhm (Delphi) for Delphi Med Sys TX and attach the appropriate schedule amendments for supporting documentation. |
| 5 | 10/25/2007 | McKeighan, Erin | 1.7 | Continue to prepare an upload of invoice data provided by J. Ruhm (Delphi) for Delphi Med Sys TX and attach the appropriate schedule amendments for supporting documentation. |
| 5 | 10/25/2007 | Norris, Nathan | 0.6 | Prepare an upload of the master noticing file into the claimant table in CMSi. |
| 5 | 10/25/2007 | Norris, Nathan | 0.8 | Prepare to extract the Master Noticing Report table by data type for the KCC receiving file. |
| 5 | 10/25/2007 | Norris, Nathan | 1.3 | Update and reconcile two documents related to plan class noticing. |
| 5 | 10/25/2007 | Norris, Nathan | 0.7 | Update the claimant codes in CMSi to reconcile the creditor codes to KCC creditor information. |
| 5 | 10/25/2007 | Norris, Nathan | 0.3 | Work with E. Cartwright (FTI) to create claimant events in CMSi for the employee address noticing information being sent to KCC. |
| 5 | 10/25/2007 | Robinson, Josh | 0.5 | Work with J. Triana and T. Behnke (both FTI) to update the adjourned claims chart. |
| 5 | 10/25/2007 | Robinson, Josh | 1.4 | Review various inquiries from L. Diaz (Skadden) and correspond with T. Behnke (FTI) regarding possible resolutions. |
| 5 | 10/25/2007 | Robinson, Josh | 0.6 | Review with T. Behnke (FTI) the solicitation process for ballot updates. |
| 5 | 10/25/2007 | Robinson, Josh | 0.4 | Work with T. Behnke and J. Triana (both FTI) to review balloting and the other interest mail files. |
| 5 | 10/25/2007 | Robinson, Josh | 0.4 | Prepare the final draft Plan Class I noticing summary and send to M. Swastek (Delphi) for review. |
| 5 | 10/25/2007 | Robinson, Josh | 2.1 | Update the adjourned claims report per comments from T. Behnke (FTI). |
| 5 | 10/25/2007 | Robinson, Josh | 0.6 | Prepare correspondence to KCC regarding the Plan Class I summary and instructions for noticing. |
| 5 | 10/25/2007 | Summers, Joseph | 1.1 | Create a lookup function for data categories in the dashboard and subwaterfall reports to add functional flexibility. |
| 9 | 10/25/2007 | Swanson, David | 1.0 | Update the regional charts for Debtor requirements per request by T. McDonagh (FTI). |
| 16 | 10/25/2007 | Swanson, David | 2.2 | Update the other net walk in the 2008 model to incorporate revised HQ and divisional liabilities data. |
| 16 | 10/25/2007 | Swanson, David | 1.4 | Analyze revisions to the warranty and joint venture calculations in the 2008 model and provide comments to C. Wu (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/25/2007 | Swanson, David | 1.6 | Analyze the HQ other liabilities and incorporate revised functionality. |
| 16 | 10/25/2007 | Swanson, David | 1.1 | Review the model variance file and prepare comments. |
| 16 | 10/25/2007 | Swanson, David | 1.8 | Analyze the updated divisional submissions and prepare comments on open items. |
| 99 | 10/25/2007 | Swanson, David | 3.0 | Travel from to Detroit, MI to New York, NY. |
| 5 | 10/25/2007 | Triana, Jennifer | 0.9 | Prepare an analysis on the twenty-first Omnibus objection mail file and sent to KCC for processing. |
| 5 | 10/25/2007 | Triana, Jennifer | 0.8 | Meet with T. Behnke (FTI) and D. Lewandowski (FTI) to review the plan classes and solicitation matters. |
| 5 | 10/25/2007 | Triana, Jennifer | 2.1 | Work with J. DeLuca, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz, K. Ramlo (all Skadden), A. Frankum, T. Behnke (both FTI), D. Unrue (Delphi) and members of Togut to review claims status. |
| 5 | 10/25/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI), J. Sullivan (FPG), D. Hartie (FPG), J. Cunix (RRD) and J. Doherty (RRD) to review the Delphi plan solicitation update. |
| 5 | 10/25/2007 | Triana, Jennifer | 0.8 | Update and remove the amount modifiers from claims to ensure all ordered modified claims are properly docketed. |
| 5 | 10/25/2007 | Triana, Jennifer | 0.4 | Work with T. Behnke and J. Robinson (both FTI) to review balloting and the other interest mail files. |
| 5 | 10/25/2007 | Triana, Jennifer | 2.4 | Update the twenty-third Omnibus objection to incorporate breakouts of claims by Unions. |
| 5 | 10/25/2007 | Triana, Jennifer | 0.5 | Work with J. Robinson (FTI) and T. Behnke (FTI) to update the adjourned claims chart. |
| 11 | 10/25/2007 | Triana, Jennifer | 0.2 | Participate in a call with A. Frankum (FTI) and T. Behnke (FTI) regarding Mesirow reporting. |
| 11 | 10/25/2007 | Triana, Jennifer | 0.7 | Work with T. Behnke (FTI) regarding the Mesirow claim reporting analysis. |
| 10 | 10/25/2007 | Warther, Vincent | 1.0 | Prepare for an upcoming meeting with the Department of Labor. |
| 3 | 10/25/2007 | Weber, Eric | 0.6 | Work with G. Shah (Delphi) to review the self-contained supply agreements and subsidiary supply arrangements. |
| 3 | 10/25/2007 | Weber, Eric | 1.6 | Work with J. Ruhm (Delphi) and D. Evans (Delphi) to update the cure addressing work plan procedures. |
| 3 | 10/25/2007 | Weber, Eric | 0.9 | Participate in a call with J. Buckbee (Delphi) to review the source and nature of the contract addresses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/25/2007 | Weber, Eric | 0.6 | Participate in a call with R. Meisler (Skadden), M. Gartner (Skadden), K. Grant (Skadden) and K. Kuby (FTI) to review the cure noticing process. |
| 16 | 10/25/2007 | Wu, Christine | 0.7 | Prepare a presentation on open issues related to the 2008 budget business plan. |
| 16 | 10/25/2007 | Wu, Christine | 1.0 | Review the draft slide package of the 8+4 plan-to-plan comparison. |
| 16 | 10/25/2007 | Wu, Christine | 0.3 | Prepare a summary of the divisional pre-petition balances to be adjusted in the divisional operating cash flows. |
| 16 | 10/25/2007 | Wu, Christine | 0.8 | Meet with J. Pritchett (Delphi), C. Darby (Delphi), B. Bosse (Delphi), T. Lewis (Delphi) and S. Salrin (Delphi) to review the preliminary consolidated P&L through operating income and divisional operating cash flows. |
| 16 | 10/25/2007 | Wu, Christine | 2.9 | Meet with J. Pritchett (Delphi), C. Darby (Delphi), K. LoPrete (Delphi), T. Lewis (Delphi) and S. Salrin (Delphi) to review the open issues related to the 2008 budget business plan. |
| 16 | 10/25/2007 | Wu, Christine | 0.5 | Review the 8+4 open issues tracker. |
| 16 | 10/25/2007 | Wu, Christine | 1.0 | Review and update the report of the preliminary divisional operating cash flows. |
| 16 | 10/25/2007 | Wu, Christine | 1.4 | Analyze the 8+4 consolidated financial statements, the walk of other, net and other supporting schedules. |
| 16 | 10/25/2007 | Wu, Christine | 2.4 | Prepare a draft 8+4 consolidated financial statement plan-to-plan variance analysis. |
| 5 | 10/26/2007 | Behnke, Thomas | 0.6 | Review the motion and order for the twenty-second Omnibus objection. |
| 5 | 10/26/2007 | Behnke, Thomas | 0.7 | Review the twenty-second Omnibus objection mail files and revised exhibits. |
| 5 | 10/26/2007 | Behnke, Thomas | 0.7 | Review the twenty first Omnibus objection order mail file. |
| 5 | 10/26/2007 | Behnke, Thomas | 1.8 | Prepare the updated internal reports on claims. |
| 5 | 10/26/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) to review the mail files and other claims tasks. |
| 5 | 10/26/2007 | Behnke, Thomas | 0.7 | Coordinate various solicitation planning matters. |
| 5 | 10/26/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Stevning (FTI) to review the current estimate field in CMSi. |
| 12 | 10/26/2007 | Behnke, Thomas | 0.6 | Update the disclosure statement chart for the general unsecured claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/26/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) to review the disclosure statement. |
| 12 | 10/26/2007 | Behnke, Thomas | 0.2 | Participate in a call with N. Stewart (Skadden) and A. Frankum (FTI) to review the updated claims section for the disclosure statement. |
| 12 | 10/26/2007 | Behnke, Thomas | 0.7 | Prepare a draft of the updated claims section for the disclosure statement. |
| 12 | 10/26/2007 | Behnke, Thomas | 0.7 | Prepare correspondence to various professionals regarding the claims section for the disclosure statement. |
| 12 | 10/26/2007 | Behnke, Thomas | 1.6 | Participate in a call with A. Frankum (FTI) and N. Stewart (Skadden) to review the claims section of the disclosure statement. |
| 99 | 10/26/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.3 | Review the Delphi Docket to ensure no additional claims need to be processed in CMSi and create an extract. |
| 5 | 10/26/2007 | Cartwright, Emily | 1.1 | Create the modify mail file for the filed modified claims on the twenty first Omnibus objection. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.5 | Reconcile the twenty-second Omnibus objection mail files to the twenty-second Omnibus objection summary. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.6 | Update the function that creates the Objection Stats summaries to include the most current exhibit names. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.3 | Work with N. Norris (FTI) to update claims that have hit the Delphi docket to have an allowed, ordered, withdrawn or expunged event. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.4 | Update the naming conventions for exhibits D-5, F-4 and F-5 on twenty-second Omnibus objection per request by Skadden. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.4 | Reconcile the current detail level report four with the current master level report four. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.8 | Create the Duplicate or Amended and No Liability mail files for filed claims on the twenty first Omnibus objection. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.4 | Update the mail files to include the new naming conventions and format for clarity. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.4 | Review with E. McKeighan (FTI) the processing of claims that have hit the Delphi docket. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.5 | Work with J. Triana (FTI) to review the court order stipulations. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.6 | Review the orders from Skadden that need to be processed and compare them to the Notice of Presentment information to ensure no relevant information has been excluded. |

**Page 172 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2007 | Cartwright, Emily | 0.5 | Prepare the subwaterfall report to extract the counts and amounts in each Nature of Claim group. |
| 5 | 10/26/2007 | Cartwright, Emily | 0.8 | Create the current Subwaterfall report. |
| 16 | 10/26/2007 | Dana, Steven | 0.4 | Meet with D. Swanson (FTI) to review the revolver calculation within the 2008 budget business plan model. |
| 4 | 10/26/2007 | Eisenberg, Randall | 0.6 | Review the requirements to supply information to E. Fox (counsel for Wilmington Trust) and prepare correspondence to Skadden and Delphi. |
| 12 | 10/26/2007 | Eisenberg, Randall | 0.5 | Review updates to the projection footnotes in the disclosure statement. |
| 9 | 10/26/2007 | Emrikian, Armen | 0.7 | Review the Q4 2007 and 2008 performance in the DIP model and prepare correspondence to various professionals to outline the updates. |
| 23 | 10/26/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett and S. Pflieger (both Delphi) and T. McDonagh (FTI) to review the progress of the regional and Debtor exit lender packages. |
| 23 | 10/26/2007 | Emrikian, Armen | 0.3 | Review the progress and deadlines for the product business unit submissions with M. Crowley (Delphi). |
| 23 | 10/26/2007 | Emrikian, Armen | 0.5 | Review the Debtor exit lender package. |
| 23 | 10/26/2007 | Emrikian, Armen | 0.4 | Review the regional exit lender package. |
| 12 | 10/26/2007 | Emrikian, Armen | 0.5 | Compare the Company claims compilation to the Rothschild estimates. |
| 12 | 10/26/2007 | Emrikian, Armen | 0.5 | Correspond with A. Frankum (FTI) regarding the claim amounts in the draft Disclosure Statement. |
| 12 | 10/26/2007 | Emrikian, Armen | 1.0 | Review the numbers and narrative in Exhibit C. |
| 99 | 10/26/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 10/26/2007 | Fletemeyer, Ryan | 0.4 | Create a checklist of materials provided under the first day orders for the month of October. |
| 19 | 10/26/2007 | Fletemeyer, Ryan | 0.2 | Discuss the voided transactions in the setoff reconciliations with B. Turner (Delphi). |
| 19 | 10/26/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with T. Navratil (Delphi) to review the XXX setoffs. |
| 19 | 10/26/2007 | Fletemeyer, Ryan | 1.8 | Analyze the XXX setoff reconciliation. |
| 19 | 10/26/2007 | Fletemeyer, Ryan | 1.6 | Analyze the XXX setoff reconciliation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/26/2007 | Frankum, Adrian | 0.2 | Participate in a call with N. Stewart (Skadden) and T. Behnke (FTI) to review the updated claims section for the disclosure statement. |
| 12 | 10/26/2007 | Frankum, Adrian | 1.6 | Participate in a call with T. Behnke (FTI) and N. Stewart (Skadden) to review the claims section of the disclosure statement. |
| 12 | 10/26/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) to review the disclosure statement. |
| 11 | 10/26/2007 | Frankum, Adrian | 0.2 | Participate in a call with J. Triana (FTI) and T. Behnke (FTI) regarding Mesirow reporting. |
| 5 | 10/26/2007 | Gilleland, Jeffrey | 0.3 | Work with E. McKeighan (FTI) to prepare the exception reports per request by J. Triana (FTI). |
| 5 | 10/26/2007 | Gilleland, Jeffrey | 0.6 | Review with E. McKeighan (FTI) the processing of claims presented to the Court. |
| 11 | 10/26/2007 | Guglielmo, James | 0.8 | Participate in a call with B. Pickering (Mesirow) regarding intercompany loan reporting, cure claim updates and other UCC topics. |
| 19 | 10/26/2007 | Guglielmo, James | 0.7 | Analyze the setoff support and reconciliation files for the XXX setoff. |
| 16 | 10/26/2007 | Karamanos, Stacy | 0.9 | Review the updated draft of the 10-Q statements in preparation for developing the Appaloosa presentation slides per request by J. Pritchett (Delphi). |
| 16 | 10/26/2007 | Karamanos, Stacy | 0.7 | Meet with M. Crowley, J. Pritchett and E. Fandino (all Delphi) to review the Q3 actual presentation to Appaloosa. |
| 16 | 10/26/2007 | Karamanos, Stacy | 2.1 | Prepare the XXX presentation and review an analysis of the impact of updates in the XXX terms prepared by E. Fandino (Delphi). |
| 16 | 10/26/2007 | Karamanos, Stacy | 1.0 | Participate in a call with J. Pritchett (Delphi), C. Wu (FTI), S. Pflieger (Delphi), M. Crowley (Delphi) and E. Fandino (Delphi) to review the 8+4 plan-to-plan variance analysis. |
| 16 | 10/26/2007 | Karamanos, Stacy | 1.1 | Review and update the XXX presentation per request by J. Pritchett (Delphi). |
| 16 | 10/26/2007 | Karamanos, Stacy | 1.1 | Review an analysis of free cash flow prepared by E. Fandino (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 10/26/2007 | Karamanos, Stacy | 1.2 | Review an analysis of the consolidated 8+4 OCF comparison to the Plan of Reorganization and prepare comments per request by M. Crowley (Delphi). |
| 3 | 10/26/2007 | Kuby, Kevin | 0.9 | Review the updated TISS database and prepare comments. |
| 3 | 10/26/2007 | Kuby, Kevin | 0.6 | Review with J. Wharton (Skadden) specific elements of a supplier issue. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/26/2007 | Kuby, Kevin | 0.3 | Review correspondence from T. Behnke (FTI) regarding the cure-to-claim mapping. |
| 3 | 10/26/2007 | Kuby, Kevin | 0.9 | Discuss with K. Craft (Delphi), D. Evans (Delphi) and E. Weber (FTI) various legal considerations related to the cure address project. |
| 3 | 10/26/2007 | Kuby, Kevin | 0.5 | Correspond with E. Weber (FTI) regarding outstanding activities related to a call with Skadden. |
| 3 | 10/26/2007 | Kuby, Kevin | 0.3 | Discuss with D. Evans (Delphi) and E. Weber (FTI) various outstanding items related to the cure address project. |
| 3 | 10/26/2007 | Kuby, Kevin | 0.6 | Correspond with Skadden and Delphi regarding updates to the cure noticing process as a result of the modified timeline. |
| 7 | 10/26/2007 | Kuby, Kevin | 0.6 | Research specific expenses per request by A. Frankum (FTI). |
| 5 | 10/26/2007 | Lewandowski, Douglas | 1.2 | Update the vote master program to shorten the unique identifying codes to expunge and amend voting records. |
| 5 | 10/26/2007 | Lewandowski, Douglas | 1.5 | Create a program to extract the change log in CMSi for records that relate to voting. |
| 5 | 10/26/2007 | Lewandowski, Douglas | 0.6 | Review the vote master table to indicate which records were sent to KCC or expunged. |
| 5 | 10/26/2007 | Lewandowski, Douglas | 0.8 | Update the vote codes in CMSi to revise the voting records. |
| 5 | 10/26/2007 | Lewandowski, Douglas | 0.7 | Analyze a program that recalculates the plan classes and compares them to CMSi to ensure functional reliability. |
| 5 | 10/26/2007 | Lewandowski, Douglas | 0.6 | Analyze the solicitation codes to ensure all inputs have been implemented. |
| 5 | 10/26/2007 | Lewandowski, Douglas | 0.5 | Review the voting records to ensure the functional reliability of the program triggers. |
| 9 | 10/26/2007 | McDonagh, Timothy | 1.6 | Prepare an analysis of the improvement in performance from Q4 2007 to Q4 2008 and prepare correspondence to JP Morgan. |
| 23 | 10/26/2007 | McDonagh, Timothy | 1.1 | Prepare an updated external regional lender requirements presentation. |
| 23 | 10/26/2007 | McDonagh, Timothy | 0.4 | Meet with J. Pritchett and S. Pflieger (both Delphi) and T. McDonagh (FTI) to review the progress of the regional and Debtor exit lender packages. |
| 23 | 10/26/2007 | McDonagh, Timothy | 1.3 | Prepare the updated external Debtor lender requirements presentation. |
| 16 | 10/26/2007 | McDonagh, Timothy | 1.4 | Prepare a detailed walk from the 2008 budget business plan model 2nd half 2007 cash flow to the Plan of Reorganization cash flows. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2007 | McDonagh, Timothy | 0.6 | Analyze differences in warranty, net from the Plan of Reorganization to the 2008 budget business plan model. |
| 5 | 10/26/2007 | McDonagh, Timothy | 0.6 | Review the updated amended supplier summaries prepared by M. Maxwell (Delphi). |
| 5 | 10/26/2007 | McKeighan, Erin | 0.4 | Review with E. Cartwright (FTI) the processing of claims that have hit the Delphi Docket. |
| 5 | 10/26/2007 | McKeighan, Erin | 0.9 | Prepare to process claims presented to the Court. |
| 5 | 10/26/2007 | McKeighan, Erin | 0.6 | Review with J. Gilleland (FTI) the processing of claims presented to the Court. |
| 5 | 10/26/2007 | McKeighan, Erin | 1.3 | Review the notice of presentment to ensure no relevant information has been excluded in CMSi. |
| 5 | 10/26/2007 | McKeighan, Erin | 0.3 | Work with J. Gilleland (FTI) to prepare the exception reports per request by J. Triana (FTI). |
| 5 | 10/26/2007 | McKeighan, Erin | 1.2 | Create an exception report for claims ordered expunged per Court orders. |
| 5 | 10/26/2007 | McKeighan, Erin | 1.1 | Prepare an upload of additional schedule data provided by J. Ruhm (Delphi) to support the schedule amendments. |
| 5 | 10/26/2007 | Norris, Nathan | 0.7 | Prepare to process new claims in the docket. |
| 5 | 10/26/2007 | Norris, Nathan | 0.3 | Work with E. Cartwright (FTI) to update claims that have hit the Delphi docket to have an allowed, ordered, withdrawn or expunged event. |
| 5 | 10/26/2007 | Norris, Nathan | 0.5 | Prepare reports 4 and 4D with schedule matches on a master and detail level. |
| 5 | 10/26/2007 | Robinson, Josh | 2.1 | Update the adjourned claims report per comments from T. Behnke (FTI). |
| 5 | 10/26/2007 | Robinson, Josh | 1.3 | Continue to update the adjourned claims report per comments from T. Behnke (FTI). |
| 5 | 10/26/2007 | Stevning, Johnny | 0.3 | Participate in a call with T. Behnke (FTI) to review the current estimate field in CMSi. |
| 5 | 10/26/2007 | Stevning, Johnny | 1.0 | Prepare to incorporate the new estimate field into CMSi and ensure functional reliability. |
| 5 | 10/26/2007 | Summers, Joseph | 0.9 | Review the new lookup function for data categories in the subwaterfall and dashboard reports. |
| 16 | 10/26/2007 | Swanson, David | 1.8 | Analyze the consolidated cash flow statement in the 2008 model and update with revised functionality and assumptions. |
| 16 | 10/26/2007 | Swanson, David | 2.1 | Prepare revised functionality in the debt section of the 2008 model to update the exit term loan, revolver and various other debt calculations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2007 | Swanson, David | 1.4 | Update the plan-to-plan, year-over-year and quarter-to-quarter analyses with revised functionality and format for clarity. |
| 16 | 10/26/2007 | Swanson, David | 0.4 | Meet with S. Dana (FTI) to review the revolver calculation within the 2008 budget business plan model. |
| 16 | 10/26/2007 | Swanson, David | 1.6 | Update the other liabilities schedule in the 2008 model to include revised functionality relating to the restructuring accrual calculations. |
| 16 | 10/26/2007 | Swanson, David | 1.2 | Modify the other net walk in the 2008 model to incorporate updated restructuring accrual calculations. |
| 5 | 10/26/2007 | Triana, Jennifer | 1.5 | Update and allow claims from the Delphi docket. |
| 5 | 10/26/2007 | Triana, Jennifer | 2.2 | Prepare an analysis on the notice of presentments to ensure CMSi is updated with the appropriate allowed amounts, debtors and classes. |
| 5 | 10/26/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) to review the mail files and other claims tasks. |
| 5 | 10/26/2007 | Triana, Jennifer | 2.0 | Prepare an analysis on the twenty-second Omnibus objection mail file to ensure all relevant inputs are included and send to KCC for processing. |
| 5 | 10/26/2007 | Triana, Jennifer | 0.8 | Prepare an analysis on claims filed by the New York Department of Tax and Finance to develop a listing of claims for stipulation. |
| 5 | 10/26/2007 | Triana, Jennifer | 0.5 | Work with E. Cartwright (FTI) to process the court order stipulations. |
| 3 | 10/26/2007 | Weber, Eric | 0.9 | Discuss with K. Craft (Delphi), D. Evans (Delphi) and K. Kuby (FTI) various legal considerations related to the cure address project. |
| 3 | 10/26/2007 | Weber, Eric | 0.3 | Discuss with D. Evans (Delphi) and K. Kuby (FTI) various open items related to the cure noticing project. |
| 16 | 10/26/2007 | Wu, Christine | 2.5 | Analyze and update the 8+4 consolidated financial statement plan-to-plan variance analysis. |
| 16 | 10/26/2007 | Wu, Christine | 0.7 | Prepare a schedule of other liabilities excluding restructuring accruals to analyze the divisional cash movements in the 8+4. |
| 16 | 10/26/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) and J. Arends (Delphi) the Powertrain 8+4 forecast for other assets and other liabilities. |
| 16 | 10/26/2007 | Wu, Christine | 1.6 | Review the balance sheet and cash flow 8+4 plan-to-plan presentation and prepare comments. |
| 16 | 10/26/2007 | Wu, Christine | 0.9 | Analyze the summary of cash and non-cash movements in other assets and other liabilities in the 8+4 forecast by division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2007 | Wu, Christine | 1.0 | Participate in a call with J. Pritchett (Delphi), S. Karamanos (FTI), S. Pflieger (Delphi), M. Crowley (Delphi) and E. Fandino (Delphi) to review the 8+4 plan-to-plan variance analysis. |
| 16 | 10/26/2007 | Wu, Christine | 1.1 | Prepare a walk for the 8+4 cash flow plan-to-plan variance analysis. |
| 16 | 10/26/2007 | Wu, Christine | 0.8 | Prepare a variance analysis of the 8+4 plan-to-plan fresh start adjustments. |
| 16 | 10/26/2007 | Wu, Christine | 0.4 | Review the 8+4 plan-to-plan warranty expense and cash. |
| 16 | 10/26/2007 | Wu, Christine | 0.9 | Review the 8+4 financial statements in the consolidated 2008 budget business plan model. |
| 5 | 10/27/2007 | Behnke, Thomas | 1.9 | Prepare a final draft of the updated claims reporting charts and analysis. |
| 11 | 10/27/2007 | Cartwright, Emily | 0.5 | Prepare the subwaterfall report to extract the counts and amounts for each Nature of Claim group for use in the UCC presentation charts. |
| 12 | 10/27/2007 | Eisenberg, Randall | 2.5 | Review the updates to disclosure statement. |
| 12 | 10/27/2007 | Eisenberg, Randall | 0.4 | Review updates to the disclosure statement with A. Frankum (FTI). |
| 5 | 10/27/2007 | Frankum, Adrian | 0.9 | Participate in call with D. Unrue (Delphi) to discuss issues related to liabilities subject to compromise and related record keeping in the subsidiary ledgers. |
| 12 | 10/27/2007 | Frankum, Adrian | 0.4 | Review updates to the disclosure statement with R. Eisenberg (FTI). |
| 12 | 10/27/2007 | Frankum, Adrian | 0.7 | Review most recent version of the TEV analysis and reconcile to current claims data. |
| 12 | 10/27/2007 | Frankum, Adrian | 2.1 | Review revisions to the disclosure statement. |
| 5 | 10/28/2007 | Behnke, Thomas | 1.2 | Update the claim charts per request by the client and review related correspondence. |
| 12 | 10/28/2007 | Frankum, Adrian | 0.7 | Participate in call with N. Stuart (Skadden) to review claims calculation for the executive summary of the disclosure statement. |
| 12 | 10/28/2007 | Frankum, Adrian | 0.9 | Revise claims calculation for the disclosure statement. |
| 12 | 10/28/2007 | Frankum, Adrian | 2.4 | Analyze claims and draft edits to the claims section of the disclosure statement executive summary. |
| 12 | 10/28/2007 | Frankum, Adrian | 0.9 | Anlayze stakeholder comments to the plan of reorganization and consider implications. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/28/2007 | Frankum, Adrian | 1.1 | Analyze stakeholder comments to the disclosure statement and consider whether edits are required. |
| 12 | 10/28/2007 | Frankum, Adrian | 1.9 | Review and provide comments on most recent black line version of the plan and disclosure statement. |
| 16 | 10/28/2007 | Wu, Christine | 2.3 | Update the 8+4 plan-to-plan analysis presentation to include the revised consolidated financial statements, cash flow walk and crib notes. |
| 5 | 10/29/2007 | Behnke, Thomas | 2.2 | Review the updated claim charts and open issues related to the adjourned claims charts. |
| 5 | 10/29/2007 | Behnke, Thomas | 0.4 | Analyze the draft employee union claim objection and prepare comments. |
| 5 | 10/29/2007 | Behnke, Thomas | 0.6 | Review the current estimate file and prepare comments. |
| 5 | 10/29/2007 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz (Skadden) to review the adjourned claims chart. |
| 5 | 10/29/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Robinson (FTI) and L. Diaz (Skadden) to review the adjourned claims report. |
| 5 | 10/29/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. DeLuca and C. Michels (both Delphi) regarding claim estimates and reporting. |
| 5 | 10/29/2007 | Behnke, Thomas | 0.6 | Analyze the adjourned claims and prepare comments. |
| 5 | 10/29/2007 | Behnke, Thomas | 0.4 | Review the updated employee objection exhibits and summarize. |
| 5 | 10/29/2007 | Behnke, Thomas | 0.3 | Review the solicitation country breakdown and send to the tax department. |
| 5 | 10/29/2007 | Behnke, Thomas | 1.3 | Review an analysis of the adjourned claims file in preparation for status calls. |
| 12 | 10/29/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to various professionals regarding claim disclosures for the disclosure statement. |
| 11 | 10/29/2007 | Behnke, Thomas | 0.6 | Review the current Mesirow reporting for charges. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.3 | Review with N. Norris (FTI) the flagged transferred claims. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.3 | Update the detail level report four, the subwaterfall chart, and the subwaterfall template to all include the new current estimated field. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.3 | Work with J. Summers (FTI) to create a summary of the grand total counts and amounts for the subwaterfall chart. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.6 | Create a grand total proof of claim amount from the Subwaterfall charts and compare with source data to ensure no relevant information has been excluded. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/29/2007 | Cartwright, Emily | 0.6 | Update the master estimate amount field with the modified amount in the AP and Tax Update files per request by T. Behnke (FTI). |
| 5 | 10/29/2007 | Cartwright, Emily | 0.3 | Update the subwaterfall and dashboard report to include the new claim category. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.3 | Create a new claimant code for a specific creditor name per request by Skadden. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.4 | Research transferred claims in CMSi that have the same creditor and owner names. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.6 | Prepare a schedule of processed claims to include the Debtor, class and amount they were previously processed with. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.7 | Prepare the Duplicate and Amended, No Liability and Modify claims reports and update the footnotes per request by Skadden. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.5 | Prepare a list of claims in the KCC transfer file that are flagged as transferred to ensure they are not multiple debtor claims. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.8 | Prepare all the exception reports and address any data exceptions. |
| 5 | 10/29/2007 | Cartwright, Emily | 0.3 | Review the Delphi docket to ensure every Notice of Presentment was processed. |
| 7 | 10/29/2007 | Coleman, Matthew | 0.6 | Prepare the cover letter for the August 2007 fee statement. |
| 7 | 10/29/2007 | Coleman, Matthew | 0.6 | Correspond with C. Johnston (FTI) regarding Exhibits A through F for the August Fee Statement. |
| 7 | 10/29/2007 | Coleman, Matthew | 2.4 | Prepare the August 2007 fee statement for send off to related parties. |
| 5 | 10/29/2007 | Ehrenhofer, Jodi | 2.7 | Review a report of all ballots with foreign mailing addresses to ensure population includes all the relevant information. |
| 5 | 10/29/2007 | Ehrenhofer, Jodi | 0.8 | Review the amended schedules in CMSi with a zero balance and ensure the supporting invoice details do not exclude any relevant information. |
| 12 | 10/29/2007 | Eisenberg, Randall | 2.4 | Continue to review the updates to disclosure statement. |
| 12 | 10/29/2007 | Eisenberg, Randall | 0.5 | Review pension treatment in the disclosure statement with A. Frankum (FTI). |
| 11 | 10/29/2007 | Fletemeyer, Ryan | 0.7 | Prepare a draft of the tax claim settlement notes for an upcoming call with Mesirow. |
| 11 | 10/29/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with M. Perl (Skadden) and J. Guglielmo (FTI) to review the New York and Ohio use tax settlements and provide comments to Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/29/2007 | Fletemeyer, Ryan | 0.5 | Review the tax estimates prepared by the Delphi claims team which include the $1.7 billion UGUC cap and the New York draft settlement agreement for discussion with Mesirow. |
| 11 | 10/29/2007 | Fletemeyer, Ryan | 0.7 | Meet with B. Luethge, B. Adamson, J. Whitson (All Delphi) and J. Guglielmo (FTI) to review the New York and Ohio use tax settlements. |
| 11 | 10/29/2007 | Fletemeyer, Ryan | 0.4 | Prepare an agenda for the meeting with Treasury regarding the cash management reporting to be provided to Mesirow. |
| 19 | 10/29/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with B. Turner (Delphi) to review the XXX and XXX setoffs. |
| 3 | 10/29/2007 | Fletemeyer, Ryan | 0.4 | Analyze the impact on the Delphi forecasted working capital savings for suppliers listed as unlikely to return to terms. |
| 99 | 10/29/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 4 | 10/29/2007 | Frankum, Adrian | 2.8 | Analyze the September MOR financial statements and related footnotes and prepare comments. |
| 12 | 10/29/2007 | Frankum, Adrian | 0.5 | Review pension treatment in the disclosure statement with R. Eisenberg (FTI). |
| 7 | 10/29/2007 | Frankum, Adrian | 2.8 | Review time detail for the second week of September and provide comments. |
| 7 | 10/29/2007 | Frankum, Adrian | 0.4 | Continue to review time detail for the first week of September and provide comments. |
| 7 | 10/29/2007 | Frankum, Adrian | 2.3 | Review time detail for the first week of September and provide comments. |
| 99 | 10/29/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 4 | 10/29/2007 | Guglielmo, James | 0.7 | Meet with J. Whitson (Delphi) to review potential tax consolidation efforts for overseas entities. |
| 11 | 10/29/2007 | Guglielmo, James | 0.7 | Meet with B. Luethge, B. Adamson, J. Whitson (All Delphi) and R. Fletemeyer (FTI) to review the New York and Ohio use tax settlements. |
| 11 | 10/29/2007 | Guglielmo, James | 0.7 | Review and update the tax claim settlement notes for an upcoming call with Mesirow. |
| 11 | 10/29/2007 | Guglielmo, James | 0.5 | Review the Delphi claims team tax estimates included in the $1.7 billion UGUC cap and the New York draft settlement agreement. |
| 11 | 10/29/2007 | Guglielmo, James | 0.4 | Participate in a call with M. Perl (Skadden) and R. Fletemeyer (FTI) to review the New York and Ohio use tax settlements and provide comments to Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/29/2007 | Guglielmo, James | 0.7 | Participate in a call with B. Pickering (Mesirow) to review UCC requests regarding overseas consolidation efforts in the Disclosure Statement. |
| 11 | 10/29/2007 | Guglielmo, James | 0.6 | Review the agenda for a meeting with Treasury regarding the cash management reporting to be provided to Mesirow and the PBGC. |
| 4 | 10/29/2007 | Guglielmo, James | 0.6 | Prepare the November budgets for various task codes for Management review. |
| 99 | 10/29/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 7 | 10/29/2007 | Jaynes, Robert | 0.7 | Incorporate recently received October time detail into the fee working file. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.5 | Create the August fee statement exhibits and send to M. Coleman (FTI) for review. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.3 | Create and review the August Exhibit A. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.4 | Update the August expense reconciliation and write-off worksheets. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.4 | Create and review the August Exhibit F. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.4 | Update the August Exhibit C file and format for clarity. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.6 | Correspond with various professionals regarding October time detail. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.6 | Update the August fee file and create an updated August A, C and D to incorporate additional revisions. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.8 | Incorporate summary data by task code into the August Exhibit C document. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.4 | Prepare and review the August Exhibit B. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.4 | Format the updated August fee file. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.3 | Create and review the August Exhibit E. |
| 7 | 10/29/2007 | Johnston, Cheryl | 0.4 | Prepare and review the August Exhibit D. |
| 16 | 10/29/2007 | Karamanos, Stacy | 1.2 | Prepare example shell divisional net working capital reports per request by J. Pritchett (Delphi). |
| 16 | 10/29/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, M. Crowley, S. Pflieger and E. Fandino (all Delphi) to review the 8+4 to Plan of Reorganization presentation draft. |
| 16 | 10/29/2007 | Karamanos, Stacy | 0.7 | Meet with E. Fandino (Delphi) to prepare a framework for the Q3 Plan of Reorganization to actual presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/29/2007 | Karamanos, Stacy | 2.7 | Review the Q4 2007 8+4 OCF analysis prepared by M. Crowley (Delphi) and prepare comments per request by J. Pritchett (Delphi). |
| 16 | 10/29/2007 | Karamanos, Stacy | 2.6 | Prepare a compilation of the Q3 preliminary balance sheet, cash flow and income statement actual to Plan of Reorganization variance analysis. |
| 16 | 10/29/2007 | Karamanos, Stacy | 0.7 | Prepare correspondence to various professionals regarding open items for the XXX terms analysis. |
| 16 | 10/29/2007 | Karamanos, Stacy | 2.1 | Prepare an analysis of the Q3 Actual-to-Plan divisional responses to the net working capital review. |
| 16 | 10/29/2007 | Karamanos, Stacy | 0.8 | Update the XXX presentation per comments from J. Pritchett (Delphi). |
| 99 | 10/29/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 10/29/2007 | Kuby, Kevin | 0.7 | Analyze the documents related to the modified Plan of Reorganization. |
| 3 | 10/29/2007 | Kuby, Kevin | 0.8 | Analyze and update an analysis related to suppliers resistant to return to pre-petition terms. |
| 3 | 10/29/2007 | Kuby, Kevin | 0.4 | Discuss with various professionals from Skadden and E. Weber (FTI) considerations related to the noticing project. |
| 3 | 10/29/2007 | Kuby, Kevin | 0.4 | Review correspondence from D. Unrue (Delphi) regarding the cure noticing project and prepare comments. |
| 3 | 10/29/2007 | Kuby, Kevin | 1.0 | Review with E. Weber (FTI) various elements of the cure noticing project. |
| 3 | 10/29/2007 | Kuby, Kevin | 0.9 | Update the cure noticing work plan with additional tasks. |
| 99 | 10/29/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 10/29/2007 | Lewandowski, Douglas | 0.8 | Prepare to incorporate events into CMSi to track amendments to the voting records. |
| 5 | 10/29/2007 | Lewandowski, Douglas | 1.2 | Prepare a refresh of the voting record count by country for J. Ehrenhofer (FTI) to review. |
| 5 | 10/29/2007 | Lewandowski, Douglas | 1.5 | Create a function to calculate the voting amounts to determine if the vote amount has changed. |
| 5 | 10/29/2007 | Lewandowski, Douglas | 0.4 | Update the function that calculates the new vote amount to include a new voting class. |
| 5 | 10/29/2007 | Lewandowski, Douglas | 0.8 | Review the programs that amend the voting records to ensure functional reliability. |
| 5 | 10/29/2007 | Lewandowski, Douglas | 0.7 | Review the claims being identified by the vote amending program that are possible amendments. |

**Page 183 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/29/2007 | Lewandowski, Douglas | 1.2 | Prepare a function that calculates the new voting amount to identify claims that are changing classes and voting amounts. |
| 5 | 10/29/2007 | Lewandowski, Douglas | 0.5 | Work with J. Triana (FTI) to incorporate the voting updates in CMSi. |
| 5 | 10/29/2007 | Lewandowski, Douglas | 0.6 | Review the schedules/claims potentially moving from noticing to voting classes. |
| 5 | 10/29/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with E. Gershbein (KCC), S. Betance (KCC), J. Triana (FTI) and J. Robinson (FTI) to review the process of determining plan classification updates. |
| 10 | 10/29/2007 | Lim, Youngsik | 1.0 | Review the participant account information summary with E. Vinogradsky (FTI) and V. Warther (FTI). |
| 16 | 10/29/2007 | McDonagh, Timothy | 0.8 | Prepare to address issues related to differences between the budget submissions and the 8+4 submissions for the 2008 budget business plan model. |
| 16 | 10/29/2007 | McDonagh, Timothy | 1.9 | Review imbalances in 2008-2011 in the 2008 budget business plan model related to stockholder equity. |
| 16 | 10/29/2007 | McDonagh, Timothy | 1.6 | Review the post-emergence revolver calculations in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 10/29/2007 | McDonagh, Timothy | 1.1 | Review the other, net calculations for 2008-2011 in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 5 | 10/29/2007 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim XXX. |
| 99 | 10/29/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/29/2007 | McKeighan, Erin | 1.9 | Create a report of schedules with invoices that exceed the schedule amount filed with the Court to determine which data needs to be uploaded into Oracle. |
| 5 | 10/29/2007 | McKeighan, Erin | 2.1 | Reconcile the schedules to invoices for the amended schedules related to currency conversion for bankruptcy. |
| 5 | 10/29/2007 | Norris, Nathan | 0.3 | Review with E. Cartwright (FTI) the flagging of transferred claims. |
| 5 | 10/29/2007 | Norris, Nathan | 1.4 | Analyze claims labeled as transfers in CMSi to determine if they are labeled appropriately. |
| 5 | 10/29/2007 | Robinson, Josh | 0.7 | Participate in a call with T. Behnke (FTI) and L. Diaz (Skadden) to review the adjourned claims report. |
| 5 | 10/29/2007 | Robinson, Josh | 2.2 | Update the adjourned claims report per comments from T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/29/2007 | Robinson, Josh | 0.5 | Participate in a call with E. Gershbein (KCC), S. Betance (KCC), D. Lewandowski (FTI) and J. Triana (FTI) to review the process of determining plan classification updates. |
| 5 | 10/29/2007 | Robinson, Josh | 1.8 | Prepare the adjourned claims report and send to T. Behnke for review. |
| 5 | 10/29/2007 | Robinson, Josh | 0.8 | Prepare additional functions for the adjourned claims report per request by T. Behnke (FTI). |
| 5 | 10/29/2007 | Summers, Joseph | 0.3 | Work with E. Cartwright (FTI) to create a summary of the grand total counts and amounts for the subwaterfall chart. |
| 16 | 10/29/2007 | Swanson, David | 1.8 | Update the divisional submissions with revised restructuring accrual calculations and assumptions provided by C. Wu (FTI). |
| 16 | 10/29/2007 | Swanson, David | 0.8 | Work with C. Wu (FTI) to review the consolidated 2008 budget business plan model. |
| 16 | 10/29/2007 | Swanson, David | 2.1 | Update the divisional template variance analysis and prepare correspondence to various professionals regarding open items. |
| 16 | 10/29/2007 | Swanson, David | 1.7 | Analyze the other net walk in the 2008 model and reconcile to the consolidated statements. |
| 16 | 10/29/2007 | Swanson, David | 1.4 | Analyze specific stockholders equity accounts and revise the functionality per comments from T. McDonagh (FTI). |
| 99 | 10/29/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/29/2007 | Triana, Jennifer | 0.5 | Participate in a call with E. Gershbein (KCC), S. Betance (KCC), D. Lewandowski (FTI) and J. Robinson (FTI) to review the process of determining plan classification updates. |
| 5 | 10/29/2007 | Triana, Jennifer | 2.3 | Prepare a final draft of employee claims by union to update the final draft objection. |
| 5 | 10/29/2007 | Triana, Jennifer | 0.5 | Work with D. Lewandowski (FTI) to incorporate the voting updates in CMSi. |
| 5 | 10/29/2007 | Triana, Jennifer | 2.7 | Create a draft breakout of the employee claims by union to prepare the final draft objection. |
| 5 | 10/29/2007 | Triana, Jennifer | 0.3 | Prepare a methodology to send voting updates to KCC. |
| 10 | 10/29/2007 | Vinogradsky, Eugenia | 1.0 | Review the participant account information summary with Y. Lim (FTI) and V. Warther (FTI). |
| 10 | 10/29/2007 | Warther, Vincent | 1.2 | Prepare for an upcoming meeting with the Department of Labor. |
| 10 | 10/29/2007 | Warther, Vincent | 1.0 | Review the participant account information summary with Y. Lim (FTI) and E. Vinogradsky (FTI). |
| 3 | 10/29/2007 | Weber, Eric | 0.5 | Participate in a call with M. Ward (Delphi), L. Gavin (Delphi) and J. Wharton (Skadden) to prepare a negotiating strategy . |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/29/2007 | Weber, Eric | 1.2 | Work with M. Ward (Delphi) and J. Wharton (Skadden) to review various versions of the XXX settlement agreement. |
| 3 | 10/29/2007 | Weber, Eric | 0.9 | Prepare the cure addressing status meeting with FTI, Delphi and Skadden representatives. |
| 3 | 10/29/2007 | Weber, Eric | 1.2 | Work with K. Craft (Delphi) to incorporate new tasks and comments into the cure addressing work plan. |
| 3 | 10/29/2007 | Weber, Eric | 1.0 | Review with K. Kuby (FTI) various elements of the cure noticing project. |
| 3 | 10/29/2007 | Weber, Eric | 0.4 | Discuss with various professionals from Skadden and K. Kuby (FTI) considerations related to the mailing address project. |
| 16 | 10/29/2007 | Wu, Christine | 1.3 | Review the divisional operating cash flows in the 8+4 plan-to-plan analysis presentation and prepare comments. |
| 16 | 10/29/2007 | Wu, Christine | 0.9 | Review and update the 2008 budget business plan timeline. |
| 16 | 10/29/2007 | Wu, Christine | 0.4 | Review with S. Pflieger (Delphi) updates to the 8+4 plan-to-plan presentation. |
| 16 | 10/29/2007 | Wu, Christine | 1.2 | Meet with S. Pflieger (Delphi), E. Fandino (Delphi), J. Pritchett (Delphi) and M. Crowley (Delphi) to review the 8+4 plan-to-plan presentation. |
| 16 | 10/29/2007 | Wu, Christine | 1.2 | Revise the 8+4 plan-to-plan analysis presentation for updated financial statements and variance explanations. |
| 16 | 10/29/2007 | Wu, Christine | 2.2 | Review and update the consolidated 8+4 financial statements and variance analysis. |
| 16 | 10/29/2007 | Wu, Christine | 0.8 | Work with D. Swanson (FTI) to review the consolidated 2008 budget business plan model. |
| 16 | 10/29/2007 | Wu, Christine | 1.0 | Update the 8+4 plan-to-plan analysis presentation to include additional crib notes per comments from J. Pritchett (Delphi). |
| 99 | 10/29/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.8 | Participate in a call with A. Frankum (FTI) to review claims and solicitation matters. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. DeLuca (Delphi) and K. Craft (Delphi) to review the updated claim reports. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. DeLuca (Delphi) to review the reporting of the White & Case claims. |
| 5 | 10/30/2007 | Behnke, Thomas | 1.5 | Prepare correspondence to various professionals regarding solicitation matters. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.6 | Review an analysis of the current updated claim estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2007 | Behnke, Thomas | 1.3 | Review the claim population and prepare the updated claim charts. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.5 | Work with E. Weber (FTI) and J. Ruhm (Delphi) to review the cure-to-claim mapping process. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.6 | Prepare correspondence to various professionals regarding claims. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) to review the updated claim reports. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.2 | Participate in a call with C. Michels (Delphi) to review the next Omnibus objection. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.4 | Update the solicitation planning materials for the solicitation call. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton and R. Meisler (both Skadden) to review the union objection. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.4 | Prepare a draft claims budget for November. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.3 | Review the new claims from the data transfer. |
| 5 | 10/30/2007 | Behnke, Thomas | 0.7 | Work with D. Unrue, J. DeLuca, C. Michels (all Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden) and A. Frankum (FTI) to review the White & Case claims. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.4 | Prepare the reconciliation status checks between KCC and CMSi to ensure all claims have the appropriate status. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.2 | Prepare report 843 to determine if any detail owners or groups need to be updated from the KCC data upload. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.3 | Create the claim reconciliation worksheet for the new claim and send to R. Jakubiec (Delphi). |
| 5 | 10/30/2007 | Cartwright, Emily | 0.7 | Prepare the current Subwaterfall report. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.2 | Work with J. Triana (FTI) to clear the exception reports. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.4 | Update the Nature of Claims and claim matches from the triage results. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.6 | Review the new transferred claims to ensure the counts of flagged claims reconciles to the KCC claim transfer file. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.3 | Work with J. Triana (FTI) to review the KCC to CMSi reconciliation. |
| 5 | 10/30/2007 | Cartwright, Emily | 1.2 | Review the KCC to CMSi reconciliation issues and send to KCC. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.5 | Prepare an upload of the transferred claims and schedules into CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2007 | Cartwright, Emily | 0.3 | Create the triage results for the new claims and send to R. Jakubiec (Delphi). |
| 5 | 10/30/2007 | Cartwright, Emily | 0.5 | Address various data issues from the exception reports. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.4 | Prepare report 840 to review the claims made to existing claims in the data upload. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.4 | Create the claim-to-claim and claim-to-schedule matching files and send to R. Jakubiec (Delphi). |
| 5 | 10/30/2007 | Cartwright, Emily | 0.6 | Prepare an upload of the Delphi Data Transfer file from KCC into CMSi and format for clarity. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.1 | Review the new claims from the KCC claim load to determine if they need to be flagged with amount modifiers. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.4 | Compare the Delphi Claim Modifications file from KCC and determine if the claims have been withdrawn from CMSi. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.3 | Review claims in the KCC Stipulations file that are being allowed, ordered, or expunged and compare the amounts to CMSi. |
| 5 | 10/30/2007 | Cartwright, Emily | 0.4 | Prepare the claimant merge and merge procedures to ensure each subclaim is distinct and to determine if any claims need to be updated. |
| 9 | 10/30/2007 | Concannon, Joseph | 1.1 | Review the revised draft of the variance analysis detailing the differences between the September 2007 actuals and DIP projections and provide comments to B. Hewes (Delphi). |
| 9 | 10/30/2007 | Concannon, Joseph | 0.9 | Review the first draft of the variance analysis detailing the differences between the September 2007 actuals and DIP projections with B. Hewes (Delphi). |
| 9 | 10/30/2007 | Concannon, Joseph | 1.2 | Continue to review the first draft of the variance analysis detailing the differences between the September 2007 actuals and DIP projections. |
| 9 | 10/30/2007 | Concannon, Joseph | 0.7 | Participate in a call with J. Guglielmo (FTI) and B. Hewes (Delphi) to review the differences between the September 2007 actuals and DIP projections. |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.5 | Work with J. Guglielmo (FTI) to update UCC cash management reporting. |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.4 | Update the draft UCC cash management reporting template per comments from J. Guglielmo (FTI). |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.4 | Meet with D. Puri and J. Guglielmo (FTI) to review the cash management reporting template for the UCC. |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.5 | Review the note agreements and prepare the UCC cash management reporting template with M. Fortunak (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.4 | Review UCC cash management reporting with A. Frankum (FTI). |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 1.4 | Meet with D. Puri, M. Fortunak (both Delphi) and J. Guglielmo (FTI) to review the cash management reporting to be shared with the UCC. |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with R. Meisler (Skadden) and J. Guglielmo (FTI) to review the draft UCC cash management reporting template. |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.3 | Review the September 2007 DIP credit agreement financial reports and send to B. Pickering (Mesirow). |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.4 | Review the tax claim settlement information with J. Guglielmo (FTI) in preparation for a call with Mesirow. |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with B. Pickering (Mesirow), J. Guglielmo (FTI) and A. Frankum (FTI) to review the tax claim settlements. |
| 11 | 10/30/2007 | Fletemeyer, Ryan | 0.2 | Review the proof of claim related to the State of Ohio tax claim for use in discussions with Mesirow. |
| 19 | 10/30/2007 | Fletemeyer, Ryan | 0.6 | Review the XXX setoff supporting documents and prepare a setoff summary per request by A. Winchell (Togut). |
| 19 | 10/30/2007 | Fletemeyer, Ryan | 0.8 | Review the setoff claim updates with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and T. Navratil (Delphi). |
| 3 | 10/30/2007 | Fletemeyer, Ryan | 1.0 | Create a working capital savings schedule for suppliers outside of the TISS database and send to E. Mink (Delphi). |
| 3 | 10/30/2007 | Fletemeyer, Ryan | 0.3 | Prepare an extract of system contract data regarding the new working capital opportunities and send to T. Dickerson (Delphi). |
| 16 | 10/30/2007 | Frankum, Adrian | 0.4 | Correspond with T. Mc McDonagh (FTI) and D. Swanson (FTI) regarding the open modeling issues related to the 2008 budget business plan. |
| 5 | 10/30/2007 | Frankum, Adrian | 0.8 | Participate in a call with T. Behnke (FTI) to review claims and solicitation matters. |
| 5 | 10/30/2007 | Frankum, Adrian | 0.5 | Participate in a call with R. Meisler (Skadden), T. Behnke (FTI), K. Ramlo (Skadden), E. Weber (FTI) and E. Gershbein (KCC) to review open solicitation items. |
| 5 | 10/30/2007 | Frankum, Adrian | 0.7 | Work with D. Unrue, J. DeLuca, C. Michels (all Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden) and T. Behnke (FTI) to review the White & Case claims. |
| 11 | 10/30/2007 | Frankum, Adrian | 0.4 | Meet with J. Guglielmo (FTI) to review agenda topics for the meeting with Delphi regarding intercompany loan reporting to the UCC. |

**Page 189 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/30/2007 | Frankum, Adrian | 0.4 | Review UCC cash management reporting with R. Fletemeyer (FTI). |
| 11 | 10/30/2007 | Frankum, Adrian | 0.5 | Participate in a call with B. Pickering (Mesirow), J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review the tax settlements. |
| 4 | 10/30/2007 | Frankum, Adrian | 0.3 | Review the staffing issues with K. Kuby (FTI). |
| 7 | 10/30/2007 | Frankum, Adrian | 3.2 | Review time detail for the fourth week of September and provide comments. |
| 7 | 10/30/2007 | Frankum, Adrian | 2.6 | Compile and draft Exhibit C to the September fee statement. |
| 7 | 10/30/2007 | Frankum, Adrian | 3.1 | Review time detail for the third week of September and provide comments. |
| 99 | 10/30/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 9 | 10/30/2007 | Guglielmo, James | 1.1 | Review the preliminary DIP Variance report and compare to the draft MOR report. |
| 9 | 10/30/2007 | Guglielmo, James | 0.7 | Participate in a call with J. Concannon (FTI) and B. Hewes (Delphi) to review the differences between the September 2007 actuals and DIP projections. |
| 5 | 10/30/2007 | Guglielmo, James | 0.8 | Review the First Day motion pre-petition use tax estimates to support the recent Ohio and NY tax settlements. |
| 4 | 10/30/2007 | Guglielmo, James | 0.6 | Review the support provided by R. Samole (Skadden) of a potential Delphi Brazil legal entity merger for tax purposes. |
| 4 | 10/30/2007 | Guglielmo, James | 0.8 | Meet with J. Whitson, B. Sparks, J. Sheehan (all Delphi) and R. Meisler (Skadden) to review the potential tax consolidation motions. |
| 4 | 10/30/2007 | Guglielmo, James | 0.3 | Review the Skadden motion and notice task listing in preparation for a call. |
| 11 | 10/30/2007 | Guglielmo, James | 0.4 | Review the tax claim settlement information with R. Fletemeyer (FTI) in preparation for a call with Mesirow. |
| 11 | 10/30/2007 | Guglielmo, James | 0.4 | Meet with D. Puri and R. Fletemeyer (FTI) to review the cash management reporting template for the UCC. |
| 11 | 10/30/2007 | Guglielmo, James | 0.5 | Participate in a call with B. Pickering (Mesirow), R. Fletemeyer (FTI) and A. Frankum (FTI) to review the tax claim settlements. |
| 11 | 10/30/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Meisler (Skadden) and R. Fletemeyer (FTI) to review the draft UCC cash management reporting template. |
| 11 | 10/30/2007 | Guglielmo, James | 1.4 | Meet with D. Puri, M. Fortunak (both Delphi) and R. Fletemeyer (FTI) to review cash management reporting to be shared with the UCC advisors. |

**Page 190 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/30/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Meisler (Skadden) to review options on reporting intercompany activity to the UCC. |
| 11 | 10/30/2007 | Guglielmo, James | 1.0 | Revise the draft UCC cash management reporting template and prepare comments. |
| 11 | 10/30/2007 | Guglielmo, James | 0.4 | Meet with A. Frankum (FTI) to review agenda topics for the meeting with Delphi regarding the intercompany loan reporting to the UCC. |
| 11 | 10/30/2007 | Guglielmo, James | 0.5 | Work with R. Fletemeyer (FTI) to update UCC cash management reporting. |
| 4 | 10/30/2007 | Jaynes, Robert | 0.4 | Correspond with various professionals regarding updates to the November 2007 budget file. |
| 7 | 10/30/2007 | Jaynes, Robert | 0.8 | Incorporate recently received October time detail into the fee working file. |
| 7 | 10/30/2007 | Johnston, Cheryl | 2.2 | Review recently 2nd week October time detail and format for clarity. |
| 7 | 10/30/2007 | Johnston, Cheryl | 0.5 | Review proforma data to Excel format and generate pivot tables summarizing hours and fees. |
| 7 | 10/30/2007 | Johnston, Cheryl | 0.4 | Download recently received October time detail and format for clarity. |
| 7 | 10/30/2007 | Johnston, Cheryl | 0.6 | Generate updated October proformas. |
| 7 | 10/30/2007 | Johnston, Cheryl | 0.4 | Review and format for clarity recently received time detail and send to R. Jaynes (FTI). |
| 16 | 10/30/2007 | Karamanos, Stacy | 0.6 | Meet with J. Volek and E. Fandino (both Delphi) to review the Q3 actuals analysis. |
| 16 | 10/30/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi), S. Pflieger (Delphi), C. Wu (FTI) and M. Crowley (Delphi) to review working capital in the divisional operating cash flow plan-to-plan analysis. |
| 16 | 10/30/2007 | Karamanos, Stacy | 0.7 | Review with C. Wu (FTI) the 8+4 working capital variance analyses and treatment of the Headquarters amounts. |
| 16 | 10/30/2007 | Karamanos, Stacy | 2.1 | Review and update the Q3 Budget-to-Actual presentation for Appaloosa per request by J. Pritchett (Delphi). |
| 16 | 10/30/2007 | Karamanos, Stacy | 2.3 | Prepare a model to review future sensitivities to the Plan of Reorganization per request by J. Pritchett (Delphi). |
| 16 | 10/30/2007 | Karamanos, Stacy | 1.8 | Review the updated analysis of the Q3 Actual-to-Plan divisional responses to the net working capital review prepared by M. Crowley (Delphi). |
| 16 | 10/30/2007 | Karamanos, Stacy | 2.1 | Prepare and review the Q3 budget-to-actual presentation slides which summarizes OCF by division per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/30/2007 | Karamanos, Stacy | 0.6 | Meet with E. Fandino (Delphi) to review the tax assumptions in the Plan of Reorganization. |
| 16 | 10/30/2007 | Karamanos, Stacy | 0.9 | Meet with J. Pritchett, S. Pflieger and M. Crowley (all Delphi) to review the second half 8+4 analysis for OCF. |
| 16 | 10/30/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett and M. Crowley (both Delphi) to review the DPSS concerns with working capital in the Plan of Reorganization. |
| 3 | 10/30/2007 | Kuby, Kevin | 0.5 | Review updates to the TISS database and review the updates with E. Mink (Delphi). |
| 3 | 10/30/2007 | Kuby, Kevin | 0.5 | Correspond with K. Craft (Delphi) regarding the timing of the expiring contract initiative and other considerations. |
| 3 | 10/30/2007 | Kuby, Kevin | 0.5 | Review and update the working capital improvement worksheet prepared by R. Fletemeyer (FTI). |
| 3 | 10/30/2007 | Kuby, Kevin | 0.4 | Discuss with R. Emmanuel (Delphi) the latest events related to the Plan of Reorganization and the impact on the GSM initiatives. |
| 3 | 10/30/2007 | Kuby, Kevin | 0.8 | Review the GSM inquiry related to using certain data to identify core and non-core suppliers and prepare comments. |
| 3 | 10/30/2007 | Kuby, Kevin | 0.4 | Correspond with E. Weber (FTI) regarding the next steps for the cure noticing project. |
| 3 | 10/30/2007 | Kuby, Kevin | 0.8 | Review the draft cure noticing presentation. |
| 3 | 10/30/2007 | Kuby, Kevin | 0.8 | Work with E. Weber (FTI) to prepare a framework to map the cures-to-claims. |
| 4 | 10/30/2007 | Kuby, Kevin | 0.3 | Review the staffing issues with A. Frankum (FTI). |
| 7 | 10/30/2007 | Kuby, Kevin | 0.9 | Prepare the Exhibit C narratives for the fee application. |
| 5 | 10/30/2007 | Lewandowski, Douglas | 0.7 | Update the program that creates the voting records to reconcile with the triggers in CMSi. |
| 5 | 10/30/2007 | Lewandowski, Douglas | 0.8 | Prepare to reconcile the vote detail report to CMSi and the voting tables. |
| 5 | 10/30/2007 | Lewandowski, Douglas | 0.7 | Create the voting/noticing summary data and. |
| 5 | 10/30/2007 | Lewandowski, Douglas | 0.5 | Review the updated report 4 to ensure functional reliability and send to T. Behnke (FTI). |
| 5 | 10/30/2007 | Lewandowski, Douglas | 0.7 | Prepare to clear the plan class data from CMSi in for a new refresh. |
| 5 | 10/30/2007 | Lewandowski, Douglas | 0.8 | Prepare to populate the updated vote detail report with refreshed values. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2007 | Lewandowski, Douglas | 0.7 | Create a function that calculates the reconciled amount from CMSi. |
| 5 | 10/30/2007 | Lewandowski, Douglas | 1.3 | Review the triggers and CMSi tables to ensure the functional reliability of the voting programs. |
| 5 | 10/30/2007 | Lewandowski, Douglas | 0.8 | Prepare to clear the plan classes from the CMSi tables for the next refresh. |
| 5 | 10/30/2007 | Lewandowski, Douglas | 1.6 | Prepare a program that will be used to identify the amended voting records. |
| 5 | 10/30/2007 | Lewandowski, Douglas | 0.8 | Update the function that calculates the new vote amount to incorporate a calculation for capped claims. |
| 10 | 10/30/2007 | Lim, Youngsik | 2.5 | Prepare a summary table of the PSP participant account loss information. |
| 23 | 10/30/2007 | McDonagh, Timothy | 0.4 | Prepare correspondence to S. Whitfield (Delphi) regarding the IUE labor assumptions in the Plan of Reorganization. |
| 23 | 10/30/2007 | McDonagh, Timothy | 2.9 | Prepare the regional non-distributed backup presentation for the regional emergence lender requirements. |
| 23 | 10/30/2007 | McDonagh, Timothy | 1.4 | Update the regional working capital summary which reconciles to the regional OCF model outputs. |
| 16 | 10/30/2007 | McDonagh, Timothy | 1.0 | Work with D. Swanson (FTI) to prepare the balance sheet walk templates for the 2008 budget business plan model and review the final draft templates. |
| 16 | 10/30/2007 | McDonagh, Timothy | 0.8 | Prepare a template for pension/OPEB for the 2008 budget business plan model. |
| 16 | 10/30/2007 | McDonagh, Timothy | 0.5 | Prepare a framework for updating the 2008 budget business plan model for dividend payments. |
| 16 | 10/30/2007 | McDonagh, Timothy | 0.8 | Review the elimination of other assets and other liabilities in the 2008 budget business plan model. |
| 16 | 10/30/2007 | McDonagh, Timothy | 0.6 | Review the divisional submissions of the joint venture information for 2008-2011 in the 2008 budget business plan model. |
| 5 | 10/30/2007 | McKeighan, Erin | 1.3 | Prepare to attach additional invoices to the remaining schedules provided by J. Ruhm (Delphi). |
| 5 | 10/30/2007 | McKeighan, Erin | 0.6 | Prepare the exception report to illustrate claims with multiple order events. |
| 5 | 10/30/2007 | McKeighan, Erin | 1.3 | Create a report for all claims that have been ordered expunged because of a stipulation regarding data completion. |
| 5 | 10/30/2007 | McKeighan, Erin | 2.2 | Review the processing of the MDL order in preparation for solicitation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2007 | McKeighan, Erin | 2.3 | Prepare schedule and claim address data related to the solicitation notification and send to E. Weber (FTI). |
| 5 | 10/30/2007 | Norris, Nathan | 0.5 | Prepare the exception reports to determine outstanding data items. |
| 5 | 10/30/2007 | Norris, Nathan | 0.8 | Review the duns, claim numbers and claim addresses for the contract cures and format for clarity. |
| 5 | 10/30/2007 | Robinson, Josh | 1.5 | Update the adjourned claims report per comments from T. Behnke (FTI). |
| 5 | 10/30/2007 | Robinson, Josh | 0.3 | Update the adjourned claims report and send to L. Diaz (Skadden) for review. |
| 5 | 10/30/2007 | Robinson, Josh | 3.2 | Review the adjourned claims chart to examine specific areas of functional improvement. |
| 16 | 10/30/2007 | Swanson, David | 1.4 | Update specific stockholders equity entries to include revised assumptions and incorporate them into the consolidated statements |
| 16 | 10/30/2007 | Swanson, David | 0.8 | Update the stockholders equity calculations to include dividends in 2008 and beyond. |
| 16 | 10/30/2007 | Swanson, David | 1.0 | Work with T. McDonagh (FTI) to prepare the balance sheet walk templates for the 2008 budget business plan model and review the final draft templates. |
| 16 | 10/30/2007 | Swanson, David | 1.9 | Analyze the restructuring accrual in divisional other liabilities and prepare revised functionality based on the updated assumptions. |
| 16 | 10/30/2007 | Swanson, David | 1.7 | Prepare an analytics feeder file and incorporate it into the 2008 model. |
| 16 | 10/30/2007 | Swanson, David | 1.5 | Update the analytics section of the 2008 model with revised calculations and functionality to incorporate data from the feeder file. |
| 16 | 10/30/2007 | Swanson, David | 1.9 | Analyze the most recent divisional submissions and compare to the 8+4 submissions. |
| 5 | 10/30/2007 | Triana, Jennifer | 2.3 | Update the draft employee union claims Omnibus objection exhibits to incorporate a new breakout per request by J. Wharton (Skadden). |
| 5 | 10/30/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) to review the updated claim reports. |
| 5 | 10/30/2007 | Triana, Jennifer | 1.9 | Continue to update the draft employee union claims Omnibus objection exhibits to incorporate a new breakout per request by J. Wharton (Skadden). |
| 5 | 10/30/2007 | Triana, Jennifer | 0.2 | Work with E. Cartwright (FTI) to clear the exception reports. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2007 | Triana, Jennifer | 0.3 | Work with E. Cartwright (FTI) to review the KCC to CMSi claim reconciliation. |
| 11 | 10/30/2007 | Triana, Jennifer | 1.3 | Update Mesirow reporting to include breakouts of claims as reported in the claim subwaterfall report per request by T. Behnke (FTI). |
| 10 | 10/30/2007 | Vinogradsky, Eugenia | 1.0 | Participate in a call with J. Papelian (Delphi) and G. Gotto (counsel) to review the participant account data. |
| 10 | 10/30/2007 | Vinogradsky, Eugenia | 2.0 | Prepare a summary of the PSP participant account information provided to the plaintiff counsel. |
| 10 | 10/30/2007 | Vinogradsky, Eugenia | 2.1 | Prepare the PSP participant account data for the plaintiff counsel. |
| 10 | 10/30/2007 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI) to review the work product related to the Department of Labor claim. |
| 10 | 10/30/2007 | Warther, Vincent | 0.5 | Meet with E. Vinogradsky (FTI) to review the work product related to the Department of Labor claim. |
| 10 | 10/30/2007 | Warther, Vincent | 2.7 | Participate in a meeting with the Department of Labor. |
| 10 | 10/30/2007 | Warther, Vincent | 1.0 | Review empirical work for the Department of Labor claim. |
| 10 | 10/30/2007 | Warther, Vincent | 1.8 | Review the Department of Labor claim with D. Sherbin (Delphi), F. Kuplicki (Delphi) and A. Hogan (Skadden). |
| 5 | 10/30/2007 | Weber, Eric | 0.5 | Participate in a call with R. Meisler (Skadden), T. Behnke (FTI), K. Ramlo (Skadden), A. Frankum (FTI) and E. Gershbein (KCC) to review open solicitation items. |
| 5 | 10/30/2007 | Weber, Eric | 0.5 | Work with T. Behnke (FTI) and J. Ruhm (Delphi) to review the cure-to-claim mapping process. |
| 3 | 10/30/2007 | Weber, Eric | 0.4 | Review the monthly noticing tracking report and create logs for all supplier related noticing events. |
| 3 | 10/30/2007 | Weber, Eric | 0.8 | Prepare the November operating budget for first day order, supplier relations and contract assumption related tasks. |
| 3 | 10/30/2007 | Weber, Eric | 0.5 | Research the proposed core versus non-core working capital improvement break-out procedures and prepare comments. |
| 3 | 10/30/2007 | Weber, Eric | 0.9 | Prepare a status update regarding the cure addressing process and send to D. Evans (Delphi). |
| 3 | 10/30/2007 | Weber, Eric | 0.8 | Work with K. Kuby (FTI) to prepare a framework to map the cures-to-claims. |
| 3 | 10/30/2007 | Weber, Eric | 1.4 | Prepare a presentation detailing preliminary conclusions and legal guidance received for the cure addressing process. |
| 16 | 10/30/2007 | Wu, Christine | 1.2 | Review and reconcile the final 8+4 variance to the 2008 budget submission file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/30/2007 | Wu, Christine | 2.2 | Analyze and update the divisional operating cash flow charts in the 8+4 plan-to-plan analysis presentation. |
| 16 | 10/30/2007 | Wu, Christine | 2.1 | Work with S. Pflieger (Delphi) to review and reconcile the divisional working capital plan-to-plan analysis. |
| 16 | 10/30/2007 | Wu, Christine | 3.1 | Prepare a working capital plan-to-plan analysis by division for Q4 2007. |
| 16 | 10/30/2007 | Wu, Christine | 0.7 | Review with S. Karamanos (FTI) the 8+4 working capital variance analyses and treatment of the Headquarters amounts. |
| 16 | 10/30/2007 | Wu, Christine | 0.4 | Meet with J. Pritchett (Delphi), S. Pflieger (Delphi), S. Karamanos (FTI) and M. Crowley (Delphi) to review working capital in the divisional operating cash flow plan-to-plan analysis. |
| 16 | 10/30/2007 | Wu, Christine | 0.8 | Update the 8+4 balance sheet plan-to-plan variance analysis and the plan-to-plan presentation. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.5 | Participate in a call with C. Michels and J. DeLuca (both Delphi) to review the final draft of the current claim estimates. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.9 | Prepare a draft analysis of the fully and partially unliquidated claims for the White & Case presentation. |
| 5 | 10/31/2007 | Behnke, Thomas | 1.1 | Update the claims subwaterfall and dashboard reports. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.7 | Compare the adjourned and open claims reports to current reports. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana and J. Robinson (both FTI) to review the adjourned claims report. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) to review the adjourned claims reports. |
| 5 | 10/31/2007 | Behnke, Thomas | 1.5 | Prepare the updated claims estimate slides for White & Case presentation. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) to review the White & Case presentation. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.4 | Review the priority tax claims. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.8 | Prepare the final draft of the claim population for current claim reporting. |
| 5 | 10/31/2007 | Behnke, Thomas | 1.1 | Participate in a call with C. Michels and J. DeLuca (both Delphi) to review the claim estimates. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. Triana (FTI) regarding reporting, estimates and tax claims. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.2 | Participate in a call with C. Michels (Delphi) to review updates to the current estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2007 | Behnke, Thomas | 0.4 | Prepare a final draft analysis of the union claims for objection. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.7 | Review the current claim estimates that require updates for reporting. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) to review the union employee claim objection. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.5 | Review an analysis of the remaining union claim for the next Omnibus objection. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Triana (FTI) to review the claim estimate objection. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Robinson (FTI) to review updates to the adjourned claims chart. |
| 5 | 10/31/2007 | Behnke, Thomas | 0.8 | Continue to analyze the current claim estimate data. |
| 11 | 10/31/2007 | Behnke, Thomas | 0.3 | Participate in a call with M. Thatcher (Mesirow) and J. Triana (FTI) to review Mesirow claim reporting. |
| 5 | 10/31/2007 | Cartwright, Emily | 0.4 | Review with J. Triana (FTI) the creation of the subwaterfall and dashboard charts. |
| 5 | 10/31/2007 | Cartwright, Emily | 0.5 | Prepare report four and extract the claim numbers and associated plan classes per request by T. Behnke (FTI). |
| 5 | 10/31/2007 | Cartwright, Emily | 1.0 | Create the Objection Stats Summary which groups the first through the twenty-second Omnibus objections together and has the third Omnibus objection ungrouped. |
| 5 | 10/31/2007 | Cartwright, Emily | 0.4 | Update the documentation for transferred claims and schedules, exception reports and estimate updates. |
| 5 | 10/31/2007 | Cartwright, Emily | 1.3 | Update the current claim estimate differences in CMSi to reflect the new estimate amounts. |
| 5 | 10/31/2007 | Cartwright, Emily | 2.8 | Create the subwaterfall and dashboard charts. |
| 7 | 10/31/2007 | Coleman, Matthew | 1.9 | Review the first week of October 2007 time detail and provide comments to R. Jaynes (FTI). |
| 5 | 10/31/2007 | Eisenberg, Randall | 0.4 | Discuss claims and balloting with A. Frankum (FTI). |
| 4 | 10/31/2007 | Eisenberg, Randall | 0.6 | Review various motions and pleadings. |
| 3 | 10/31/2007 | Fletemeyer, Ryan | 0.5 | Update the motion tracker checklist per comments from J. Guglielmo (FTI). |
| 3 | 10/31/2007 | Fletemeyer, Ryan | 0.4 | Work with J. Guglielmo (FTI) to review the motion tracker checklist. |
| 12 | 10/31/2007 | Fletemeyer, Ryan | 0.8 | Review the updates to the disclosure statement impacting the GSM working capital initiative. |

**Page 197 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/31/2007 | Fletemeyer, Ryan | 1.3 | Review and update the GSM working capital initiative documents for the amended disclosure statement. |
| 11 | 10/31/2007 | Fletemeyer, Ryan | 0.3 | Review the 10/26/07 cash and investment balances and send to A. Parks (Mesirow). |
| 11 | 10/31/2007 | Fletemeyer, Ryan | 1.1 | Meet with J. Sheehan (Delphi), J. Volek (Delphi), D. Puri (Delphi), R. Meisler (Skadden), R. Samole (Skadden), A. Frankum (FTI) and J. Guglielmo (FTI) to review the cash management reporting to be provided to Mesirow. |
| 11 | 10/31/2007 | Fletemeyer, Ryan | 0.4 | Discuss the beginning balances for UCC cash management reporting with J. Guglielmo (FTI). |
| 11 | 10/31/2007 | Fletemeyer, Ryan | 0.9 | Create a 8/31/07 Debtor note balance schedule from the intercompany eliminations file provided by J. Volek (Delphi). |
| 11 | 10/31/2007 | Fletemeyer, Ryan | 0.7 | Prepare a draft of the 9/30/07 UCC cash management reporting and send to D. Puri (Delphi) and J. Volek (Delphi). |
| 11 | 10/31/2007 | Fletemeyer, Ryan | 0.4 | Prepare the materials for the upcoming cash management reporting meeting. |
| 19 | 10/31/2007 | Fletemeyer, Ryan | 0.2 | Participate in a call with A. Winchell (Togut) to review the XXX settlement agreement. |
| 19 | 10/31/2007 | Fletemeyer, Ryan | 0.3 | Analyze the XXX setoff settlement agreement. |
| 19 | 10/31/2007 | Fletemeyer, Ryan | 0.4 | Analyze the additional XXX setoff materials. |
| 3 | 10/31/2007 | Fletemeyer, Ryan | 0.4 | Review the GSM core and non-core working capital savings split with E. Weber (FTI). |
| 5 | 10/31/2007 | Frankum, Adrian | 0.4 | Discuss claims and balloting with R. Eisenberg (FTI). |
| 3 | 10/31/2007 | Frankum, Adrian | 0.8 | Review the intercompany loan analysis and prepare a task list for a call today on reporting. |
| 11 | 10/31/2007 | Frankum, Adrian | 1.1 | Meet with J. Sheehan (Delphi), J. Volek (Delphi), D. Puri (Delphi), R. Meisler (Skadden), R. Samole (Skadden), J. Guglielmo (FTI) and R. Fletemeyer (FTI) to review the cash management reporting to be provided to Mesirow. |
| 7 | 10/31/2007 | Frankum, Adrian | 0.8 | Review expense detail and write-offs to ensure proper billing. |
| 7 | 10/31/2007 | Frankum, Adrian | 0.9 | Continue to draft September Exhibit C. |
| 7 | 10/31/2007 | Frankum, Adrian | 1.2 | Review updated September time detail. |
| 7 | 10/31/2007 | Frankum, Adrian | 1.4 | Review detailed expenses for the second half of September and provide comments. |
| 7 | 10/31/2007 | Frankum, Adrian | 1.2 | Review detailed expenses for the first half of September and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/31/2007 | Guglielmo, James | 0.5 | Review the motion tracker checklist and prepare comments. |
| 3 | 10/31/2007 | Guglielmo, James | 0.4 | Work with R. Fletemeyer (FTI) to review the motion tracker checklist. |
| 11 | 10/31/2007 | Guglielmo, James | 0.4 | Discuss the beginning balances for UCC cash management reporting with R. Fletemeyer (FTI). |
| 11 | 10/31/2007 | Guglielmo, James | 0.8 | Review claim inquiries by Mesirow and prepare correspondence to M. Thatcher (Mesirow) based on the review of the Debtor and legal claim files provided. |
| 11 | 10/31/2007 | Guglielmo, James | 0.8 | Review the September 2007 financial reporting package for Mesirow. |
| 11 | 10/31/2007 | Guglielmo, James | 1.1 | Meet with J. Sheehan (Delphi), J. Volek (Delphi), D. Puri (Delphi), R. Meisler (Skadden), R. Samole (Skadden), A. Frankum (FTI) and R. Fletemeyer (FTI) to review the cash management reporting to be provided to Mesirow. |
| 99 | 10/31/2007 | Guglielmo, James | 3.0 | Travel time from Detroit, MI to Atlanta, GA. |
| 7 | 10/31/2007 | Jaynes, Robert | 1.1 | Review the second week of October 2007 time detail for professional names G through L. |
| 7 | 10/31/2007 | Jaynes, Robert | 1.2 | Review the second week of October 2007 time detail for professional names M through W. |
| 7 | 10/31/2007 | Jaynes, Robert | 1.4 | Review the second week of October 2007 time detail for professional names B through F. |
| 7 | 10/31/2007 | Johnston, Cheryl | 0.5 | Create the October expense master working file and format for clarity. |
| 16 | 10/31/2007 | Karamanos, Stacy | 1.0 | Meet with M. Crowley, E. Fandino and J. Pritchett (all Delphi) to review the Q3 actual presentation. |
| 16 | 10/31/2007 | Karamanos, Stacy | 1.9 | Review the Q3 Appaloosa presentation and prepare comments. |
| 16 | 10/31/2007 | Karamanos, Stacy | 1.1 | Meet with E. Fandino, M. Crowley and J. Pritchett (all Delphi) to review the SEC adjustments to working capital for the Q3 presentation. |
| 99 | 10/31/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 10/31/2007 | Kuby, Kevin | 0.7 | Review and update the November budget for the GSM activities and send to Delphi for approval. |
| 3 | 10/31/2007 | Kuby, Kevin | 0.6 | Review with D. Blackburn (Delphi) the updates to the Plan of Reorganization and the impact on the working capital improvement initiative. |
| 3 | 10/31/2007 | Kuby, Kevin | 0.5 | Correspond with E. Weber (FTI) regarding nuances of the CAP motion versus first day orders. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/31/2007 | Kuby, Kevin | 0.8 | Update the GSM question and answer file based on revisions to the Plan of Reorganization. |
| 3 | 10/31/2007 | Kuby, Kevin | 0.4 | Review with J. Wharton (Skadden) the revised timing related to the GSM initiatives. |
| 3 | 10/31/2007 | Kuby, Kevin | 2.2 | Review and update the cure noticing presentation. |
| 99 | 10/31/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 10/31/2007 | Lewandowski, Douglas | 0.9 | Review the claimant grouping file for KCC to determine why some claimants were missing claim groups. |
| 23 | 10/31/2007 | McDonagh, Timothy | 2.4 | Prepare the Debtor non-distributed backup presentation for the regional emergence lender requirements. |
| 23 | 10/31/2007 | McDonagh, Timothy | 0.9 | Update the regional non-distributed backup presentation for the regional emergence lender requirements per comments from S. Pfleiger (Delphi). |
| 23 | 10/31/2007 | McDonagh, Timothy | 0.9 | Prepare a mapping of Q3 actual cash flows to the Plan of Reorganization format. |
| 23 | 10/31/2007 | McDonagh, Timothy | 1.6 | Review the presentation comparing Q3 actuals to the Plan of Reorganization with E. Fandino (Delphi). |
| 23 | 10/31/2007 | McDonagh, Timothy | 1.1 | Analyze the restructuring cash related to certain Non-North American Operations in the Plan of Reorganization financials. |
| 16 | 10/31/2007 | McDonagh, Timothy | 1.0 | Analyze the integration of the pension/OPEB template to the walks in the 2008 budget business plan model. |
| 5 | 10/31/2007 | McKeighan, Erin | 0.5 | Continue to update claims changed to ordered status because of a stipulation with docket numbers. |
| 5 | 10/31/2007 | McKeighan, Erin | 2.5 | Update claims changed to ordered status because of a stipulation with docket numbers. |
| 5 | 10/31/2007 | Norris, Nathan | 2.2 | Update the docket numbers in CSMi for claims ordered by a stipulation. |
| 10 | 10/31/2007 | Park, Ji Yon | 1.0 | Prepare to convert data to SAS format. |
| 5 | 10/31/2007 | Robinson, Josh | 0.4 | Participate in a call with J. Triana (FTI) and T. Behnke (FTI) to review the adjourned claims report. |
| 5 | 10/31/2007 | Robinson, Josh | 0.3 | Participate in a call with T. Behnke (FTI) to review updates to the adjourned claims chart. |
| 5 | 10/31/2007 | Robinson, Josh | 1.6 | Prepare the updated adjourned claims chart. |
| 10 | 10/31/2007 | Sardon, Brian | 0.5 | Convert data to SAS format. |
| 16 | 10/31/2007 | Swanson, David | 1.8 | Update the HQ and Eliminations submissions with revised balance sheet and P&L assumptions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2007 | Swanson, David | 1.2 | Prepare an updated pension and OPEB template to be populated by the Company. |
| 16 | 10/31/2007 | Swanson, David | 1.4 | Update the adjusted income statement by division file and incorporate the updates into the 2008 model and the HQ feeder template. |
| 16 | 10/31/2007 | Swanson, David | 1.7 | Analyze the pension calculations in the 2008 model and provide comments to T. McDonagh (FTI). |
| 16 | 10/31/2007 | Swanson, David | 2.6 | Analyze the restructuring accrual calculations in the divisional submissions and compare to the other liabilities walk in the 2008 model. |
| 16 | 10/31/2007 | Swanson, David | 1.8 | Prepare the balance sheet templates for workers compensation, professional fees and incentive compensation to be populated by the Company. |
| 5 | 10/31/2007 | Triana, Jennifer | 0.2 | Participate in a call with T. Behnke (FTI) to review the claim estimate objection. |
| 5 | 10/31/2007 | Triana, Jennifer | 0.6 | Update the CMSi exception report which lists all allowed or ordered modified claims with amount modifiers to also include claims capped at $0. |
| 5 | 10/31/2007 | Triana, Jennifer | 0.7 | Prepare an analysis on all union claims to ensure the claims are assigned to the appropriate union. |
| 5 | 10/31/2007 | Triana, Jennifer | 0.8 | Participate in a call with T. Behnke (FTI) regarding reporting, estimates and tax claims. |
| 5 | 10/31/2007 | Triana, Jennifer | 2.3 | Prepare a draft employee claims-to-union claim objection. |
| 5 | 10/31/2007 | Triana, Jennifer | 2.5 | Update White & Case presentation with the new impact analysis per request by T. Behnke (FTI). |
| 5 | 10/31/2007 | Triana, Jennifer | 0.4 | Review with E. Cartwright (FTI) the creation of the subwaterfall and dashboard charts. |
| 5 | 10/31/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) and J. Robinson (FTI) to review the adjourned claims report. |
| 5 | 10/31/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) to review White & Case presentation. |
| 5 | 10/31/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) to review the union employee claim objection. |
| 5 | 10/31/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) to review the adjourned claims reports. |
| 5 | 10/31/2007 | Triana, Jennifer | 1.7 | Continue to update the White & Case presentation with the new impact analysis per request by T. Behnke (FTI). |
| 11 | 10/31/2007 | Triana, Jennifer | 0.3 | Participate in a call with M. Thatcher (Mesirow) and T. Behnke (FTI) to review Mesirow claim reporting. |

**Page 201 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/31/2007 | Vinogradsky, Eugenia | 2.2 | Create a SAS program to identify the missing PSP participant account identifying numbers. |
| 10 | 10/31/2007 | Vinogradsky, Eugenia | 1.3 | Review the SAS programs created to identify the missing PSP participant account identifying numbers. |
| 10 | 10/31/2007 | Warther, Vincent | 0.5 | Review empirical work regarding the Department of Labor claim. |
| 5 | 10/31/2007 | Weber, Eric | 0.8 | Review the proof of claim addresses and compare them to the original scheduled addresses. |
| 5 | 10/31/2007 | Weber, Eric | 0.5 | Work J. Ruhm (Delphi) to review the additional components of the cure-to-claim mapping process. |
| 3 | 10/31/2007 | Weber, Eric | 0.6 | Review the monthly distribution dates of the first day order tracker. |
| 3 | 10/31/2007 | Weber, Eric | 0.4 | Review the GSM core and non-core working capital savings split with R. Fletemeyer (FTI). |
| 3 | 10/31/2007 | Weber, Eric | 0.7 | Work with D. Evans (Delphi) to obtain the Packard and Saginaw curable contract lists and send to the respective divisions. |
| 3 | 10/31/2007 | Weber, Eric | 1.3 | Create appendices and supplemental schedules for the cure noticing presentation. |
| 3 | 10/31/2007 | Weber, Eric | 1.9 | Prepare an address population methodology with E. Gershbein (KCC) and D. Evans (Delphi). |
| 3 | 10/31/2007 | Weber, Eric | 0.9 | Work with J. Buckbee (Delphi) to resolve open address population issues. |
| 16 | 10/31/2007 | Wu, Christine | 0.8 | Review with S. Pflieger (Delphi) the Headquarters accounts payable backup slides and their possible inclusion in the 8+4 plan-to-plan presentation . |
| 16 | 10/31/2007 | Wu, Christine | 0.6 | Review with S. Kokic (Delphi) the Thermal balance sheet and cash flow analysis. |
| 16 | 10/31/2007 | Wu, Christine | 0.9 | Update the P&L and include additional crib notes in the 8+4 plan-to-plan presentation. |
| 16 | 10/31/2007 | Wu, Christine | 1.7 | Review the 8+4 plan-to-plan presentation and prepare comments. |
| 16 | 10/31/2007 | Wu, Christine | 1.5 | Prepare a template for the divisional operating cash flows and working capital analysis for use in the divisional reviews. |
| 16 | 10/31/2007 | Wu, Christine | 1.0 | Meet with J. Pritchett (Delphi), E. Fandino (Delphi), S. Pflieger (Delphi) and M. Crowley (Delphi) to review the 8+4 plan-to-plan presentation. |
| 16 | 10/31/2007 | Wu, Christine | 0.3 | Review the draft pension and OPEB template for the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2007 | Wu, Christine | 0.5 | Meet with J. Pritchett (Delphi) to review the inventory and spare parts adjustments and the operating cash flow templates. |
| 16 | 10/31/2007 | Wu, Christine | 1.1 | Review the Headquarters and Eliminations templates and reconcile the 8+4 P&L. |
| 16 | 10/31/2007 | Wu, Christine | 2.2 | Prepare a macro to revise the P&L variance analyses, plan-to-plan variance analyses, balance sheet and cash flow variance analysis and the regional operating cash flow in the divisional submission templates. |
| 16 | 10/31/2007 | Wu, Christine | 1.0 | Update the working capital 8+4 plan-to-plan analysis by division. |
| 5 | 11/1/2007 | Behnke, Thomas | 1.5 | Prepare the final draft White & Case presentation. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.6 | Review the union mail file and prepare comments. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.5 | Prepare the final draft analysis of priority tax claims. |
| 5 | 11/1/2007 | Behnke, Thomas | 1.8 | Update the solicitation planning materials. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.9 | Analyze priority tax claims for the White & Case presentation. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.4 | Review the foreign country breakdown for other interest notices. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz and J. Lyons (both Skadden) to review claims reporting and adjourned claims for the upcoming White & Case meeting. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.9 | Review the adjourned claims chart and send to various professionals. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.5 | Participate in a call with E. McKeighan (FTI) to review the MDL order and priority tax claims. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.9 | Review the MDL order and solicitation grid. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) to review claims reporting. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Triana (FTI) to review the analysis of priority tax claims. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. DeLuca (Delphi) to review additional objections to the healthcare provider claims. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Triana (FTI) to review the White & Case presentation. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. DeLuca (Delphi) to prepare for the upcoming White & Case meeting. |
| 5 | 11/1/2007 | Behnke, Thomas | 0.8 | Analyze the HR claims to identify the population requiring additional other interest notice. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/1/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Guglielmo and J. Triana (both FTI) to review a Mesirow claim request. |
| 5 | 11/1/2007 | Cartwright, Emily | 0.9 | Create the twenty-third and twenty-fourth Omnibus objection draft mail files. |
| 5 | 11/1/2007 | Cartwright, Emily | 0.2 | Prepare address information for a specific claimant per request by T. Behnke (FTI). |
| 16 | 11/1/2007 | Eisenberg, Randall | 0.3 | Discuss with A. Frankum (FTI) the 2008 budget business plan. |
| 3 | 11/1/2007 | Eisenberg, Randall | 0.4 | Review the first day reporting requirements. |
| 4 | 11/1/2007 | Eisenberg, Randall | 0.4 | Review various motions and pleadings. |
| 16 | 11/1/2007 | Emrikian, Armen | 0.5 | Prepare the November budget for the business plan support and 2008 budget business plan model task codes. |
| 12 | 11/1/2007 | Emrikian, Armen | 0.4 | Review with A. Frankum (FTI) the analysis required regarding the equity committee objection to the Disclosure Statement. |
| 19 | 11/1/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with N. Berger (Togut) to review the XXX setoff stipulation. |
| 3 | 11/1/2007 | Fletemeyer, Ryan | 2.6 | Participate in the GSM working capital initiative review session. |
| 3 | 11/1/2007 | Fletemeyer, Ryan | 0.3 | Review the updated GSM working capital initiative reports to prepare for an upcoming meeting. |
| 3 | 11/1/2007 | Fletemeyer, Ryan | 0.4 | Review updates to the GSM working capital initiative Q&A document with J. Wharton (Skadden). |
| 99 | 11/1/2007 | Fletemeyer, Ryan | 3.0 | Travel from to Detroit, MI to Atlanta, GA (in lieu of travel home). |
| 16 | 11/1/2007 | Frankum, Adrian | 0.5 | Discuss Q3 plan to actual analysis with J. Pritchett (Delphi). |
| 16 | 11/1/2007 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) the 2008 budget business plan. |
| 5 | 11/1/2007 | Frankum, Adrian | 0.9 | Participate in call with J. Lyons (Skadden) to discuss strategies for resolving claims to meet the EPCA cap. |
| 5 | 11/1/2007 | Frankum, Adrian | 2.1 | Analyze adjourned claims status chart in preparation for call with J. Lyons (Skadden). |
| 5 | 11/1/2007 | Frankum, Adrian | 0.7 | Review solicitation dates schedule and timeline and provide comments to T. Behnke (FTI). |
| 12 | 11/1/2007 | Frankum, Adrian | 0.4 | Review with A. Emrikian (FTI) the analysis required regarding the equity committee objection to the Disclosure Statement. |
| 4 | 11/1/2007 | Frankum, Adrian | 0.5 | Review with K. Kuby (FTI) various staff-related and case status matters. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/1/2007 | Guglielmo, James | 0.9 | Participate in a call with T. Behnke and J. Triana (both FTI) to review the claims data files for Mesirow. |
| 19 | 11/1/2007 | Guglielmo, James | 1.1 | Analyze the setoff reconciliation materials for XXX, XXX and XXX. |
| 7 | 11/1/2007 | Jaynes, Robert | 2.1 | Update the second week of October 2007 time detail. |
| 7 | 11/1/2007 | Johnston, Cheryl | 0.6 | Update the September expense file and prepare draft Exhibits E and F. |
| 7 | 11/1/2007 | Johnston, Cheryl | 0.5 | Update the September expense exhibits and prepare exhibits E and F. |
| 16 | 11/1/2007 | Karamanos, Stacy | 0.7 | Review the Q3 presentation and follow-up on related open items per request by J. Pritchett (Delphi). |
| 16 | 11/1/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, M. Crowley and E. Fandino (all Delphi) to review the Q3 Actual-to-Plan of Reorganization presentation. |
| 3 | 11/1/2007 | Kuby, Kevin | 0.5 | Correspond with R. Fletemeyer and E. Weber (both FTI) regarding the Delphi request to split working capital improvements by core and. non-core. |
| 3 | 11/1/2007 | Kuby, Kevin | 0.6 | Review the revised Q&A document to support the updated Plan of Reorganization for the working capital improvement initiative. |
| 3 | 11/1/2007 | Kuby, Kevin | 0.6 | Update the November GSM budget for submission to Delphi. |
| 3 | 11/1/2007 | Kuby, Kevin | 0.6 | Analyze the updated TISS database in preparation for the upcoming GSM status meeting. |
| 3 | 11/1/2007 | Kuby, Kevin | 0.5 | Correspond with E. Weber (FTI) regarding the cure estimation process and subsequent claim mapping. |
| 3 | 11/1/2007 | Kuby, Kevin | 1.3 | Review and update the draft cure noticing overview. |
| 3 | 11/1/2007 | Kuby, Kevin | 1.1 | Review and update the cure noticing documents and work plan prepared by FTI and Delphi. |
| 3 | 11/1/2007 | Kuby, Kevin | 0.4 | Review and update the address templates to be submitted to Delphi to gather cure noticing information |
| 3 | 11/1/2007 | Kuby, Kevin | 0.8 | Review cure noticing open items to prepare for an upcoming call with KCC and Delphi. |
| 3 | 11/1/2007 | Kuby, Kevin | 0.6 | Review correspondence between Delphi and FTI regarding the cure-to-claim mapping process. |
| 4 | 11/1/2007 | Kuby, Kevin | 0.5 | Review with A. Frankum (FTI) various staff-related and case status matters. |
| 5 | 11/1/2007 | Lewandowski, Douglas | 1.2 | Revise the voting program to automatically create amended voting records. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2007 | Lewandowski, Douglas | 1.3 | Review the ballot/notice comparison program to ensure functional reliability. |
| 5 | 11/1/2007 | Lewandowski, Douglas | 0.7 | Update the plan class program to redirect certain MDL claims into the contingent plan class. |
| 5 | 11/1/2007 | Lewandowski, Douglas | 0.6 | Create a function to extract the most recent KCC batch number for the voting programs. |
| 5 | 11/1/2007 | Lewandowski, Douglas | 1.1 | Create a query to identify other interest claims. |
| 5 | 11/1/2007 | Lewandowski, Douglas | 0.8 | Review the voting program to ensure the amended records are being created properly. |
| 5 | 11/1/2007 | Lewandowski, Douglas | 0.6 | Compare and reconcile the interest claims list to the list prepared by T. Behnke (FTI). |
| 23 | 11/1/2007 | McDonagh, Timothy | 1.6 | Participate in a call with M. Crowley and E. Fandino (both Delphi) to review updates to the Q3 plan-to-actuals analysis. |
| 23 | 11/1/2007 | McDonagh, Timothy | 1.1 | Review the walk of Performance-to-cash flow for the plan-to-actuals analysis and prepare comments. |
| 23 | 11/1/2007 | McDonagh, Timothy | 0.6 | Analyze the build of Plan of Reorganization interest prepared by Treasury and suggest amendments. |
| 23 | 11/1/2007 | McDonagh, Timothy | 0.4 | Correspond with M. Crowley (Delphi) regarding the product business unit performance splits for the updated Plan of Reorganization financials. |
| 23 | 11/1/2007 | McDonagh, Timothy | 0.9 | Update the HQ Performance-to-cash flow walk and reconcile to the revised Plan of Reorganization financials. |
| 16 | 11/1/2007 | McDonagh, Timothy | 0.5 | Correspond with C. Wu (FTI) and E. Dilland (Delphi) regarding the requirement for international pension walks in the 2008 budget business plan model. |
| 99 | 11/1/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 11/1/2007 | McKeighan, Erin | 0.5 | Participate in a call with T. Behnke (FTI) to review the MDL order and priority tax claims. |
| 5 | 11/1/2007 | Norris, Nathan | 0.4 | Work with J. Robinson (FTI) to prepare the Plan I country breakdown. |
| 5 | 11/1/2007 | Norris, Nathan | 0.4 | Analyze the countries and employee noticing recipients in the claimant table to determine the proper languages for the notices. |
| 5 | 11/1/2007 | Robinson, Josh | 0.4 | Work with N. Norris (FTI) to prepare the Plan I country breakdown. |
| 5 | 11/1/2007 | Robinson, Josh | 0.5 | Review the country breakdown report prepared by N. Norris (FTI). |
| 5 | 11/1/2007 | Robinson, Josh | 0.3 | Review the Plan Class I address update and send to KCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2007 | Robinson, Josh | 3.0 | Update the adjourned claims tracker per comments from Skadden. |
| 16 | 11/1/2007 | Swanson, David | 1.5 | Update the 2008 model with revised divisional submissions and templates and reconcile the model outputs to source data. |
| 16 | 11/1/2007 | Swanson, David | 1.9 | Revise the other net walk in the 2008 model with updated functionality and reconcile to source data. |
| 16 | 11/1/2007 | Swanson, David | 2.1 | Analyze the balance sheet in the 2008 model and update with revised assumptions for specific balance sheet line items. |
| 16 | 11/1/2007 | Swanson, David | 1.4 | Update the Pension and OPEB walks with revised calculations and assumptions and build functionality from the walks into the outputs. |
| 16 | 11/1/2007 | Swanson, David | 1.6 | Update the cash flow statement with revised assumptions and reconcile the outputs to source data. |
| 99 | 11/1/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 11/1/2007 | Triana, Jennifer | 0.6 | Participate in a call with T. Behnke (FTI) to review the White & Case presentation. |
| 5 | 11/1/2007 | Triana, Jennifer | 2.2 | Update the White & Case presentation with an accounts payable analysis per request by T. Behnke (FTI). |
| 5 | 11/1/2007 | Triana, Jennifer | 1.5 | Continue to update the White & Case presentation with an accounts payable analysis per request by T. Behnke (FTI). |
| 5 | 11/1/2007 | Triana, Jennifer | 1.8 | Prepare an analysis on all priority tax claims to determine the proper plan classification of claims per request by T. Behnke (FTI). |
| 5 | 11/1/2007 | Triana, Jennifer | 0.2 | Participate in a call with T. Behnke (FTI) to review the analysis of priority tax claims. |
| 11 | 11/1/2007 | Triana, Jennifer | 0.7 | Participate in a call with T. Behnke (FTI) and J. Guglielmo (FTI) to review the Mesirow claim data. |
| 3 | 11/1/2007 | Weber, Eric | 1.7 | Review cure addressing open items with E. Gershbein (KCC), D. Evans (Delphi) and J. Ruhm (Delphi). |
| 3 | 11/1/2007 | Weber, Eric | 2.3 | Prepare the cure addressing master templates and complementary notices for the cure election and reconcile to the master counts. |
| 3 | 11/1/2007 | Weber, Eric | 0.9 | Work with E. Hooi (Delphi) to update the cure addressing templates. |
| 3 | 11/1/2007 | Weber, Eric | 1.4 | Research a sample of 50 supplier records and quantify the total schedule-to-proof of claim address differences. |
| 16 | 11/1/2007 | Wu, Christine | 0.2 | Discuss with M. Wild (Delphi) the DPSS restructuring cash charges for the 8+4 forecast. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/1/2007 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) and J. Pritchett (Delphi) to review the 2008 budget business plan timeline. |
| 16 | 11/1/2007 | Wu, Christine | 0.9 | Meet with S. Pflieger (Delphi) to review the sale and wind down budgeting, divisional cash flow analyses and other assets and other liabilities. |
| 16 | 11/1/2007 | Wu, Christine | 0.4 | Discuss with A. Whitt (Delphi) updates to the submission tracker for the 8+4 forecast. |
| 16 | 11/1/2007 | Wu, Christine | 0.4 | Meet with B. Bosse (Delphi) to review the progress of the 8+4 divisional submissions. |
| 16 | 11/1/2007 | Wu, Christine | 0.8 | Review and update the submission tracker for each division. |
| 16 | 11/1/2007 | Wu, Christine | 0.4 | Work with M. Cao (Delphi) to review the DPSS divisional submission for the 8+4 forecast. |
| 16 | 11/1/2007 | Wu, Christine | 0.5 | Review with A. Cline (Delphi) the reconciliation of the E&EA regional submission for the 8+4 forecast. |
| 16 | 11/1/2007 | Wu, Christine | 1.2 | Update the operating cash flow plan-to-plan variance analysis by division for Q3 2007. |
| 16 | 11/1/2007 | Wu, Christine | 0.8 | Meet with C. Darby (Delphi), M. Wild (Delphi), M. Fortunak (Delphi), J. Hudson (Delphi) and S. Pflieger (Delphi) to review the divisional submission for the 2008 budget business plan. |
| 16 | 11/1/2007 | Wu, Christine | 0.7 | Participate in the 11/1/07 2008 budget business plan Steering Committee meeting with J. Pritchett, M. Wild, C. Darby, S. Pflieger, M. Crowley, E. Fandino, S. Rahman, M. Bierlein, L. Ma and B. Bosse (all Delphi). |
| 16 | 11/1/2007 | Wu, Christine | 0.9 | Update the macro that revises the P&L variance analyses to allow for non-cash inputs into the divisional regional templates. |
| 16 | 11/1/2007 | Wu, Christine | 1.0 | Review and update the 8+4 forecast plan-to-plan variance presentation. |
| 99 | 11/1/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.8 | Analyze claim estimates for reporting. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.5 | Prepare the final draft MDL solicitation analysis. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.8 | Correspond with various professionals regarding the White & Case presentation. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) to review the White & Case presentation. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz (Skadden) to review the White & Case presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz (Skadden), J. DeLuca and D. Unrue (both Delphi) to review the White & Case presentation. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Robinson (FTI) to review adjourned claim updates and other interest notice. |
| 5 | 11/2/2007 | Behnke, Thomas | 1.8 | Work with D. Unrue, J. DeLuca (both Delphi), J. Lyons, L. Diaz and J. Wharton (all Skadden) to review the White & Case presentation. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz and J. Wharton (both Skadden) to review hearing dates. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Robinson (FTI) to review updates to the adjourned claims chart. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.6 | Update the adjourned claims chart for the White & Case presentation. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) to review reporting and solicitation. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Robinson (FTI) to review the other interest files. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue and C. Michels (both Delphi) to review the White & Case presentation. |
| 5 | 11/2/2007 | Behnke, Thomas | 1.5 | Revise the White & Case presentation. |
| 5 | 11/2/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. DeLuca (Delphi) to review the White & Case presentation. |
| 12 | 11/2/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) and N. Stuart (Skadden) to review a request for disclosure statement data. |
| 12 | 11/2/2007 | Behnke, Thomas | 0.5 | Prepare various claims information for the disclosure statement and send to N. Stuart (Skadden). |
| 12 | 11/2/2007 | Eisenberg, Randall | 0.4 | Discuss with J. Sheehan (Delphi) the plan negotiations. |
| 12 | 11/2/2007 | Emrikian, Armen | 0.7 | Review an analysis in response to the potential disclosure statement objection. |
| 11 | 11/2/2007 | Fletemeyer, Ryan | 0.3 | Review the September 2007 monthly Mesirow financial package and send to K. Matlawski (Mesirow). |
| 11 | 11/2/2007 | Fletemeyer, Ryan | 0.4 | Review the September 2007 monthly settlement procedures order UCC report and send to B. Pickering (Mesirow). |
| 11 | 11/2/2007 | Fletemeyer, Ryan | 0.4 | Review follow-up purchase order detail in the XXX setoff and send to M. Thatcher (Mesirow). |
| 19 | 11/2/2007 | Fletemeyer, Ryan | 0.2 | Discuss with N. Berger (Togut) the XXX preference waiver requested in setoff stipulation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/2/2007 | Fletemeyer, Ryan | 1.3 | Prepare a XXX setoff / preference analysis for payments 90 days prior to the petition date. |
| 19 | 11/2/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with T. Weiner (Togut) to review the XXX setoff stipulation. |
| 5 | 11/2/2007 | Frankum, Adrian | 0.6 | Discuss low variance claims strategy with D. Unrue (Delphi). |
| 5 | 11/2/2007 | Frankum, Adrian | 0.9 | Discuss low variance claims strategy with J. Wharton (Skadden). |
| 5 | 11/2/2007 | Frankum, Adrian | 0.6 | Analyze adjourned claims for the W&C presentation. |
| 5 | 11/2/2007 | Frankum, Adrian | 0.7 | Analyze priority claims for purposes of solicitations and for use in the W&C report. |
| 12 | 11/2/2007 | Frankum, Adrian | 1.1 | Review Q3 plan to actual analysis for purposes of the Plan of Reorganization. |
| 12 | 11/2/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) and N. Stuart (Skadden) to review a request for disclosure statement data. |
| 7 | 11/2/2007 | Johnston, Cheryl | 0.6 | Analyze and update the September expense exhibits. |
| 16 | 11/2/2007 | Karamanos, Stacy | 0.4 | Review the walk of OIBDAR-to-cash flow before financing per request by E. Fandino (Delphi). |
| 16 | 11/2/2007 | Karamanos, Stacy | 0.5 | Work with M. Crowley (Delphi) to prepare the Q3 actual cash flow analysis per request by J. Pritchett (Delphi). |
| 16 | 11/2/2007 | Karamanos, Stacy | 0.4 | Prepare to follow-up on open items related to the plan-to-plan analysis per request by J. Pritchett (Delphi). |
| 19 | 11/2/2007 | Kuby, Kevin | 0.3 | Correspond with R. Fletemeyer (FTI) regarding the analytical approach to prepare the XXX preference analysis. |
| 19 | 11/2/2007 | Kuby, Kevin | 0.5 | Review with N. Berger (Togut) additional preference analyses required for XXX. |
| 3 | 11/2/2007 | Kuby, Kevin | 0.9 | Prepare the final draft cure noticing presentation. |
| 3 | 11/2/2007 | Kuby, Kevin | 1.0 | Review with D. Unrue (Delphi), J. DeLuca (Delphi), professionals from Skadden and E. Weber (FTI) the cure noticing plan and open items. |
| 4 | 11/2/2007 | Kuby, Kevin | 0.3 | Develop the final draft November budget and send to Delphi. |
| 4 | 11/2/2007 | Kuby, Kevin | 0.3 | Prepare the December budget for various task codes and send to R. Jaynes (FTI). |
| 5 | 11/2/2007 | Lewandowski, Douglas | 0.8 | Update the query that creates the KCC data file to extract the KCC Creditor ID. |
| 5 | 11/2/2007 | Lewandowski, Douglas | 0.7 | Create the KCC debtor breakout file and agree to the vote master table in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2007 | Lewandowski, Douglas | 0.7 | Review the other interests claims and load them into a separate table in the KCC data file. |
| 5 | 11/2/2007 | Lewandowski, Douglas | 1.2 | Create the KCC data file and send to T. Behnke (FTI) for review. |
| 5 | 11/2/2007 | Lewandowski, Douglas | 0.7 | Update the KCC Creditor IDs in the voting tables with the latest KCC claims data. |
| 5 | 11/2/2007 | Lewandowski, Douglas | 0.9 | Analyze KCC data and prepare to upload the data into CMSi. |
| 5 | 11/2/2007 | Lewandowski, Douglas | 0.2 | Prepare correspondence to T. Behnke (FTI) and A. Frankum (FTI) regarding the KCC file. |
| 23 | 11/2/2007 | McDonagh, Timothy | 0.7 | Review the financials for the rating agencies and correspond with J. Pritchett (Delphi) regarding the financials and associated footnotes. |
| 23 | 11/2/2007 | McDonagh, Timothy | 0.5 | Prepare follow-up correspondence to Treasury regarding emergence transaction fees in the Plan of Reorganization. |
| 23 | 11/2/2007 | McDonagh, Timothy | 0.5 | Analyze the divisional product business unit Plan of Reorganization submissions to ensure all relevant inputs are included. |
| 23 | 11/2/2007 | McDonagh, Timothy | 1.2 | Update the product business unit Performance-to-cash flow summary with revised divisional submissions and reconcile to the Plan of Reorganization financials. |
| 23 | 11/2/2007 | McDonagh, Timothy | 0.4 | Prepare a framework for the ROA and ROIC calculations for the Plan of Reorganization financials per request by J. Pritchett (Delphi). |
| 12 | 11/2/2007 | McDonagh, Timothy | 2.3 | Prepare an analysis and presentation of updates to the disclosure statement financials. |
| 12 | 11/2/2007 | McDonagh, Timothy | 1.4 | Revise the analysis and presentation of updates in the disclosure statement financials per comments from A. Emrikian (FTI). |
| 5 | 11/2/2007 | McKeighan, Erin | 0.2 | Create a process to event claims ordered by a stipulation going forward in the case. |
| 5 | 11/2/2007 | McKeighan, Erin | 0.5 | Review the twenty-third and twenty-fourth Omnibus objection for completeness. |
| 5 | 11/2/2007 | McKeighan, Erin | 1.3 | Continue to review docket information for claims ordered by a stipulation after being adjourned from an Omnibus objection. |
| 5 | 11/2/2007 | Norris, Nathan | 0.8 | Research the docket numbers of claims ordered by a stipulation and add events to include the related docket numbers in CMSi. |
| 5 | 11/2/2007 | Robinson, Josh | 1.2 | Review updates to the adjourned claims tracking report prepared by Skadden and ensure the program is accounting for the updates properly. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2007 | Robinson, Josh | 0.2 | Participate in a call with T. Behnke (FTI) to review updates to the adjourned claims chart. |
| 5 | 11/2/2007 | Robinson, Josh | 0.4 | Participate in a call with T. Behnke (FTI) to review the other interest files. |
| 5 | 11/2/2007 | Robinson, Josh | 2.0 | Update the adjourned claims tracker report per comments from Skadden. |
| 5 | 11/2/2007 | Robinson, Josh | 0.4 | Participate in a call with T. Behnke (FTI) to review adjourned claim updates and other interest notice. |
| 19 | 11/2/2007 | Robinson, Josh | 0.9 | Develop a supplier listing of preference transactions. |
| 16 | 11/2/2007 | Swanson, David | 2.3 | Review the balance sheet in the 2008 model and update with revised assumptions. |
| 16 | 11/2/2007 | Swanson, David | 2.2 | Prepare check schedules in the Plan of Reorganization variance analyses file and follow-up on open items. |
| 16 | 11/2/2007 | Swanson, David | 1.9 | Revise the walk schedules in the 2008 model and reconcile the data to the consolidated balance sheet. |
| 16 | 11/2/2007 | Swanson, David | 2.1 | Update the plan-to-plan, year-over-year and quarter-to-quarter analyses and prepare functionality to bring the data into the 2008 budget business plan model. |
| 16 | 11/2/2007 | Swanson, David | 1.3 | Analyze the Plan of Reorganization variance analyses and follow-up on open items. |
| 5 | 11/2/2007 | Triana, Jennifer | 2.2 | Prepare an analysis on low variance adjourned claims to reduce the time required for Skadden to resolve the claims. |
| 5 | 11/2/2007 | Triana, Jennifer | 2.5 | Continue to prepare an analysis on low-variance adjourned claims. |
| 5 | 11/2/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) to review reporting and solicitation. |
| 12 | 11/2/2007 | Triana, Jennifer | 0.8 | Prepare an analysis on the Delphi docket to determine objections to the disclosure statement. |
| 10 | 11/2/2007 | Warther, Vincent | 1.8 | Review the work product that calculates the PSP participant losses. |
| 3 | 11/2/2007 | Weber, Eric | 1.0 | Review with D. Unrue (Delphi), J. DeLuca (Delphi), professionals from Skadden and K. Kuby (FTI) the cure noticing plan and open items. |
| 3 | 11/2/2007 | Weber, Eric | 0.8 | Review with E. Gershbein (KCC) the results of the cure noticing status update. |
| 3 | 11/2/2007 | Weber, Eric | 0.6 | Work with J. Buckbee (Delphi) to develop the address population process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/2/2007 | Wu, Christine | 0.7 | Analyze the consolidated P&L year-over-year, quarter-over-quarter and plan-to-plan variance analyses. |
| 16 | 11/2/2007 | Wu, Christine | 1.3 | Update the 11/1/07 divisional submission macro. |
| 16 | 11/2/2007 | Wu, Christine | 0.6 | Review the preliminary P&L divisional submission data presentation. |
| 16 | 11/2/2007 | Wu, Christine | 0.4 | Analyze the updated AHG divisional submission. |
| 16 | 11/2/2007 | Wu, Christine | 0.5 | Review the elimination methodology of allied sales and materials in the 2008 budget business plan model. |
| 19 | 11/3/2007 | Kuby, Kevin | 1.0 | Review the XXX set-off defense per request by Togut. |
| 5 | 11/4/2007 | Behnke, Thomas | 0.7 | Review updates to the adjourned claims chart. |
| 5 | 11/4/2007 | Behnke, Thomas | 2.2 | Analyze the current claim estimates and prepare updates for the White & Case presentation. |
| 12 | 11/4/2007 | Behnke, Thomas | 0.8 | Analyze objections to the disclosure statement. |
| 12 | 11/4/2007 | Behnke, Thomas | 0.5 | Review the disclosure statement claims report and prepare comments. |
| 99 | 11/4/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Detroit, MI. |
| 16 | 11/4/2007 | Swanson, David | 1.4 | Revise the walks in the 2008 model with updated assumptions and reconcile the data to the 2008 balance sheet and cash flow statement. |
| 5 | 11/5/2007 | Behnke, Thomas | 1.7 | Prepare an analysis of claim differences for EPCA goals for priority and duplicate claims. |
| 5 | 11/5/2007 | Behnke, Thomas | 1.5 | Analyze various claim differences to resolve the EPCA requirement. |
| 5 | 11/5/2007 | Behnke, Thomas | 0.7 | Review with D. Unrue (Delphi) an additional claims analysis for the White & Case presentation. |
| 5 | 11/5/2007 | Behnke, Thomas | 0.5 | Review with D. Unrue, J. DeLuca and C. Michels (all Delphi) the White & Case presentation. |
| 5 | 11/5/2007 | Behnke, Thomas | 0.5 | Work with D. Unrue and J. DeLuca (both Delphi) to update the White & Case presentation. |
| 5 | 11/5/2007 | Behnke, Thomas | 1.8 | Prepare a detailed analysis of adjourned claims for the White & Case summary. |
| 5 | 11/5/2007 | Behnke, Thomas | 0.6 | Prepare the final draft adjourned claims chart for the White & Case presentation. |
| 5 | 11/5/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Robinson (FTI) to review the adjourned claims files. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/5/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the White & Case presentation. |
| 5 | 11/5/2007 | Behnke, Thomas | 0.7 | Review with J. DeLuca (Delphi) the White & Case presentation. |
| 5 | 11/5/2007 | Behnke, Thomas | 0.9 | Prepare final updates to the White & Case presentation. |
| 5 | 11/5/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Triana (FTI) to review the analysis of modified claims. |
| 11 | 11/5/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Triana (FTI) to review the UCC presentation. |
| 3 | 11/5/2007 | Behnke, Thomas | 0.8 | Review the cure estimate mapping process with E. Weber (FTI), J. Ruhm (Callaway) and D. Evans (Delphi). |
| 5 | 11/5/2007 | Cartwright, Emily | 0.2 | Update the Delphi data load process with the most recent additions and procedures. |
| 5 | 11/5/2007 | Cartwright, Emily | 0.7 | Review the count and amounts for the claims ordered capped as a result of the estimation motion per request by Skadden. |
| 5 | 11/5/2007 | Cartwright, Emily | 0.3 | Analyze the docket extract to determine if any claims require processing. |
| 5 | 11/5/2007 | Cartwright, Emily | 0.6 | Prepare the exception reports and address data open items. |
| 5 | 11/5/2007 | Cartwright, Emily | 0.6 | Update the November claims section of the UCC presentation with the most recent charts. |
| 3 | 11/5/2007 | Eisenberg, Randall | 0.5 | Review monthly reporting requirements with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 12 | 11/5/2007 | Eisenberg, Randall | 0.4 | Review the status of objections to the disclosure statement. |
| 12 | 11/5/2007 | Eisenberg, Randall | 2.2 | Participate in a planning session for the BOD meeting with J. Sheehan (Delphi), Skadden and Rothschild. |
| 23 | 11/5/2007 | Emrikian, Armen | 2.0 | Update tables for the cancellation of debt income / fresh start backup package. |
| 23 | 11/5/2007 | Emrikian, Armen | 0.8 | Update the rating agency slides with the fresh start information per request by the Company. |
| 16 | 11/5/2007 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett, C. Darby, T. Lewis (all Delphi), A. Frankum (FTI), C. Wu (FTI) and T. McDonagh (FTI) to review the continuing and non-continuing financials. |
| 99 | 11/5/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 11/5/2007 | Fletemeyer, Ryan | 0.5 | Review monthly reporting requirements with R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 3 | 11/5/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with R. Meisler (Skadden) to review cash management reporting. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/5/2007 | Fletemeyer, Ryan | 0.7 | Create a summary of Delphi Corp, DASHI and DAS LLC post-petition loan activity for an upcoming meeting with Treasury and Accounting. |
| 16 | 11/5/2007 | Fletemeyer, Ryan | 0.5 | Review the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 11 | 11/5/2007 | Fletemeyer, Ryan | 0.5 | Review the October 2007 Lift Stay Procedures Order report for the UCC and send to B. Pickering (Mesirow). |
| 19 | 11/5/2007 | Fletemeyer, Ryan | 0.4 | Update the formal setoff summary for November activity and send to M. Gunkelman (Delphi). |
| 19 | 11/5/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff / preference analysis with N. Berger and T. Weiner (both Togut). |
| 19 | 11/5/2007 | Fletemeyer, Ryan | 0.8 | Review updates to the XXX setoff. |
| 99 | 11/5/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 16 | 11/5/2007 | Frankum, Adrian | 0.7 | Meet with S. Salrin, J. Pritchett, C. Darby, T. Lewis (all Delphi), A. Emrikian (FTI), C. Wu (FTI) and T. McDonagh (FTI) to review the continuing and non-continuing financials. |
| 5 | 11/5/2007 | Frankum, Adrian | 1.5 | Review and comment on the claims presentation for W&C. |
| 5 | 11/5/2007 | Frankum, Adrian | 1.7 | Review analyses related to the EPCA claims cap for use in the W&C presentation. |
| 12 | 11/5/2007 | Frankum, Adrian | 0.7 | Participate in call with N. Stuart (Skadden) to discuss disclosure statement issues and required information. |
| 12 | 11/5/2007 | Frankum, Adrian | 0.6 | Review with K. Kuby (FTI) the latest developments related to the Plan of Reorganization and the objections of various constituents. |
| 5 | 11/5/2007 | Frankum, Adrian | 0.5 | Discuss reclamations claims and treatment for distributions with J. Wharton (Skadden). |
| 99 | 11/5/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 3 | 11/5/2007 | Guglielmo, James | 0.5 | Review monthly reporting requirements with R. Eisenberg (FTI) and R. Fletemeyer (FTI). |
| 99 | 11/5/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 7 | 11/5/2007 | Jaynes, Robert | 1.8 | Incorporate recently received October time detail into the fee working file. |
| 7 | 11/5/2007 | Johnston, Cheryl | 0.4 | Update the September expense file based on responses received from professionals. |
| 7 | 11/5/2007 | Johnston, Cheryl | 0.5 | Update the September expense working file per comments from M. Coleman (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/5/2007 | Johnston, Cheryl | 0.7 | Update the October master working file with recently received time detail. |
| 7 | 11/5/2007 | Johnston, Cheryl | 0.6 | Create the October week 3 master billing file. |
| 16 | 11/5/2007 | Karamanos, Stacy | 0.5 | Review the Thermal request for information on the working capital forecasting process with S. Pflieger (Delphi). |
| 16 | 11/5/2007 | Karamanos, Stacy | 2.7 | Prepare and review the net debt sensitivity analysis for the sensitivity model per request by J. Pritchett (Delphi). |
| 16 | 11/5/2007 | Karamanos, Stacy | 0.6 | Review the non-continuing net working capital summary with S. Pflieger (Delphi). |
| 16 | 11/5/2007 | Karamanos, Stacy | 0.5 | Meet with E. Fandino (Delphi) to review open items and transition strategic planning related duties. |
| 16 | 11/5/2007 | Karamanos, Stacy | 2.3 | Prepare and review the cash flow sensitivity analysis for the sensitivity model per request by J. Pritchett (Delphi). |
| 16 | 11/5/2007 | Karamanos, Stacy | 0.6 | Work with E. Fandino (Delphi) to plan for the non-continuing model per request by the Company. |
| 99 | 11/5/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 11/5/2007 | Kuby, Kevin | 0.6 | Review with A. Frankum (FTI) the latest developments related to the Plan of Reorganization and the objections of various constituents. |
| 11 | 11/5/2007 | Kuby, Kevin | 0.3 | Correspond with R. Fletemeyer (FTI) regarding GSM-related information requirements for the upcoming UCC presentation. |
| 19 | 11/5/2007 | Kuby, Kevin | 0.4 | Correspond with R. Fletemeyer (FTI) regarding the XXX setoff analysis. |
| 19 | 11/5/2007 | Kuby, Kevin | 0.4 | Correspond with R. Fletemeyer (FTI) regarding the XXX set-off analysis. |
| 3 | 11/5/2007 | Kuby, Kevin | 0.5 | Discuss with D. Blackburn (Delphi) various aspects of the working capital improvement initiative. |
| 3 | 11/5/2007 | Kuby, Kevin | 0.4 | Review the updated working capital improvement progress reports. |
| 3 | 11/5/2007 | Kuby, Kevin | 0.4 | Discuss with E. Weber (FTI) open items related to the cure noticing project. |
| 3 | 11/5/2007 | Kuby, Kevin | 0.3 | Correspond with E. Weber (FTI) regarding follow-up items related to the cure noticing project. |
| 3 | 11/5/2007 | Kuby, Kevin | 0.6 | Review with G. Shah (Delphi) the revised Plan of Reorganization timeline and the impact on delivery of information and GSM-related initiatives. |
| 4 | 11/5/2007 | Kuby, Kevin | 0.5 | Correspond with D. Fidler (Delphi) regarding questions related to professional fees for action analyses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/5/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 11/5/2007 | Lewandowski, Douglas | 0.4 | Correspond with KCC regarding the Creditor ID open items. |
| 5 | 11/5/2007 | Lewandowski, Douglas | 1.2 | Research Creditor ID open items between KCC and CMSi. |
| 10 | 11/5/2007 | Lim, Youngsik | 0.3 | Review the PSP plan participant loss analysis with V. Warther (FTI). |
| 23 | 11/5/2007 | McDonagh, Timothy | 0.8 | Prepare an analysis of ROA and ROIC for the Plan of Reorganization with and without the fresh start adjustments. |
| 23 | 11/5/2007 | McDonagh, Timothy | 0.4 | Prepare a walk of the fresh start adjustments in the ROA and ROIC calculations. |
| 23 | 11/5/2007 | McDonagh, Timothy | 0.6 | Update the ROIC calculations per comments from J. Pritchett (Delphi). |
| 16 | 11/5/2007 | McDonagh, Timothy | 0.6 | Review the methodology for calculating intercompany balances for the continuing / non-continuing module. |
| 16 | 11/5/2007 | McDonagh, Timothy | 0.4 | Work with C. Wu (FTI) to create a macro for the divisional budget submission templates. |
| 16 | 11/5/2007 | McDonagh, Timothy | 0.9 | Prepare a list of open items and alternatives related to the design of the continuing / non-continuing module. |
| 16 | 11/5/2007 | McDonagh, Timothy | 0.7 | Meet with S. Salrin, J. Pritchett, C. Darby, T. Lewis (all Delphi), A. Frankum (FTI), C. Wu (FTI) and A. Emrikian (FTI) to review the continuing and non-continuing financials. |
| 16 | 11/5/2007 | McDonagh, Timothy | 0.6 | Review the use of Steering and AHG as a proxy for the non-continuing split. |
| 99 | 11/5/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 11/5/2007 | McKeighan, Erin | 1.1 | Create a report of new schedule matches and schedules that are no longer matched to claims for the solicitation files for KCC. |
| 5 | 11/5/2007 | Norris, Nathan | 0.7 | Review the updated docket extract and process the claims in CMSi. |
| 5 | 11/5/2007 | Robinson, Josh | 1.7 | Revise the adjourned claims tracker report per comments from T. Behnke (FTI). |
| 5 | 11/5/2007 | Robinson, Josh | 1.4 | Update the adjourned claims tracker to automate the new formatting revisions per request by Skadden. |
| 5 | 11/5/2007 | Robinson, Josh | 0.3 | Participate in a call with T. Behnke (FTI) to review the adjourned claims files. |
| 5 | 11/5/2007 | Robinson, Josh | 2.1 | Update the adjourned claims tracker report per comments from Skadden. |
| 16 | 11/5/2007 | Swanson, David | 0.9 | Revise the debt walk in the 2008 model with updated scheduled payments for specific debt items. |

**Page 217 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/5/2007 | Swanson, David | 1.9 | Prepare P&L and Balance sheet checks to Hyperion data and follow-up on open items. |
| 16 | 11/5/2007 | Swanson, David | 1.7 | Revise the warranty walk in the 2008 model with updated assumptions. |
| 16 | 11/5/2007 | Swanson, David | 1.6 | Update the interest income walk in the 2008 model with revised functionality and reconcile the data to the consolidated P&L. |
| 16 | 11/5/2007 | Swanson, David | 1.3 | Update the 2008 revolver calculations with revised functionality and assumptions. |
| 99 | 11/5/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 11/5/2007 | Triana, Jennifer | 0.2 | Participate in a call with T. Behnke (FTI) to review the analysis of modified claims. |
| 5 | 11/5/2007 | Triana, Jennifer | 0.9 | Prepare an analysis on claims ordered on the sixteenth through the twenty-first Omnibus objection per request by E. Howe (Skadden). |
| 11 | 11/5/2007 | Triana, Jennifer | 0.2 | Participate in a call with T. Behnke (FTI) to review the UCC presentation. |
| 10 | 11/5/2007 | Warther, Vincent | 0.7 | Review the work product that calculates the PSP participant losses. |
| 10 | 11/5/2007 | Warther, Vincent | 0.3 | Review the PSP participant loss analysis with Y. Lim (FTI). |
| 3 | 11/5/2007 | Weber, Eric | 0.5 | Work with T. Sheneman (Delphi) to prepare payment terms data for the working capital analysis. |
| 3 | 11/5/2007 | Weber, Eric | 0.8 | Review the cure estimate mapping process with T. Behnke (FTI), J. Ruhm (Callaway) and D. Evans (Delphi). |
| 3 | 11/5/2007 | Weber, Eric | 0.4 | Work with J. Ruhm (Delphi) to prepare a list of all cure-impacted claims to provide to KCC for noticing purposes. |
| 3 | 11/5/2007 | Weber, Eric | 0.4 | Discuss with K. Kuby (FTI) open items related to the cure noticing project. |
| 99 | 11/5/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 11/5/2007 | Wu, Christine | 0.8 | Meet with K. LoPrete (Delphi), T. Lewis (Delphi), C. Darby (Delphi), J. Pritchett (Delphi), M. Bierlein (Delphi), E. Dilland (Delphi) and S. Salrin (Delphi) to review accounting updates for the 2008 budget business plan. |
| 16 | 11/5/2007 | Wu, Christine | 0.7 | Meet with S. Salrin, J. Pritchett, C. Darby, T. Lewis (all Delphi), A. Frankum (FTI), T. McDonagh (FTI) and A. Emrikian (FTI) to review the continuing and non-continuing financials. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/5/2007 | Wu, Christine | 0.5 | Review the Plan of Reorganization presentation on the divisional budget submissions and operating cash flow comparisons to the Plan of Reorganization. |
| 16 | 11/5/2007 | Wu, Christine | 0.7 | Analyze the divisional submissions to determine open items for the budget submission tracker. |
| 16 | 11/5/2007 | Wu, Christine | 0.9 | Prepare a macro to allow annual, quarterly and monthly views of the divisional submissions. |
| 16 | 11/5/2007 | Wu, Christine | 0.4 | Review with B. Arfert (Delphi) the reconciliation of divisional restructuring detail to the divisional submissions. |
| 16 | 11/5/2007 | Wu, Christine | 0.4 | Work with T. McDonagh (FTI) to create a macro for the divisional budget submission templates. |
| 16 | 11/5/2007 | Wu, Christine | 0.7 | Work with W. Karner (Delphi) to update the Powertrain divisional submission and reconcile the differences. |
| 16 | 11/5/2007 | Wu, Christine | 0.6 | Review the budget submission tracker and prepare comments. |
| 99 | 11/5/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 11/6/2007 | Behnke, Thomas | 0.6 | Participate in a call with several claims agents to research claims filed in other cases by specific creditors. |
| 5 | 11/6/2007 | Behnke, Thomas | 0.4 | Update the production calendar and solicitation planning for the revised disclosure statement hearing date. |
| 5 | 11/6/2007 | Behnke, Thomas | 0.6 | Correspond with various professionals regarding claims matters. |
| 5 | 11/6/2007 | Behnke, Thomas | 2.5 | Continue to meet with White & Case professionals, D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and A. Frankum (FTI) to review claims matters. |
| 5 | 11/6/2007 | Behnke, Thomas | 2.0 | Continue to meet with White & Case professionals, D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and A. Frankum (FTI) to review claims matters. |
| 5 | 11/6/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) to review various claims tasks including preparation for the upcoming committee presentation. |
| 5 | 11/6/2007 | Behnke, Thomas | 2.5 | Meet with White & Case professionals, D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and A. Frankum (FTI) to review claims matters. |
| 5 | 11/6/2007 | Behnke, Thomas | 1.5 | Create a summary of the low variance claims. |
| 4 | 11/6/2007 | Behnke, Thomas | 0.4 | Compare and analyze the August claims budget to actual results. |
| 5 | 11/6/2007 | Cartwright, Emily | 0.4 | Prepare documentation regarding the weekly implementation of the adjourned claims report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2007 | Cartwright, Emily | 0.5 | Review the docketing exception report and send to KCC. |
| 5 | 11/6/2007 | Cartwright, Emily | 0.9 | Analyze all claims that have hit the docket to ensure the proper docket number is in CMSi. |
| 5 | 11/6/2007 | Cartwright, Emily | 0.7 | Continue to update the November claims section of the UCC presentation with the most recent data. |
| 7 | 11/6/2007 | Coleman, Matthew | 2.7 | Update the September 2007 Fee Statement per comments from A. Frankum (FTI). |
| 7 | 11/6/2007 | Coleman, Matthew | 0.7 | Correspond with C. Johnston (FTI) regarding Exhibits A through F for the September Fee Statement. |
| 23 | 11/6/2007 | Emrikian, Armen | 1.0 | Update the variance tables for the cancellation of debt income / fresh start backup package. |
| 23 | 11/6/2007 | Emrikian, Armen | 1.0 | Revise the explanations in the cancellation of debt income / fresh start backup package. |
| 16 | 11/6/2007 | Emrikian, Armen | 0.8 | Meet with E. Dilland, E. Fandino (both Delphi) and T. McDonagh (FTI) to review the treatment of pension, OPEB and workers compensation in the continuing / non-continuing financials. |
| 16 | 11/6/2007 | Emrikian, Armen | 0.8 | Create summary slides for the proposed treatment of pension, OPEB and workers compensation in the continuing / non-continuing financials. |
| 16 | 11/6/2007 | Emrikian, Armen | 1.0 | Review financial statement detail in the existing 2008 model to determine the level of detail available for the continuing / non-continuing financials. |
| 11 | 11/6/2007 | Fletemeyer, Ryan | 0.5 | Prepare with J. Guglielmo (FTI) for an upcoming meeting with Delphi Treasury regarding UCC intercompany loan reporting. |
| 11 | 11/6/2007 | Fletemeyer, Ryan | 0.7 | Meet with D. Puri, J. Volek (both Delphi) and J. Guglielmo (FTI) to review the UCC intercompany loan reporting template. |
| 19 | 11/6/2007 | Fletemeyer, Ryan | 1.4 | Analyze and update the XXX setoff reconciliation. |
| 19 | 11/6/2007 | Fletemeyer, Ryan | 0.6 | Review and update the XXX and XXX setoff reconciliations. |
| 3 | 11/6/2007 | Fletemeyer, Ryan | 0.8 | Review with K. Kuby (FTI) various follow-up items related to the GSM initiatives. |
| 3 | 11/6/2007 | Fletemeyer, Ryan | 0.6 | Discuss with K. Kuby (FTI) various follow-up items related to the GSM initiatives. |
| 16 | 11/6/2007 | Frankum, Adrian | 0.9 | Review current version of the 2008 business plan model and related analyses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2007 | Frankum, Adrian | 2.5 | Continue to meet with White & Case professionals, D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and T. Behnke (FTI) to review claims matters. |
| 5 | 11/6/2007 | Frankum, Adrian | 1.4 | Review documents and prepare for meeting with W&C representatives to review the EPCA claims cap. |
| 5 | 11/6/2007 | Frankum, Adrian | 2.0 | Continue to meet with White & Case professionals, D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and T. Behnke (FTI) to review claims matters. |
| 5 | 11/6/2007 | Frankum, Adrian | 2.5 | Meet with White & Case professionals, D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and T. Behnke (FTI) to review claims matters. |
| 5 | 11/6/2007 | Gilleland, Jeffrey | 1.6 | Review the Docket extract from 11/5/2007-11/6/2007 and update CMSi accordingly. |
| 11 | 11/6/2007 | Guglielmo, James | 0.7 | Meet with D. Puri, J. Volek (Delphi) and R. Fletemeyer (FTI) to review the UCC intercompany loan reporting template. |
| 11 | 11/6/2007 | Guglielmo, James | 1.0 | Review objections filed by UCC and EC on the Delphi Disclosure Statement. |
| 11 | 11/6/2007 | Guglielmo, James | 0.5 | Prepare with R. Fletemeyer (FTI) for an upcoming meeting with Delphi Treasury regarding UCC intercompany loan reporting. |
| 4 | 11/6/2007 | Jaynes, Robert | 0.4 | Update the November budget file for various task codes. |
| 7 | 11/6/2007 | Jaynes, Robert | 1.2 | Incorporate recently received October time detail into the fee working file. |
| 7 | 11/6/2007 | Johnston, Cheryl | 0.4 | Review the draft September Exhibit C and format for clarity. |
| 7 | 11/6/2007 | Johnston, Cheryl | 0.9 | Incorporate the September summary data by task code into the Exhibit C document. |
| 7 | 11/6/2007 | Johnston, Cheryl | 0.4 | Create and review the September Exhibit F. |
| 7 | 11/6/2007 | Johnston, Cheryl | 0.3 | Create and review the September Exhibit E. |
| 7 | 11/6/2007 | Johnston, Cheryl | 0.4 | Review the updated September expense file for incorporation into the billing database. |
| 16 | 11/6/2007 | Karamanos, Stacy | 2.0 | Prepare a summary of the HQ forecast process for transition to M. Bierline (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 11/6/2007 | Karamanos, Stacy | 0.8 | Meet with E. Fandino (Delphi) to review open items and transition working capital related duties. |
| 16 | 11/6/2007 | Karamanos, Stacy | 0.4 | Discuss with S. Pflieger (Delphi) open items related to non-continuing working capital. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2007 | Karamanos, Stacy | 2.5 | Prepare and review the net working capital sensitivity analysis for the sensitivity model per request by J. Pritchett (Delphi). |
| 16 | 11/6/2007 | Karamanos, Stacy | 0.6 | Review the cash conversion cycle with J. Pritchett and M. Bierline (both Delphi). |
| 16 | 11/6/2007 | Karamanos, Stacy | 1.1 | Review Thermal open items related to net working capital and prepare follow-up correspondence per request by S. Kokic (Delphi). |
| 3 | 11/6/2007 | Kuby, Kevin | 0.9 | Review with D. Blackburn (Delphi) the impact of the disclosure statement hearing on various GSM-related initiatives. |
| 3 | 11/6/2007 | Kuby, Kevin | 0.6 | Discuss with R. Fletemeyer (FTI) various follow-up items related to the GSM initiatives. |
| 3 | 11/6/2007 | Kuby, Kevin | 0.8 | Review with R. Fletemeyer (FTI) various follow-up items related to the GSM initiatives. |
| 3 | 11/6/2007 | Kuby, Kevin | 0.2 | Analyze the updated working capital improvement initiative monitoring charts. |
| 3 | 11/6/2007 | Kuby, Kevin | 0.8 | Review with G. Shah (Delphi) and R. Emmanuel (Delphi) the impact of the Plan of Reorganization timeline updates on various GSM initiatives. |
| 3 | 11/6/2007 | Kuby, Kevin | 1.2 | Review the procedures summary related to the cure-to-claim reconciliation process and prepare comments. |
| 3 | 11/6/2007 | Kuby, Kevin | 1.1 | Review the procedures summary for the cure-to-claim reconciliation process and provide comments to E. Weber (FTI). |
| 3 | 11/6/2007 | Kuby, Kevin | 0.2 | Correspond with E. Weber (FTI) regarding the cure-to-claim tracking process. |
| 7 | 11/6/2007 | Kuby, Kevin | 0.8 | Prepare draft narratives for the October fee statement Exhibit C. |
| 16 | 11/6/2007 | McDonagh, Timothy | 0.8 | Meet with E. Dilland, E. Fandino (both Delphi) and A. Emrikian (FTI) to review the treatment of pension, OPEB and workers compensation in the continuing / non-continuing financials. |
| 16 | 11/6/2007 | McDonagh, Timothy | 0.5 | Review the HQ OL detail in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 11/6/2007 | McDonagh, Timothy | 1.0 | Prepare a presentation of decision points for the continuing / non-continuing module. |
| 16 | 11/6/2007 | McDonagh, Timothy | 1.0 | Review the debt and revolver treatment in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 11/6/2007 | McDonagh, Timothy | 0.3 | Review the presentation detailing the handling of pension / OPEB in the continuing / non-continuing module and provide comments to A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2007 | McDonagh, Timothy | 0.4 | Meet with E. Dilland (Delphi) to review the pension / OPEB template for the 2008 budget business plan. |
| 16 | 11/6/2007 | McDonagh, Timothy | 1.2 | Continue to update the list of open items and alternatives to be resolved in the design of the continuing / non-continuing module. |
| 16 | 11/6/2007 | McDonagh, Timothy | 0.5 | Review the incentive compensation walk in the 2008 budget business plan model. |
| 5 | 11/6/2007 | Robinson, Josh | 1.0 | Review an address file submitted by the Company for the plan class I mailing and determine the impact on the total population. |
| 23 | 11/6/2007 | Swanson, David | 1.6 | Revise the external links in the Plan of Reorganization variance analyses with an updated file structure. |
| 16 | 11/6/2007 | Swanson, David | 1.8 | Update the intangibles and goodwill schedule in the 2008 model with revised assumptions and reconcile the data to the consolidated balance sheet. |
| 16 | 11/6/2007 | Swanson, David | 0.9 | Update the HQ AP-AR matrix with revised functionality and reconcile the data to the consolidated balance sheet. |
| 16 | 11/6/2007 | Swanson, David | 2.1 | Update the HQ balance sheet in the 2008 model with revised fresh start assumptions and link it to the consolidated balance sheet. |
| 16 | 11/6/2007 | Swanson, David | 1.7 | Revise the divisional balance sheet schedules in the 2008 model with updated AP assumptions. |
| 16 | 11/6/2007 | Swanson, David | 1.6 | Review the consolidated and divisional P&Ls, reconcile the data to source data and format for clarity. |
| 5 | 11/6/2007 | Triana, Jennifer | 2.3 | Prepare an analysis on all adjourned modified claims to ensure the claims are reconciled properly. |
| 5 | 11/6/2007 | Triana, Jennifer | 2.2 | Revise the claims update presentation charts with current CMSi data in preparation for the upcoming UCC Committee meeting. |
| 5 | 11/6/2007 | Triana, Jennifer | 0.7 | Update the claims extract to include docketed Debtor, docketed class, reconciled Debtor, reconciled class, modification and claim owner per request by T. Behnke (FTI). |
| 5 | 11/6/2007 | Triana, Jennifer | 1.8 | Update and remove drafted claims not being objected by Delphi from the twenty-fifth and twenty-sixth Omnibus objections. |
| 5 | 11/6/2007 | Triana, Jennifer | 0.7 | Update the twenty-third and twenty-fourth Omnibus objection exhibits with a new layout per request by J. Wharton (Skadden). |
| 5 | 11/6/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) to review various claims tasks including preparation for the upcoming committee presentation. |
| 3 | 11/6/2007 | Weber, Eric | 0.8 | Work with J. Ruhm (Delphi) to review the cure and claim disbursement process and potential open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/6/2007 | Weber, Eric | 1.2 | Prepare to document the cure-to-claim mapping and cure disbursement processes. |
| 99 | 11/6/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 11/6/2007 | Wu, Christine | 0.9 | Review the key responsibilities for the Strategic Planning Group on the 2008 Business Plan and prepare comments. |
| 16 | 11/6/2007 | Wu, Christine | 0.5 | Discuss with S. Pflieger (Delphi) differences between the 2008 budget business plan and the Plan of Reorganization 8+4 reorganization expense. |
| 16 | 11/6/2007 | Wu, Christine | 0.8 | Review the updated 8+4  plan-to-plan variance presentation. |
| 16 | 11/6/2007 | Wu, Christine | 0.9 | Analyze and update the 2008 budget business plan timeline. |
| 16 | 11/6/2007 | Wu, Christine | 0.6 | Review with M. Wild (Delphi) the reconciliation of the 8+4 operating income to Hyperion outputs. |
| 16 | 11/6/2007 | Wu, Christine | 0.8 | Reconcile the 8+4 operating income with the Hyperion outputs. |
| 16 | 11/6/2007 | Wu, Christine | 0.9 | Review the divisional variances in the 8+4 forecast. |
| 16 | 11/6/2007 | Wu, Christine | 2.1 | Review and analyze the 2008 budget business plan model. |
| 16 | 11/6/2007 | Wu, Christine | 0.6 | Analyze the 2008 budget business plan templates for workers compensation, professional fees and incentive compensation. |
| 5 | 11/7/2007 | Behnke, Thomas | 1.3 | Continue to analyze and breakdown claims in the low variance population for stipulation mailing. |
| 5 | 11/7/2007 | Behnke, Thomas | 0.7 | Correspond with various professionals regarding claims matters. |
| 5 | 11/7/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Robinson (FTI) to review updates to the adjourned claims chart. |
| 5 | 11/7/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) to review an analysis of claims for the low variance stipulation mailing. |
| 5 | 11/7/2007 | Behnke, Thomas | 1.6 | Review with L. Diaz and J. Wharton (both Skadden) various claims matters. |
| 5 | 11/7/2007 | Behnke, Thomas | 1.3 | Work with D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Wharton, L. Diaz, J. Lyons (all Skadden) and A. Frankum (FTI) to review various strategies, priorities and timing regarding claims. |
| 5 | 11/7/2007 | Behnke, Thomas | 1.5 | Work with professionals from White & Case, D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden) and A. Frankum (FTI)  to review the White & Case claims. |
| 5 | 11/7/2007 | Behnke, Thomas | 0.9 | Review claims for low variance stipulations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2007 | Behnke, Thomas | 0.6 | Analyze claims for the next objection. |
| 5 | 11/7/2007 | Behnke, Thomas | 0.7 | Review with D. Unrue (Delphi) and M. Hartley (Callaway) the SAP trade data. |
| 5 | 11/7/2007 | Behnke, Thomas | 1.8 | Analyze and breakdown claims in the low variance population for stipulation mailing. |
| 5 | 11/7/2007 | Behnke, Thomas | 0.6 | Review with C. Michels (Delphi) the low variance claims population. |
| 11 | 11/7/2007 | Behnke, Thomas | 0.3 | Review the Mesirow claim information request with R. Fletemeyer (FTI). |
| 11 | 11/7/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Guglielmo (FTI) to review a Mesirow claims request. |
| 99 | 11/7/2007 | Behnke, Thomas | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.3 | Create the claim-to-claim and claim-to-schedule PDF matching files. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.3 | Review the Delphi Claim Modifications file provided by KCC to determine if there are any new withdrawals and to ensure the proper claims have been withdrawn in CMSi. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.6 | Prepare an upload of the Delphi Data Transfer file provided by KCC into CMSi. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.4 | Prepare report 840 to review the claims made to existing claims in the data load to ensure no relevant inputs have been excluded. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.4 | Prepare report 843 to determine if any detail owners or groups from the KCC data load require updates. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.6 | Prepare the claimant merge and merge procedures to provide verification that each subclaim is distinct. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.1 | Review the new claims from the KCC claim load to determine if they need to be flagged with amount modifiers. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.3 | Create the claim reconciliation worksheet for a new claim and send to R. Jakubiec (Delphi). |
| 5 | 11/7/2007 | Cartwright, Emily | 0.6 | Prepare an upload of the transferred claims and schedules into CMSi. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.5 | Develop reconciliation status checks between KCC and CMSi to ensure all claims have the proper status. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.4 | Prepare report 11 to determine if KCC has updated the docketing exceptions and remove the docketing exception event in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2007 | Cartwright, Emily | 0.6 | Analyze claims in the KCC Stipulations file that are allowed, ordered or expunged to ensure the debtor, class and amounts are properly reflected in CMSi. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.3 | Review the transferred schedules in CMSi to determine which schedules need to be flagged. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.5 | Update CMSi for the three new MDL litigation claims. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.6 | Review data open items from the exception reports. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.5 | Prepare to flag the new transferred claims and compare the counts of flagged claims to the KCC claim transfer file. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.4 | Work with J. Triana (FTI) to review the KCC-to-CMSi reconciliation. |
| 5 | 11/7/2007 | Cartwright, Emily | 0.6 | Review the KCC-to-CMSi reconciliation open items and send to KCC. |
| 7 | 11/7/2007 | Coleman, Matthew | 1.9 | Update Exhibit B in the Sixth Interim Fee Application with revised professional biography information. |
| 23 | 11/7/2007 | Emrikian, Armen | 0.8 | Update the goodwill calculation table in the cancellation of debt income / fresh start backup package per request by the Company. |
| 16 | 11/7/2007 | Emrikian, Armen | 1.5 | Prepare a summary page and comparison table for the continuing / non-continuing financial proposal. |
| 16 | 11/7/2007 | Emrikian, Armen | 0.7 | Compare the first half 2007 metrics for the non-continuing financials in the amended final budget business plan to the 2008 model. |
| 16 | 11/7/2007 | Emrikian, Armen | 1.0 | Review the draft financials in the 2008 model and prepare comments. |
| 16 | 11/7/2007 | Emrikian, Armen | 0.5 | Meet with E. Fandino (Delphi) and T. McDonagh (FTI) to review open items related to the design of the continuing / non-continuing module. |
| 16 | 11/7/2007 | Emrikian, Armen | 1.2 | Review the draft proposal for the continuing / non-continuing financials in the 2008 model. |
| 16 | 11/7/2007 | Emrikian, Armen | 0.5 | Meet with M. Beirlien and S. Pflieger (both Delphi) to review the treatment of cancellation of debt income and fresh start accounting in the amended final budget business plan financials. |
| 16 | 11/7/2007 | Emrikian, Armen | 0.4 | Meet with C. Darby, E. Fandino (both Delphi) and T. McDonagh (FTI) to review the treatment of HQ allocations in the continuing / non-continuing module. |
| 11 | 11/7/2007 | Fletemeyer, Ryan | 0.5 | Prepare the XXX setoff package for the UCC and send to B. Pickering (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/7/2007 | Fletemeyer, Ryan | 0.3 | Review the Mesirow claim information request with T. Behnke (FTI). |
| 11 | 11/7/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff with B. Pickering (Mesirow). |
| 11 | 11/7/2007 | Fletemeyer, Ryan | 0.4 | Review the 11/2/07 cash and investment balance and send to A. Parks (Mesirow). |
| 19 | 11/7/2007 | Fletemeyer, Ryan | 0.9 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and T. Navratil (Delphi) to review setoff claim updates. |
| 19 | 11/7/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with B. Turner (Delphi) to review the XXX setoff reconciliation. |
| 3 | 11/7/2007 | Fletemeyer, Ryan | 0.4 | Review with K. Kuby (FTI) the categorization of various Q&A items per request by Delphi. |
| 99 | 11/7/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 5 | 11/7/2007 | Frankum, Adrian | 1.5 | Work with professionals from White & Case, D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden) and T. Behnke (FTI) to review the White & Case claims. |
| 5 | 11/7/2007 | Frankum, Adrian | 1.3 | Work with D. Unrue, K. Craft, J. DeLuca, C. Michels (all Delphi), J. Wharton, L. Diaz, J. Lyons (all Skadden) and T. Behnke (FTI) to review various strategies, priorities and timing regarding claims. |
| 12 | 11/7/2007 | Frankum, Adrian | 0.9 | Review Ad Hoc bondholders objection to the disclosure statement. |
| 12 | 11/7/2007 | Frankum, Adrian | 1.8 | Review and analyze UCC, equity and various other objections to the disclosure statement. |
| 12 | 11/7/2007 | Frankum, Adrian | 0.8 | Discuss with N. Stuart (Skadden) objections to the disclosure statement. |
| 99 | 11/7/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 11 | 11/7/2007 | Guglielmo, James | 0.2 | Participate in a call with T. Behnke (FTI) to review a Mesirow claims request. |
| 11 | 11/7/2007 | Guglielmo, James | 0.5 | Participate in a call with B. Pickering and M. Thatcher (both Mesirow) to review claim estimate requirements. |
| 7 | 11/7/2007 | Johnston, Cheryl | 0.7 | Update the September expense file per comments from A. Frankum (FTI). |
| 7 | 11/7/2007 | Johnston, Cheryl | 0.6 | Incorporate the September summary data by task code into the Exhibit C document. |
| 7 | 11/7/2007 | Johnston, Cheryl | 0.3 | Create the draft September Exhibit E. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/7/2007 | Johnston, Cheryl | 0.4 | Prepare and review the draft September Exhibit F. |
| 7 | 11/7/2007 | Johnston, Cheryl | 0.3 | Review the updated draft September Exhibit C and format for clarity. |
| 7 | 11/7/2007 | Johnston, Cheryl | 0.3 | Create and review the draft September Exhibit B. |
| 7 | 11/7/2007 | Johnston, Cheryl | 0.4 | Prepare the draft September Exhibit D. |
| 16 | 11/7/2007 | Karamanos, Stacy | 2.4 | Prepare and review the income statement and cash sensitivity analysis for the sensitivity model per request by J. Pritchett (Delphi). |
| 16 | 11/7/2007 | Karamanos, Stacy | 1.6 | Prepare and review the balance sheet sensitivity analysis for the sensitivity model per request by J. Pritchett (Delphi). |
| 16 | 11/7/2007 | Karamanos, Stacy | 0.5 | Meet with S. Rahman, M. Crowley and M. Bierlien (all Delphi) to review the forecast for HQ balance sheet items. |
| 99 | 11/7/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 11/7/2007 | Kuby, Kevin | 1.1 | Review various Plan of Reorganization objections to prepare for an upcoming meeting regarding the working capital improvement initiative. |
| 3 | 11/7/2007 | Kuby, Kevin | 1.0 | Review with D. Blackburn (Delphi) open items related to the GSM working capital improvement initiative. |
| 3 | 11/7/2007 | Kuby, Kevin | 0.4 | Review with R. Fletemeyer (FTI) the categorization of various Q&A items per request by Delphi. |
| 7 | 11/7/2007 | Kuby, Kevin | 1.0 | Prepare task code narratives for the Sixth Interim Fee Application. |
| 99 | 11/7/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 10 | 11/7/2007 | Lim, Youngsik | 1.4 | Update the PSP participant losses calculation. |
| 10 | 11/7/2007 | Lim, Youngsik | 1.1 | Prepare a summary of PSP participant losses. |
| 23 | 11/7/2007 | McDonagh, Timothy | 1.7 | Update the Regional OCF model with revisions to the Plan of Reorganization. |
| 16 | 11/7/2007 | McDonagh, Timothy | 0.5 | Meet with E. Fandino (Delphi) and A. Emrikian (FTI) to review open items related to the design of the continuing / non-continuing module. |
| 16 | 11/7/2007 | McDonagh, Timothy | 0.5 | Review the other asset walk in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 11/7/2007 | McDonagh, Timothy | 0.3 | Review updates to the current pension / OPEB walks with E. Dilland (Delphi). |
| 16 | 11/7/2007 | McDonagh, Timothy | 0.9 | Continue to update the presentation regarding the continuing / non-continuing module per comments from A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/7/2007 | McDonagh, Timothy | 1.8 | Work with D. Swanson (FTI) to incorporate an updated capital structure and other miscellaneous items into the 2008 budget business plan model. |
| 16 | 11/7/2007 | McDonagh, Timothy | 0.4 | Meet with C. Darby, E. Fandino (both Delphi) and A. Emrikian (FTI) to review the treatment of HQ allocations in the continuing / non-continuing module. |
| 5 | 11/7/2007 | McDonagh, Timothy | 1.2 | Review with R. Emanuel and M. Maxwell (both Delphi) the reconciliation of proper claim amounts. |
| 5 | 11/7/2007 | McDonagh, Timothy | 0.5 | Prepare a reclamation claims report for the management update. |
| 5 | 11/7/2007 | Norris, Nathan | 0.4 | Update records from the exception reports in CMSi. |
| 5 | 11/7/2007 | Norris, Nathan | 0.6 | Prepare exception reports to address data open items in CMSi. |
| 5 | 11/7/2007 | Norris, Nathan | 0.6 | Review new claims in the KCC stipulations file to ensure the Debtor, class and amount reconcile with CMSi. |
| 5 | 11/7/2007 | Robinson, Josh | 0.3 | Participate in a call with T. Behnke (FTI) to review updates to the adjourned claims chart. |
| 5 | 11/7/2007 | Robinson, Josh | 0.6 | Review the adjourned claims tracker report to ensure functional reliability per request by Skadden. |
| 16 | 11/7/2007 | Swanson, David | 1.6 | Update the eliminations submission with revised AP and AR assumptions and prepare functionality to bring the data into the model. |
| 16 | 11/7/2007 | Swanson, David | 1.8 | Review the consolidated and divisional balance sheets, agree the data to source data and format for clarity. |
| 16 | 11/7/2007 | Swanson, David | 2.1 | Incorporate the updated Plan of Reorganization capital structure into the 2008 budget business plan model. |
| 16 | 11/7/2007 | Swanson, David | 1.5 | Revise the Plan of Reorganization variance analyses with updated functionality and incorporate additional analytic schedules from the 2008 budget business plan model. |
| 16 | 11/7/2007 | Swanson, David | 1.1 | Review the fresh start calculations in the 2008 model walk files and update specific calculations with revised functionality. |
| 16 | 11/7/2007 | Swanson, David | 1.8 | Work with T. McDonagh (FTI) to incorporate an updated capital structure and other miscellaneous items into the 2008 budget business plan model. |
| 16 | 11/7/2007 | Swanson, David | 0.7 | Update the consolidated yearly calculations in the 2008 model with revised functionality. |
| 5 | 11/7/2007 | Triana, Jennifer | 1.6 | Continue to revise the claims update presentation charts in preparation for the upcoming UCC Committee meeting. |
| 5 | 11/7/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) to review an analysis of claims for the low variance stipulation mailing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2007 | Triana, Jennifer | 0.4 | Work with E. Cartwright (FTI) to review the KCC-to-CMSi reconciliation. |
| 5 | 11/7/2007 | Triana, Jennifer | 1.2 | Prepare an analysis of all XXX tax claims to determine the count and amount of claims unresolved. |
| 10 | 11/7/2007 | Warther, Vincent | 1.0 | Review the work product that calculates the PSP participant losses. |
| 16 | 11/7/2007 | Wu, Christine | 0.4 | Analyze the macro updates and send to the divisions. |
| 16 | 11/7/2007 | Wu, Christine | 0.7 | Review the budget business plan assumptions and analytic package. |
| 16 | 11/7/2007 | Wu, Christine | 0.6 | Review with C. Slater (Delphi) non-cash adjustments to the E&S regional cash flow. |
| 16 | 11/7/2007 | Wu, Christine | 0.6 | Meet with S. Rahman (Delphi) and E. Fandino (Delphi) to review the 2008 budget business plan process. |
| 16 | 11/7/2007 | Wu, Christine | 0.9 | Prepare the presentation for the 11/7/07 2008 budget business plan Steering Committee meeting. |
| 16 | 11/7/2007 | Wu, Christine | 1.0 | Participate in the 11/6/07 2008 budget business plan Steering Committee meeting with J. Pritchett, M. Wild, C. Darby, S. Pflieger, M. Crowley, E. Fandino, S. Rahman, M. Bierlein, L. Ma and B. Bosse (all Delphi). |
| 16 | 11/7/2007 | Wu, Christine | 0.5 | Discuss with E. Fandino (Delphi) the final draft incentive compensation template for the 2008 budget business plan. |
| 5 | 11/8/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) to review various claims related matters. |
| 5 | 11/8/2007 | Behnke, Thomas | 2.3 | Work with J. Robinson and J. Triana (both FTI) to create detailed claim charts for White & Case. |
| 5 | 11/8/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Delphi) to prepare for the next objection. |
| 5 | 11/8/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) to review the interest calculation related to claim XXX. |
| 5 | 11/8/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) to review the adjourned claims file. |
| 5 | 11/8/2007 | Behnke, Thomas | 0.5 | Review the draft twenty-fifth Omnibus objection and prepare comments. |
| 11 | 11/8/2007 | Behnke, Thomas | 1.5 | Prepare the draft UCC claims presentation. |
| 11 | 11/8/2007 | Behnke, Thomas | 0.5 | Prepare for an upcoming call with Mesirow regarding claims matters. |
| 11 | 11/8/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Guglielmo (FTI) to review a Mesirow request for claims data. |

**Page 230 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/8/2007 | Behnke, Thomas | 1.0 | Participate in a call with J. Guglielmo, J. Triana (both FTI), M. Thatcher and B. Pickering (both Mesirow) to review inquiries regarding the Debtor and the legal claim analysis files. |
| 11 | 11/8/2007 | Behnke, Thomas | 1.2 | Prepare the final draft UCC presentation and prepare correspondence regarding updates. |
| 3 | 11/8/2007 | Behnke, Thomas | 0.8 | Review with K. Kuby (FTI) various developments related to the case and the impact on cure mailing and other solicitation matters. |
| 5 | 11/8/2007 | Cartwright, Emily | 0.4 | Prepare an exception report for claims that are allowed, ordered modified, ordered disallowed or withdrawn and have a master estimate. |
| 5 | 11/8/2007 | Cartwright, Emily | 0.3 | Prepare to flag the transferred schedules in CMSi to match the KCC data. |
| 5 | 11/8/2007 | Cartwright, Emily | 1.3 | Continue to work with J. Robinson (FTI) to incorporate automated programming into the White & Case adjourned claims report. |
| 5 | 11/8/2007 | Cartwright, Emily | 0.6 | Create a macro to parse out duplicate information into a separate worksheet from the adjourned claims raw data. |
| 5 | 11/8/2007 | Cartwright, Emily | 1.9 | Work with J. Robinson (FTI) to incorporate automated programming into the White & Case adjourned claims report. |
| 7 | 11/8/2007 | Coleman, Matthew | 1.3 | Prepare a draft Exhibit E in the Sixth Interim Fee Application. |
| 7 | 11/8/2007 | Coleman, Matthew | 2.7 | Prepare a draft Exhibit D in the Sixth Interim Fee Application. |
| 7 | 11/8/2007 | Coleman, Matthew | 1.5 | Prepare a draft Exhibit C in the Sixth Interim Fee Application. |
| 5 | 11/8/2007 | Eisenberg, Randall | 0.3 | Meet with A. Frankum (FTI) to review the White & Case claims review results. |
| 4 | 11/8/2007 | Eisenberg, Randall | 0.2 | Review various motions and pleadings. |
| 12 | 11/8/2007 | Eisenberg, Randall | 0.4 | Review with J. Sheehan (Delphi) a framework for the Plan of Reorganization negotiations and claims. |
| 16 | 11/8/2007 | Emrikian, Armen | 0.8 | Meet with E. Fandino, M. Bierlein, C. Darby (all Delphi) and T. McDonagh (FTI) to review the presentation of open items related to the design of the continuing / non-continuing module. |
| 16 | 11/8/2007 | Emrikian, Armen | 0.5 | Prepare for an upcoming meeting regarding the continuing / non-continuing financials in the 2008 model with M. Beirlien (Delphi). |
| 16 | 11/8/2007 | Emrikian, Armen | 0.4 | Correspond with T. McDonagh (FTI) regarding the progress of the continuing / non-continuing split. |
| 16 | 11/8/2007 | Emrikian, Armen | 0.4 | Review a summary proposal to prepare for an upcoming meeting with the Company. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/8/2007 | Emrikian, Armen | 0.5 | Compare the July and August budget to actual fees for various task codes. |
| 7 | 11/8/2007 | Emrikian, Armen | 2.0 | Prepare an activity description for business plan modeling and anlysis for the Sixth Interim Fee Application. |
| 99 | 11/8/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 4 | 11/8/2007 | Fletemeyer, Ryan | 0.5 | Review the Westfield lease rejection analysis to be noticed with the court. |
| 11 | 11/8/2007 | Fletemeyer, Ryan | 0.4 | Analyze the Brazil legal entity structures and tax impact summary in relation to the legal entity consolidation project. |
| 11 | 11/8/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Brazil legal entity consolidation with R. Samole (Skadden). |
| 11 | 11/8/2007 | Fletemeyer, Ryan | 0.5 | Review with B. Sparks (Delphi) the Brazil legal entity consolidation in preparation for an upcoming call with B. Pickering (Mesirow). |
| 11 | 11/8/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) and R. Samole (Skadden) to review the Brazil tax project. |
| 11 | 11/8/2007 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Pickering (Mesirow) to review the consolidation of Brazilian legal entities and the tax impact of the consolidation. |
| 11 | 11/8/2007 | Fletemeyer, Ryan | 0.5 | Prepare a draft GSM working capital initiative slide for the upcoming November 2007 UCC presentation. |
| 19 | 11/8/2007 | Fletemeyer, Ryan | 0.6 | Review the XXX and XXX setoff supporting documents. |
| 3 | 11/8/2007 | Fletemeyer, Ryan | 1.5 | Participate in the GSM working capital initiative review session. |
| 5 | 11/8/2007 | Frankum, Adrian | 0.3 | Meet with R. Eisenberg (FTI) to review the White & Case claims review results. |
| 5 | 11/8/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) to review the interest calculation related to claim XXX. |
| 5 | 11/8/2007 | Frankum, Adrian | 1.3 | Analyze KCC data file for use in solicitation sampling. |
| 5 | 11/8/2007 | Frankum, Adrian | 0.2 | Review the order and interest rate calculation for claim XXX. |
| 12 | 11/8/2007 | Frankum, Adrian | 1.4 | Analyze objections to the amended EPCA and discuss with B. Shaw (Rothschild). |
| 19 | 11/8/2007 | Frankum, Adrian | 0.4 | Discuss with K. Kuby (FTI) a response to a Delphi inquiry regarding avoidance action activity. |
| 7 | 11/8/2007 | Frankum, Adrian | 0.4 | Prepare fee statement review comments for R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/8/2007 | Guglielmo, James | 1.0 | Participate in a call with T. Behnke, J. Triana (both FTI), M. Thatcher and B. Pickering (both Mesirow) to review inquiries regarding the Debtor and the legal claim analysis files. |
| 11 | 11/8/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) and R. Samole (Skadden) to review the Brazil tax project. |
| 11 | 11/8/2007 | Guglielmo, James | 0.3 | Participate in a call with T. Behnke (FTI) to review a Mesirow request for claims data. |
| 11 | 11/8/2007 | Guglielmo, James | 0.3 | Review the Brazil tax consolidation project supporting documents. |
| 99 | 11/8/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 7 | 11/8/2007 | Johnston, Cheryl | 1.1 | Format recently received October weeks 1 and 2 time detail and send to R. Jaynes (FTI). |
| 7 | 11/8/2007 | Johnston, Cheryl | 1.5 | Format and incorporate recently received time detail into the 3rd week of October master file. |
| 16 | 11/8/2007 | Karamanos, Stacy | 0.6 | Prepare and review a walk of the Steering net working capital balance at 1/1/2008 in the Plan of Reorganization. |
| 16 | 11/8/2007 | Karamanos, Stacy | 0.5 | Review the Steering net working capital balance at 1/1/2008 in the Plan of Reorganization with M. Crowley (Delphi). |
| 19 | 11/8/2007 | Kuby, Kevin | 0.4 | Discuss with A. Frankum (FTI) a response to a Delphi inquiry regarding avoidance action activity. |
| 19 | 11/8/2007 | Kuby, Kevin | 0.4 | Review the draft document related to avoidance action prepared by Skadden. |
| 19 | 11/8/2007 | Kuby, Kevin | 0.5 | Review the avoidance action budget inquiries from Delphi and prepare follow-up correspondence. |
| 19 | 11/8/2007 | Kuby, Kevin | 0.3 | Review information requested by counsel related to a preference for XXX. |
| 11 | 11/8/2007 | Kuby, Kevin | 0.9 | Update the GSM slides for the UCC presentation. |
| 3 | 11/8/2007 | Kuby, Kevin | 0.7 | Analyze the updated TISS database and dashboard reports. |
| 3 | 11/8/2007 | Kuby, Kevin | 1.7 | Prepare for and participate in a call with GSM representatives regarding working capital improvement. |
| 3 | 11/8/2007 | Kuby, Kevin | 0.5 | Correspond with T. Behnke (FTI) and E. Weber (FTI) regarding the cure mapping process. |
| 3 | 11/8/2007 | Kuby, Kevin | 0.5 | Analyze the claim settlement documents and approve payment. |
| 3 | 11/8/2007 | Kuby, Kevin | 0.8 | Review with T. Behnke (FTI) various developments related to the case and the impact on cure mailing and other solicitation matters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 11/8/2007 | McDonagh, Timothy | 1.5 | Review the regional OCF model outputs and reconcile to the Plan of Reorganization outputs. |
| 16 | 11/8/2007 | McDonagh, Timothy | 1.2 | Update the pension / OPEB walks in the 2008 budget business plan model to reduce the time required for future analysis. |
| 16 | 11/8/2007 | McDonagh, Timothy | 0.8 | Meet with E. Fandino, M. Bierlein, C. Darby (all Delphi) and A. Emrikian (FTI) to review the presentation of open items related to the design of the continuing / non-continuing module. |
| 5 | 11/8/2007 | McDonagh, Timothy | 0.7 | Prepare to reconcile proper claim amounts with R. Emanuel and M. Maxwell (both Delphi). |
| 99 | 11/8/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 11/8/2007 | Norris, Nathan | 1.0 | Create a new exception report to list the allowed, ordered modified, ordered disallowed and withdrawn claims with a master estimate. |
| 5 | 11/8/2007 | Norris, Nathan | 0.3 | Review the updated Docket extract from CMSi to ensure no relevant information has been excluded. |
| 5 | 11/8/2007 | Robinson, Josh | 1.9 | Work with E. Cartwright (FTI) to incorporate automated programming into the White & Case adjourned claims report. |
| 5 | 11/8/2007 | Robinson, Josh | 2.3 | Work with J. Triana and T. Behnke (both FTI) to create detailed claim charts for White & Case. |
| 5 | 11/8/2007 | Robinson, Josh | 1.4 | Prepare additional programming to run either the Skadden or White & Case adjourned claims tracker. |
| 5 | 11/8/2007 | Robinson, Josh | 1.3 | Continue to work with E. Cartwright (FTI) to incorporate automated programming into the White & Case adjourned claims report. |
| 16 | 11/8/2007 | Swanson, David | 1.6 | Analyze the pension and OPEB walks in the 2008 model, reconcile the data to source data and format for clarity. |
| 16 | 11/8/2007 | Swanson, David | 2.1 | Update the overlay grid file with functionality to incorporate the overlays on a divisional basis. |
| 16 | 11/8/2007 | Swanson, David | 1.8 | Update the other net walk with revised assumptions and reconcile the data to the consolidated cash flow statement. |
| 16 | 11/8/2007 | Swanson, David | 1.3 | Analyze the deferred tax walk in the 2008 model, reconcile the data to source data and format for clarity. |
| 16 | 11/8/2007 | Swanson, David | 2.4 | Update the overlay grid file with revised functionality to bring the data into the 2008 budget business plan model. |
| 5 | 11/8/2007 | Triana, Jennifer | 0.9 | Prepare the twenty-fifth Omnibus objection due diligence list and send to Skadden for review. |
| 5 | 11/8/2007 | Triana, Jennifer | 2.3 | Work with J. Robinson and T. Behnke (both FTI) to create detailed claim charts for White & Case. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/8/2007 | Triana, Jennifer | 1.0 | Participate in a call with T. Behnke, J. Guglielmo (both FTI), M. Thatcher and B. Pickering (both Mesirow) to review inquiries regarding the Debtor and the legal claim analysis files. |
| 3 | 11/8/2007 | Weber, Eric | 0.3 | Work with D. Brewer (Delphi) to review a potential foreign supplier case. |
| 99 | 11/8/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 11/9/2007 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz (Skadden) to review the next objection and the adjourned claims chart. |
| 5 | 11/9/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Robinson (FTI) to identify duplicate and priority claims on the adjourned claims chart. |
| 5 | 11/9/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) to review the twenty-fifth Omnibus objection and union claim exhibits. |
| 5 | 11/9/2007 | Behnke, Thomas | 0.4 | Review the updated union claim exhibits. |
| 5 | 11/9/2007 | Behnke, Thomas | 0.6 | Review an analysis of duplicate claims on the adjourned claims chart. |
| 5 | 11/9/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. DeLuca (Delphi) to review updates to the twenty-fifth Omnibus objection and an analysis of claims for the low variance mailing. |
| 5 | 11/9/2007 | Behnke, Thomas | 0.3 | Research claims on the twenty-fifth Omnibus objection and union claims. |
| 5 | 11/9/2007 | Behnke, Thomas | 0.8 | Correspond with various professionals regarding solicitation matters and other claims planning tasks. |
| 5 | 11/9/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) to review the Omnibus objection request and other claims tasks. |
| 11 | 11/9/2007 | Behnke, Thomas | 0.8 | Update the UCC presentation. |
| 11 | 11/9/2007 | Behnke, Thomas | 1.0 | Participate in a call with D. Unrue (Delphi) to review the UCC presentation and other claim matters. |
| 99 | 11/9/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 11/9/2007 | Cartwright, Emily | 1.6 | Develop a function that extracts the docketed amount for only the detail portions of the priority and secured claims. |
| 5 | 11/9/2007 | Cartwright, Emily | 0.6 | Continue to create a macro to print the data to PDF after the adjourned claims raw data is broken out into different worksheets. |
| 5 | 11/9/2007 | Cartwright, Emily | 1.4 | Create a macro to break out the tax claims with a reconciled priority amount that are not null or greater than zero. |
| 5 | 11/9/2007 | Cartwright, Emily | 0.4 | Review the updated Adjourned Claims report outputs to ensure functional reliability. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/9/2007 | Cartwright, Emily | 1.0 | Compare the counts, amounts and breakdown of claims from the original to the updated adjourned claims report to determine potential sources of functional issues. |
| 7 | 11/9/2007 | Coleman, Matthew | 2.2 | Incorporate various Sixth Interim Fee Application narratives into the master application document. |
| 7 | 11/9/2007 | Coleman, Matthew | 2.9 | Prepare a draft Exhibit B in the Sixth Interim Fee Application. |
| 12 | 11/9/2007 | Eisenberg, Randall | 0.3 | Review with J. Brecker (Longacre) the Plan of Reorganization and EPCA. |
| 23 | 11/9/2007 | Emrikian, Armen | 1.0 | Review the updated  regional OCF outputs for the amended final budget business plan. |
| 23 | 11/9/2007 | Emrikian, Armen | 0.8 | Compare the Company accrued interest analysis to the Rothschild analysis. |
| 23 | 11/9/2007 | Emrikian, Armen | 1.0 | Analyze the Rothschild accrued interest analysis. |
| 23 | 11/9/2007 | Emrikian, Armen | 0.5 | Update the cancellation of debt income / fresh start package per request by the Company. |
| 23 | 11/9/2007 | Emrikian, Armen | 1.0 | Review the securities litigation settlement motion to determine settlement amounts and compare the treatment of accrued interest to the amended final budget business plan. |
| 12 | 11/9/2007 | Emrikian, Armen | 0.5 | Correspond with various professionals regarding the impact of accrued interest on the Disclosure Statement projections. |
| 11 | 11/9/2007 | Emrikian, Armen | 0.5 | Analyze the restructuring cash support information to address a Mesirow business plan inquiry. |
| 3 | 11/9/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of approved and forecasted setoff approvals for the November 13-week cash flow. |
| 4 | 11/9/2007 | Fletemeyer, Ryan | 0.7 | Update the lease rejection analysis per comments from S. Weflen (Delphi). |
| 4 | 11/9/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with S. Weflen (Delphi) and C. Comerford (Delphi) to review the Westfield  lease rejection analysis. |
| 11 | 11/9/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with D. Blackburn (Delphi) to review the GSM working capital initiative slide. |
| 11 | 11/9/2007 | Fletemeyer, Ryan | 0.7 | Prepare a month-over-month UCC presentation setoff slide comparison chart. |
| 11 | 11/9/2007 | Fletemeyer, Ryan | 0.8 | Review the Delphi budget business plan responses regarding the Mesirow restructuring inquiries and send comments to M. Williams (Delphi). |
| 11 | 11/9/2007 | Fletemeyer, Ryan | 0.3 | Update the unilateral setoff file for the November 2007 UCC presentation slide. |

## EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/9/2007 | Fletemeyer, Ryan | 0.4 | Prepare a draft setoff slide for the upcoming November 2007 UCC presentation and send to the setoff team for comments. |
| 11 | 11/9/2007 | Fletemeyer, Ryan | 0.4 | Review the updated September Hyperion extract and send to K. Matlawski (Mesirow). |
| 3 | 11/9/2007 | Fletemeyer, Ryan | 0.9 | Update the GSM working capital slide and provide additional statistics to K. Kuby (FTI). |
| 5 | 11/9/2007 | Frankum, Adrian | 1.6 | Prepare for and participate in call with A. Vandenberg (Delphi) to review the rights offering process. |
| 4 | 11/9/2007 | Frankum, Adrian | 0.5 | Participate in a call with J. Guglielmo (FTI) to review staffing and planning for November and December. |
| 5 | 11/9/2007 | Gilleland, Jeffrey | 0.4 | Review a select set of XXX invoices to match the invoice amount to the summary information |
| 4 | 11/9/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Frankum (FTI) to review staffing and planning for November and December. |
| 7 | 11/9/2007 | Jaynes, Robert | 2.1 | Review the third week of October 2007 time detail for professional names B through D. |
| 7 | 11/9/2007 | Jaynes, Robert | 2.4 | Review the third week of October 2007 time detail for professional names E through J. |
| 7 | 11/9/2007 | Jaynes, Robert | 1.6 | Review the third week of October 2007 time detail for professional names K through N. |
| 7 | 11/9/2007 | Jaynes, Robert | 0.6 | Incorporate recently received October time detail into the fee working file. |
| 7 | 11/9/2007 | Johnston, Cheryl | 0.6 | Create the October week 4 master billing file. |
| 11 | 11/9/2007 | Kuby, Kevin | 0.5 | Update additional GSM slides for the upcoming UCC meeting. |
| 3 | 11/9/2007 | Kuby, Kevin | 0.5 | Review with D. Blackburn (Delphi) various events and the impact on the supply management initiatives. |
| 3 | 11/9/2007 | Kuby, Kevin | 0.4 | Review the most recent CAP motion and first day order data. |
| 4 | 11/9/2007 | Kuby, Kevin | 0.3 | Correspond with J. Guglielmo (FTI) regarding staffing open items. |
| 10 | 11/9/2007 | Lim, Youngsik | 1.4 | Prepare fund unit and stock closing price charts. |
| 10 | 11/9/2007 | Lim, Youngsik | 0.6 | Meet with E. Vinogradsky (FTI) to review the tables of PSP participants terminating early. |
| 23 | 11/9/2007 | McDonagh, Timothy | 1.4 | Continue to prepare a module to allow flexibility in interest rates for various pieces of the emergence capital structure. |
| 23 | 11/9/2007 | McDonagh, Timothy | 0.3 | Update the regional OCF model output footnotes per comments from S. Pfleiger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 11/9/2007 | McDonagh, Timothy | 2.1 | Prepare a module to allow flexibility in interest rates for various pieces of the emergence capital structure. |
| 16 | 11/9/2007 | McDonagh, Timothy | 0.3 | Correspond with E. Fandino (Delphi) regarding open items related to the continuing / non-continuing module. |
| 16 | 11/9/2007 | McDonagh, Timothy | 0.5 | Correspond with E. Fandino (Delphi) regarding the treatment of incentive compensation in the Plan of Reorganization and the 2008 budget business plan model. |
| 5 | 11/9/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Maxwell (Delphi) regarding open items related to claim XXX. |
| 5 | 11/9/2007 | McKeighan, Erin | 0.2 | Update a claim class and amount per request by T. Behnke (FTI). |
| 5 | 11/9/2007 | Robinson, Josh | 2.9 | Review updates for the White & Case report and provide comments to E. Cartwright (FTI). |
| 5 | 11/9/2007 | Robinson, Josh | 2.9 | Continue to prepare additional programming to run either the Skadden or White & Case adjourned claims tracker. |
| 5 | 11/9/2007 | Robinson, Josh | 0.6 | Participate in a call with T. Behnke (FTI) to identify duplicate and priority claims on the adjourned claims chart. |
| 16 | 11/9/2007 | Swanson, David | 1.5 | Update the 2008 model with revised transaction fee assumptions. |
| 16 | 11/9/2007 | Swanson, David | 1.2 | Update the 2008 model with revised divisional submissions and reconcile the data to source data. |
| 16 | 11/9/2007 | Swanson, David | 1.3 | Revise the P&L variance analyses model with updated divisional submissions and reconcile the data to source data. |
| 16 | 11/9/2007 | Swanson, David | 1.0 | Update the 2008 model with revised incentive compensation assumptions. |
| 99 | 11/9/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Phoenix, AZ (in lieu of travel home). |
| 5 | 11/9/2007 | Triana, Jennifer | 0.5 | Update the twenty-third and twenty-fourth Omnibus objection exhibits to exclude certain Union claims per request by J. Deluca (Delphi). |
| 5 | 11/9/2007 | Triana, Jennifer | 0.8 | Update the twenty-fifth Omnibus objection due diligence list to include new claims per request by J. Deluca (Delphi). |
| 5 | 11/9/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) to review the Omnibus objection request and other claims tasks. |
| 5 | 11/9/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) to review the twenty-fifth Omnibus objection and union claim exhibits. |
| 10 | 11/9/2007 | Vinogradsky, Eugenia | 0.6 | Prepare a memo to summarize the table of PSP participants terminating early. |
| 10 | 11/9/2007 | Vinogradsky, Eugenia | 0.6 | Meet with Y. Lim (FTI) to review the tables of PSP participants terminating early. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/9/2007 | Vinogradsky, Eugenia | 1.8 | Prepare a table of PSP participants terminating early. |
| 10 | 11/9/2007 | Warther, Vincent | 2.0 | Review the work product that calculates the PSP participant losses. |
| 3 | 11/9/2007 | Weber, Eric | 0.7 | Prepare a reconciliation of the daily CAP Summary to the CAP Tracker. |
| 16 | 11/9/2007 | Wu, Christine | 2.5 | Create a macro to update the divisional submissions to re-instate the divisional pre-petition warranty expense and revise operating cash flow. |
| 12 | 11/10/2007 | Eisenberg, Randall | 0.8 | Review the reversed terms to EPCA and the Plan of Reorganization framework. |
| 12 | 11/10/2007 | Frankum, Adrian | 0.8 | Participate in call with S. Salrin (Delphi) to discuss the impact of changes in post-petition interest on the disclosure statement projections. |
| 12 | 11/10/2007 | Frankum, Adrian | 0.3 | Review updated TEV analysis related to post-petition interest. |
| 11 | 11/10/2007 | Frankum, Adrian | 2.1 | Review and edit claims section for the UCC deck. |
| 7 | 11/10/2007 | Jaynes, Robert | 1.4 | Review the third week of October 2007 time detail for professional names M through W. |
| 7 | 11/10/2007 | Johnston, Cheryl | 1.7 | Incorporate and format recently received week 4 October time detail into the master billing file. |
| 16 | 11/10/2007 | Karamanos, Stacy | 0.2 | Meet with N. Stuart (Skadden) and R. Berzinji (Rothschild) to review open items related to the claims estimation in the Plan of Reorganization. |
| 16 | 11/10/2007 | Karamanos, Stacy | 0.2 | Update the claims file per comments from Rothschild and Skadden. |
| 7 | 11/11/2007 | Jaynes, Robert | 1.0 | Incorporate recently received October time detail into the fee working file. |
| 16 | 11/11/2007 | Karamanos, Stacy | 0.4 | Prepare follow-up correspondence to various professionals regarding the updated claims estimate per request by J. Pritchett (Delphi). |
| 99 | 11/11/2007 | Swanson, David | 3.0 | Travel from Phoenix, AZ to Detroit, MI (in lieu of travel home). |
| 5 | 11/11/2007 | Triana, Jennifer | 1.0 | Update the Delphi Sixth Interim Fee Application with claims management information from July 2007 through September of 2007 per request by T. Behnke (FTI). |
| 5 | 11/12/2007 | Behnke, Thomas | 1.2 | Prepare the draft claims section for the Sixth Interim Fee Application. |
| 5 | 11/12/2007 | Behnke, Thomas | 0.4 | Review with E. Cartwright (FTI) and J. Triana (FTI) objection claims counts for the Sixth Interim Fee Application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/12/2007 | Behnke, Thomas | 0.8 | Review with J. Triana and J. Robinson (both FTI) the White & Case reports. |
| 5 | 11/12/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz (Skadden) and C. Michels (Delphi) to review objections and schedule amendments. |
| 5 | 11/12/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the next objections. |
| 5 | 11/12/2007 | Behnke, Thomas | 1.1 | Prepare solicitation planning by revising the planning calendar and production schedule. |
| 5 | 11/12/2007 | Behnke, Thomas | 0.7 | Correspond with various professionals regarding claim related matters. |
| 5 | 11/12/2007 | Behnke, Thomas | 0.7 | Review the White & Case presentation with D. Unrue, J. DeLuca, K. Craft (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden), J. Robinson and J. Triana (both FTI). |
| 5 | 11/12/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. DeLuca (Delphi) to review the low variance claims process. |
| 5 | 11/12/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Lyons and J. Wharton (both Skadden) to review the low variance claims process. |
| 5 | 11/12/2007 | Behnke, Thomas | 0.4 | Analyze the updated adjourned claims charts and compare to prior versions. |
| 5 | 11/12/2007 | Behnke, Thomas | 0.4 | Review with J. Robinson (FTI) the White & Case report summary for priority claims. |
| 11 | 11/12/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Guglielmo (FTI) and J. Triana (FTI) to review the UCC claims update presentation. |
| 11 | 11/12/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) to review the UCC presentation. |
| 11 | 11/12/2007 | Behnke, Thomas | 0.4 | Update the UCC presentation. |
| 99 | 11/12/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 5 | 11/12/2007 | Cartwright, Emily | 1.2 | Prepare a settlements module to parse out settlement information. |
| 5 | 11/12/2007 | Cartwright, Emily | 0.4 | Work with J. Triana (FTI) to update Debtor, class, amount and events in CMSi for claims being objected to a second time. |
| 5 | 11/12/2007 | Cartwright, Emily | 1.2 | Create a macro to extract data from the adjourned claims raw data when the settlement field is populated. |
| 5 | 11/12/2007 | Cartwright, Emily | 0.7 | Prepare to combine all the macros to parse out the adjourned claims data into one module to reduce the time required for future analysis. |
| 5 | 11/12/2007 | Cartwright, Emily | 1.8 | Update CMSi with claims that are being objected to a second time. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/12/2007 | Cartwright, Emily | 0.5 | Create a module to extract the modified claims with a zero dollar variance into a separate worksheet. |
| 5 | 11/12/2007 | Cartwright, Emily | 0.6 | Create a macro to extract modified claims that have a zero dollar variance into a separate worksheet. |
| 5 | 11/12/2007 | Cartwright, Emily | 0.6 | Update the reconciled detail amount function in CMSi and prepare the detail level report four. |
| 5 | 11/12/2007 | Cartwright, Emily | 0.4 | Work with J. Robinson (FTI) to extract tax and priority data from the adjourned claims raw data. |
| 5 | 11/12/2007 | Cartwright, Emily | 0.4 | Review with T. Behnke (FTI) and J. Triana (FTI) objection claims counts for the Sixth Interim Fee Application. |
| 5 | 11/12/2007 | Cartwright, Emily | 0.5 | Prepare a schedule of the count and amounts of the objection claims for the fee application. |
| 7 | 11/12/2007 | Coleman, Matthew | 2.1 | Update the September 2007 Fee Statement. |
| 4 | 11/12/2007 | Eisenberg, Randall | 1.1 | Review various motions and pleadings. |
| 16 | 11/12/2007 | Eisenberg, Randall | 2.2 | Participate in DTM. |
| 12 | 11/12/2007 | Eisenberg, Randall | 0.5 | Discuss with J. Sheehan (Delphi) the Plan of Reorganization negotiations. |
| 12 | 11/12/2007 | Eisenberg, Randall | 0.4 | Review the draft press release. |
| 12 | 11/12/2007 | Eisenberg, Randall | 0.6 | Review updates to the disclosure statement. |
| 12 | 11/12/2007 | Eisenberg, Randall | 0.8 | Review the updated term sheet agreed between GM, Plan Investors and Delphi. |
| 11 | 11/12/2007 | Eisenberg, Randall | 0.4 | Discuss with L. Lattig (Mesirow) the Plan of Reorganization negotiations. |
| 11 | 11/12/2007 | Eisenberg, Randall | 0.3 | Continue to review with L. Lattig (Mesirow) the Plan of Reorganization negotiations. |
| 7 | 11/12/2007 | Eisenberg, Randall | 0.8 | Review the September fee statement. |
| 16 | 11/12/2007 | Emrikian, Armen | 0.5 | Develop various options for the continuing / non-continuing balance sheet split. |
| 16 | 11/12/2007 | Emrikian, Armen | 0.3 | Discuss the overview of financial statement modeling with L. Ma (Delphi). |
| 16 | 11/12/2007 | Emrikian, Armen | 0.5 | Review the presentation highlighting the approach for the continuing / non-continuing financials. |
| 99 | 11/12/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 11/12/2007 | Fletemeyer, Ryan | 0.8 | Review the Delphi weekly case calendar and legal filings with Skadden attorneys. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/12/2007 | Fletemeyer, Ryan | 0.5 | Review and update the reclamation slide for the upcoming November 2007 UCC presentation. |
| 11 | 11/12/2007 | Fletemeyer, Ryan | 0.6 | Review the supplier slides for the upcoming November 2007 UCC presentation. |
| 11 | 11/12/2007 | Fletemeyer, Ryan | 1.7 | Prepare an upload of the July through October 2007 documents provided to Mesirow to the case management tracking database. |
| 19 | 11/12/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff with G. Shah (Delphi). |
| 99 | 11/12/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 16 | 11/12/2007 | Frankum, Adrian | 1.0 | Review continuing/non-continuing presentation for the 2008 business plan model and provide comments. |
| 12 | 11/12/2007 | Frankum, Adrian | 1.6 | Review current draft of the plan of reorganization and EPCA amendments. |
| 12 | 11/12/2007 | Frankum, Adrian | 1.2 | Participate in call with B. Shaw (Rothschild) to discuss the impact of negotiated changes to the Plan of Reorganization on the Company's financial projections. |
| 11 | 11/12/2007 | Frankum, Adrian | 0.5 | Review and comment on reclamations slide for the UCC report. |
| 7 | 11/12/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) to review the Sixth Interim Fee Application. |
| 99 | 11/12/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 11 | 11/12/2007 | Guglielmo, James | 0.7 | Review the draft claims module and prepare comments. |
| 11 | 11/12/2007 | Guglielmo, James | 0.4 | Participate in a call with J. Triana (FTI) and T. Behnke (FTI) to review the UCC claims update presentation. |
| 11 | 11/12/2007 | Guglielmo, James | 1.4 | Review the draft setoff, reclamation and vendor management slides for the November Statutory presentation. |
| 7 | 11/12/2007 | Jaynes, Robert | 2.9 | Review the fourth week of October 2007 time detail for professional names E through G. |
| 7 | 11/12/2007 | Jaynes, Robert | 1.6 | Review the fourth week of October 2007 time detail for professional names J through K. |
| 7 | 11/12/2007 | Jaynes, Robert | 2.8 | Review the fourth week of October 2007 time detail for professional names B through D. |
| 16 | 11/12/2007 | Karamanos, Stacy | 2.4 | Create the simplified sensitivity model per request by J. Pritchett (Delphi). |
| 16 | 11/12/2007 | Karamanos, Stacy | 0.5 | Work with M. Crowley (Delphi) to review the AP overlay impact by division in the Plan of Reorganization. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/12/2007 | Karamanos, Stacy | 0.6 | Prepare a summary of the process to review the SEC reporting entries for the actual-to-plan analysis per request by E. Fandino (Delphi). |
| 16 | 11/12/2007 | Karamanos, Stacy | 0.7 | Review and prepare follow-up answers to inquiries related to the calculation of interest and other claims related items per request by E. Fandino (Delphi). |
| 11 | 11/12/2007 | Kuby, Kevin | 0.5 | Update additional GSM slides for the upcoming UCC meeting. |
| 3 | 11/12/2007 | Kuby, Kevin | 0.4 | Correspond with T. Behnke (FTI) regarding timing considerations related to the cure noticing project. |
| 3 | 11/12/2007 | Kuby, Kevin | 0.4 | Analyze the updated Plan of Reorganization documents and timeline for cure notice purposes. |
| 7 | 11/12/2007 | Kuby, Kevin | 0.3 | Review the updated avoidance action narrative for the Sixth Interim Fee Application. |
| 10 | 11/12/2007 | Lim, Youngsik | 2.0 | Update the PSP fund unit price charts. |
| 10 | 11/12/2007 | Lim, Youngsik | 2.5 | Prepare back-up tables of the PSP plan loss calculation. |
| 16 | 11/12/2007 | McDonagh, Timothy | 0.7 | Analyze circularity issues in the 2008 budget business plan model. |
| 16 | 11/12/2007 | McDonagh, Timothy | 0.9 | Review the 2008 budget business plan model to ensure all relevant inputs have been included. |
| 16 | 11/12/2007 | McDonagh, Timothy | 0.5 | Correspond with D. Swanson (FTI) regarding updates to the 2008 budget business plan model related to PRP. |
| 16 | 11/12/2007 | McDonagh, Timothy | 0.4 | Correspond with D. Swanson (FTI) regarding the possible implementation of a ROIC calculation in the 2008 budget business plan model. |
| 16 | 11/12/2007 | McDonagh, Timothy | 0.4 | Update the continuing / non-continuing list of open items and solutions in preparation for an upcoming meeting with Strategic Planning professionals. |
| 16 | 11/12/2007 | McDonagh, Timothy | 0.6 | Continue to review the OPEB balance sheet walk in the 2008 budget business plan to simplify the methodology. |
| 5 | 11/12/2007 | McDonagh, Timothy | 0.4 | Review the amended supplier summary for claim XXX. |
| 11 | 11/12/2007 | McDonagh, Timothy | 0.8 | Prepare a reclamations report for the upcoming monthly stakeholder meeting. |
| 11 | 11/12/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence to various professionals regarding inquiries about the month-over-month updates in the reclamation report. |
| 5 | 11/12/2007 | Norris, Nathan | 0.7 | Prepare exception reports and a schedule of exceptions to be processed. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/12/2007 | Norris, Nathan | 0.2 | Review the Docket for claim updates and revise the docket numbers for the required claims in CMSi. |
| 5 | 11/12/2007 | Robinson, Josh | 0.8 | Review with J. Triana and T. Behnke (both FTI) the White & Case reports. |
| 5 | 11/12/2007 | Robinson, Josh | 1.3 | Review the adjourned claims tracker report to ensure all relevant inputs have been included per request by Skadden. |
| 5 | 11/12/2007 | Robinson, Josh | 1.7 | Continue to prepare additional programming to run either the Skadden or White & Case adjourned claims tracker. |
| 5 | 11/12/2007 | Robinson, Josh | 0.4 | Work with E. Cartwright (FTI) to extract tax and priority data from the adjourned claims raw data. |
| 5 | 11/12/2007 | Robinson, Josh | 0.7 | Review the White & Case presentation with D. Unrue, J. DeLuca, K. Craft (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden), T. Behnke and J. Triana (both FTI). |
| 5 | 11/12/2007 | Robinson, Josh | 1.6 | Prepare to automate formatting in the White & Case adjourned claims tracker per request by D. Unrue (Delphi). |
| 5 | 11/12/2007 | Robinson, Josh | 0.4 | Review with T. Behnke (FTI) the White & Case report summary for priority claims. |
| 5 | 11/12/2007 | Robinson, Josh | 1.8 | Analyze programming updates for the White & Case report and provide comments to E. Cartwright (FTI). |
| 10 | 11/12/2007 | Sardon, Brian | 0.5 | Convert data to a SAS readable format. |
| 16 | 11/12/2007 | Swanson, David | 1.5 | Prepare a divisional summary schedule outlining ROA and other calculations by division. |
| 16 | 11/12/2007 | Swanson, David | 1.6 | Update the debt summary walk with revised assumptions and functionality. |
| 16 | 11/12/2007 | Swanson, David | 1.8 | Analyze the consolidated OCF and OCF walk to cash flow before financing and follow-up on open items. |
| 16 | 11/12/2007 | Swanson, David | 0.6 | Work with C. Wu  (FTI) to review updates to the 2008 budget business plan model. |
| 16 | 11/12/2007 | Swanson, David | 1.3 | Update the other asset calculations in the OA walk and reconcile the data to the consolidated balance sheet. |
| 16 | 11/12/2007 | Swanson, David | 1.6 | Revise the fresh start warranty calculations with updated assumptions. |
| 5 | 11/12/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the next objections. |
| 5 | 11/12/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) and E. Cartwright (FTI) objection claims counts for the Sixth Interim Fee Application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/12/2007 | Triana, Jennifer | 2.0 | Continue to create a program in CMSi to split claims into reconciliation categories to outline the differences between the asserted and ordered/estimated values of claims per request by T. Behnke (FTI). |
| 5 | 11/12/2007 | Triana, Jennifer | 2.2 | Create a program in CMSi to split claims into reconciliation categories to outline the differences between the asserted and ordered/estimated values of claims per request by T. Behnke (FTI). |
| 5 | 11/12/2007 | Triana, Jennifer | 0.8 | Review with T. Behnke and J. Robinson (both FTI) the White & Case reports. |
| 5 | 11/12/2007 | Triana, Jennifer | 0.7 | Review the White & Case presentation with D. Unrue, J. DeLuca, K. Craft (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden), J. Robinson and T. Behnke (both FTI). |
| 5 | 11/12/2007 | Triana, Jennifer | 0.9 | Prepare an analysis on all secured and priority tax claims to determine if the claim variance is appropriate. |
| 5 | 11/12/2007 | Triana, Jennifer | 0.4 | Work with E. Cartwright (FTI) to update Debtor, class, amount and events in CMSi for claims being objected to a second time. |
| 11 | 11/12/2007 | Triana, Jennifer | 0.4 | Participate in a call with J. Guglielmo (FTI) and T. Behnke (FTI) to review the UCC claims update presentation. |
| 10 | 11/12/2007 | Vinogradsky, Eugenia | 0.8 | Prepare a list of PSP participants terminating prior to the end of the period. |
| 5 | 11/12/2007 | Weber, Eric | 0.7 | Update the solicitation planning open items list and add new tasks. |
| 11 | 11/12/2007 | Weber, Eric | 2.2 | Prepare a draft supply chain management update presentation to summarize the first day order and payment terms activity through October of 2007 for the upcoming UCC meeting. |
| 3 | 11/12/2007 | Weber, Eric | 0.8 | Create the Supplier Relations narrative for the 6th Interim Fee Application. |
| 3 | 11/12/2007 | Weber, Eric | 0.9 | Prepare the narrative for the Contract Assumption section of the 6th Interim Fee Application. |
| 16 | 11/12/2007 | Wu, Christine | 0.7 | Discuss with S. Kokic (Delphi) the checks in the Thermal divisional submission. |
| 16 | 11/12/2007 | Wu, Christine | 1.0 | Analyze the 2008 budget business plan consolidated model and prepare comments. |
| 16 | 11/12/2007 | Wu, Christine | 1.0 | Meet with S. Rahman (Delphi), E. Fandino (Delphi) and L. Ma (Delphi) to review the 2008 Budget Business Plan model process. |
| 16 | 11/12/2007 | Wu, Christine | 0.6 | Analyze the preliminary Headquarters restructuring expense and the cash and capital expenditure projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/12/2007 | Wu, Christine | 1.5 | Review the divisional submission templates to determine open items. |
| 16 | 11/12/2007 | Wu, Christine | 0.3 | Review and analyze the P&L plan-to-plan variance analysis from E&EA. |
| 16 | 11/12/2007 | Wu, Christine | 0.6 | Work with D. Swanson (FTI) to review updates to the 2008 budget business plan model. |
| 16 | 11/12/2007 | Wu, Christine | 0.6 | Review with M. Crowley (Delphi) the Headquarters accounts payable projection. |
| 16 | 11/12/2007 | Wu, Christine | 0.7 | Review with S. Pflieger (Delphi) the progress of the 2008 budget business plan divisional submissions and updates to the consolidated model. |
| 99 | 11/12/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Wharton (Skadden) to review stipulations for the upcoming hearing. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.4 | Review with J. Robinson (FTI) the White & Case report. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.7 | Update an analysis of solicitation mailing materials. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.4 | Participate a call with E. Gershbein, S. Betance (both KCC), A. Frankum (FTI), K. Ramlo and M. Gartner (both Skadden) to review claims solicitation. |
| 5 | 11/13/2007 | Behnke, Thomas | 1.2 | Update the key date document and open items list for solicitation purposes and prepare for the upcoming claims weekly status call. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.5 | Correspond with various professionals regarding claim open items. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.6 | Analyze secured and priority claims for White & Case reporting. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.3 | Review with E. McKeighan and J. Gilleland (both FTI) the notice of presentments. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) to review the White & Case slides. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.8 | Review the joint stipulations and prepare comments. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton and L. Diaz (both Skadden) to address stipulation inquiries. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.4 | Review with D. Lewandowski (FTI) the notice to joint venture interests. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.6 | Analyze claims on the draft twenty-fifth Omnibus objection and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/13/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the union claim exhibits. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) to review the White & Case slides. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) and J. Wharton (Skadden) the twenty-fifth Omnibus objection exhibit footnotes. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.9 | Review the twenty-fifth Omnibus objection exhibits for completeness. |
| 5 | 11/13/2007 | Behnke, Thomas | 0.6 | Prepare the White & Case slides based on 11/30/07 data. |
| 12 | 11/13/2007 | Behnke, Thomas | 1.1 | Review with D. Unrue (Delphi), N. Stewart (Skadden) and A. Frankum (FTI) the claims section of the disclosure statement. |
| 3 | 11/13/2007 | Behnke, Thomas | 0.3 | Discuss with K. Kuby (FTI) open items related to the cure mapping process. |
| 5 | 11/13/2007 | Cartwright, Emily | 0.4 | Review a docketing exception on a claimant name and send the information to KCC. |
| 5 | 11/13/2007 | Cartwright, Emily | 1.3 | Work with D. Lewandowski (FTI) to create a program to format the claim reports. |
| 5 | 11/13/2007 | Cartwright, Emily | 0.3 | Review with J. Gilleland (FTI) the processing of claims on the Delphi Docket and flagging of claims with docketing exceptions. |
| 5 | 11/13/2007 | Cartwright, Emily | 0.3 | Work with J. Robinson (FTI) to review the output of the modules for the adjourned claims report. |
| 5 | 11/13/2007 | Cartwright, Emily | 0.8 | Continue to create a module to extract the modified claims with a zero dollar variance into a separate worksheet. |
| 5 | 11/13/2007 | Cartwright, Emily | 1.0 | Prepare an Omnibus objection summary that groups the first through the twenty-second Omnibus objections and keeps the third and twenty-fifth Omnibus objections in separate groups. |
| 5 | 11/13/2007 | Cartwright, Emily | 0.6 | Create a unique claimant listing for claims filed on the twenty-fifth Omnibus objection. |
| 5 | 11/13/2007 | Cartwright, Emily | 1.3 | Create a macro to review each distinct hearing date from the adjourned claims data and sum the associated difference. |
| 5 | 11/13/2007 | Cartwright, Emily | 0.3 | Prepare estimate report 834 to ensure the detail rows of estimate claims have the proper amounts and are not null. |
| 5 | 11/13/2007 | Cartwright, Emily | 0.3 | Review with J. Triana (FTI) the creating of exhibits for the twenty-fifth Omnibus objection. |
| 5 | 11/13/2007 | Cartwright, Emily | 0.6 | Prepare report four and create a unique Debtor listing for claims filed on the twenty-fifth Omnibus objection. |
| 5 | 11/13/2007 | Cartwright, Emily | 0.8 | Create the subwaterfall report with updated data from CMSi. |
| 7 | 11/13/2007 | Coleman, Matthew | 1.1 | Update the draft Exhibit C in the Sixth Interim Fee Application. |

**Page 247 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/13/2007 | Coleman, Matthew | 1.9 | Prepare updates to the draft Exhibit B in the Sixth Interim Fee Application. |
| 3 | 11/13/2007 | Concannon, Joseph | 0.6 | Review the first draft of the November 2007 13-week forecast and provide comments to J. Hudson (Delphi). |
| 16 | 11/13/2007 | Emrikian, Armen | 0.5 | Review materials for an upcoming meeting with the Company regarding the continuing / non-continuing financials. |
| 16 | 11/13/2007 | Emrikian, Armen | 0.3 | Correspond with T. McDonagh (FTI) regarding the intercompany balance sheet impact on the continuing / non-continuing financials. |
| 16 | 11/13/2007 | Emrikian, Armen | 1.5 | Meet with J. Pritchett and M. Beirlien (both Delphi) to review the existing model output format. |
| 16 | 11/13/2007 | Emrikian, Armen | 1.0 | Meet with S. Salrin, T. Lewis, K. Loreto, C. Darby, M. Bierlein, E. Fandino (all Delphi), T. McDonagh, A. Frankum and C. Wu (all FTI) to review a framework for the continuing / non-continuing model. |
| 16 | 11/13/2007 | Emrikian, Armen | 0.8 | Prepare a one-page summary of decision points for the continuing / non-continuing financials. |
| 16 | 11/13/2007 | Emrikian, Armen | 1.0 | Review with L. Ma (Delphi) an overview of the existing 2008 model. |
| 16 | 11/13/2007 | Emrikian, Armen | 0.5 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi), T. Lewis (Delphi), T. McDonagh (FTI), M. Bierlein (Delphi) and C. Wu (FTI) to review open items related to the continuing/non-continuing financial projections. |
| 11 | 11/13/2007 | Fletemeyer, Ryan | 0.6 | Update the DASHI and DAS intercompany loan transaction roll forward per comments from J. Volek (Delphi) and M. Fortunak (Delphi). |
| 11 | 11/13/2007 | Fletemeyer, Ryan | 0.8 | Meet with J. Volek (Delphi) and M. Fortunak (Delphi) to review the progress of September 30, 2007 UCC cash management reporting. |
| 11 | 11/13/2007 | Fletemeyer, Ryan | 0.3 | Review correspondence from J. Carney (Delphi) regarding responses to the XXX transaction inquiries. |
| 11 | 11/13/2007 | Fletemeyer, Ryan | 1.1 | Review the draft November 2007 UCC presentation and provide comments to N. Sahai (Delphi). |
| 11 | 11/13/2007 | Fletemeyer, Ryan | 0.5 | Review the FTI fee and expense estimates included in the November 2007 UCC presentation. |
| 11 | 11/13/2007 | Fletemeyer, Ryan | 2.0 | Analyze and reconcile the business update section of the November 2007 UCC presentation and provide comments to M. Williams (Delphi). |
| 19 | 11/13/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff stipulation exhibit with B. Turner (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/13/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX setoff supporting documents. |
| 19 | 11/13/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX setoff stipulation and provide comments to A. Winchell (Togut) and B. Turner (Delphi). |
| 16 | 11/13/2007 | Frankum, Adrian | 1.0 | Meet with S. Salrin, T. Lewis, K. Loreto, C. Darby, M. Bierlein, E. Fandino (all Delphi), A. Emrikian, T. McDonagh and C. Wu (all FTI) to review a framework for the continuing / non-continuing model. |
| 5 | 11/13/2007 | Frankum, Adrian | 0.4 | Participate a call with E. Gershbein, S. Betance (both KCC), T. Behnke (FTI), K. Ramlo and M. Gartner (both Skadden) to review claims solicitation. |
| 12 | 11/13/2007 | Frankum, Adrian | 1.1 | Review with D. Unrue (Delphi), N. Stewart (Skadden) and T. Behnke (FTI) the claims section of the disclosure statement. |
| 12 | 11/13/2007 | Frankum, Adrian | 0.8 | Review DTM materials, including status of meet and confer, updated Plan of Reorganization and EPCA amendments and new timeline for use in the disclosure statement. |
| 11 | 11/13/2007 | Frankum, Adrian | 1.4 | Review current version of the UCC presentation. |
| 3 | 11/13/2007 | Frankum, Adrian | 0.4 | Review with K. Kuby (FTI) various items related to the updated cure estimation. |
| 99 | 11/13/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 11/13/2007 | Gilleland, Jeffrey | 0.3 | Review with E. McKeighan and T. Behnke (both FTI) the notice of presentments. |
| 5 | 11/13/2007 | Gilleland, Jeffrey | 1.2 | Prepare the processing of a select set of Court orders. |
| 5 | 11/13/2007 | Gilleland, Jeffrey | 0.2 | Prepare exception reports for claims with docketing exceptions and update claims with exceptions that have been addressed. |
| 5 | 11/13/2007 | Gilleland, Jeffrey | 1.4 | Continue to prepare the processing of a select set of Court orders. |
| 5 | 11/13/2007 | Gilleland, Jeffrey | 0.3 | Review with E. Cartwright (FTI) the processing of claims on the Delphi Docket and flagging of claims with docketing exceptions. |
| 5 | 11/13/2007 | Gilleland, Jeffrey | 0.7 | Create and update the docket order spreadsheet to track the processed Court orders. |
| 7 | 11/13/2007 | Jaynes, Robert | 2.2 | Review the fourth week of October 2007 time detail for professional names L through R. |
| 7 | 11/13/2007 | Jaynes, Robert | 2.8 | Review the fourth week of October 2007 time detail for professional names S through W. |
| 7 | 11/13/2007 | Johnston, Cheryl | 2.2 | Review the October expense detail and format for clarity. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/13/2007 | Karamanos, Stacy | 0.6 | Review capital structure items with E. Fandino (Delphi) to assist in the transition of duties. |
| 16 | 11/13/2007 | Karamanos, Stacy | 0.8 | Prepare for upcoming review meetings regarding TEV, capital structure and disperse background information on reclamations to transition work from J. Pritchett (Delphi) to M. Bierline (Delphi). |
| 16 | 11/13/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett and M. Bierline (all Delphi) to review the sensitivity model and to transition work from J. Pritchett (Delphi) to M. Bierline (Delphi). |
| 16 | 11/13/2007 | Karamanos, Stacy | 1.6 | Meet with E. Fandino, J. Pritchett and M. Bierline (all Delphi) to review the capital structure and claims to transition work from J. Pritchett (Delphi) to M. Bierline (Delphi). |
| 16 | 11/13/2007 | Karamanos, Stacy | 0.5 | Meet with E. Fandino, J. Pritchett and M. Bierline (all Delphi) to review the Rothschild TEV analysis to transition work from J. Pritchett (Delphi) to M. Bierline (Delphi). |
| 16 | 11/13/2007 | Karamanos, Stacy | 0.9 | Prepare a roll-forward of Equity in the non-consolidated balance sheet within OA of the non-continuing business and answer related questions per request by J. Pritchett (Delphi). |
| 11 | 11/13/2007 | Kuby, Kevin | 0.6 | Review the updated UCC presentation including revised slides related to the GSM initiatives. |
| 3 | 11/13/2007 | Kuby, Kevin | 1.5 | Meet with D. Blackburn (Delphi) to review various GSM-related restructuring items. |
| 3 | 11/13/2007 | Kuby, Kevin | 0.3 | Correspond with R. Fletemeyer (FTI) regarding a GSM request related to the progress of the core to non-core data analysis. |
| 3 | 11/13/2007 | Kuby, Kevin | 1.6 | Meet with D. Blackburn (Delphi) to review various GSM-related restructuring items. |
| 3 | 11/13/2007 | Kuby, Kevin | 0.4 | Correspond with D. Unrue (Delphi) regarding the timing of updates for the internal cure estimate. |
| 3 | 11/13/2007 | Kuby, Kevin | 0.4 | Review with A. Frankum (FTI) various items related to the updated cure estimation. |
| 3 | 11/13/2007 | Kuby, Kevin | 0.7 | Review with E. Weber (FTI) potential updates to the cure noticing timeline due to revisions to the Plan of Reorganization timeline. |
| 3 | 11/13/2007 | Kuby, Kevin | 0.3 | Discuss with T. Behnke (FTI) open items related to the cure mapping process. |
| 3 | 11/13/2007 | Kuby, Kevin | 0.5 | Review and update the cure / reclamation timeline draft for incorporation into the solicitation work plan per request by T. Behnke (FTI). |
| 3 | 11/13/2007 | Kuby, Kevin | 0.5 | Correspond with E. Weber (FTI) regarding the progress of various elements of the cure noticing project. |

**Page 250 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/13/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 11/13/2007 | Lewandowski, Douglas | 0.6 | Create a voting summary and detail files and send to T. Behnke (FTI) for review. |
| 5 | 11/13/2007 | Lewandowski, Douglas | 1.3 | Work with E. Cartwright (FTI) to create a program to format the claim reports. |
| 5 | 11/13/2007 | Lewandowski, Douglas | 0.7 | Prepare a refresh of the voting data in CMSi. |
| 5 | 11/13/2007 | Lewandowski, Douglas | 0.4 | Review with T. Behnke (FTI) the notice to joint venture interests. |
| 5 | 11/13/2007 | Lewandowski, Douglas | 0.5 | Update the modify reports in CMSi to add special comments to specific claims. |
| 5 | 11/13/2007 | Lewandowski, Douglas | 0.9 | Update the voting programs to add noticing records for shareholders per request by T. Behnke (FTI). |
| 5 | 11/13/2007 | Lewandowski, Douglas | 0.3 | Update the voting programs to account for new batches from KCC. |
| 5 | 11/13/2007 | Lewandowski, Douglas | 0.5 | Prepare to clear the voting data from CMSi. |
| 10 | 11/13/2007 | Lim, Youngsik | 1.6 | Update the summary of PSP participant loss calculations. |
| 10 | 11/13/2007 | Lim, Youngsik | 2.4 | Revise the PSP loss calculations. |
| 16 | 11/13/2007 | McDonagh, Timothy | 0.7 | Review the methodology to model the pension / OPEB receivable from GM and correspond with D. Swanson (FTI) regarding updates. |
| 16 | 11/13/2007 | McDonagh, Timothy | 0.6 | Review the summary slide of key items in the continuing / non-continuing module to be presented to senior management. |
| 16 | 11/13/2007 | McDonagh, Timothy | 1.0 | Meet with S. Salrin, T. Lewis, K. Loreto, C. Darby, M. Bierlein, E. Fandino (all Delphi), A. Emrikian, A. Frankum and C. Wu (all FTI) to review a framework for the continuing / non-continuing model. |
| 16 | 11/13/2007 | McDonagh, Timothy | 0.5 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi), T. Lewis (Delphi), C. Wu (FTI), M. Bierlein (Delphi) and A. Emrikian (FTI) to review open items related to the continuing/non-continuing financial projections. |
| 16 | 11/13/2007 | McDonagh, Timothy | 0.4 | Prepare follow-up correspondence to E. Fandino (Delphi) regarding interest in the Plan of Reorganization model and the 2008 budget business plan model. |
| 16 | 11/13/2007 | McDonagh, Timothy | 1.2 | Review the imbalance of the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 5 | 11/13/2007 | McKeighan, Erin | 0.3 | Prepare to remove "pull" reasons from CMSi on claims that have been settled by a Court order. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/13/2007 | McKeighan, Erin | 1.9 | Prepare to process Court orders provided by J. Wharton (Skadden) in CMSi. |
| 5 | 11/13/2007 | McKeighan, Erin | 0.9 | Create exception reports in preparation for the next Omnibus objection. |
| 5 | 11/13/2007 | McKeighan, Erin | 0.3 | Review with T. Behnke and J. Gilleland (both FTI) the notice of presentments. |
| 5 | 11/13/2007 | Robinson, Josh | 0.4 | Review with T. Behnke (FTI) the White & Case report. |
| 5 | 11/13/2007 | Robinson, Josh | 0.3 | Work with E. Cartwright (FTI) to review the output of the modules for the adjourned claims report. |
| 5 | 11/13/2007 | Robinson, Josh | 1.2 | Continue to prepare additional programming to run either the Skadden or White & Case adjourned claims tracker. |
| 5 | 11/13/2007 | Robinson, Josh | 2.8 | Review programming updates for the White & Case report and provide comments to E. Cartwright (FTI). |
| 5 | 11/13/2007 | Robinson, Josh | 1.6 | Prepare final updates to the plan class I address mailing file and send to KCC. |
| 5 | 11/13/2007 | Robinson, Josh | 1.7 | Continue to prepare additional programming to run either the Skadden or White & Case adjourned claims tracker. |
| 16 | 11/13/2007 | Swanson, David | 1.7 | Revise the 2008 model with updated incentive compensation assumptions. |
| 16 | 11/13/2007 | Swanson, David | 1.4 | Update the Other, net walk with revised HQ assumptions. |
| 16 | 11/13/2007 | Swanson, David | 1.8 | Analyze the consolidated walks in the 2008 model, reconcile the data to source data and format for clarity. |
| 16 | 11/13/2007 | Swanson, David | 1.7 | Update interest expense and other debt calculations with revised assumptions and functionality. |
| 16 | 11/13/2007 | Swanson, David | 1.6 | Revise the HQ balance sheet in the 2008 model with updated incentive compensation and warranty assumptions. |
| 16 | 11/13/2007 | Swanson, David | 2.6 | Review the consolidated 2008 balance sheet, reconcile the data to source data and follow-up on open items. |
| 5 | 11/13/2007 | Triana, Jennifer | 2.6 | Prepare to file claims on the twenty-fifth Omnibus objection. |
| 5 | 11/13/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) and J. Wharton (Skadden) the twenty-fifth Omnibus objection exhibit footnotes. |
| 5 | 11/13/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the union claim exhibits. |
| 5 | 11/13/2007 | Triana, Jennifer | 1.2 | Update the claims drafted on the employee objection to no longer include addresses per request by J. Wharton (Skadden). |
| 5 | 11/13/2007 | Triana, Jennifer | 2.4 | Continue to file claims on the twenty-fifth Omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/13/2007 | Triana, Jennifer | 2.0 | Continue to create a program in CMSi to split claims into reconciliation categories to outline the differences between the asserted and ordered/estimated values of claims per request by T. Behnke (FTI). |
| 5 | 11/13/2007 | Triana, Jennifer | 0.3 | Review with E. Cartwright (FTI) the creating of exhibits for the twenty-fifth Omnibus objection. |
| 10 | 11/13/2007 | Vinogradsky, Eugenia | 0.9 | Create a table of PSP participants terminating prior to March 2007. |
| 10 | 11/13/2007 | Warther, Vincent | 2.3 | Review the work product that calculates the PSP participant losses. |
| 5 | 11/13/2007 | Weber, Eric | 0.8 | Research the new cure mailing date, the revised solicitation timeline and update the cure noticing work plan accordingly. |
| 3 | 11/13/2007 | Weber, Eric | 0.7 | Review with K. Kuby (FTI) potential updates to the cure noticing timeline due to revisions to the Plan of Reorganization timeline. |
| 3 | 11/13/2007 | Weber, Eric | 1.0 | Review the results of the cure address population with J. Buckbee (Delphi). |
| 16 | 11/13/2007 | Wu, Christine | 0.5 | Review with E. Fandino (Delphi) the inclusion of metrics in the 2008 budget business plan model and assumptions related to cash balances and interest income. |
| 16 | 11/13/2007 | Wu, Christine | 0.5 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi), T. Lewis (Delphi), T. McDonagh (FTI), M. Bierlein (Delphi) and A. Emrikian (FTI) to review open items related to the continuing/non-continuing financial projections. |
| 16 | 11/13/2007 | Wu, Christine | 0.5 | Meet with M. Bierlein (Delphi) and J. Pritchett (Delphi) to review the forecasting process. |
| 16 | 11/13/2007 | Wu, Christine | 0.8 | Analyze the pension and OPEB 2008 budget business plan submission. |
| 16 | 11/13/2007 | Wu, Christine | 0.5 | Review the DPSS divisional submission and open items with S. Pflieger (Delphi). |
| 16 | 11/13/2007 | Wu, Christine | 0.3 | Discuss with T. Lewis (Delphi) KDAC financial data. |
| 16 | 11/13/2007 | Wu, Christine | 0.5 | Correspond with D. Swanson (FTI) regarding updates to the 2008 budget business plan model. |
| 16 | 11/13/2007 | Wu, Christine | 1.0 | Participate in the 11/13/07 2008 budget business plan Steering Committee meeting with M. Wild, C. Darby, S. Pflieger, M. Crowley, E. Fandino, S. Rahman, M. Bierlein, L. Ma and B. Bosse (all Delphi). |
| 16 | 11/13/2007 | Wu, Christine | 0.8 | Prepare the presentation for the 11/13/07 2008 budget business plan Steering Committee meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/13/2007 | Wu, Christine | 1.0 | Meet with S. Salrin, T. Lewis, K. Loreto, C. Darby, M. Bierlein, E. Fandino (all Delphi), A. Emrikian, A. Frankum and T. McDonagh (all FTI) to review a framework for the continuing / non-continuing model. |
| 16 | 11/13/2007 | Wu, Christine | 0.8 | Meet with S. Pflieger (Delphi) to review the working capital backstop, division submission revisions and other assets and liabilities analysis. |
| 16 | 11/13/2007 | Wu, Christine | 0.5 | Prepare a summary of KDAC financial data by division. |
| 16 | 11/13/2007 | Wu, Christine | 0.5 | Meet with M. Bierlein (Delphi) to review updates to the 8+4 forecast in the 2008 budget business plan. |
| 16 | 11/13/2007 | Wu, Christine | 0.4 | Review with E. Dilland (Delphi) updates to the pension and OPEB in the 2008 budget business plan. |
| 16 | 11/13/2007 | Wu, Christine | 0.3 | Prepare correspondence to various professionals regarding inquiries relating to incentive compensation. |
| 16 | 11/13/2007 | Wu, Christine | 0.8 | Review and analyze the Headquarters restructuring expense and cash budget. |
| 5 | 11/14/2007 | Behnke, Thomas | 1.2 | Perform due diligence and inquiries regarding plan classes. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.5 | Prepare the final draft White & Case slides using 10/30/07 data. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.3 | Review with J. Robinson and J. Triana (both FTI) the White & Case presentation. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz and J. Wharton (both Skadden) to review tax claims. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.8 | Work with J. Triana (FTI) to prepare the White & Case analysis slides. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.7 | Review the White & Case summary slides and prepare comments. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.3 | Review the settled claims processed and send the results to Counsel. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.6 | Participate in a call with K. Grants (Skadden) and J. Ehrenhofer (both FTI) to review the foreign translation and production of solicitation materials. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the process to identify proper tax claims for the White & Case report. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.4 | Meet with J. Ehrenhofer (FTI) and D. Lewandowski (FTI) to review the solicitation packet tracking log. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.8 | Work with J. Triana and J. Robinson (both FTI) to update the White & Case presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2007 | Behnke, Thomas | 1.3 | Analyze the White & Case data for completeness. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.8 | Correspond with various professionals regarding solicitation planning matters. |
| 5 | 11/14/2007 | Behnke, Thomas | 0.4 | Review the twenty-fifth Omnibus objection and prepare comments. |
| 12 | 11/14/2007 | Behnke, Thomas | 0.4 | Analyze claims data for the disclosure statement. |
| 12 | 11/14/2007 | Behnke, Thomas | 0.8 | Analyze the priority taxes for the disclosure statement. |
| 12 | 11/14/2007 | Behnke, Thomas | 0.5 | Review the updated disclosure statement with J. Triana (FTI). |
| 12 | 11/14/2007 | Behnke, Thomas | 0.8 | Participate in a call with D. Unrue (Delphi) and A. Frankum (FTI) to review the claims section of the disclosure statement. |
| 12 | 11/14/2007 | Behnke, Thomas | 0.8 | Analyze the secured claims for disclosure statement purposes. |
| 5 | 11/14/2007 | Cartwright, Emily | 0.4 | Update the function that extracts the docketed amount for only the detail portions of priority and secured claims to include administrative claims as well. |
| 5 | 11/14/2007 | Cartwright, Emily | 1.1 | Update the hearing data module in the final draft adjourned claims report and review the output to ensure no relevant information has been excluded. |
| 5 | 11/14/2007 | Cartwright, Emily | 0.6 | Update the Omnibus objection summary. |
| 5 | 11/14/2007 | Cartwright, Emily | 1.2 | Create an Omnibus Objection summary grouping the first through the twenty-first Omnibus objections and having the third and the twenty-second through the twenty-third Omnibus objections ungrouped. |
| 5 | 11/14/2007 | Cartwright, Emily | 0.5 | Prepare to document the process used to object to claims a second time. |
| 5 | 11/14/2007 | Cartwright, Emily | 0.6 | Create additional dynamic variables in a module to enhance functional reliability when the adjourned claims data is updated. |
| 5 | 11/14/2007 | Cartwright, Emily | 1.9 | Create a mail file for the duplicate or amended, equity and modified claims filed on the twenty-fifth Omnibus objection. |
| 7 | 11/14/2007 | Coleman, Matthew | 0.6 | Prepare the cover letter for the September 2007 fee statement. |
| 7 | 11/14/2007 | Coleman, Matthew | 1.8 | Update the September 2007 Fee Statement. |
| 3 | 11/14/2007 | Concannon, Joseph | 0.8 | Continue to review the first draft of the November 2007 13-week forecast and provide comments to J. Hudson (Delphi). |
| 5 | 11/14/2007 | Ehrenhofer, Jodi | 0.4 | Meet with T. Behnke (FTI) and D. Lewandowski (FTI) to review the solicitation packet tracking log. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2007 | Ehrenhofer, Jodi | 0.6 | Participate in a call with K. Grants (Skadden) and T. Behnke (FTI) to review the foreign translation and production of solicitation materials. |
| 16 | 11/14/2007 | Emrikian, Armen | 1.0 | Analyze balance sheet detail in the 2008 model for an upcoming meeting with the Company. |
| 16 | 11/14/2007 | Emrikian, Armen | 0.4 | Review the timeline for development of the continuing / non-continuing financials. |
| 16 | 11/14/2007 | Emrikian, Armen | 0.3 | Review the rating agency financials with M. Crowley (Delphi). |
| 12 | 11/14/2007 | Emrikian, Armen | 1.5 | Compare enterprise value, debt levels and equity value in Exhibit C to an illustrative scenario per request by A. Frankum (FTI). |
| 7 | 11/14/2007 | Emrikian, Armen | 1.8 | Prepare activity descriptions for the Treasury, Business Plan Modeling and Business Plan Analysis task codes for October. |
| 4 | 11/14/2007 | Fletemeyer, Ryan | 0.3 | Research the 4(c) Department of Justice data request related to the interiors and closures sale motion. |
| 4 | 11/14/2007 | Fletemeyer, Ryan | 0.4 | Review and respond to correspondence from S. Weflen (Delphi) regarding lease rejection inquiries. |
| 4 | 11/14/2007 | Fletemeyer, Ryan | 0.7 | Work with J. Guglielmo (FTI) review the lease rejection analysis at the Westfield, Indiana location. |
| 11 | 11/14/2007 | Fletemeyer, Ryan | 0.8 | Prepare the October 2007 intercompany note balance analysis for UCC cash management reporting. |
| 11 | 11/14/2007 | Fletemeyer, Ryan | 0.4 | Prepare draft October 2007 UCC cash management reporting. |
| 11 | 11/14/2007 | Fletemeyer, Ryan | 0.3 | Analyze the November 13-Week Cash Flow forecast and send to A. Parks (Mesirow). |
| 11 | 11/14/2007 | Fletemeyer, Ryan | 0.5 | Prepare a roll forward of the DAS LLC and DASHI intercompany transactions for UCC cash management reporting. |
| 11 | 11/14/2007 | Fletemeyer, Ryan | 0.4 | Work with J. Guglielmo (FTI) to review comments on the Statutory Committee presentation. |
| 16 | 11/14/2007 | Frankum, Adrian | 0.9 | Discuss issues associated with the continuing/non-continuing model for the 2008 business plan with S. Salrin (Delphi). |
| 5 | 11/14/2007 | Frankum, Adrian | 0.8 | Review updated solicitations materials and revise to match current timeline. |
| 5 | 11/14/2007 | Frankum, Adrian | 0.6 | Review cures and reclamations tasks for the solicitations process and update. |
| 12 | 11/14/2007 | Frankum, Adrian | 0.8 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) to review the claims section of the disclosure statement. |
| 12 | 11/14/2007 | Frankum, Adrian | 0.9 | Discuss disclosure statement claims calculation with N. Stuart (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/14/2007 | Frankum, Adrian | 0.3 | Participate in a call with J. Guglielmo (FTI) to review fee and expense estimates for the Statutory Committee presentation. |
| 3 | 11/14/2007 | Frankum, Adrian | 0.6 | Review with K. Kuby (FTI) cure related matters. |
| 5 | 11/14/2007 | Gilleland, Jeffrey | 0.2 | Work with E. McKeighan (FTI) to process a specific claim order provided by J. Wharton (Skadden). |
| 3 | 11/14/2007 | Guglielmo, James | 1.2 | Analyze the preliminary 13-Week Cash Flow report and provide comments to J. Hudson (Delphi). |
| 4 | 11/14/2007 | Guglielmo, James | 0.7 | Work with R. Fletemeyer (FTI) review the lease rejection analysis at the Westfield, Indiana location. |
| 12 | 11/14/2007 | Guglielmo, James | 0.9 | Review the Delphi, GM and Plan investor term sheet and the updated emergence timeline chart. |
| 11 | 11/14/2007 | Guglielmo, James | 0.3 | Participate in a call with A. Frankum (FTI) to review fee and expense estimates for the Statutory Committee presentation. |
| 11 | 11/14/2007 | Guglielmo, James | 1.3 | Review the draft presentation for the upcoming November Statutory Committee meeting and provide comments to A. Herriott (Skadden). |
| 11 | 11/14/2007 | Guglielmo, James | 0.4 | Work with R. Fletemeyer (FTI) to review comments on the Statutory Committee presentation. |
| 7 | 11/14/2007 | Jaynes, Robert | 1.7 | Incorporate recently received October time detail into the fee working file. |
| 7 | 11/14/2007 | Johnston, Cheryl | 0.8 | Update the September draft Exhibit C and format for clarity. |
| 7 | 11/14/2007 | Johnston, Cheryl | 0.4 | Prepare the September Exhibit C. |
| 7 | 11/14/2007 | Johnston, Cheryl | 0.5 | Update the September expense file. |
| 7 | 11/14/2007 | Johnston, Cheryl | 0.4 | Correspond with M. Coleman (FTI) regarding the progress of the September exhibits. |
| 7 | 11/14/2007 | Johnston, Cheryl | 0.4 | Create and review the draft September Exhibit D. |
| 7 | 11/14/2007 | Johnston, Cheryl | 0.3 | Prepare and review the draft September Exhibit B. |
| 7 | 11/14/2007 | Johnston, Cheryl | 0.3 | Create and review the September Exhibit A. |
| 7 | 11/14/2007 | Johnston, Cheryl | 0.4 | Create and review the draft September Exhibits E and F. |
| 16 | 11/14/2007 | Karamanos, Stacy | 2.8 | Update the sensitivity analysis per comments from J. Pritchett and M. Bierline (both Delphi). |
| 16 | 11/14/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett and M. Bierline (all Delphi) to review the sensitivity model to transition work from J. Pritchett (Delphi) to M. Bierline (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/14/2007 | Kuby, Kevin | 0.5 | Review the payment term deviation analyses related to the working capital improvement initiative. |
| 3 | 11/14/2007 | Kuby, Kevin | 0.7 | Review with E. Weber (FTI) the Delphi transition plan and the impact on data related to the working capital improvement progress initiative. |
| 3 | 11/14/2007 | Kuby, Kevin | 0.4 | Correspond with E. Weber (FTI) regarding the impact of revised timing on the cure noticing project. |
| 3 | 11/14/2007 | Kuby, Kevin | 0.5 | Analyze data files provided by E. Weber (FTI) in preparation for an upcoming call with KCC and Delphi. |
| 3 | 11/14/2007 | Kuby, Kevin | 0.3 | Review the updated cursory cure notice template provided by Skadden and prepare comments. |
| 3 | 11/14/2007 | Kuby, Kevin | 0.5 | Analyze the latest Company data provided by K. Dykla (Delphi) related to the expiring contract initiative. |
| 3 | 11/14/2007 | Kuby, Kevin | 0.6 | Review with A. Frankum (FTI) cure related matters. |
| 99 | 11/14/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 11/14/2007 | Lewandowski, Douglas | 0.4 | Meet with T. Behnke (FTI) and J. Ehrenhofer (FTI) to review the solicitation packet tracking log. |
| 5 | 11/14/2007 | Lewandowski, Douglas | 0.8 | Prepare a summary of the KCC data file process and send to J. Ehrenhofer (FTI) for review. |
| 5 | 11/14/2007 | Lewandowski, Douglas | 0.7 | Review the exceptions from the last KCC ballot transmission and prepare comments. |
| 5 | 11/14/2007 | Lewandowski, Douglas | 0.8 | Analyze plan classes that do not have any claims to determine why the counts have changed. |
| 5 | 11/14/2007 | Lewandowski, Douglas | 1.3 | Update the counts on the solicitation packet tracking log and send to T. Behnke (FTI) for review. |
| 5 | 11/14/2007 | Lewandowski, Douglas | 0.9 | Update the counts on the solicitation packet tracking log to account for the W8 and W9 forms. |
| 10 | 11/14/2007 | Lim, Youngsik | 2.5 | Prepare summary tables of the PSP participant losses. |
| 23 | 11/14/2007 | McDonagh, Timothy | 0.5 | Correspond with S. Karamanos (FTI) regarding the interest flexibility module. |
| 16 | 11/14/2007 | McDonagh, Timothy | 0.6 | Correspond with E. Fandino (Delphi) regarding how to implement a ROIC calculation in the 2008 budget business plan model. |
| 16 | 11/14/2007 | McDonagh, Timothy | 1.2 | Review the updated pension / OPEB walks and correspond with E. Dilland (Delphi) regarding updates from the Plan of Reorganization. |
| 16 | 11/14/2007 | McDonagh, Timothy | 0.6 | Review cash differences in the 2008 budget business plan model due to the updated pension / OPEB template. |

**Page 258 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2007 | McDonagh, Timothy | 0.5 | Continue to review circularity issues in the 2008 budget business plan model. |
| 16 | 11/14/2007 | McDonagh, Timothy | 0.4 | Correspond with D. Swanson (FTI) regarding modeling of the additional pension / OPEB items. |
| 16 | 11/14/2007 | McDonagh, Timothy | 1.0 | Create a timeline and list of key deliverables for the continuing / non-continuing module. |
| 5 | 11/14/2007 | McKeighan, Erin | 0.2 | Work with J. Gilleland (FTI) to process a specific claim order provided by J. Wharton (Skadden) . |
| 5 | 11/14/2007 | McKeighan, Erin | 0.3 | Work with N. Norris (FTI) to create an exception report to highlight claims that have been ordered by a stipulation. |
| 5 | 11/14/2007 | Norris, Nathan | 0.3 | Work with E. McKeighan (FTI) to create an exception report to highlight claims that have been ordered by a stipulation. |
| 5 | 11/14/2007 | Norris, Nathan | 1.6 | Create a query for an exception report to extract claims that have been ordered, modified or withdrawn that are still marked with a pull reason. |
| 5 | 11/14/2007 | Robinson, Josh | 0.3 | Review with T. Behnke (FTI) and J. Triana (FTI) the White & Case presentation. |
| 5 | 11/14/2007 | Robinson, Josh | 1.3 | Review programming updates for the White & Case report prepared by E. Cartwright (FTI) to ensure functional reliability. |
| 5 | 11/14/2007 | Robinson, Josh | 0.8 | Work with J. Triana and T. Behnke (both FTI) to update the White & Case presentation. |
| 5 | 11/14/2007 | Robinson, Josh | 1.6 | Review the White & Case presentation and reconcile the summary totals to the automated adjourned claims tracker. |
| 16 | 11/14/2007 | Swanson, David | 1.4 | Analyze specific balance sheet line items and reconcile the actuals to Hyperion data. |
| 16 | 11/14/2007 | Swanson, David | 1.7 | Update the warranty walk in the 2008 model with revised assumptions and functionality. |
| 16 | 11/14/2007 | Swanson, David | 1.8 | Update the 2008 budget business plan model with revised functionality to incorporate the Balance Sheet OCF data from the Balance Sheet OCF feeder file into the model. |
| 16 | 11/14/2007 | Swanson, David | 2.4 | Revise the Plan of Reorganization variance file with the divisional Balance Sheet OCF variance tabs and prepare functionality to incorporate the data into the model. |
| 16 | 11/14/2007 | Swanson, David | 1.5 | Revise the HQ submission with revised AP assumptions and calculations. |
| 16 | 11/14/2007 | Swanson, David | 1.3 | Review the pension and OPEB calculations in the pension and OPEB walks and reconcile the data to the consolidated balance sheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) updates to the claim variance chart for the White & Case presentation. |
| 5 | 11/14/2007 | Triana, Jennifer | 0.8 | Work with T. Behnke (FTI) and J. Robinson (FTI) to update the White & Case presentation. |
| 5 | 11/14/2007 | Triana, Jennifer | 0.8 | Work with T. Behnke (FTI) to prepare the White & Case analysis slides. |
| 5 | 11/14/2007 | Triana, Jennifer | 2.2 | Continue to update the CMSi program which splits claims into reconciliation categories to include a breakout of all priority and secured tax claims. |
| 5 | 11/14/2007 | Triana, Jennifer | 2.4 | Continue to update the CMSi program which splits claims into reconciliation categories to include a breakout of all priority and secured tax claims. |
| 5 | 11/14/2007 | Triana, Jennifer | 2.7 | Update the CMSi program which splits claims into reconciliation categories to include a breakout of all priority and secured tax claims. |
| 5 | 11/14/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) and J. Robinson (FTI) the White & Case presentation. |
| 12 | 11/14/2007 | Triana, Jennifer | 0.5 | Review the updated disclosure statement with T. Behnke (FTI). |
| 12 | 11/14/2007 | Triana, Jennifer | 1.2 | Update the Delphi Disclosure Statement with revised claims related information. |
| 10 | 11/14/2007 | Vinogradsky, Eugenia | 1.2 | Meet with V. Warther (FTI) to review adjustments to the PSP participant loss calculations for the dividends that GM participants received from the dividend amount previously credited. |
| 10 | 11/14/2007 | Vinogradsky, Eugenia | 0.6 | Review the prospectus to identify information regarding the compounding of dividends. |
| 10 | 11/14/2007 | Warther, Vincent | 1.2 | Meet with E. Vinogradsky (FTI) to review adjustments to the PSP participant loss calculations for the dividends that GM participants received from the dividend amount previously credited. |
| 10 | 11/14/2007 | Warther, Vincent | 0.4 | Review the work product that calculates the PSP participant losses. |
| 3 | 11/14/2007 | Weber, Eric | 0.7 | Review with K. Kuby (FTI) the Delphi transition plan and the impact on data related to the working capital improvement progress initiative. |
| 3 | 11/14/2007 | Weber, Eric | 0.6 | Review core / non-core business lines with G. Shah (Delphi) to establish a methodology to quantify purchase volume that is being moved from divested assets to core assets. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/14/2007 | Weber, Eric | 0.5 | Work with M. Gartner (Skadden) to obtain an updated Claims Trader notice to determine if any correspondence is required for the post-petition contracts being retained by the Debtors. |
| 3 | 11/14/2007 | Weber, Eric | 0.4 | Review with J. Ruhm (Delphi) and K. Craft (Delphi) the cure address population and the intercompany cure noticing requirements. |
| 3 | 11/14/2007 | Weber, Eric | 1.1 | Work with J. Buckbee (Delphi) to update cure address data and to revise the addressing methodology. |
| 16 | 11/14/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) updates to the divisional submissions. |
| 16 | 11/14/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) details of the asset sales and integration into the 2008 budget business plan model. |
| 16 | 11/14/2007 | Wu, Christine | 0.9 | Analyze the non-cash adjustments in the divisional submissions. |
| 16 | 11/14/2007 | Wu, Christine | 0.6 | Review and analyze the Headquarters accounts payable submission. |
| 16 | 11/14/2007 | Wu, Christine | 0.7 | Review and update the 2008 budget business plan model timeline. |
| 16 | 11/14/2007 | Wu, Christine | 0.5 | Analyze the asset impairments in the divisional P&L submissions. |
| 16 | 11/14/2007 | Wu, Christine | 0.8 | Analyze the updated pension and OPEB submission. |
| 16 | 11/14/2007 | Wu, Christine | 0.4 | Review with S. Kokic (Delphi) the Thermal divisional submission. |
| 16 | 11/14/2007 | Wu, Christine | 2.1 | Prepare a macro to update the intangibles and metrics pages in the divisional templates. |
| 16 | 11/14/2007 | Wu, Christine | 1.1 | Review the projections and open items for the Headquarters balance sheet. |
| 16 | 11/14/2007 | Wu, Christine | 0.8 | Analyze the revised Headquarters restructuring and capital expenditure projections and reconcile with the Headquarters P&L submission. |
| 16 | 11/14/2007 | Wu, Christine | 1.0 | Review the macro that updates the intangibles and metrics pages in the divisional templates to ensure functional reliability. |
| 5 | 11/15/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Lyons (Skadden) to review the resolution of certain claims and the claims summary analysis. |
| 5 | 11/15/2007 | Behnke, Thomas | 1.4 | Participate in a call with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz and J. Wharton (all Skadden), N. Berger, T. Wiener (both Togut) and A. Frankum (FTI) to review the progress of claims. |
| 5 | 11/15/2007 | Behnke, Thomas | 1.2 | Analyze scheduled hearing date differences and tax claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/15/2007 | Behnke, Thomas | 0.6 | Participate in call with J. Triana (FTI) to review the claims variance chart. |
| 5 | 11/15/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton (Skadden) to review the filing of Omnibus objections. |
| 5 | 11/15/2007 | Behnke, Thomas | 1.0 | Analyze the secured claims per request by Counsel. |
| 5 | 11/15/2007 | Behnke, Thomas | 1.5 | Prepare follow-up correspondence to various professionals regarding an analysis of the claims section for the White & Case slides. |
| 5 | 11/15/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) to review the White & Case claims slides. |
| 5 | 11/15/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Robinson (FTI) to review updates to the White & Case claims charts. |
| 5 | 11/15/2007 | Behnke, Thomas | 1.2 | Prepare follow-up correspondence to various professionals regarding requests for data and the progress of the White & Case presentation. |
| 5 | 11/15/2007 | Behnke, Thomas | 1.3 | Prepare follow-up correspondence to various professionals regarding solicitation and claims disclosures. |
| 3 | 11/15/2007 | Behnke, Thomas | 0.2 | Review with K. Kuby (FTI) the cure noticing process. |
| 99 | 11/15/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 11/15/2007 | Cartwright, Emily | 1.0 | Review claimant names and amounts in a population of claims matched to amended schedules in both the April and October amendments. |
| 5 | 11/15/2007 | Cartwright, Emily | 0.3 | Review CMSi and the new claims filed to determine if a particular claimant filed a claim per request by Skadden. |
| 5 | 11/15/2007 | Cartwright, Emily | 0.2 | Work with J. Triana (FTI) to create a population of amended schedules matched to claims and to locate the new claims filed with KCC. |
| 5 | 11/15/2007 | Cartwright, Emily | 2.0 | Prepare a macro to format each tab in the adjourned claims file. |
| 5 | 11/15/2007 | Cartwright, Emily | 0.5 | Review the data output from the adjourned claims file to ensure functional reliability. |
| 5 | 11/15/2007 | Cartwright, Emily | 0.7 | Update the twenty-fifth Omnibus objection exhibits to have twenty-third Omnibus objection as their title. |
| 5 | 11/15/2007 | Cartwright, Emily | 0.4 | Revise the mail files with the twenty-third Omnibus objection naming convention. |
| 5 | 11/15/2007 | Cartwright, Emily | 0.4 | Update the twenty-fifth Omnibus objection events to display twenty-third Omnibus objection as their title in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/15/2007 | Cartwright, Emily | 0.5 | Review a macro prepared by J. Robinson (FTI) that hides columns to ensure it is properly formatting each column on every tab. |
| 5 | 11/15/2007 | Cartwright, Emily | 0.5 | Review the KCC docket and KCC website to determine which claims are not in the new data load provided by KCC. |
| 5 | 11/15/2007 | Cartwright, Emily | 0.3 | Review the objection summary separating the twenty-third and twenty-fourth Omnibus objections and send to J. Triana (FTI). |
| 5 | 11/15/2007 | Ehrenhofer, Jodi | 1.5 | Review updates to the Omnibus objection requirements from Rule 3007 and research examples on other cases highlighting the new requirements. |
| 23 | 11/15/2007 | Emrikian, Armen | 0.5 | Review the Debtor proxy estimates used for U.S. tax forecasting with S. Gale (Delphi). |
| 23 | 11/15/2007 | Emrikian, Armen | 0.3 | Review the quarterly split information required for the exit lender financials. |
| 16 | 11/15/2007 | Emrikian, Armen | 2.0 | Analyze income tax expense and cash at various stages of the budget business plan projections per  request by the Company. |
| 16 | 11/15/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to various professionals regarding a suggested approach for pension / OPEB treatment in the continuing / non-continuing financials. |
| 16 | 11/15/2007 | Emrikian, Armen | 1.3 | Meet with Le Ma (Delphi) to review the structure of the 2008 model and how to incorporate future updates. |
| 16 | 11/15/2007 | Emrikian, Armen | 1.0 | Review the structure and flow of balance sheet accounts in the 2008 model with Le Ma (Delphi). |
| 99 | 11/15/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 4 | 11/15/2007 | Fletemeyer, Ryan | 0.3 | Review the Westfield lease rejection notice with C. Comerford (Delphi). |
| 11 | 11/15/2007 | Fletemeyer, Ryan | 0.4 | Prepare updated 13-week cash flow slides for the November 2007 UCC presentation. |
| 11 | 11/15/2007 | Fletemeyer, Ryan | 0.4 | Analyze updated dividend information for UCC cash management reporting with M. Fortunak (Delphi). |
| 11 | 11/15/2007 | Fletemeyer, Ryan | 0.6 | Create a claim payout example for the GSM working capital initiative and send to N. Stuart (Skadden) for review. |
| 11 | 11/15/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with A. Herriott (Skadden) to review the business update section revisions for the November 2007 UCC presentation. |
| 11 | 11/15/2007 | Fletemeyer, Ryan | 0.7 | Meet with J. Guglielmo (FTI), D. Puri and M. Fortunak (both Delphi) to review intercompany loan reporting. |
| 11 | 11/15/2007 | Fletemeyer, Ryan | 0.3 | Review the updated 2007 liquidity forecast prepared by J. Hudson (Delphi) for the November 2007 UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/15/2007 | Fletemeyer, Ryan | 0.3 | Review the business update section of the UCC presentation with A. Vandenberg (Delphi). |
| 11 | 11/15/2007 | Fletemeyer, Ryan | 0.4 | Review the updated budget business plan response and send to M. Thatcher (Mesirow). |
| 3 | 11/15/2007 | Fletemeyer, Ryan | 1.5 | Participate in the GSM working capital initiative review session. |
| 99 | 11/15/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 5 | 11/15/2007 | Frankum, Adrian | 1.4 | Participate in a call with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz and J. Wharton (all Skadden), N. Berger, T. Wiener (both Togut) and T. Behnke (FTI) to review the progress of claims. |
| 4 | 11/15/2007 | Frankum, Adrian | 1.8 | Review and comment on the October MOR. |
| 5 | 11/15/2007 | Gilleland, Jeffrey | 0.3 | Prepare to download the Docket from 11/6/2007 - 11/15/2007 to ensure the appropriate claims were processed with the proper docket number. |
| 5 | 11/15/2007 | Gilleland, Jeffrey | 0.3 | Review asserted values on the KCC website for a select set of claims expected to hit the docket and update the appropriate information. |
| 11 | 11/15/2007 | Guglielmo, James | 0.5 | Review the draft template for intercompany loan reporting to UCC advisors. |
| 11 | 11/15/2007 | Guglielmo, James | 0.7 | Meet with R. Fletemeyer (FTI), D. Puri and M. Fortunak (both Delphi) to review UCC intercompany loan reporting. |
| 7 | 11/15/2007 | Johnston, Cheryl | 0.8 | Review the October expense detail and format for clarity. |
| 16 | 11/15/2007 | Karamanos, Stacy | 0.3 | Prepare follow-up correspondence regarding inquiries related to the AHG pre-petition AP amount per request by J. Habicht (Delphi). |
| 3 | 11/15/2007 | Kuby, Kevin | 1.6 | Prepare for and participate in the GSM working capital improvement status call. |
| 3 | 11/15/2007 | Kuby, Kevin | 0.3 | Correspond with R. Fletemeyer (FTI) regarding follow-up items related to plan mechanics for the supplier payouts. |
| 3 | 11/15/2007 | Kuby, Kevin | 0.4 | Review additional GSM reporting templates related to the working capital initiative. |
| 3 | 11/15/2007 | Kuby, Kevin | 0.5 | Correspond with R. Fletemeyer (FTI) regarding contemplated allowed claim disbursement composition to Delphi suppliers under the current proposed Plan of Reorganization amendment. |
| 3 | 11/15/2007 | Kuby, Kevin | 0.3 | Correspond with R. Fletemeyer (FTI) regarding follow-up items related to the working capital improvement initiative. |
| 3 | 11/15/2007 | Kuby, Kevin | 0.5 | Review data monitoring tools and the TISS database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/15/2007 | Kuby, Kevin | 0.9 | Review with E. Weber (FTI) various items related to monitoring data for the working capital improvement initiative. |
| 3 | 11/15/2007 | Kuby, Kevin | 0.5 | Review plan amendment updates per request by D. Blackburn (Delphi). |
| 3 | 11/15/2007 | Kuby, Kevin | 0.5 | Analyze the cure election files prepared by KCC. |
| 3 | 11/15/2007 | Kuby, Kevin | 1.2 | Participate in call with J. Ruhm (Callaway), D. Evans (Delphi), professionals from KCC and E. Weber (FTI) to review the cure noticing project. |
| 3 | 11/15/2007 | Kuby, Kevin | 0.2 | Review with T. Behnke (FTI) the cure noticing process. |
| 3 | 11/15/2007 | Kuby, Kevin | 0.5 | Review of the most recent case correspondence related to the Plan of Reorganization updates for cure purposes. |
| 3 | 11/15/2007 | Kuby, Kevin | 0.7 | Analyze data output related to the cure noticing project. |
| 5 | 11/15/2007 | Lewandowski, Douglas | 1.2 | Prepare a refresh of the KCC Creditor IDs in the balloting files to ensure no relevant information has been excluded. |
| 5 | 11/15/2007 | Lewandowski, Douglas | 0.8 | Create an export for the class J schedules and send to T. Behnke (FTI) for review. |
| 5 | 11/15/2007 | Lewandowski, Douglas | 0.7 | Research other interest employee claims in the voting data per request by T. Behnke (FTI). |
| 5 | 11/15/2007 | Lewandowski, Douglas | 0.7 | Update the function that determines the latest batch of data from KCC. |
| 5 | 11/15/2007 | Lewandowski, Douglas | 1.1 | Review the output of various programs to ensure they properly account for the J class claims. |
| 5 | 11/15/2007 | Lewandowski, Douglas | 0.7 | Review the Plan I class claims to ensure they are in the appropriate tab and properly accounted for. |
| 5 | 11/15/2007 | Lewandowski, Douglas | 0.9 | Create a program to update the KCC Creditor IDs for the Debtor breakout file. |
| 10 | 11/15/2007 | Lim, Youngsik | 2.1 | Update the PSP participant loss calculations per comments from V. Warther (FTI) and E. Vinogradsky (FTI). |
| 10 | 11/15/2007 | Lim, Youngsik | 1.0 | Meet with E. Vinogradsky (FTI) and V. Warther (FTI) to review dividends compounded in the dividends analysis. |
| 10 | 11/15/2007 | Lim, Youngsik | 1.7 | Update the SAS program to consider dividends paid after December 2003. |
| 10 | 11/15/2007 | Lim, Youngsik | 0.7 | Meet with E. Vinogradsky (FTI) to review interim results and additional work for the dividends compounded on dividends analysis. |
| 16 | 11/15/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) regarding the treatment of non-continuing pension service cost in the continuing / non-continuing module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/15/2007 | McDonagh, Timothy | 0.5 | Correspond with E. Fandino (Delphi) regarding letters of credit and liquidity calculations in the Plan of Reorganization and the 2008 budget business plan model. |
| 16 | 11/15/2007 | McDonagh, Timothy | 0.3 | Prepare follow-up correspondence to various Delphi professionals regarding data requests related to the continuing / non-continuing module. |
| 16 | 11/15/2007 | McDonagh, Timothy | 0.7 | Review the continuing / non-continuing split of the incentive compensation walk and correspond with E. Fandino (Delphi) regarding inquiries related to the allocated HQ costs. |
| 16 | 11/15/2007 | McDonagh, Timothy | 0.7 | Review the imbalance in the 2008 budget business plan model due to the toggling off of the fresh start entries and correspond with D. Swanson (FTI) regarding updates. |
| 16 | 11/15/2007 | McDonagh, Timothy | 0.8 | Participate in a call with E. Dilland (Delphi) to determine a modeling solution for updates in the OPEB receivable post-fresh start. |
| 16 | 11/15/2007 | McDonagh, Timothy | 0.8 | Review the imbalance in the fresh start balance sheet in the 2008 budget business plan model and prepare follow-up correspondence to D. Swanson (FTI) regarding updates. |
| 16 | 11/15/2007 | McDonagh, Timothy | 0.6 | Review the updated pension / OPEB template provided by E. Dilland (Delphi). |
| 5 | 11/15/2007 | Norris, Nathan | 1.7 | Update the Master Employee Noticing Table with address revisions and standardize the address fields per request by J. Robinson (FTI). |
| 5 | 11/15/2007 | Robinson, Josh | 2.7 | Continue to prepare additional programming to run either the Skadden or White & Case adjourned claims tracker. |
| 5 | 11/15/2007 | Robinson, Josh | 2.1 | Review programming updates for the White & Case report prepared by E. Cartwright (FTI) to ensure functional reliability. |
| 5 | 11/15/2007 | Robinson, Josh | 0.4 | Participate in a call with T. Behnke (FTI) to review updates to the White & Case claims charts. |
| 5 | 11/15/2007 | Robinson, Josh | 1.5 | Update the adjourned claims tracker report per comments from T. Behnke (FTI). |
| 16 | 11/15/2007 | Swanson, David | 1.6 | Revise the goodwill calculations in the goodwill walk with updated functionality. |
| 16 | 11/15/2007 | Swanson, David | 0.6 | Review with C. Wu (FTI) updates to the 2008 budget business plan model. |
| 16 | 11/15/2007 | Swanson, David | 1.3 | Revise the consolidated OCF walk with updated assumptions and format for clarity. |
| 16 | 11/15/2007 | Swanson, David | 1.8 | Update the steering balance sheet OCF schedule with revised calculations and reconcile the model data to the steering submission. |

**Page 266 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/15/2007 | Swanson, David | 1.5 | Revise the HQ submission with updated balance sheet assumptions. |
| 16 | 11/15/2007 | Swanson, David | 2.4 | Update divisional intangible assets in the divisional balance sheets with revised assumptions. |
| 99 | 11/15/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 11/15/2007 | Triana, Jennifer | 1.5 | Continue to update the CMSi program which splits claims into reconciliation categories to include a breakout of all priority, secured and administrative tax claims per request by T. Behnke (FTI). |
| 5 | 11/15/2007 | Triana, Jennifer | 0.7 | Prepare an analysis of all claims filed by the XXX per request by M. Gartner (Skadden). |
| 5 | 11/15/2007 | Triana, Jennifer | 0.8 | Prepare an analysis on the updated Amended Rule 3007 to determine possible updates to the upcoming Omnibus objections. |
| 5 | 11/15/2007 | Triana, Jennifer | 1.5 | Update and remove claims from the twenty-third and twenty-fourth Omnibus objection due to Skadden no longer objecting to the Union claims. |
| 5 | 11/15/2007 | Triana, Jennifer | 1.2 | Revise the UCC claim variance reports with claim updates from November per request by T. Behnke (FTI). |
| 5 | 11/15/2007 | Triana, Jennifer | 0.2 | Work with E. Cartwright (FTI) to create a population of amended schedules matched to claims and to locate the new claims filed with KCC. |
| 5 | 11/15/2007 | Triana, Jennifer | 0.9 | Update and move claims from the twenty-fifth Omnibus objection to the twenty-third Omnibus objection. |
| 5 | 11/15/2007 | Triana, Jennifer | 0.6 | Participate in call with T. Behnke (FTI) to review the claims variance chart. |
| 10 | 11/15/2007 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI) to review the results of the dividends compounded on dividends analysis. |
| 10 | 11/15/2007 | Vinogradsky, Eugenia | 1.6 | Update the SAS program to re-calculate the dividends compounded on dividends analysis. |
| 10 | 11/15/2007 | Vinogradsky, Eugenia | 1.5 | Review the updated SAS program used to analyze dividends compounded on dividends. |
| 10 | 11/15/2007 | Vinogradsky, Eugenia | 0.7 | Meet with Y. Lim (FTI) to review interim results and additional work for the dividends compounded on dividends analysis. |
| 10 | 11/15/2007 | Vinogradsky, Eugenia | 1.2 | Review the SAS program used to analyze dividends compounded on dividends. |
| 10 | 11/15/2007 | Vinogradsky, Eugenia | 2.2 | Create a SAS program used to analyze dividends compounded on dividends. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/15/2007 | Vinogradsky, Eugenia | 1.2 | Develop a process to analyze dividends compounded on dividends. |
| 10 | 11/15/2007 | Vinogradsky, Eugenia | 1.0 | Meet with Y. Lim (FTI) and V. Warther (FTI) to review the dividends compounded on dividends analysis. |
| 10 | 11/15/2007 | Warther, Vincent | 0.4 | Review the work product that calculates the PSP participant losses. |
| 10 | 11/15/2007 | Warther, Vincent | 0.5 | Meet with E. Vinogradsky (FTI) to review the results of the dividends compounded on dividends analysis. |
| 10 | 11/15/2007 | Warther, Vincent | 0.7 | Review the work product that calculates the PSP participant losses. |
| 10 | 11/15/2007 | Warther, Vincent | 1.0 | Meet with Y. Lim (FTI) and E. Vinogradsky (FTI) to review the dividends compounded on dividends analysis. |
| 3 | 11/15/2007 | Weber, Eric | 0.9 | Review with K. Kuby (FTI) various items related to monitoring data for the working capital improvement initiative. |
| 3 | 11/15/2007 | Weber, Eric | 0.2 | Work with E. Gershbein (KCC) to prepare updates for the cure addressing template. |
| 3 | 11/15/2007 | Weber, Eric | 0.3 | Meet with D. Unrue (Delphi) to review the results of the address population efforts with the cure noticing team. |
| 3 | 11/15/2007 | Weber, Eric | 1.2 | Participate in call with J. Ruhm (Callaway), D. Evans (Delphi), professionals from KCC and K. Kuby (FTI) to review the cure noticing project. |
| 16 | 11/15/2007 | Wu, Christine | 0.8 | Analyze the budget submission template and prepare comments. |
| 16 | 11/15/2007 | Wu, Christine | 0.4 | Review with E. Dilland (Delphi) treatment of the pension and OPEB revisions. |
| 16 | 11/15/2007 | Wu, Christine | 0.7 | Review updates to the pension and OPEB submissions. |
| 16 | 11/15/2007 | Wu, Christine | 0.6 | Review with D. Swanson (FTI) updates to the 2008 budget business plan model. |
| 16 | 11/15/2007 | Wu, Christine | 1.0 | Analyze the updated 2008 budget business plan model consolidated P&L. |
| 16 | 11/15/2007 | Wu, Christine | 1.0 | Participate in the 11/15/07 2008 budget business plan Steering Committee meeting with M. Wild, C. Darby, S. Pflieger, M. Crowley, E. Fandino, S. Rahman, M. Bierlein, L. Ma and B. Bosse (all Delphi). |
| 16 | 11/15/2007 | Wu, Christine | 1.1 | Prepare the presentation for the 11/15/07 2008 budget business plan model Steering Committee meeting. |
| 16 | 11/15/2007 | Wu, Christine | 0.9 | Review with J. Habicht (Delphi) the AHG other liability balance and operating cash flow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/15/2007 | Wu, Christine | 0.6 | Discuss with E. Fandino (Delphi) pre-emergence debt in the 8+4 forecast. |
| 16 | 11/15/2007 | Wu, Christine | 1.2 | Analyze the updated 2008 budget business plan model consolidated balance sheet and cash flow. |
| 16 | 11/15/2007 | Wu, Christine | 0.7 | Review the continuing/non-continuing model timeline and prepare comments. |
| 99 | 11/15/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 11/16/2007 | Behnke, Thomas | 0.4 | Prepare an updated solicitation mail file grid. |
| 5 | 11/16/2007 | Behnke, Thomas | 0.5 | Compare the current estimated claims data to the previous month. |
| 5 | 11/16/2007 | Behnke, Thomas | 0.3 | Prepare for an upcoming call regarding the progress of the White & Case slides. |
| 5 | 11/16/2007 | Behnke, Thomas | 1.1 | Review with D. Unrue (Delphi) and J. Triana (FTI) the progress of the White & Case slides, low variances strategy and remaining open claims strategy. |
| 5 | 11/16/2007 | Behnke, Thomas | 0.6 | Prepare follow-up correspondence to various professionals regarding claims data requests. |
| 5 | 11/16/2007 | Behnke, Thomas | 0.5 | Participate in call with J. Triana (FTI) to review the variance analysis of current claims data compared to prior months. |
| 5 | 11/16/2007 | Behnke, Thomas | 1.7 | Prepare a detailed variance analysis of claim variances between 10/30/07 and 11/16/07. |
| 5 | 11/16/2007 | Behnke, Thomas | 0.5 | Review the twenty-third Omnibus objection mail files and prepare comments. |
| 5 | 11/16/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI), E. Gershbein (KCC) and S. Betance (KCC) to review updates to the Omnibus objections and solicitation. |
| 11 | 11/16/2007 | Behnke, Thomas | 0.5 | Participate in a call with R. Eisenberg, J. Guglielmo and A. Frankum (all FTI) to review the UCC presentation. |
| 11 | 11/16/2007 | Behnke, Thomas | 0.6 | Update the UCC claims slides. |
| 5 | 11/16/2007 | Cartwright, Emily | 0.5 | Prepare to remove the events from the twenty-third and twenty-fourth Omnibus objections. |
| 5 | 11/16/2007 | Cartwright, Emily | 1.6 | Review the macros used to create the White & Case and Skadden adjourned claims files to ensure functional reliability. |
| 5 | 11/16/2007 | Cartwright, Emily | 0.7 | Review with J. Robinson (FTI) the modify tab criteria for the White & Case adjourned claims file. |
| 5 | 11/16/2007 | Cartwright, Emily | 1.0 | Update the hearing data array chart and upload the data into the dean tab in the adjourned claims report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/16/2007 | Cartwright, Emily | 0.8 | Create a macro setup print preview for each tab of the Adjourned Claims report which feeds into the White & Case presentation. |
| 5 | 11/16/2007 | Cartwright, Emily | 0.7 | Prepare to reconcile the Claims Variance Walk chart in the White & Case presentation to the output of the adjourned claims file. |
| 5 | 11/16/2007 | Cartwright, Emily | 0.7 | Prepare the subwaterfall report with updated CMSi data. |
| 5 | 11/16/2007 | Cartwright, Emily | 0.4 | Review the detail level report 4 to ensure the reconciled amount function agrees with the master level report 4. |
| 7 | 11/16/2007 | Coleman, Matthew | 1.3 | Prepare updates to the draft Exhibit D in the Sixth Interim Fee Application. |
| 7 | 11/16/2007 | Coleman, Matthew | 1.1 | Prepare updates to the draft Exhibit E in the Sixth Interim Fee Application. |
| 12 | 11/16/2007 | Eisenberg, Randall | 0.4 | Review with J. Sheehan (Delphi) the financing hearing and preparation for the disclosure statement hearing. |
| 11 | 11/16/2007 | Eisenberg, Randall | 0.4 | Review the claims section of the Statutory Committee presentation. |
| 11 | 11/16/2007 | Eisenberg, Randall | 0.5 | Participate in a call with T. Behnke, J. Guglielmo and A. Frankum (all FTI) to review the UCC presentation. |
| 9 | 11/16/2007 | Emrikian, Armen | 0.5 | Review various options for the 2008 income statement quarterly splits for the DIP projections. |
| 16 | 11/16/2007 | Emrikian, Armen | 0.5 | Participate in a call with S. Salrin (Delphi) to review the timeline for the continuing / non-continuing financials and the consolidated financials. |
| 16 | 11/16/2007 | Emrikian, Armen | 1.3 | Prepare a list of content owners for key assumptions in the 2008 model per request by the Company. |
| 11 | 11/16/2007 | Fletemeyer, Ryan | 1.3 | Create an accrued interest schedule for DAS LLC and Delphi Corporation for UCC cash management reporting. |
| 11 | 11/16/2007 | Fletemeyer, Ryan | 0.7 | Prepare a draft summary of UCC cash management reporting and send to D. Puri (Delphi) and J. Volek (Delphi). |
| 11 | 11/16/2007 | Fletemeyer, Ryan | 0.9 | Prepare a DAS LLC and Delphi Corporation 2007 roll forward for the UCC cash reporting requirement. |
| 11 | 11/16/2007 | Fletemeyer, Ryan | 0.7 | Create the XXX setoff package for the UCC and send to M. Thatcher (Mesirow). |
| 19 | 11/16/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX and XXX setoff settlements with A. Winchell (Togut). |
| 4 | 11/16/2007 | Frankum, Adrian | 1.6 | Continue to review and  analyze MOR financials and provide comments on the document. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/16/2007 | Frankum, Adrian | 0.5 | Participate in a call with R. Eisenberg, T. Behnke and J. Guglielmo (all FTI) to review the UCC presentation. |
| 11 | 11/16/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Eisenberg, T. Behnke and A. Frankum (all FTI) to review the UCC presentation. |
| 11 | 11/16/2007 | Guglielmo, James | 1.1 | Review the Board version of the Statutory Committee presentation and provide comments to A. Herriott (Skadden). |
| 11 | 11/16/2007 | Guglielmo, James | 0.5 | Correspond with D. Unrue (Delphi) regarding the Mesirow claims data requests. |
| 7 | 11/16/2007 | Jaynes, Robert | 1.5 | Update the October 2007 Exhibit C. |
| 7 | 11/16/2007 | Johnston, Cheryl | 0.4 | Create and review the September Exhibit D. |
| 7 | 11/16/2007 | Johnston, Cheryl | 0.5 | Prepare the September Exhibit C and format for clarity. |
| 7 | 11/16/2007 | Johnston, Cheryl | 0.6 | Format and incorporate updated expense data into the October master expense file. |
| 7 | 11/16/2007 | Johnston, Cheryl | 0.3 | Prepare and review the September Exhibit B. |
| 7 | 11/16/2007 | Johnston, Cheryl | 0.9 | Continue to review and format the October expense detail. |
| 7 | 11/16/2007 | Johnston, Cheryl | 0.4 | Prepare updated September Exhibits E and F. |
| 7 | 11/16/2007 | Johnston, Cheryl | 0.3 | Update the September Exhibit A. |
| 7 | 11/16/2007 | Johnston, Cheryl | 0.5 | Update the September expense file. |
| 16 | 11/16/2007 | Karamanos, Stacy | 0.3 | Prepare follow-up answers to inquiries related to capital structure items per request by E. Fandino (Delphi). |
| 5 | 11/16/2007 | Lewandowski, Douglas | 1.3 | Prepare a function to string together the documents for the solicitation materials grid. |
| 5 | 11/16/2007 | Lewandowski, Douglas | 0.8 | Create a module to populate the solicitation grid. |
| 5 | 11/16/2007 | Lewandowski, Douglas | 0.8 | Review the programs that automate the population of the solicitation materials grid to ensure functional reliability. |
| 5 | 11/16/2007 | Lewandowski, Douglas | 0.7 | Work with N. Norris (FTI) to automate the mailing grid per request by T. Behnke (FTI). |
| 5 | 11/16/2007 | Lewandowski, Douglas | 1.1 | Create an electronic grid of the chart of solicitation materials to automate the population of document counts. |
| 5 | 11/16/2007 | Lewandowski, Douglas | 1.4 | Create a function to calculate the counts for the solicitation documents grid. |
| 10 | 11/16/2007 | Lim, Youngsik | 0.8 | Update the PSP participant loss analysis. |
| 10 | 11/16/2007 | Lim, Youngsik | 1.2 | Meet with E. Vinogradsky (FTI) and V. Warther (FTI) to review additional updates to the PSP participant loss analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2007 | McDonagh, Timothy | 1.6 | Prepare a framework for the continuing / non-continuing module. |
| 16 | 11/16/2007 | McDonagh, Timothy | 0.8 | Analyze the other, net schedule in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 11/16/2007 | McDonagh, Timothy | 0.4 | Participate in a call with E. Fandino (Delphi) to review the continuing / non-continuing split of the incentive compensation walk. |
| 16 | 11/16/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding open items related to the continuing / non-continuing module. |
| 16 | 11/16/2007 | McDonagh, Timothy | 0.3 | Review the implementation of the PRP adjustments in the 2008 budget business plan model. |
| 16 | 11/16/2007 | McDonagh, Timothy | 0.9 | Review a walk from OCF to cash flow in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 5 | 11/16/2007 | Norris, Nathan | 0.4 | Create an extract of the Master Employee Noticing Table per request by T. Behnke (FTI). |
| 5 | 11/16/2007 | Norris, Nathan | 0.5 | Create and load tables into CMSi of solicitation groups and document types to begin creating an automated process to determine the document printing amounts. |
| 5 | 11/16/2007 | Norris, Nathan | 0.7 | Work with D. Lewandowski (FTI) to automate the mailing grid per request by T. Behnke (FTI). |
| 5 | 11/16/2007 | Robinson, Josh | 1.4 | Research the adjourned not requiring reconciliation claims tab in the White & Case report to ensure all relevant inputs have been included. |
| 5 | 11/16/2007 | Robinson, Josh | 1.8 | Review the priority tax claims tab in the White & Case report to ensure all relevant inputs have been included. |
| 5 | 11/16/2007 | Robinson, Josh | 0.7 | Review with E. Cartwright (FTI) the modify tab criteria for the White & Case adjourned claims file. |
| 5 | 11/16/2007 | Robinson, Josh | 1.7 | Research the duplicate claims tab in the White & Case report to ensure all relevant inputs have been included. |
| 16 | 11/16/2007 | Swanson, David | 1.3 | Work with C. Wu (FTI) to reconcile the 2008 budget business plan consolidated balance sheet and cash flow. |
| 16 | 11/16/2007 | Swanson, David | 1.6 | Update the incentive compensation data in the 2008 model with a revised submission and reconcile the model to source data. |
| 16 | 11/16/2007 | Swanson, David | 1.9 | Continue to review the consolidated 2008 balance sheet, reconcile the data to source data and follow-up on open items. |
| 16 | 11/16/2007 | Swanson, David | 1.5 | Analyze divisional other assets in the divisional balance sheets and reconcile the model to source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2007 | Swanson, David | 0.6 | Update specific divisional warranty calculations with revised assumptions. |
| 16 | 11/16/2007 | Swanson, David | 1.8 | Prepare a capital expenditure, restructuring expense and restructuring cash analysis by division per request by C. Wu (FTI). |
| 5 | 11/16/2007 | Triana, Jennifer | 1.2 | Prepare an analysis on the claim variance estimates to compare current claims data to prior months. |
| 5 | 11/16/2007 | Triana, Jennifer | 2.5 | Update the claims variance charts with revised data from November. |
| 5 | 11/16/2007 | Triana, Jennifer | 0.4 | Prepare an analysis on the twenty-third Omnibus objection pleadings per request by J. Wharton (Skadden). |
| 5 | 11/16/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI), E. Gershbein (KCC) and S. Betance (KCC) to review updates to the Omnibus objections and solicitation. |
| 5 | 11/16/2007 | Triana, Jennifer | 0.5 | Participate in call with T. Behnke (FTI) to review the variance analysis of current claims data compared to prior months. |
| 5 | 11/16/2007 | Triana, Jennifer | 0.4 | Continue to update the CMSi program which splits claims into reconciliation categories to include a breakout of all priority, secured and administrative tax claims per request by T. Behnke (FTI). |
| 5 | 11/16/2007 | Triana, Jennifer | 1.1 | Review with D. Unrue (Delphi) and T. Behnke (FTI) the progress of the White & Case slides, low variances strategy and remaining open claims strategy. |
| 10 | 11/16/2007 | Vinogradsky, Eugenia | 1.1 | Review the SAS program that updates the post 2003 dividends and end date. |
| 10 | 11/16/2007 | Vinogradsky, Eugenia | 0.5 | Prepare a summary of the PSP participant loss analysis. |
| 10 | 11/16/2007 | Vinogradsky, Eugenia | 1.5 | Update the SAS program with revised dates of post 2003 dividend payments. |
| 10 | 11/16/2007 | Vinogradsky, Eugenia | 2.3 | Create a SAS program to analyze the effect of post 2003 dividends on prior dividend units. |
| 10 | 11/16/2007 | Vinogradsky, Eugenia | 2.2 | Revise the summary table of PSP participant losses. |
| 10 | 11/16/2007 | Vinogradsky, Eugenia | 1.2 | Meet with Y. Lim (FTI) and V. Warther (FTI) to review additional updates to the PSP participant loss analysis. |
| 10 | 11/16/2007 | Vinogradsky, Eugenia | 1.0 | Update the SAS program with a revised end date. |
| 10 | 11/16/2007 | Warther, Vincent | 1.2 | Meet with Y. Lim (FTI) and E. Vinogradsky (FTI) to review additional updates to the PSP participant loss analysis. |
| 16 | 11/16/2007 | Wu, Christine | 1.0 | Review the fresh start entries and balance sheet in the consolidated 2008 budget business plan model. |

**Page 273 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2007 | Wu, Christine | 1.3 | Work with D. Swanson (FTI) to reconcile the 2008 budget business plan consolidated balance sheet and cash flow. |
| 16 | 11/16/2007 | Wu, Christine | 1.0 | Review the other, net walk in the consolidated 2008 budget business plan model. |
| 16 | 11/16/2007 | Wu, Christine | 0.7 | Analyze the capital expenditure and restructuring summary by division. |
| 16 | 11/16/2007 | Wu, Christine | 0.4 | Analyze interest income and the minimum cash balance assumptions in the 2008 budget business plan. |
| 16 | 11/16/2007 | Wu, Christine | 0.6 | Review the incentive compensation submission for the 2008 budget business plan. |
| 5 | 11/17/2007 | Behnke, Thomas | 2.5 | Prepare the White & Case summary exhibits and a variance analysis to the prior month. |
| 5 | 11/17/2007 | Behnke, Thomas | 1.5 | Review the detailed White & Case claim reports for completeness. |
| 12 | 11/17/2007 | Eisenberg, Randall | 0.3 | Work with J. Sheehan (Delphi) to prepare for the disclosure statement hearing. |
| 7 | 11/18/2007 | Jaynes, Robert | 0.5 | Update the October 2007 Exhibit C and send to A. Frankum (FTI). |
| 5 | 11/19/2007 | Behnke, Thomas | 0.5 | Update the claims planning calendar and task list. |
| 5 | 11/19/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton and L. Diaz (both Skadden) to review the White & Case charts and the next objection. |
| 5 | 11/19/2007 | Behnke, Thomas | 1.3 | Participate in a call with J. Triana (FTI), D. Unrue (Delphi), C. Michels (Delphi), J. Wharton (Skadden) and L. Diaz (Skadden) to review the upcoming Omnibus objection. |
| 5 | 11/19/2007 | Behnke, Thomas | 0.5 | Review the twenty-third Omnibus objection updates and prepare comments. |
| 5 | 11/19/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI), J. Wharton (Skadden) and E. Gershbein (KCC) to review the twenty-third Omnibus objection updates. |
| 5 | 11/19/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) and J. Triana (FTI) to review updates to the twenty-third Omnibus objection exhibit. |
| 5 | 11/19/2007 | Behnke, Thomas | 1.8 | Prepare the final draft White & Case report. |
| 5 | 11/19/2007 | Behnke, Thomas | 0.7 | Prepare documentation for updates to the White & Case programs for future report versions. |
| 5 | 11/19/2007 | Behnke, Thomas | 0.6 | Participate in a call with E. Cartwright and J. Triana (both FTI) to review updates for the report programs to further automate the process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/19/2007 | Behnke, Thomas | 0.6 | Create the final draft claim charts for the White & Case presentation. |
| 5 | 11/19/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) to review the White & Case charts and other claim matters. |
| 11 | 11/19/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Guglielmo (FTI) to review the UCC advisors claims request. |
| 11 | 11/19/2007 | Behnke, Thomas | 0.4 | Prepare claims data and send to Mesirow. |
| 11 | 11/19/2007 | Behnke, Thomas | 0.4 | Review and respond to a Mesirow claim data request. |
| 11 | 11/19/2007 | Behnke, Thomas | 0.5 | Participate in a call with R. Eisenberg and A. Frankum (both FTI) to review Mesirow data and the UCC information request. |
| 5 | 11/19/2007 | Cartwright, Emily | 0.4 | Update the modify mail file for the twenty-third Omnibus objection with updated owner information in CMSi for a particular claim. |
| 5 | 11/19/2007 | Cartwright, Emily | 0.8 | Update the modules that prepare the Skadden adjourned claims file. |
| 5 | 11/19/2007 | Cartwright, Emily | 0.5 | Review exhibits E-1 and E-4 on the twenty-third Omnibus objection to ensure every claim is accounted for with the proper dollar amount and associated Debtor. |
| 5 | 11/19/2007 | Cartwright, Emily | 0.3 | Review a partially transferred claim in CMSi to ensure it should not be fully transferred. |
| 5 | 11/19/2007 | Cartwright, Emily | 2.2 | Update the modules that generate the White & Case adjourned claims file. |
| 5 | 11/19/2007 | Cartwright, Emily | 0.3 | Update the White & Case adjourned claims file with a column that indicates the type of claim category for each claim. |
| 5 | 11/19/2007 | Cartwright, Emily | 0.6 | Participate in a call with T. Behnke and J. Triana (both FTI) to review updates for the report programs to further automate the process. |
| 5 | 11/19/2007 | Cartwright, Emily | 0.4 | Review with J. Triana (FTI) the twenty-third Omnibus objection and partially transferred claim information in CMSi. |
| 5 | 11/19/2007 | Cartwright, Emily | 1.2 | Revise the White & Case adjourned claims file with updated functionality to indicate which claim tab each claim was parsed onto. |
| 4 | 11/19/2007 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 11 | 11/19/2007 | Eisenberg, Randall | 0.3 | Discuss Mesirow inquiries with D. Unrue (Delphi). |
| 11 | 11/19/2007 | Eisenberg, Randall | 1.4 | Review the draft statutory committee presentation. |
| 11 | 11/19/2007 | Eisenberg, Randall | 0.5 | Participate in a call with T. Behnke and A. Frankum (both FTI) to review Mesirow data and the UCC information request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/19/2007 | Eisenberg, Randall | 0.4 | Review various correspondence regarding Mesirow inquiries on claim information. |
| 9 | 11/19/2007 | Emrikian, Armen | 0.8 | Analyze the amended final budget business plan P&L with the 2007 / 2008 quarterly splits for the DIP projections. |
| 9 | 11/19/2007 | Emrikian, Armen | 0.5 | Prepare to develop an approach to generate the 2007 / 2008 quarterly amended final budget business plan P&L for the DIP projections. |
| 9 | 11/19/2007 | Emrikian, Armen | 0.4 | Review COGS, SG&A and D&A reconciliations to develop the 2008 quarterly P&L splits for purposes of the DIP projections. |
| 9 | 11/19/2007 | Emrikian, Armen | 0.3 | Participate in a call with T. McDonagh (FTI) to review the preparation of the quarterly Plan of Reorganization financials for the DIP projections. |
| 23 | 11/19/2007 | Emrikian, Armen | 0.5 | Develop alternate methodologies to estimate Debtor OIBDAR per request by the Company. |
| 11 | 11/19/2007 | Fletemeyer, Ryan | 1.1 | Create a summary of Non-MNS2-2 completed negotiations statistics in preparation for the upcoming UCC meeting per request by R. Eisenberg (FTI). |
| 11 | 11/19/2007 | Fletemeyer, Ryan | 0.6 | Prepare a summary of the GSM working capital initiative negotiation statistics per request by K. Kuby (FTI). |
| 11 | 11/19/2007 | Fletemeyer, Ryan | 0.8 | Prepare a month-over-month sales wins analysis in preparation for the upcoming UCC meeting per request by R. Eisenberg (FTI). |
| 11 | 11/19/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with T. Lewis (Delphi) to review the October sales wins slide in the November UCC presentation. |
| 11 | 11/19/2007 | Frankum, Adrian | 0.5 | Participate in a call with R. Eisenberg and T. Behnke (both FTI) to review Mesirow data and the UCC information request. |
| 7 | 11/19/2007 | Frankum, Adrian | 1.6 | Review time detail and Exhibit C narratives from the last four fee statements for use in preparing the fee application narrative. |
| 7 | 11/19/2007 | Frankum, Adrian | 1.8 | Draft business operations and case administration sections of the 6th interim fee application narrative. |
| 7 | 11/19/2007 | Frankum, Adrian | 1.2 | Review fee application document and provide edits. |
| 5 | 11/19/2007 | Gilleland, Jeffrey | 0.1 | Update the status of a claim per Court orders. |
| 11 | 11/19/2007 | Guglielmo, James | 0.8 | Review the final draft Statutory Committee presentation. |
| 11 | 11/19/2007 | Guglielmo, James | 0.5 | Participate in a call with B. Pickering (Mesirow) to review open claims inquiries. |
| 11 | 11/19/2007 | Guglielmo, James | 0.7 | Participate in a call with T. Behnke (FTI) to review the UCC advisors claims request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/19/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |
| 7 | 11/19/2007 | Johnston, Cheryl | 0.4 | Prepare the September Exhibit C. |
| 7 | 11/19/2007 | Johnston, Cheryl | 0.6 | Update the September Exhibit C. |
| 7 | 11/19/2007 | Johnston, Cheryl | 0.5 | Prepare the September Exhibit B. |
| 7 | 11/19/2007 | Johnston, Cheryl | 0.4 | Prepare and review the September Exhibit D. |
| 7 | 11/19/2007 | Johnston, Cheryl | 0.3 | Update the September Exhibit B. |
| 7 | 11/19/2007 | Johnston, Cheryl | 0.3 | Update the September Exhibit A. |
| 7 | 11/19/2007 | Johnston, Cheryl | 0.4 | Prepare the September fee statement exhibits and send to M. Coleman (FTI) for review. |
| 7 | 11/19/2007 | Johnston, Cheryl | 0.6 | Update the September Exhibits A, B and C. |
| 11 | 11/19/2007 | Kuby, Kevin | 1.0 | Research GSM-related inquiries regarding the UCC presentation per request by R. Eisenberg (FTI). |
| 3 | 11/19/2007 | Kuby, Kevin | 0.3 | Review TISS database updates and the status of certain suppliers. |
| 3 | 11/19/2007 | Kuby, Kevin | 0.3 | Review with E. Weber (FTI) core and  non-core data requirements for the working capital improvement initiative. |
| 7 | 11/19/2007 | Kuby, Kevin | 0.9 | Update the Sixth Interim Fee Application and the fee statement narratives. |
| 5 | 11/19/2007 | Lewandowski, Douglas | 1.4 | Update the function that calculates the document counts for the solicitation materials grid. |
| 5 | 11/19/2007 | Lewandowski, Douglas | 1.1 | Create a procedure to clear the solicitation materials matrix and prepare the worksheet for the refreshed counts. |
| 5 | 11/19/2007 | Lewandowski, Douglas | 0.9 | Review the hard coded counts for the solicitation grid per request by T. Behnke (FTI). |
| 5 | 11/19/2007 | Lewandowski, Douglas | 1.3 | Review the program that refreshes the solicitation material grid counts to ensure functional reliability. |
| 5 | 11/19/2007 | Lewandowski, Douglas | 0.8 | Create a program to populate the solicitation mailing grid with values exported from CMSi. |
| 10 | 11/19/2007 | Lim, Youngsik | 2.3 | Update the SAS program used to calculate the PSP participant account losses. |
| 10 | 11/19/2007 | Lim, Youngsik | 0.9 | Meet with V. Warther (FTI) and E. Vinogradsky (FTI) to review the results of PSP participant loss analysis. |
| 10 | 11/19/2007 | Lim, Youngsik | 1.2 | Update the SAS program to calculate the PSP participant account losses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/19/2007 | Lim, Youngsik | 1.1 | Revise the tables summarizing the PSP participant account losses |
| 9 | 11/19/2007 | McDonagh, Timothy | 0.7 | Prepare walks of COGS, SG&A and D&A for the quarterly Plan of Reorganization financials for the DIP projections. |
| 9 | 11/19/2007 | McDonagh, Timothy | 0.4 | Update the quarterly split of Plan of Reorganization financials for the DIP projections per comments from A. Emrikian (FTI). |
| 9 | 11/19/2007 | McDonagh, Timothy | 0.3 | Participate in a call with A. Emrikian (FTI) to review the preparation of the quarterly Plan of Reorganization financials for the DIP projections. |
| 9 | 11/19/2007 | McDonagh, Timothy | 2.0 | Prepare a quarterly split of the Plan of Reorganization financials for the DIP projections. |
| 23 | 11/19/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding preparation of Debtor Performance. |
| 16 | 11/19/2007 | McDonagh, Timothy | 0.6 | Prepare a template of the PRP add back for the 2008 budget business plan model and send to E. Dilland (Delphi) for review. |
| 16 | 11/19/2007 | McDonagh, Timothy | 0.7 | Review the updated pension/OPEB template provided by E. Dilland (Delphi). |
| 5 | 11/19/2007 | Norris, Nathan | 0.5 | Create an exception report for claims with a pull reason that have been ordered, modified, withdrawn or allowed. |
| 3 | 11/19/2007 | Stevning, Johnny | 0.7 | Work with E. Weber (FTI) to create procedures to obtain new assumable contract lists from the updated contract data and to reconcile the lists to the original assumable contract populations. |
| 3 | 11/19/2007 | Stevning, Johnny | 1.2 | Create a new assumable purchase order file of all Direct SAP TI purchase orders per request by G. Shah (Delphi). |
| 16 | 11/19/2007 | Swanson, David | 1.1 | Incorporate revised workers compensation and EDB overlays provided by E. Dilland (Delphi) into the 2008 budget business plan model. |
| 16 | 11/19/2007 | Swanson, David | 2.1 | Incorporate the Steering wind down submission into the overlay grid |
| 16 | 11/19/2007 | Swanson, David | 1.6 | Analyze the pension and OPEB templates in the 2008 model and prepare comments. |
| 16 | 11/19/2007 | Swanson, David | 0.7 | Work with C. Wu (FTI) to incorporate overlays into the 2008 budget business plan model. |
| 16 | 11/19/2007 | Swanson, David | 1.8 | Update the overlay grid template with revised functionality in preparation for the Steering submission |
| 16 | 11/19/2007 | Swanson, David | 1.4 | Review the Steering wind down submission and incorporate the assumptions into the overlay grid. |
| 16 | 11/19/2007 | Swanson, David | 1.3 | Review the overlay grid file including the Steering submission and reconcile the data to source data. |

**Page 278 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/19/2007 | Swanson, David | 1.2 | Prepare functionality into the 2008 model to incorporate the Steering wind down submission. |
| 99 | 11/19/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 11/19/2007 | Triana, Jennifer | 1.1 | Prepare an analysis on the claim reporting tracker to ensure claims are reported in the proper categories. |
| 5 | 11/19/2007 | Triana, Jennifer | 0.3 | Participate in a call with L. Diaz (Skadden) and T. Behnke (FTI) to review updates to the twenty-third Omnibus objection exhibit. |
| 5 | 11/19/2007 | Triana, Jennifer | 1.8 | Create a CMSi program to categorize and generate the count, asserted amount and estimated amounts for the UCC presentation. |
| 5 | 11/19/2007 | Triana, Jennifer | 0.6 | Participate in a call with T. Behnke and E. Cartwright (both FTI) to review updates for the report programs to further automate the process. |
| 5 | 11/19/2007 | Triana, Jennifer | 1.3 | Participate in a call with T. Behnke (FTI), D. Unrue (Delphi), C. Michels (Delphi), J. Wharton (Skadden) and L. Diaz (Skadden) to review the upcoming Omnibus objection. |
| 5 | 11/19/2007 | Triana, Jennifer | 0.6 | Update the twenty-third Omnibus objection with the proper amount and owner for claims subject to modification. |
| 5 | 11/19/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI), J. Wharton (Skadden) and E. Gershbein (KCC) to review the twenty-third Omnibus objection updates. |
| 5 | 11/19/2007 | Triana, Jennifer | 0.7 | Prepare an analysis on the twenty-third Omnibus objections per request by T. Behnke (FTI). |
| 5 | 11/19/2007 | Triana, Jennifer | 0.4 | Review with E. Cartwright (FTI) the twenty-third Omnibus objection and partially transferred claim information in CMSi. |
| 5 | 11/19/2007 | Triana, Jennifer | 0.6 | Update the twenty-third Omnibus objection with a revised unliquidated footnote per request by J. Wharton (Skadden) and L. Diaz (Skadden). |
| 5 | 11/19/2007 | Triana, Jennifer | 0.7 | Create an extract of all ordered allowed, ordered modified, agreed to as filed, schedules not superseded by a proof of claim and claims pending objections to modify per request by T. Behnke (FTI). |
| 5 | 11/19/2007 | Triana, Jennifer | 0.5 | Review the claim detail level report to ensure claims have the proper detail reconciliation amounts. |
| 10 | 11/19/2007 | Vinogradsky, Eugenia | 1.9 | Review updates to the SAS program used to calculate the PSP participant account losses. |
| 10 | 11/19/2007 | Vinogradsky, Eugenia | 0.9 | Meet with V. Warther (FTI) and Y. Lim (FTI) to review the results of the PSP participant loss analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/19/2007 | Vinogradsky, Eugenia | 1.3 | Prepare additional updates for the SAS program used to calculate the PSP participant account losses. |
| 10 | 11/19/2007 | Vinogradsky, Eugenia | 2.3 | Update the SAS program used to calculate the PSP participant account losses per comments from V. Warther and Y. Lim (both FTI). |
| 10 | 11/19/2007 | Vinogradsky, Eugenia | 1.6 | Create a printout of the final table to test the SAS program. |
| 10 | 11/19/2007 | Warther, Vincent | 1.0 | Meet with Y. Lim (FTI) and E. Vinogradsky (FTI) to review the results of the PSP participant loss analysis. |
| 10 | 11/19/2007 | Warther, Vincent | 1.6 | Review the work product that calculates the PSP participant losses. |
| 3 | 11/19/2007 | Weber, Eric | 0.6 | Research to determine if supplier XXX qualifies as a foreign supplier. |
| 3 | 11/19/2007 | Weber, Eric | 0.3 | Work with G. Shah (Delphi), D. Blackburn (Delphi) and K. Craft (Delphi) to schedule a foreign supplier approval meeting. |
| 3 | 11/19/2007 | Weber, Eric | 0.5 | Analyze the XXX settlement agreement updates and send to J. Wharton (Skadden). |
| 3 | 11/19/2007 | Weber, Eric | 0.3 | Review with K. Kuby (FTI) core and non-core data requirements for the working capital improvement initiative. |
| 3 | 11/19/2007 | Weber, Eric | 0.7 | Work with J. Stevning (FTI) to prepare procedures to obtain new assumable contract lists from the updated contract data and to reconcile the lists to the original assumable contract populations. |
| 3 | 11/19/2007 | Weber, Eric | 1.0 | Review the assumable contract lists for the Interiors, Closures and Power Products divisions and compare to the updated contract data provided by T. Sheneman (Delphi). |
| 16 | 11/19/2007 | Wu, Christine | 1.9 | Analyze the consolidated 2008 budget business plan model and supporting schedules. |
| 16 | 11/19/2007 | Wu, Christine | 1.5 | Review the overlay grid and integration into the model. |
| 16 | 11/19/2007 | Wu, Christine | 0.7 | Review and analyze the revised Steering sale entries with S. Pflieger (Delphi). |
| 16 | 11/19/2007 | Wu, Christine | 0.5 | Review and analyze the updated Headquarters P&L. |
| 16 | 11/19/2007 | Wu, Christine | 0.3 | Analyze the workers compensation submission for the 2008 budget business plan model. |
| 16 | 11/19/2007 | Wu, Christine | 1.0 | Prepare a plan-to-plan variance analysis for the 2008 budget business plan consolidated P&L. |
| 16 | 11/19/2007 | Wu, Christine | 1.0 | Review with M. Bierlein (Delphi) the progress of the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/19/2007 | Wu, Christine | 0.6 | Review with M. Cao (Delphi) the DPSS divisional submission. |
| 16 | 11/19/2007 | Wu, Christine | 0.9 | Discuss with S. Pflieger (Delphi) open items related to the divisional submissions and overlays to incorporate into the 2008 budget business plan related to the Steering wind down. |
| 16 | 11/19/2007 | Wu, Christine | 0.9 | Analyze the Steering P&L, adjustments and the consolidated cash flow statement after inclusion of the overlays. |
| 16 | 11/19/2007 | Wu, Christine | 0.7 | Work with D. Swanson (FTI) to incorporate overlays into the 2008 budget business plan model. |
| 5 | 11/20/2007 | Behnke, Thomas | 1.1 | Prepare the mail files for low variance claims and supporting analysis. |
| 5 | 11/20/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. DeLuca (Delphi) to review the mail file for low variance claims. |
| 5 | 11/20/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Grant, K. Ramlo, M. Gartner (all Skadden), A. Frankum (FTI), S. Betance and E. Gershbein (both KCC) to review solicitation planning. |
| 5 | 11/20/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) to review the claim variance mail file. |
| 5 | 11/20/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) to review the progress of claim open items. |
| 11 | 11/20/2007 | Behnke, Thomas | 2.5 | Review the claims data files for the Mesirow claim request to ensure all relevant inputs have been included. |
| 11 | 11/20/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) to review the Mesirow claims data request. |
| 11 | 11/20/2007 | Behnke, Thomas | 1.5 | Prepare follow-up correspondence to various professionals regarding the Mesirow claims data request. |
| 5 | 11/20/2007 | Cartwright, Emily | 2.1 | Review the White & Case adjourned claims file for completeness. |
| 5 | 11/20/2007 | Cartwright, Emily | 2.5 | Review a population of transferred claims on the KCC website and in CMSi that have a detail split to ensure the proper owners are in each detail row. |
| 5 | 11/20/2007 | Cartwright, Emily | 0.5 | Work with J. Triana (FTI) to review the current owners of transferred claims that have a detail split. |
| 5 | 11/20/2007 | Cartwright, Emily | 0.8 | Prepare a schedule of potential owner open items in CMSi. |
| 7 | 11/20/2007 | Coleman, Matthew | 1.1 | Review and update the draft Exhibit B in the Sixth Interim Fee Application. |
| 7 | 11/20/2007 | Coleman, Matthew | 1.4 | Review and update the draft Exhibit C in the Sixth Interim Fee Application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/20/2007 | Eisenberg, Randall | 3.4 | Participate in the statutory committee meeting and breakout sessions. |
| 11 | 11/20/2007 | Eisenberg, Randall | 1.5 | Prepare for the upcoming statutory committee meetings. |
| 9 | 11/20/2007 | Emrikian, Armen | 0.5 | Participate in a call with K. LoPrete, T. Lewis, B. Bosse (all Delphi) and T. McDonagh (FTI) to review the quarterly financial statement outputs for the DIP projections. |
| 9 | 11/20/2007 | Emrikian, Armen | 0.7 | Review the 2007 / 2008 financial statement quarterly split to prepare for an upcoming call with the Company regarding the DIP projections. |
| 23 | 11/20/2007 | Emrikian, Armen | 0.8 | Review the draft Debtor Performance estimates. |
| 16 | 11/20/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to S. Salrin (Delphi) regarding the progress of the continuing / non-continuing financials. |
| 16 | 11/20/2007 | Emrikian, Armen | 1.2 | Participate in call with Le Ma (Delphi) to review the P&L structure in the 2008 model. |
| 11 | 11/20/2007 | Fletemeyer, Ryan | 0.8 | Review bookings included in the UCC presentation and historical booking trends with G. Lilly (Delphi) and T. Lewis (Delphi). |
| 11 | 11/20/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with B. Collins (Delphi) to review the Brighton, NY lease notice to the UCC. |
| 11 | 11/20/2007 | Fletemeyer, Ryan | 0.4 | Review and respond to Mesirow inquiries regarding the Brighton, NY lease notice. |
| 11 | 11/20/2007 | Fletemeyer, Ryan | 0.4 | Review cash management reporting materials for the UCC with J. Volek (Delphi). |
| 11 | 11/20/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with C. Comerford (Delphi) to review the Mesirow Westfield lease rejection inquiries. |
| 11 | 11/20/2007 | Fletemeyer, Ryan | 0.5 | Prepare responses to the Mesirow Westfield lease rejections inquiries and send to M. Thather (Mesirow). |
| 19 | 11/20/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and T. Navratil (Delphi) to review setoff claim updates. |
| 5 | 11/20/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) to review the progress of claim open items. |
| 5 | 11/20/2007 | Frankum, Adrian | 0.3 | Participate in a call with K. Grant, K. Ramlo, M. Gartner (all Skadden), T. Behnke (FTI), S. Betance and E. Gershbein (both KCC) to review solicitation planning. |
| 7 | 11/20/2007 | Frankum, Adrian | 2.3 | Draft claims, financing and litigation sections of the 6th interim fee application narrative. |
| 7 | 11/20/2007 | Frankum, Adrian | 1.2 | Review time detail and Exhibit C narratives from the last four fee statements for use in preparing the fee application narrative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/20/2007 | Frankum, Adrian | 0.3 | Review fee application bio schedule. |
| 11 | 11/20/2007 | Guglielmo, James | 2.5 | Meet with Delphi Management, Skadden and the Statutory Committees. |
| 11 | 11/20/2007 | Guglielmo, James | 1.0 | Meet with Delphi, Skadden , Rothschild and the UCC. |
| 11 | 11/20/2007 | Guglielmo, James | 0.5 | Meet with Delphi, Skadden, Rothschild and the Equity Committee. |
| 99 | 11/20/2007 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 7 | 11/20/2007 | Johnston, Cheryl | 0.8 | Prepare to incorporate and format recently received expense detail into the October master billing file. |
| 16 | 11/20/2007 | Karamanos, Stacy | 0.8 | Prepare a bridge analysis of working capital cash per the Plan of Reorganization as compared to the 2008 budget business plan per request by M. Bierline (Delphi). |
| 16 | 11/20/2007 | Karamanos, Stacy | 0.4 | Review open items related to DPO per request by T. Lewis and M. Bierline (both Delphi). |
| 3 | 11/20/2007 | Kuby, Kevin | 0.4 | Analyze updates to the TISS database from GSM. |
| 3 | 11/20/2007 | Kuby, Kevin | 0.6 | Review updates to the GSM supplier terms improvement database. |
| 3 | 11/20/2007 | Kuby, Kevin | 0.5 | Review various updated cure notice drafts provided by Skadden. |
| 3 | 11/20/2007 | Kuby, Kevin | 0.4 | Correspond with E. Weber (FTI) regarding the cure right waiver refresh for the contract assumption effort. |
| 3 | 11/20/2007 | Kuby, Kevin | 0.4 | Review with E. Weber (FTI) various open items related to the contract assumption efforts. |
| 3 | 11/20/2007 | Kuby, Kevin | 0.6 | Review with E. Weber (FTI) the progress of refresh cure efforts for specific Delphi divestitures. |
| 3 | 11/20/2007 | Kuby, Kevin | 0.6 | Revise various cure notice documents provided by Skadden. |
| 5 | 11/20/2007 | Lewandowski, Douglas | 0.4 | Review the potential issues in providing KCC with an export of the data populated with FTI voting codes. |
| 5 | 11/20/2007 | Lewandowski, Douglas | 0.6 | Prepare a summary of the KCC data file Creditor ID exercise and send to E. Gershbein (KCC). |
| 5 | 11/20/2007 | Lewandowski, Douglas | 0.7 | Update the MDL claims that were forced into certain plan classes per request by T. Behnke (FTI). |
| 5 | 11/20/2007 | Lewandowski, Douglas | 0.8 | Review schedules with missing KCC Creditor IDs and provide comments to KCC. |
| 5 | 11/20/2007 | Lewandowski, Douglas | 1.3 | Review claims with missing KCC Creditor IDs and provide comments to KCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/20/2007 | Lewandowski, Douglas | 0.6 | Create a function to summarize the voting codes for a given KCC Creditor ID and send to KCC for review. |
| 5 | 11/20/2007 | Lewandowski, Douglas | 0.6 | Create a function to summarize the KCC Creditor IDs assigned to multiple voting codes and send to KCC for review. |
| 5 | 11/20/2007 | Lewandowski, Douglas | 0.9 | Prepare to clear the voting records from the CMSi table that tracks updates to the database. |
| 5 | 11/20/2007 | Lewandowski, Douglas | 1.4 | Create and review a list of KCC Creditor IDs not in the voting files and send to KCC for review. |
| 5 | 11/20/2007 | Lewandowski, Douglas | 0.8 | Update CMSi to remove all of the plan class data from the database to refresh the data. |
| 5 | 11/20/2007 | Lewandowski, Douglas | 1.3 | Update the voting programs to properly account for the expunged schedule records. |
| 5 | 11/20/2007 | Lewandowski, Douglas | 0.8 | Create and review a file listing of voting codes with all the potential KCC Creditor IDs and send to KCC for review. |
| 10 | 11/20/2007 | Lim, Youngsik | 0.8 | Meet with E. Vinogradsky (FTI) to review updates to the PSP participant loss calculations. |
| 10 | 11/20/2007 | Lim, Youngsik | 0.3 | Update the summary tables for the PSP participant account losses. |
| 10 | 11/20/2007 | Lim, Youngsik | 1.4 | Revise the PSP participant account losses analysis per comments from V. Warther (FTI) and E. Vinogradsky (FTI). |
| 9 | 11/20/2007 | McDonagh, Timothy | 0.4 | Update the quarterly split of Plan of Reorganization financials for the DIP projections with comments from a meeting with Delphi professionals. |
| 9 | 11/20/2007 | McDonagh, Timothy | 0.5 | Participate in a call with K. LoPrete, T. Lewis, B. Bosse (all Delphi) and A. Emrikian (FTI) to review the quarterly financial statement outputs for the DIP projections. |
| 23 | 11/20/2007 | McDonagh, Timothy | 0.9 | Prepare a walk to Debtor Performance for the Plan of Reorganization financials. |
| 16 | 11/20/2007 | McDonagh, Timothy | 0.3 | Correspond with E. Dilland and C. Darby (both Delphi) regarding the progress of open items for the continuing / non-continuing split of the 2008 budget business plan financials. |
| 16 | 11/20/2007 | McDonagh, Timothy | 0.4 | Correspond with D. Swanson (FTI) regarding the preparation of a recap summary in the 2008 budget business plan model. |
| 16 | 11/20/2007 | McDonagh, Timothy | 0.9 | Continue to develop a framework for the continuing / non-continuing split of the 2008 budget business plan model. |
| 16 | 11/20/2007 | McDonagh, Timothy | 0.5 | Correspond with S. Pfleiger (Delphi) regarding other assets, net and other liabilities, net in the product business unit model. |
| 5 | 11/20/2007 | McKeighan, Erin | 2.1 | Create a report of claims where the owners in CMSi do not match the KCC website. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/20/2007 | Stevning, Johnny | 2.8 | Prepare a refresh analysis for all divisions using the new SAP data per request by G. Shah (Delphi). |
| 3 | 11/20/2007 | Stevning, Johnny | 2.6 | Continue to prepare a refresh analysis for all divisions using the new SAP data per request by G. Shah (Delphi). |
| 16 | 11/20/2007 | Swanson, David | 2.4 | Continue to review the consolidated 2008 balance sheet with the incorporation of the Steering submission, reconcile the outputs to source data and follow-up on open items. |
| 16 | 11/20/2007 | Swanson, David | 1.8 | Update the P&L variance analyses with revised calculations per request by C. Wu (FTI). |
| 16 | 11/20/2007 | Swanson, David | 1.6 | Prepare the 2008 budget business plan recapitalization summary. |
| 16 | 11/20/2007 | Swanson, David | 1.6 | Prepare the 2008 budget business plan outputs and output macro. |
| 16 | 11/20/2007 | Swanson, David | 0.9 | Update HQ restructuring cash with a revised submission |
| 16 | 11/20/2007 | Swanson, David | 1.5 | Update specific debt and revolver assumptions in the 2008 budget business plan model. |
| 5 | 11/20/2007 | Triana, Jennifer | 2.5 | Create a mail file to list the adjourned claims with a low variance for mailing purposes. |
| 5 | 11/20/2007 | Triana, Jennifer | 0.5 | Work with E. Cartwright (FTI) to review the current owners of transferred claims that have a detail split. |
| 5 | 11/20/2007 | Triana, Jennifer | 2.0 | Continue to create an extract of all ordered allowed, ordered modified, agreed to as filed, schedules not superseded by a proof of claim and claims pending objections to modify per request by T. Behnke (FTI). |
| 5 | 11/20/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) to review the claim variance mail file. |
| 10 | 11/20/2007 | Vinogradsky, Eugenia | 0.8 | Meet with Y. Lim (FTI) to review updates to the PSP participant loss calculations. |
| 10 | 11/20/2007 | Vinogradsky, Eugenia | 2.2 | Revise the PSP participant termination analysis tables. |
| 10 | 11/20/2007 | Vinogradsky, Eugenia | 0.6 | Prepare a summary of results from the PSP participant losses analysis. |
| 10 | 11/20/2007 | Warther, Vincent | 1.6 | Review summaries and tables of the PSP plan participant losses. |
| 10 | 11/20/2007 | Warther, Vincent | 2.2 | Review the work product that calculates the PSP participant losses. |
| 3 | 11/20/2007 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents for XXX. |
| 3 | 11/20/2007 | Weber, Eric | 0.4 | Discuss the XXX payment returns with M. Hartley (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/20/2007 | Weber, Eric | 0.8 | Work with V. Ross (Delphi) and M. Hartley (Delphi) to review the XXX debit issues to ensure the supplier account is appropriately debited. |
| 3 | 11/20/2007 | Weber, Eric | 0.7 | Analyze contracts that were on the original 180 clause list that are no longer in the SAP files. |
| 3 | 11/20/2007 | Weber, Eric | 0.6 | Review with K. Kuby (FTI) the progress of refresh efforts for specific Delphi divestitures. |
| 3 | 11/20/2007 | Weber, Eric | 1.1 | Create a new 180 clause list to perform a full contract refresh to remove contracts where suppliers have relinquished their cure rights. |
| 3 | 11/20/2007 | Weber, Eric | 0.8 | Work with G. Shah (Delphi) to prepare procedures to extract contracts where suppliers have relinquished their cure rights. |
| 3 | 11/20/2007 | Weber, Eric | 1.2 | Review the original contract assumption data for the Interiors and Closures divisions to ensure expiration and issuance dates are consistent with new SAP data. |
| 3 | 11/20/2007 | Weber, Eric | 0.4 | Review with K. Kuby (FTI) various open items related to the contract assumption efforts. |
| 16 | 11/20/2007 | Wu, Christine | 0.8 | Prepare a macro to update the AHG divisional submission to allow for 2007 non-cash adjustments. |
| 16 | 11/20/2007 | Wu, Christine | 0.5 | Analyze the E&S divisional submission and the warranty reinstatement. |
| 16 | 11/20/2007 | Wu, Christine | 1.0 | Participate in the 11/20/07 2008 budget business plan Steering Committee meeting with M. Wild, C. Darby, S. Pflieger, M. Crowley, E. Fandino, S. Rahman, M. Bierlein, L. Ma and B. Bosse (all Delphi). |
| 16 | 11/20/2007 | Wu, Christine | 0.7 | Review the 2008 budget business plan consolidated P&L variance analyses. |
| 16 | 11/20/2007 | Wu, Christine | 0.7 | Discuss with S. Pflieger (Delphi) open items related to the divisional submissions. |
| 16 | 11/20/2007 | Wu, Christine | 1.2 | Prepare the presentation for the 11/20/07 2008 budget business plan Steering Committee meeting. |
| 16 | 11/20/2007 | Wu, Christine | 0.5 | Review with M. Cao (Delphi) the reconciliation of DPSS regional operating cash flow. |
| 16 | 11/20/2007 | Wu, Christine | 1.9 | Participate in a call with G. Anderson (Delphi), J. Habicht (Delphi), S. Pflieger (Delphi) and M. Bierlein (Delphi) to review the AHG divisional submission. |
| 16 | 11/20/2007 | Wu, Christine | 0.6 | Review the analysis of divisional fresh start balances for intangibles. |
| 16 | 11/20/2007 | Wu, Christine | 0.5 | Review and analyze the updated Headquarters restructuring cash submission. |

**Page 286 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/20/2007 | Wu, Christine | 0.4 | Review with B. Arfert (Delphi) updates to the Headquarters restructuring cash submission. |
| 16 | 11/20/2007 | Wu, Christine | 0.6 | Review and analyze the 2008 budget business plan consolidated balance sheet and cash flow statement. |
| 16 | 11/20/2007 | Wu, Christine | 0.6 | Analyze the revised DPSS divisional submission. |
| 5 | 11/21/2007 | Behnke, Thomas | 1.0 | Review and update the low variance claims mail file. |
| 5 | 11/21/2007 | Behnke, Thomas | 0.6 | Research claims with multiple owners to determine if partial owner open items need further reconciliation. |
| 5 | 11/21/2007 | Behnke, Thomas | 0.7 | Prepare final drafts of several claims analyses per request by Mesirow. |
| 5 | 11/21/2007 | Behnke, Thomas | 0.8 | Prepare follow-up correspondence to various professionals regarding solicitation planning matters. |
| 5 | 11/21/2007 | Behnke, Thomas | 0.9 | Participate a call with D. Unrue, C. Michels, J. DeLuca (all Delphi), L. Diaz, J. Wharton (both Skadden) and A. Frankum (FTI) to review the progress of claims. |
| 5 | 11/21/2007 | Cartwright, Emily | 0.4 | Update the detail level owners for claim splits and ensure they are properly displayed in the low variance mail file. |
| 5 | 11/21/2007 | Cartwright, Emily | 0.5 | Prepare to event all claims in the low variance mail file with a general comment in CMSi. |
| 5 | 11/21/2007 | Cartwright, Emily | 0.3 | Update the summary tab of the White & Case adjourned claims file. |
| 5 | 11/21/2007 | Cartwright, Emily | 0.3 | Review with J. Robinson (FTI)  the Skadden and White & Case adjourned claims files. |
| 5 | 11/21/2007 | Cartwright, Emily | 0.4 | Analyze the docket extract to ensure claims that have hit the docket are being processed with the proper docket number. |
| 5 | 11/21/2007 | Cartwright, Emily | 0.4 | Review the exception reports and address any data open items. |
| 5 | 11/21/2007 | Cartwright, Emily | 0.6 | Analyze the output of the Skadden adjourned claims file to ensure functional reliability. |
| 5 | 11/21/2007 | Cartwright, Emily | 0.3 | Review with E. McKeighan (FTI) various owner open items when a full or partial transfer has occurred. |
| 12 | 11/21/2007 | Eisenberg, Randall | 0.5 | Review with J. Sheehan (Delphi) the Plan of Reorganization framework and current negotiations. |
| 12 | 11/21/2007 | Eisenberg, Randall | 0.8 | Review the Plan of Reorganization framework and correspond with J. Butler (Skadden). |
| 11 | 11/21/2007 | Fletemeyer, Ryan | 0.3 | Review the November borrowing base certificate and send to B. Pickering (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/21/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with M. Thatcher (Mesirow) to review the Westfield lease rejection and the XXX setoff. |
| 11 | 11/21/2007 | Fletemeyer, Ryan | 0.3 | Review the 11/16/07 cash and investment balance and send to A. Parks (Mesirow). |
| 5 | 11/21/2007 | Frankum, Adrian | 0.9 | Participate a call with D. Unrue, C. Michels, J. DeLuca (all Delphi), L. Diaz, J. Wharton (both Skadden) and T. Behnke (FTI) to review the progress of claims. |
| 4 | 11/21/2007 | Frankum, Adrian | 0.2 | Review staffing open items with K. Kuby (FTI). |
| 7 | 11/21/2007 | Frankum, Adrian | 3.4 | Draft remaining portion of task narrative for the 6th interim fee application. |
| 7 | 11/21/2007 | Frankum, Adrian | 1.1 | Review time detail for the first week of October and provide comments. |
| 5 | 11/21/2007 | Gilleland, Jeffrey | 0.6 | Review the docket from 11/15/2007 - 11/21/2007 and process docketed claims with the proper docket numbers. |
| 7 | 11/21/2007 | Johnston, Cheryl | 1.3 | Format recently received time detail. |
| 16 | 11/21/2007 | Karamanos, Stacy | 0.4 | Meet with M. Crowley, T. Lewis and M. Bierline (all Delphi) to review working capital open items. |
| 3 | 11/21/2007 | Kuby, Kevin | 0.9 | Review additional curable contract listings for certain divestitures and logic for their incorporation. |
| 3 | 11/21/2007 | Kuby, Kevin | 0.3 | Analyze updated contract data for certain Delphi divestitures. |
| 3 | 11/21/2007 | Kuby, Kevin | 0.5 | Review the KCC drafts of cure noticing information. |
| 4 | 11/21/2007 | Kuby, Kevin | 0.2 | Review staffing open items with A. Frankum (FTI). |
| 5 | 11/21/2007 | Lewandowski, Douglas | 0.7 | Update the voting classes to properly class the amended and superseded schedules. |
| 5 | 11/21/2007 | Lewandowski, Douglas | 0.8 | Update the MDL claims voting classes per request by T. Behnke (FTI). |
| 23 | 11/21/2007 | McDonagh, Timothy | 0.3 | Review the summary file of the Debtor Performance calculation and provide comments to S. Pfleiger (Delphi). |
| 16 | 11/21/2007 | McDonagh, Timothy | 1.1 | Continue to develop a framework for the continuing / non-continuing split of the 2008 budget business plan model. |
| 5 | 11/21/2007 | McKeighan, Erin | 0.3 | Review with E. Cartwright (FTI) owner open items when a full or partial transfer has occurred. |
| 5 | 11/21/2007 | McKeighan, Erin | 1.7 | Create a program to identify claims with owner open items to ensure the claimants are properly noticed during solicitation. |
| 5 | 11/21/2007 | McKeighan, Erin | 0.4 | Prepare to process all new claim orders on the Delphi docket in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/21/2007 | Norris, Nathan | 0.6 | Prepare exception reports and research exceptions to be processed in CMSi. |
| 5 | 11/21/2007 | Norris, Nathan | 0.8 | Update the exception reports and format for clarity. |
| 5 | 11/21/2007 | Norris, Nathan | 0.7 | Prepare to process claims pulled from the exception reports. |
| 5 | 11/21/2007 | Robinson, Josh | 1.2 | Update the automated programming for the White & Case adjourned claims tracker per comments from T. Behnke (FTI). |
| 5 | 11/21/2007 | Robinson, Josh | 0.3 | Review with E. Cartwright (FTI) the Skadden and White & Case adjourned claims files. |
| 16 | 11/21/2007 | Swanson, David | 2.1 | Prepare divisional checks in the 2008 model to compare OCF data to the divisional OCF submissions. |
| 16 | 11/21/2007 | Swanson, David | 0.8 | Work with C. Wu (FTI) to reconcile the consolidated 2008 budget business plan balance sheet and cash flow. |
| 16 | 11/21/2007 | Swanson, David | 2.4 | Prepare divisional checks in the 2008 model to compare the balance sheet data to the walks and divisional submissions. |
| 16 | 11/21/2007 | Swanson, David | 0.7 | Update the 2007 deferred taxes calculations in the 2008 budget business plan model with revised assumptions. |
| 16 | 11/21/2007 | Swanson, David | 1.1 | Revise the intercompany profit percentage in the working capital walk per request by C. Wu (FTI). |
| 99 | 11/21/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Phoenix, AZ (in lieu of travel home). |
| 10 | 11/21/2007 | Warther, Vincent | 0.6 | Review summaries and tables of the PSP plan participant losses. |
| 16 | 11/21/2007 | Wu, Christine | 0.7 | Review and analyze the updated AHG divisional submission. |
| 16 | 11/21/2007 | Wu, Christine | 0.6 | Review the updated E&EA divisional submission and revised fresh start intangibles adjustments by division. |
| 16 | 11/21/2007 | Wu, Christine | 0.5 | Discuss with S. Rahman (Delphi) the Steering operating cash flow. |
| 16 | 11/21/2007 | Wu, Christine | 1.0 | Prepare a plan-to-plan variance analysis for the consolidated balance sheet. |
| 16 | 11/21/2007 | Wu, Christine | 1.1 | Analyze the consolidated 2008 budget business plan balance sheet, cash flow statement and supporting schedules. |
| 16 | 11/21/2007 | Wu, Christine | 0.8 | Work with D. Swanson (FTI) to reconcile the consolidated 2008 budget business plan balance sheet and cash flow. |
| 16 | 11/21/2007 | Wu, Christine | 0.9 | Analyze the consolidated 2008 budget business plan P&L. |
| 16 | 11/21/2007 | Wu, Christine | 0.9 | Review the consolidated P&L and balance sheet variance analyses. |
| 19 | 11/23/2007 | Buhr, Laura | 2.0 | Work with J. Guzzardo (Skadden) to prepare demonstratives. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/23/2007 | Eisenberg, Randall | 2.1 | Review objections filed related to the disclosure statement and EPCA motions. |
| 3 | 11/23/2007 | Kuby, Kevin | 0.9 | Review the sample cure notice correspondences and correspond with E. Weber (FTI) regarding contents of the sample claimants. |
| 16 | 11/23/2007 | Swanson, David | 1.1 | Prepare an OCF analysis comparing each divisional OCF walk to the OCF walk in the 2008 budget business plan model and follow-up on any open items. |
| 16 | 11/25/2007 | Swanson, David | 2.3 | Prepare a working capital walk outlining each working capital item, the appropriate metric and the net change in working capital. |
| 99 | 11/25/2007 | Swanson, David | 3.0 | Travel from Phoenix, AZ to Detroit, MI (in lieu of travel home). |
| 16 | 11/25/2007 | Wu, Christine | 0.6 | Prepare a variance analysis of the 8+4 to adjusted balance sheet 8+4 forecast. |
| 16 | 11/25/2007 | Wu, Christine | 1.1 | Create a walk of the 8+4 to adjusted 8+4 balance sheet forecast variance. |
| 16 | 11/25/2007 | Wu, Christine | 0.5 | Prepare a variance analysis of the 8+4 to adjusted 8+4 P&L forecast. |
| 16 | 11/25/2007 | Wu, Christine | 0.8 | Create a walk of the 8+4 to adjusted 8+4 P&L forecast variance. |
| 19 | 11/26/2007 | Band, Alexandra | 0.5 | Create user account administration for R. Van Leuven (Delphi) and prepare correspondence regarding user account setup and how to get started in Ringtail per request by C. McWee (Delphi). |
| 5 | 11/26/2007 | Behnke, Thomas | 0.5 | Research claims where the current estimate does not match the adjusted reconciled amount. |
| 5 | 11/26/2007 | Behnke, Thomas | 0.5 | Review and respond to an inquiry regarding a claimant claim. |
| 5 | 11/26/2007 | Behnke, Thomas | 1.6 | Prepare various aspects of claims solicitation. |
| 5 | 11/26/2007 | Behnke, Thomas | 1.0 | Analyze claim events affecting solicitation and prepare comments. |
| 5 | 11/26/2007 | Behnke, Thomas | 0.7 | Participate in a call with J. Triana (FTI) to review solicitation and other claims matters. |
| 5 | 11/26/2007 | Behnke, Thomas | 0.9 | Review letters and stipulations for the low variance objection letters and prepare comments. |
| 5 | 11/26/2007 | Behnke, Thomas | 0.6 | Prepare follow-up correspondence to various professionals regarding claims matters. |
| 11 | 11/26/2007 | Behnke, Thomas | 1.5 | Prepare the draft final claims data per request by Mesirow. |
| 11 | 11/26/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) to review the final draft claims data for Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/26/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 5 | 11/26/2007 | Cartwright, Emily | 0.4 | Work with J. Triana (FTI) to identify any owner open items when a claim has been fully or partially transferred. |
| 5 | 11/26/2007 | Cartwright, Emily | 0.3 | Update a population of claims that are supposed to have a "not requiring reconciliation" or "flow through' flag in CMSi. |
| 5 | 11/26/2007 | Cartwright, Emily | 0.4 | Prepare to clear the data exceptions pulled on the exception reports. |
| 5 | 11/26/2007 | Cartwright, Emily | 0.3 | Update the master estimates for a small population of claims per request by T. Behnke (FTI). |
| 5 | 11/26/2007 | Cartwright, Emily | 1.0 | Create a function to set the print preview restrictions for each tab in the White & Case adjourned claims file. |
| 5 | 11/26/2007 | Cartwright, Emily | 0.5 | Prepare to consolidate the function for the adjourned claims file into different sub-procedures to allow the macros to run more efficiently. |
| 5 | 11/26/2007 | Cartwright, Emily | 2.2 | Prepare a function to automate formatting for the White &Case adjourned claims report. |
| 5 | 11/26/2007 | Cartwright, Emily | 0.7 | Review transferred claims in CMSi and on the KCC website to determine if the proper owner is associated with the appropriate detail record. |
| 5 | 11/26/2007 | Cartwright, Emily | 1.0 | Prepare a test run of the White & Case adjourned claims file to ensure functional reliability. |
| 7 | 11/26/2007 | Coleman, Matthew | 1.8 | Review the draft Exhibits G and H in the Sixth Interim Fee Application provided by C. Johnston (FTI). |
| 19 | 11/26/2007 | Corrington, Philip | 1.8 | Revise the EPCA chart with updated data provided by A. Frankum (FTI). |
| 19 | 11/26/2007 | Corrington, Philip | 1.6 | Prepare the draft EPCA graph. |
| 19 | 11/26/2007 | Corrington, Philip | 2.0 | Update the EPCA graph per comments from A. Frankum (FTI) and revise the data sources and methods of incorporation for graphic representation. |
| 19 | 11/26/2007 | Corrington, Philip | 1.2 | Review the EPCA chart materials and update the titles and other text entries in the exhibit per request by J. Guzzardo (Skadden) and A. Frankum (FTI). |
| 19 | 11/26/2007 | Corrington, Philip | 0.7 | Review the EPCA exhibit and format for clarity. |
| 19 | 11/26/2007 | Corrington, Philip | 1.3 | Update the EPCA chart with revised data provided by A. Frankum (FTI). |
| 19 | 11/26/2007 | Corrington, Philip | 0.9 | Research relevant data, develop plotted responses and update event entries on the timeline for the EPCA exhibit. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/26/2007 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 16 | 11/26/2007 | Eisenberg, Randall | 1.6 | Participate in DTM. |
| 16 | 11/26/2007 | Emrikian, Armen | 0.3 | Review the progress of open information requests regarding the continuing / non-continuing financials. |
| 11 | 11/26/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with D. Puri (Delphi) to review updates to the Delphi and DAS note roll forward schedule. |
| 11 | 11/26/2007 | Fletemeyer, Ryan | 0.5 | Correspond with J. Guglielmo (FTI) regarding September 2007 UCC cash management reporting. |
| 11 | 11/26/2007 | Fletemeyer, Ryan | 0.5 | Compare the updated Delphi and DAS note roll forward schedule to the interest payment schedule. |
| 11 | 11/26/2007 | Fletemeyer, Ryan | 0.6 | Meet with D. Puri (Delphi) and J. Volek (Delphi) to review the draft September 2007 cash management reporting. |
| 3 | 11/26/2007 | Fletemeyer, Ryan | 1.0 | Review additional working capital savings outside of TISS provided by E. Mink (Delphi). |
| 99 | 11/26/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 11 | 11/26/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) to review the final draft claims data for Mesirow. |
| 7 | 11/26/2007 | Frankum, Adrian | 0.8 | Review time detail for the third week of September and provide comments. |
| 7 | 11/26/2007 | Frankum, Adrian | 2.2 | Review time detail for the second week of October and provide comments. |
| 7 | 11/26/2007 | Frankum, Adrian | 1.9 | Continue to review time detail for the first week of October and provide comments. |
| 5 | 11/26/2007 | Gilleland, Jeffrey | 1.3 | Analyze a select set of transfer claims to ensure they have the proper owner, amount and class. |
| 16 | 11/26/2007 | Guglielmo, James | 0.5 | Participate in a weekly task call with K. Craft (Delphi), R. Meisler (Skadden) and various Skadden professionals. |
| 11 | 11/26/2007 | Guglielmo, James | 0.6 | Review the claims data files and send to B. Pickering (Mesirow). |
| 7 | 11/26/2007 | Jaynes, Robert | 2.8 | Review the October 2007 Expense working file and prepare comments. |
| 7 | 11/26/2007 | Johnston, Cheryl | 0.7 | Prepare queries for 06/07 through 09/07 to extract total billed hours and fees to prepare the Sixth Interim Fee Application. |
| 7 | 11/26/2007 | Johnston, Cheryl | 0.6 | Prepare updates to the October expense file. |
| 7 | 11/26/2007 | Johnston, Cheryl | 0.4 | Correspond with M. Coleman (FTI) regarding the Sixth Interim Application Exhibits G and H. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/26/2007 | Johnston, Cheryl | 0.4 | Create and review the Sixth Interim Fee Application Exhibit G. |
| 7 | 11/26/2007 | Johnston, Cheryl | 0.4 | Create and review the Sixth Interim Fee Application Exhibit H. |
| 7 | 11/26/2007 | Johnston, Cheryl | 0.6 | Review prior and current period transportation expenses. |
| 7 | 11/26/2007 | Johnston, Cheryl | 0.8 | Format recently received November time detail. |
| 7 | 11/26/2007 | Johnston, Cheryl | 0.5 | Prepare and review the October expense exhibits. |
| 7 | 11/26/2007 | Johnston, Cheryl | 0.4 | Prepare the updated October expense exhibits. |
| 11 | 11/26/2007 | Kuby, Kevin | 0.5 | Review the November 25th UCC presentation and various correspondence with the Equity Committee. |
| 3 | 11/26/2007 | Kuby, Kevin | 0.7 | Correspond with R. Fletemeyer (FTI) regarding items related to the working capital improvement initiative. |
| 7 | 11/26/2007 | Kuby, Kevin | 1.2 | Prepare narratives for various task codes for the Sixth Interim Fee Application. |
| 16 | 11/26/2007 | McDonagh, Timothy | 0.3 | Correspond with E. Fandino (Delphi) regarding updates to incentive compensation in the continuing / non-continuing split. |
| 16 | 11/26/2007 | McDonagh, Timothy | 0.5 | Analyze the fresh start balance sheet and provide comments to D. Swanson (FTI). |
| 16 | 11/26/2007 | McDonagh, Timothy | 0.3 | Review the minimum cash balance assumptions in the Plan of Reorganization with S. Pfleiger (Delphi). |
| 16 | 11/26/2007 | McDonagh, Timothy | 2.1 | Prepare P&L and balance sheet functionality for the continuing / non continuing split of the 2008 budget business plan model. |
| 5 | 11/26/2007 | McDonagh, Timothy | 0.4 | Review the amended supplier summary for claim XXX and prepare follow-up correspondence to M. Maxwell (Delphi) regarding updates. |
| 5 | 11/26/2007 | McKeighan, Erin | 0.8 | Create a report of claims with owner open items. |
| 5 | 11/26/2007 | McKeighan, Erin | 1.9 | Review potential owner open items in preparation for solicitation. |
| 5 | 11/26/2007 | Norris, Nathan | 0.5 | Create an updated docket extract and mark the processed claims. |
| 5 | 11/26/2007 | Norris, Nathan | 0.6 | Prepare exception reports and review the exceptions to be processed in CMSi. |
| 5 | 11/26/2007 | Norris, Nathan | 0.9 | Prepare to process claims pulled from the exception reports. |
| 19 | 11/26/2007 | Pereida, Ruben | 0.2 | Create a user account for R. Van Leuven (Delphi). |
| 16 | 11/26/2007 | Swanson, David | 1.8 | Update the eliminations submission with the spare parts adjustment from the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/26/2007 | Swanson, David | 1.6 | Work with C. Wu (FTI) to review, analyze and update the 2008 budget business plan model. |
| 16 | 11/26/2007 | Swanson, David | 1.4 | Update the warranty calculations in the divisional OCF calculations with revised assumptions. |
| 16 | 11/26/2007 | Swanson, David | 2.7 | Analyze the current 8+4 data in the 2008 budget business plan model and follow-up on any open items. |
| 16 | 11/26/2007 | Swanson, David | 2.6 | Review the consolidated 8+4 balance sheet and reconcile the data to source data. |
| 16 | 11/26/2007 | Swanson, David | 1.3 | Analyze the fresh start assumptions in the 2008 budget business plan model and update specific fresh start calculations. |
| 5 | 11/26/2007 | Triana, Jennifer | 0.4 | Work with E. Cartwright (FTI) to identify any owner open items when a claim has been fully or partially transferred. |
| 5 | 11/26/2007 | Triana, Jennifer | 2.4 | Prepare an analysis of claims with multiple detail records and multiple owners to ensure all owner open items have been addressed. |
| 5 | 11/26/2007 | Triana, Jennifer | 0.5 | Update and adjourn claims on twenty-second Omnibus objection. |
| 5 | 11/26/2007 | Triana, Jennifer | 2.5 | Update and order claims on the twenty-second Omnibus objection. |
| 5 | 11/26/2007 | Triana, Jennifer | 2.1 | Continue to prepare an analysis of claims with multiple detail records and multiple owners to ensure all owner open items have been addressed. |
| 5 | 11/26/2007 | Triana, Jennifer | 2.3 | Continue to prepare an analysis of claims with multiple detail records and multiple owners to ensure all owner open items have been addressed. |
| 5 | 11/26/2007 | Triana, Jennifer | 0.7 | Participate in a call with T. Behnke (FTI) to review solicitation and other claims matters. |
| 5 | 11/26/2007 | Triana, Jennifer | 1.2 | Continue to prepare an analysis of claims with multiple detail records and multiple owners to ensure all owner open items have been addressed. |
| 16 | 11/26/2007 | Wu, Christine | 2.3 | Meet with L. Ma (Delphi) to prepare transition of the 2008 budget business plan model. |
| 16 | 11/26/2007 | Wu, Christine | 1.1 | Meet with S. Rahman (Delphi), E. Fandino (Delphi) and M. Crowley (Delphi) to review the divisional and consolidated operating cash flows in the 2008 budget business plan model. |
| 16 | 11/26/2007 | Wu, Christine | 0.6 | Review the adjusted 8+4 forecasted restructuring cash and reconcile with detail provided by B. Arfert (Delphi). |
| 16 | 11/26/2007 | Wu, Christine | 0.4 | Review the minimum cash balance in the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/26/2007 | Wu, Christine | 0.9 | Meet with M. Bierlein (Delphi) to review the progress of updates to the 2008 budget business plan model. |
| 16 | 11/26/2007 | Wu, Christine | 1.7 | Revise the walk of the consolidated 8+4 to adjusted 8+4 forecasted balance sheet. |
| 16 | 11/26/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) updates to the divisional submissions. |
| 16 | 11/26/2007 | Wu, Christine | 0.9 | Revise the model structure and guidelines presentation. |
| 16 | 11/26/2007 | Wu, Christine | 0.4 | Review and analyze the updated Headquarters P&L submission. |
| 16 | 11/26/2007 | Wu, Christine | 1.0 | Review with C. Darby (Delphi) the walk of the consolidated 8+4 to adjusted 8+4 forecasted P&L. |
| 16 | 11/26/2007 | Wu, Christine | 1.6 | Work with D. Swanson (FTI) to review, analyze and update the 2008 budget business plan model. |
| 99 | 11/26/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI |
| 5 | 11/27/2007 | Behnke, Thomas | 2.4 | Coordinate solicitation related matters. |
| 5 | 11/27/2007 | Behnke, Thomas | 0.6 | Work with J. Triana (FTI) to review updates to the twenty-second Omnibus objection. |
| 5 | 11/27/2007 | Behnke, Thomas | 1.3 | Meet with D. Lewandowski and J. Triana (both FTI) to review the task list for the solicitation mailing. |
| 5 | 11/27/2007 | Behnke, Thomas | 1.0 | Review the Delphi solicitation calendar with D. Lewandowski (FTI) and J. Triana (FTI). |
| 5 | 11/27/2007 | Behnke, Thomas | 0.5 | Continue to review the twenty-second Omnibus objection exhibits and prepare comments. |
| 5 | 11/27/2007 | Behnke, Thomas | 1.0 | Review the twenty-second Omnibus objection exhibits and prepare comments. |
| 5 | 11/27/2007 | Behnke, Thomas | 0.6 | Participate in a call to review solicitation CD production with R. Meisler (Skadden), J. Cunix and J. Doherty (both RRD). |
| 5 | 11/27/2007 | Behnke, Thomas | 0.2 | Participate in a call with E. Gershbein (KCC) to review solicitation items. |
| 5 | 11/27/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Doherty (RRD) to review solicitation production open items. |
| 5 | 11/27/2007 | Behnke, Thomas | 0.4 | Participate in a call with K. Grant (Skadden), J. Triana (both FTI), S. Betance and E. Gershbein (both KCC) to review solicitation matters. |
| 5 | 11/27/2007 | Behnke, Thomas | 0.5 | Prepare documentation regarding the statistical sampling of ballots. |
| 5 | 11/27/2007 | Behnke, Thomas | 0.9 | Prepare follow-up correspondence to various professionals regarding claims matters. |

**Page 295 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/27/2007 | Behnke, Thomas | 0.9 | Work with J. Triana and E. Cartwright (both FTI) to review a partial claim transfer. |
| 5 | 11/27/2007 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz and J. Wharton (both Skadden) to review the updated exhibits and pleadings for the twenty-second Omnibus objection. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.3 | Review the docket extract to determine if any claims require processing. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.4 | Update exception report 813 to select the allowed claims that do not have a populated Debtor, class and amount to ensure that it pulls the claims properly. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.4 | Prepare the estimation exception reports to ensure no claims require a $0 estimate in the subsequent detail rows. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.3 | Analyze claims ordered and adjourned on the twenty-second Omnibus objection to ensure the detail allowed amount is properly populated. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.2 | Work with J. Gilleland (FTI) to identify owner transfer open items. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.3 | Update the docketed Debtor and class for claims ordered on Exhibit D-5 of the twenty-second Omnibus objection. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.5 | Review several claims that were updated with a modified amount and need to be revised back to the docketed amount. |
| 5 | 11/27/2007 | Cartwright, Emily | 1.0 | Prepare a test run of the Skadden adjourned claims file to ensure the counts reconcile to the raw data. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.3 | Prepare a schedule of potential owner open items in the population of claims. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.9 | Work with J. Triana (FTI) and T. Behnke (FTI) to review claim transfer open items. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.6 | Prepare a final draft schedule of potential owner transfer open items by highlighting the current owner in CMSi and what the proper owner should be. |
| 5 | 11/27/2007 | Cartwright, Emily | 0.7 | Review with J. Triana (FTI)  the transferred claims to ensure they have the proper owners. |
| 4 | 11/27/2007 | Coleman, Matthew | 0.5 | Work with K. Schondelmeier (FTI) to prepare the conflict check for the seventh supplemental affidavit. |
| 4 | 11/27/2007 | Coleman, Matthew | 2.3 | Continue to analyze conflict materials in preparation of the seventh supplemental affidavit. |
| 4 | 11/27/2007 | Coleman, Matthew | 2.6 | Analyze conflict materials in preparation of the seventh supplemental affidavit. |
| 7 | 11/27/2007 | Eisenberg, Randall | 1.4 | Review the fee application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2007 | Emrikian, Armen | 0.7 | Participate in call with S. Salrin (Delphi), T. Lewis (Delphi), A. Frankum (FTI) and C. Wu (FTI) to review the transition of the 2008 budget business plan. |
| 11 | 11/27/2007 | Fletemeyer, Ryan | 0.2 | Review the XXX setoff with B. Pickering (Mesirow). |
| 11 | 11/27/2007 | Fletemeyer, Ryan | 0.9 | Review the October 2007 monthly and quarterly settlement procedures order reporting and send to B. Pickering (Mesirow). |
| 11 | 11/27/2007 | Fletemeyer, Ryan | 0.9 | Prepare a roll forward of October 2007 intercompany activity for October 2007 UCC cash management reporting and send to J. Volek (Delphi). |
| 11 | 11/27/2007 | Fletemeyer, Ryan | 0.6 | Prepare the XXX and Delphi Mechatronics setoff package for the UCC and send to M. Thatcher (Mesirow). |
| 11 | 11/27/2007 | Fletemeyer, Ryan | 0.4 | Meet with D. Puri (Delphi) and J. Volek (Delphi) to prepare the final draft September 2007 cash management reporting. |
| 11 | 11/27/2007 | Fletemeyer, Ryan | 0.4 | Prepare the XXX and DAS LLC setoff package for the UCC and send to M. Thatcher (Mesirow). |
| 19 | 11/27/2007 | Fletemeyer, Ryan | 0.3 | Review information related to the XXX and Delphi Mechtronics setoff. |
| 19 | 11/27/2007 | Fletemeyer, Ryan | 0.7 | Analyze the XXX setoff reconciliation and send follow-up questions to T. Navritil (Delphi). |
| 19 | 11/27/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with B. Turner (Delphi) to review the XXX and XXX setoffs. |
| 3 | 11/27/2007 | Fletemeyer, Ryan | 0.6 | Analyze the core and non-core working capital breakout prepared by E. Mink (Delphi). |
| 16 | 11/27/2007 | Frankum, Adrian | 0.4 | Participate in call with S. Salrin (Delphi) to review open items regarding the transition of the 2008 model to Company personnel. |
| 16 | 11/27/2007 | Frankum, Adrian | 0.7 | Participate in call with S. Salrin (Delphi), T. Lewis (Delphi), A. Emrikian (FTI) and C. Wu (FTI) to review the transition of the 2008 budget business plan. |
| 16 | 11/27/2007 | Frankum, Adrian | 0.8 | Participate in call with C. Wu (FTI) to review open items related to the 2008 budget business plan. |
| 5 | 11/27/2007 | Gilleland, Jeffrey | 0.2 | Work with E. Cartwright (FTI) to identify owner transfer open items. |
| 5 | 11/27/2007 | Gilleland, Jeffrey | 0.4 | Continue to review a select set of transfer claims to ensure they have the proper owner, amount and class. |
| 3 | 11/27/2007 | Guglielmo, James | 0.4 | Review draft intercompany loan reporting to UCC and PBGC advisors and prepare comments. |
| 16 | 11/27/2007 | Guglielmo, James | 0.3 | Review with K. Kuby (FTI) the latest case developments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/27/2007 | Guglielmo, James | 0.3 | Review the claims data files and send to B. Pickering (Mesirow). |
| 4 | 11/27/2007 | Guglielmo, James | 0.4 | Prepare the December budget for various task codes. |
| 7 | 11/27/2007 | Jaynes, Robert | 1.1 | Review the first week of November 2007 time detail for professional names F through J. |
| 7 | 11/27/2007 | Jaynes, Robert | 1.9 | Review the first week of November 2007 time detail for professional names B through E. |
| 7 | 11/27/2007 | Johnston, Cheryl | 1.1 | Format recently received November time detail. |
| 7 | 11/27/2007 | Johnston, Cheryl | 1.6 | Review and format the first week of November time detail. |
| 7 | 11/27/2007 | Johnston, Cheryl | 0.9 | Incorporate and format recently received time detail into the master working file. |
| 16 | 11/27/2007 | Karamanos, Stacy | 0.2 | Prepare follow-up correspondence to E. Fandino and M. Crowley (both Delphi) regarding open requests related to OCF at HQ. |
| 16 | 11/27/2007 | Kuby, Kevin | 0.3 | Review with J. Guglielmo (FTI) the latest case developments. |
| 3 | 11/27/2007 | Kuby, Kevin | 0.3 | Discuss with R. Emanuel (Delphi) recent GSM initiatives and the impact on the December budget. |
| 3 | 11/27/2007 | Kuby, Kevin | 0.5 | Analyze the updated TISS database and monitoring reports. |
| 3 | 11/27/2007 | Kuby, Kevin | 0.5 | Review with G. Shah (Delphi) various elements of the case and the impact on GSM. |
| 99 | 11/27/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 11/27/2007 | Lewandowski, Douglas | 1.1 | Update the document groups in CMSi for the solicitation packages. |
| 5 | 11/27/2007 | Lewandowski, Douglas | 1.0 | Review the Delphi solicitation calendar with T. Behnke (FTI) and J. Triana (FTI). |
| 5 | 11/27/2007 | Lewandowski, Douglas | 0.9 | Review plan class assignments to ensure all the appropriate records have plan classes. |
| 5 | 11/27/2007 | Lewandowski, Douglas | 0.7 | Update the plan classes in CMSi per request by T. Behnke (FTI). |
| 5 | 11/27/2007 | Lewandowski, Douglas | 0.9 | Review the claims/schedules missing plan classes and determine the reason. |
| 5 | 11/27/2007 | Lewandowski, Douglas | 1.3 | Meet with T. Behnke and J. Triana (both FTI) to review the task list for the solicitation mailing. |
| 16 | 11/27/2007 | McDonagh, Timothy | 0.3 | Prepare follow-up correspondence to C. Darby (Delphi) regarding inquiries about the HQ allocations for the non-continuing businesses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2007 | McDonagh, Timothy | 0.3 | Correspond with S. Pfleiger (Delphi) regarding the Plan of Reorganization to 2008 budget business plan walk for joint venture balance sheet accounts. |
| 16 | 11/27/2007 | McDonagh, Timothy | 0.8 | Review the HQ allocation for the non-continuing businesses and compare to the Steering and AHG P&L. |
| 16 | 11/27/2007 | McDonagh, Timothy | 0.3 | Correspond with D. Swanson (FTI) regarding the design of the recap summary page in the 2008 budget business plan model. |
| 16 | 11/27/2007 | McDonagh, Timothy | 0.9 | Analyze the 2008 budget business plan balance sheet and prepare comments. |
| 5 | 11/27/2007 | McDonagh, Timothy | 0.7 | Review the updated amended supplier summary for claim XXX and provide comments to M. Maxwell (Delphi). |
| 5 | 11/27/2007 | McKeighan, Erin | 0.6 | Prepare to process the union claims to be ordered on the twenty-third and twenty-fourth Omnibus objections. |
| 5 | 11/27/2007 | McKeighan, Erin | 0.2 | Review supporting documentation for the potential claim owner open items. |
| 5 | 11/27/2007 | McKeighan, Erin | 0.8 | Continue to review claims for potential owner open items in preparation for solicitation. |
| 5 | 11/27/2007 | McKeighan, Erin | 0.2 | Prepare to add docket numbers to specific claims ordered expunged per court orders. |
| 5 | 11/27/2007 | Norris, Nathan | 1.2 | Update the chart of solicitation materials with the proper solicitation document groups. |
| 5 | 11/27/2007 | Norris, Nathan | 0.6 | Review transfer claims with a Notice of Transfer to ensure they have the proper Debtor and amount in CMSi. |
| 5 | 11/27/2007 | Norris, Nathan | 0.2 | Review the twenty-second Omnibus claims to ensure they have the proper Debtor, class and amount. |
| 4 | 11/27/2007 | Schondelmeier, Kathryn | 0.5 | Work with M. Coleman (FTI) to prepare the conflict check for the seventh supplemental affidavit. |
| 16 | 11/27/2007 | Swanson, David | 1.0 | Work with C. Wu (FTI) to review and reconcile the consolidated and divisional other, net cash flows. |
| 16 | 11/27/2007 | Swanson, David | 1.6 | Continue to prepare the 2008 model output file and macro. |
| 16 | 11/27/2007 | Swanson, David | 2.2 | Review the consolidated 2008 budget business plan model checks and follow-up on open items. |
| 16 | 11/27/2007 | Swanson, David | 2.1 | Work with C. Wu (FTI) to reconcile the cash flow statement, consolidated operating cash flows and balance sheet in the 2008 budget business plan model. |
| 16 | 11/27/2007 | Swanson, David | 2.3 | Prepare a divisional other net walk to reconcile the other net divisional submissions to the model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2007 | Swanson, David | 1.6 | Update the other net walk with new calculations and assumptions. |
| 16 | 11/27/2007 | Swanson, David | 1.2 | Revise the HQ submission with updated assumptions and incorporate it into the 2008 budget business plan model |
| 16 | 11/27/2007 | Swanson, David | 1.8 | Update the divisional OCF calculations in the 2008 budget business plan model with revised functionality and assumptions. |
| 16 | 11/27/2007 | Swanson, David | 1.4 | Update the 2008 budget business plan model with revised divisional submissions and reconcile the data to source data. |
| 5 | 11/27/2007 | Triana, Jennifer | 0.9 | Work with E. Cartwright (FTI) and T. Behnke (FTI) to review claim transfer open items. |
| 5 | 11/27/2007 | Triana, Jennifer | 0.6 | Work with T. Behnke (FTI) to review updates to the twenty-second Omnibus objection. |
| 5 | 11/27/2007 | Triana, Jennifer | 1.7 | Update and adjourn claims on the twenty-second Omnibus objection per request by J. Wharton (Skadden) and L. Diaz (Skadden). |
| 5 | 11/27/2007 | Triana, Jennifer | 1.3 | Meet with D. Lewandowski and T. Behnke (both FTI) to review the task list for the solicitation mailing. |
| 5 | 11/27/2007 | Triana, Jennifer | 0.7 | Review with E. Cartwright (FTI) transferred claims to ensure they have the proper owners. |
| 5 | 11/27/2007 | Triana, Jennifer | 1.0 | Review the Delphi solicitation calendar with T. Behnke (FTI) and D. Lewandowski (FTI). |
| 5 | 11/27/2007 | Triana, Jennifer | 0.4 | Participate in a call with K. Grant (Skadden), T. Behnke (both FTI), S. Betance and E. Gershbein (both KCC) to review solicitation matters. |
| 5 | 11/27/2007 | Triana, Jennifer | 2.4 | Update and remove claims from twenty-second Omnibus objection per request by J. Wharton (Skadden) and L. Diaz (Skadden). |
| 3 | 11/27/2007 | Weber, Eric | 0.3 | Work with M. Hartley (Delphi) to review the XXX first day order payment returns. |
| 16 | 11/27/2007 | Wu, Christine | 1.0 | Work with D. Swanson (FTI) to review and reconcile the consolidated and divisional other, net cash flows. |
| 16 | 11/27/2007 | Wu, Christine | 1.5 | Meet with S. Pflieger (Delphi) to update the Steering divisional submission with revised assumptions related to the wind down. |
| 16 | 11/27/2007 | Wu, Christine | 2.1 | Work with D. Swanson (FTI) to reconcile the cash flow statement, consolidated operating cash flows and balance sheet in the 2008 budget business plan model. |
| 16 | 11/27/2007 | Wu, Christine | 2.0 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2007 | Wu, Christine | 1.1 | Review the Steering wind down transactions in the 2008 budget business plan model. |
| 16 | 11/27/2007 | Wu, Christine | 1.6 | Prepare a walk of the 8+4 to adjusted 8+4 forecasted consolidated cash flow statement. |
| 16 | 11/27/2007 | Wu, Christine | 0.7 | Review the revised E&S submission and update the 2008 budget business plan model. |
| 16 | 11/27/2007 | Wu, Christine | 0.9 | Analyze the revised AHG submission and update the 2008 budget business plan model. |
| 16 | 11/27/2007 | Wu, Christine | 0.7 | Review the Headquarters restructuring cash and reconcile with detail provided by B. Arfert (Delphi). |
| 16 | 11/27/2007 | Wu, Christine | 0.8 | Participate in call with A. Frankum (FTI) to review open items related to the 2008 budget business plan. |
| 16 | 11/27/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) the AHG wind down transactions and implications in the divisional submission. |
| 16 | 11/27/2007 | Wu, Christine | 0.8 | Meet with M. Bierlein (Delphi) to review the transition of the 2008 budget business plan model. |
| 16 | 11/27/2007 | Wu, Christine | 0.7 | Participate in call with S. Salrin (Delphi), T. Lewis (Delphi), A. Emrikian (FTI) and A. Frankum (FTI) to review the transition of the 2008 budget business plan. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.5 | Prepare follow-up correspondence to various professionals regarding additional revisions to the twenty-second Omnibus objection exhibits. |
| 5 | 11/28/2007 | Behnke, Thomas | 1.2 | Review specific claims in the current KCC update and transfer documents. |
| 5 | 11/28/2007 | Behnke, Thomas | 1.3 | Review and update the solicitation planning open items list. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz and J. Wharton (both Skadden) to review objections and claim strategy meeting items. |
| 5 | 11/28/2007 | Behnke, Thomas | 1.4 | Participate in a call with D. Unrue, J. DeLuca, K. Craft (all Delphi), L. Diaz, J. Wharton , J. Lyons (all Skadden), A. Frankum (FTI) and members of Togut to review the progress of claims. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.5 | Review with E. Cartwright (FTI) and J. Triana (FTI) claims related tasks. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.2 | Prepare the claims budget for December. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.6 | Coordinate the preparation of updated claim summary reports. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.4 | Revise the planning calendar with hearing updates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2007 | Behnke, Thomas | 0.2 | Review with E. Cartwright (FTI) open tax claims in the White & Case adjourned claims file. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Lewandowski (FTI), J. Triana (FTI) and A. Frankum (FTI) to review a statistical sampling for balloting. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.6 | Update the low variance claim mail file with reclamation claims. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.5 | Update and review the twenty-second Omnibus objection exhibits. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) to review the twenty-second Omnibus objection results. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.6 | Review the current claim population for the exclusivity pleading. |
| 5 | 11/28/2007 | Behnke, Thomas | 0.5 | Analyze the current progress of tax estimates. |
| 11 | 11/28/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) and A. Frankum (FTI) to review Mesirow claims data. |
| 11 | 11/28/2007 | Behnke, Thomas | 0.5 | Work with E. Cartwright and J. Triana (both FTI) to prepare for UCC reporting. |
| 11 | 11/28/2007 | Behnke, Thomas | 0.4 | Compare various claims to the UCC presentation per request by Mesirow. |
| 11 | 11/28/2007 | Behnke, Thomas | 1.0 | Work with D. Unrue, J. DeLuca (both Delphi), A. Frankum (FTI) and B. Pickering (Mesirow) to review Mesirow claim updates. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.5 | Work with J. Triana (FTI) to review claim and schedule transfers. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.3 | Prepare to clear any data open items pulled on the exception reports. |
| 5 | 11/28/2007 | Cartwright, Emily | 1.0 | Prepare the White & Case adjourned claims report to identify which tab each claim was parsed onto. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.4 | Create the claim reconciliation worksheet for a new claim and send to R. Jakubiec (Delphi). |
| 5 | 11/28/2007 | Cartwright, Emily | 0.5 | Review with T. Behnke (FTI) and J. Triana (FTI) claims related tasks. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.4 | Prepare an upload of claims in the KCC data transfer file into CMSi to properly match up the KCC Creditor IDs for the Ballot file. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.2 | Review with T. Behnke (FTI) open tax claims in the White & Case adjourned claims file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2007 | Cartwright, Emily | 0.5 | Develop reconciliation status checks between KCC and CMSi to ensure all claims have the appropriate status. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.2 | Prepare report 11 to determine if KCC has updated the docketing exceptions and remove the docketing exception events in CMSi. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.6 | Prepare an upload of transferred claims and schedules into CMSi. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.3 | Prepare report 843 to determine if any detail owners or groups require updates from the KCC data load. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.5 | Prepare report 840 to review all claims made to existing claims in the data load to ensure all relevant inputs have been included. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.4 | Create the claim-to-claim and claim-to-schedule matching files. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.4 | Update any owner transfer open items in CMSi by inserting the proper owner into the detail split records. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.3 | Review new claims from the KCC claim load to determine if they need to be flagged with amount modifiers. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.5 | Compare the Delphi Claim Modifications file from KCC to CMSi to determine if there are any new withdrawals and ensure the proper claims have been withdrawn in CMSi. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.3 | Review claims in the KCC Stipulations file that are being allowed, ordered or expunged to ensure the Debtor, class and amounts are properly reflected in CMSi. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.6 | Prepare an upload of the Delphi Data Transfer file from KCC into CMSi and format for clarity. |
| 5 | 11/28/2007 | Cartwright, Emily | 0.4 | Prepare the claimant merge and merge procedures to provide verification that each sub-claim is distinct and to determine if any claims require updates. |
| 11 | 11/28/2007 | Cartwright, Emily | 0.5 | Work with T. Behnke and J. Triana (both FTI) to prepare for UCC reporting. |
| 4 | 11/28/2007 | Coleman, Matthew | 1.5 | Continue to work with K. Schondelmeier (FTI) to prepare the conflict check for the seventh supplemental affidavit. |
| 16 | 11/28/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to T. McDonagh (FTI) regarding emergence timing in the 2008 model. |
| 16 | 11/28/2007 | Emrikian, Armen | 0.4 | Prepare the December budget. |
| 11 | 11/28/2007 | Fletemeyer, Ryan | 0.4 | Update September 2007 UCC cash management reporting. |
| 11 | 11/28/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX and Delphi settlement agreement noticed to the UCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/28/2007 | Fletemeyer, Ryan | 0.3 | Analyze the 11/23/07 cash and investment balance and send to A. Parks (Mesirow). |
| 11 | 11/28/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with R. Meisler (Skadden) and J. Guglielmo (FTI) to review September 2007 UCC cash management reporting. |
| 19 | 11/28/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and T. Navratil (Delphi) to review setoff claim updates. |
| 16 | 11/28/2007 | Frankum, Adrian | 2.0 | Review 2008 projections updated for new submissions and comment on continuing / non-continuing split issues. |
| 5 | 11/28/2007 | Frankum, Adrian | 1.4 | Participate in a call with D. Unrue, J. DeLuca, K. Craft (all Delphi), L. Diaz, J. Wharton , J. Lyons (all Skadden), T. Behnke (FTI) and members of Togut to review the progress of claims. |
| 5 | 11/28/2007 | Frankum, Adrian | 0.5 | Participate in a call with D. Lewandowski (FTI), J. Triana (FTI) and T. Behnke (FTI) to review a statistical sampling for balloting. |
| 11 | 11/28/2007 | Frankum, Adrian | 1.0 | Work with D. Unrue, J. DeLuca (both Delphi), T. Behnke (FTI) and B. Pickering (Mesirow) to review Mesirow claim updates. |
| 11 | 11/28/2007 | Frankum, Adrian | 0.3 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) to review Mesirow claims data. |
| 5 | 11/28/2007 | Gilleland, Jeffrey | 0.7 | Prepare exception reports to determine which claims require updates. |
| 11 | 11/28/2007 | Guglielmo, James | 0.3 | Participate in a call with R. Meisler (Skadden) and R. Fletemeyer (FTI) to review September 2007 cash management reporting. |
| 7 | 11/28/2007 | Jaynes, Robert | 0.8 | Review the first week of November 2007 time detail for professional names R through W. |
| 7 | 11/28/2007 | Jaynes, Robert | 1.8 | Review the first week of November 2007 time detail for professional names K through N. |
| 19 | 11/28/2007 | Kuby, Kevin | 0.2 | Correspond with J. Robinson (FTI) regarding logistics related to an ad-hoc preference analysis. |
| 19 | 11/28/2007 | Kuby, Kevin | 0.7 | Analyze background information related to preference work for XXX. |
| 3 | 11/28/2007 | Kuby, Kevin | 0.8 | Update the GSM budget items for December. |
| 3 | 11/28/2007 | Kuby, Kevin | 1.4 | Review with D. Blackburn (Delphi) open items related to the working capital improvement initiative. |
| 7 | 11/28/2007 | Kuby, Kevin | 0.6 | Work with M. Coleman (FTI) to review Interim Fee Application logistical open items. |

**Page 304 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/28/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 11/28/2007 | Lewandowski, Douglas | 0.7 | Prepare a refresh of the plan class data in CMSi per request by T. Behnke (FTI). |
| 5 | 11/28/2007 | Lewandowski, Douglas | 1.3 | Create the KCC balloting/noticing data files and send to T. Behnke (FTI) for review. |
| 5 | 11/28/2007 | Lewandowski, Douglas | 0.8 | Reconcile the voting amounts to CMSi to ensure no relevant inputs have been excluded. |
| 5 | 11/28/2007 | Lewandowski, Douglas | 1.1 | Update the voting detail report to include additional columns and calculations per request by T. Behnke (FTI). |
| 5 | 11/28/2007 | Lewandowski, Douglas | 0.8 | Review the claims that are voting at $0 to determine the origin of the exception. |
| 5 | 11/28/2007 | Lewandowski, Douglas | 0.8 | Prepare to populate the KCC Creditor IDs missing in the KCC data file. |
| 5 | 11/28/2007 | Lewandowski, Douglas | 0.9 | Update the solicitation grid with new counts for recently added solicitation documents and send to T. Behnke (FTI) for review. |
| 5 | 11/28/2007 | Lewandowski, Douglas | 0.8 | Update the vote detail report with the UAW flag. |
| 5 | 11/28/2007 | Lewandowski, Douglas | 1.2 | Create a flag for UAW related voting records for a separate mailing. |
| 5 | 11/28/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with T. Behnke (FTI), J. Triana (FTI) and A. Frankum (FTI) to review a statistical sampling for balloting. |
| 5 | 11/28/2007 | Lewandowski, Douglas | 0.8 | Create and reconcile the voting summary and detail files. |
| 16 | 11/28/2007 | McDonagh, Timothy | 0.4 | Analyze the continuing / non-continuing incentive compensation walk and prepare follow-up correspondence to E. Fandino (Delphi) regarding differences with the 2008 budget business plan. |
| 16 | 11/28/2007 | McDonagh, Timothy | 1.9 | Prepare cash flow and elimination functionality for the continuing / non continuing split of the 2008 budget business plan model. |
| 16 | 11/28/2007 | McDonagh, Timothy | 0.4 | Analyze the updated pension / OPEB model and compare to the previous version. |
| 16 | 11/28/2007 | McDonagh, Timothy | 0.5 | Prepare a framework of the pros and cons of making the 2008 budget business plan model emergence date flexible. |
| 16 | 11/28/2007 | McDonagh, Timothy | 0.5 | Review the pension / OPEB continuing / non-continuing split file and provide comments to E. Dilland (Delphi). |
| 16 | 11/28/2007 | McDonagh, Timothy | 0.8 | Analyze the intercompany accounts by division in the 2008 budget business plan model. |
| 5 | 11/28/2007 | McKeighan, Erin | 1.0 | Perform due diligence on the plan class population . |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2007 | McKeighan, Erin | 0.8 | Create the twenty-second Omnibus objection order mail file to be sent to KCC for notification purposes. |
| 5 | 11/28/2007 | Norris, Nathan | 0.7 | Review the modified amounts and plan classes between the KCC stipulation file and CMSi to ensure no relevant inputs have been excluded. |
| 4 | 11/28/2007 | Schondelmeier, Kathryn | 1.5 | Continue to work with M. Coleman (FTI) to prepare the conflict check for the seventh supplemental affidavit. |
| 16 | 11/28/2007 | Swanson, David | 1.1 | Review the OCF comparison file and update the 2008 budget business plan model divisional OCF calculations. |
| 16 | 11/28/2007 | Swanson, David | 2.2 | Revise the working capital summary schedule, reconcile it to source data and to the consolidated cash flow statement. |
| 16 | 11/28/2007 | Swanson, David | 2.6 | Update the divisional other net calculations in the divisional OCF walk for AHG, E&S, DPSS, HQ and Packard. |
| 16 | 11/28/2007 | Swanson, David | 2.4 | Update the divisional other net calculations in the divisional OCF walk for Powertrain, Steering, Thermal, Other and Eliminations. |
| 16 | 11/28/2007 | Swanson, David | 1.8 | Update the restructuring expense and cash calculations in the 2008 budget business plan model with revised assumptions. |
| 16 | 11/28/2007 | Swanson, David | 1.2 | Work with C. Wu (FTI) to reconcile the cash flow statement, consolidated operating cash flows and balance sheet and review outputs for the 2008 budget business plan model. |
| 5 | 11/28/2007 | Triana, Jennifer | 0.5 | Review with T. Behnke (FTI) and E. Cartwright (FTI) claims related tasks. |
| 5 | 11/28/2007 | Triana, Jennifer | 1.8 | Update and adjourn claims on the twenty-second Omnibus objection per request by J. Wharton (Skadden). |
| 5 | 11/28/2007 | Triana, Jennifer | 1.2 | Continue to prepare a CMSi report which lists all partial transfers to reduce the time required to identify future claim owner open items. |
| 5 | 11/28/2007 | Triana, Jennifer | 0.5 | Work with E. Cartwright (FTI) to review claim and schedule transfers. |
| 5 | 11/28/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI), D. Lewandowski (FTI) and A. Frankum (FTI) to review a statistical sampling for balloting. |
| 5 | 11/28/2007 | Triana, Jennifer | 0.7 | Update and adjourn claims on the twenty-second Omnibus objection per request by L. Diaz (Skadden). |
| 5 | 11/28/2007 | Triana, Jennifer | 2.4 | Prepare a CMSi report which lists all partial transfers to reduce the time required to identify future claim owner open items. |
| 11 | 11/28/2007 | Triana, Jennifer | 0.5 | Work with E. Cartwright and T. Behnke (both FTI) to prepare for UCC reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2007 | Weber, Eric | 0.6 | Prepare to add additional tasks and progress updates to the claims open items and tasks list. |
| 3 | 11/28/2007 | Weber, Eric | 0.7 | Review the statement of account and outstanding pre-petition balance for XXX. |
| 3 | 11/28/2007 | Weber, Eric | 0.5 | Work with G. Shah (Delphi) and V. Ross (Delphi) to review the XXX claim progress. |
| 3 | 11/28/2007 | Weber, Eric | 0.3 | Present the XXX foreign supplier case to the foreign supplier approval committee. |
| 16 | 11/28/2007 | Wu, Christine | 1.0 | Meet with S. Salrin (Delphi), T. Lewis (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), M. Wild (Delphi) and M. Bierlein (Delphi) to review the progress of the 2008 budget business plan model. |
| 16 | 11/28/2007 | Wu, Christine | 1.2 | Work with D. Swanson (FTI) to reconcile the cash flow statement, consolidated operating cash flows and balance sheet and review outputs for the 2008 budget business plan model. |
| 16 | 11/28/2007 | Wu, Christine | 1.6 | Prepare a presentation on the 8+4 to adjusted 8+4 forecast. |
| 16 | 11/28/2007 | Wu, Christine | 0.5 | Analyze the revised pension and OPEB submission and the updated model. |
| 16 | 11/28/2007 | Wu, Christine | 2.2 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 11/28/2007 | Wu, Christine | 0.6 | Prepare a schedule of model updates. |
| 16 | 11/28/2007 | Wu, Christine | 0.5 | Review and analyze the spare parts adjustment in the 2008 budget business plan model. |
| 16 | 11/28/2007 | Wu, Christine | 1.0 | Meet with S. Salrin (Delphi), T. Lewis (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), M. Wild (Delphi) and M. Bierlein (Delphi) to review the 8+4 to adjusted 8+4 forecast presentation. |
| 16 | 11/28/2007 | Wu, Christine | 1.9 | Update the walks for the 8+4 to adjusted 8+4 forecast P&L, balance sheet and cash flow. |
| 5 | 11/29/2007 | Behnke, Thomas | 0.4 | Work with J. Triana (FTI) to update the Omnibus objection exhibits due to revisions to Bankruptcy Rule 3007. |
| 5 | 11/29/2007 | Behnke, Thomas | 0.6 | Review with K. Kuby (FTI) various considerations related to the solicitation procedures work plan. |
| 5 | 11/29/2007 | Behnke, Thomas | 1.3 | Work with A. Frankum (FTI) professionals from Delphi, Computer Share, Georgeson and Skadden to review plan distribution and the rights offering. |
| 5 | 11/29/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI), D. Lewandowski (FTI), S. Betance (KCC) and E. Gershbein (KCC) to review plan solicitation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/29/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) claims related tasks. |
| 5 | 11/29/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Grant (Skadden) to review the solicitation calendar. |
| 5 | 11/29/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Lyons (Skadden) to review updates for the Rule 3007 objection exhibit. |
| 5 | 11/29/2007 | Behnke, Thomas | 1.0 | Prepare claim tasks for reporting and solicitation. |
| 5 | 11/29/2007 | Behnke, Thomas | 1.2 | Prepare a process to update the objection exhibits for Rule 3007. |
| 5 | 11/29/2007 | Behnke, Thomas | 0.9 | Participate in a call with A. Frankum (FTI) and K. Kuby (FTI) to review solicitation matters. |
| 5 | 11/29/2007 | Behnke, Thomas | 0.3 | Review the updated twenty-second Omnibus objection exhibits for an additional adjourned claim. |
| 5 | 11/29/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. Gershbein (KCC) to review cure election tabulation. |
| 5 | 11/29/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. DeLuca (Delphi) to review distribution planning. |
| 11 | 11/29/2007 | Behnke, Thomas | 0.6 | Participate in a call with Mesirow professionals, J. Guglielmo, A. Frankum (both FTI) and D. Unrue (Delphi) to review various claims matters. |
| 99 | 11/29/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 11/29/2007 | Cartwright, Emily | 0.6 | Prepare to reconcile CMSi-to-KCC for owner transfer open items after the new data load. |
| 5 | 11/29/2007 | Cartwright, Emily | 0.3 | Create an amended claim match from the triage output after the new data load. |
| 5 | 11/29/2007 | Cartwright, Emily | 1.2 | Create the ordered modified mail file for the twenty-second Omnibus objection. |
| 5 | 11/29/2007 | Cartwright, Emily | 0.4 | Prepare to document the queries and steps to check if there are any owner transfer open items between KCC and CMSi. |
| 5 | 11/29/2007 | Cartwright, Emily | 0.6 | Review the transferred schedules to ensure they are properly flagged in CMSi. |
| 5 | 11/29/2007 | Cartwright, Emily | 0.8 | Prepare to flag the new transferred claims and ensure the counts of flagged claims reconciles to the KCC claim transfer file. |
| 5 | 11/29/2007 | Cartwright, Emily | 0.4 | Create a claim-to-liability match in CMSi resulting from the claim-to-liability matching report. |
| 5 | 11/29/2007 | Cartwright, Emily | 0.8 | Review the KCC-to-CMSi reconciliation open items and send to KCC. |
| 4 | 11/29/2007 | Coleman, Matthew | 1.3 | Continue to work with K. Schondelmeier (FTI) to prepare the conflict check for the seventh supplemental affidavit. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/29/2007 | Coleman, Matthew | 2.1 | Update the Sixth Interim Fee Application narrative section with comments from A. Frankum (FTI). |
| 9 | 11/29/2007 | Concannon, Joseph | 1.1 | Review the draft variance analysis detailing the variances between the October 2007 actuals and the DIP projections for October 2007. |
| 9 | 11/29/2007 | Concannon, Joseph | 1.6 | Review the revised draft variance analysis detailing the variances between the October 2007 actuals and the DIP projections for October 2007 and provide comments to B. Hewes (Delphi). |
| 9 | 11/29/2007 | Emrikian, Armen | 1.8 | Analyze differences in the October Debtor working capital cash between reported actuals and the DIP budget projections. |
| 16 | 11/29/2007 | Emrikian, Armen | 0.8 | Review slides outlining the emergence timing options and prepare comments. |
| 16 | 11/29/2007 | Emrikian, Armen | 0.8 | Prepare various options for emergence timing flexibility in the 2008 model. |
| 16 | 11/29/2007 | Emrikian, Armen | 0.3 | Discuss emergence timing considerations in the 2008 model with C. Wu (FTI) |
| 5 | 11/29/2007 | Frankum, Adrian | 1.3 | Work with T. Behnke (FTI) professionals from Delphi, Computer Share, Georgeson and Skadden to review plan distribution and the rights offering. |
| 5 | 11/29/2007 | Frankum, Adrian | 0.9 | Participate in a call with K. Kuby (FTI) and T. Behnke (FTI) to review solicitation matters. |
| 11 | 11/29/2007 | Frankum, Adrian | 0.6 | Participate in a call with Mesirow professionals, T. Behnke, J. Guglielmo (both FTI) and D. Unrue (Delphi) to review various claims matters. |
| 7 | 11/29/2007 | Frankum, Adrian | 1.4 | Continue to review time detail for the third week of October and provide comments. |
| 7 | 11/29/2007 | Frankum, Adrian | 2.1 | Compile and draft Exhibit C to the October fee statement. |
| 7 | 11/29/2007 | Frankum, Adrian | 0.7 | Review detailed expenses for October and provide comments. |
| 7 | 11/29/2007 | Frankum, Adrian | 2.3 | Review time detail for the fourth week of October and provide comments. |
| 5 | 11/29/2007 | Gilleland, Jeffrey | 0.8 | Prepare to flag a select set of schedules/claims as partial transfers and perform due diligence to determine the proper amount. |
| 5 | 11/29/2007 | Gilleland, Jeffrey | 0.5 | Update schedules with transfer flags with the proper scheduled amounts from the KCC website. |
| 11 | 11/29/2007 | Guglielmo, James | 0.6 | Participate in a call with Mesirow professionals, T. Behnke, A. Frankum (both FTI) and D. Unrue (Delphi) to review various claims matters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/29/2007 | Johnston, Cheryl | 0.6 | Prepare summary data by task code for October, November and December. |
| 7 | 11/29/2007 | Johnston, Cheryl | 1.4 | Incorporate and format recently received time detail into November week 2 master working file. |
| 7 | 11/29/2007 | Johnston, Cheryl | 1.9 | Review and format the November week 2 time detail. |
| 7 | 11/29/2007 | Johnston, Cheryl | 1.0 | Format recently received November time detail. |
| 5 | 11/29/2007 | Kuby, Kevin | 0.6 | Review with T. Behnke (FTI) various considerations related to the solicitations procedures work plan. |
| 5 | 11/29/2007 | Kuby, Kevin | 0.9 | Participate in a call with A. Frankum (FTI) and T. Behnke (FTI) to review solicitation matters. |
| 3 | 11/29/2007 | Kuby, Kevin | 0.9 | Correspond with E. Weber (FTI) regarding the latest GSM-related open items for follow-up. |
| 3 | 11/29/2007 | Kuby, Kevin | 0.3 | Correspond with D. Blackburn (Delphi) regarding GSM follow-up items. |
| 3 | 11/29/2007 | Kuby, Kevin | 0.6 | Review additional GSM requirements to assist with the potential divestiture-related project. |
| 3 | 11/29/2007 | Kuby, Kevin | 0.4 | Review GSM technical requirements for additional resources. |
| 3 | 11/29/2007 | Kuby, Kevin | 0.4 | Review with E. Weber (FTI) the cure-to-claim mapping process. |
| 4 | 11/29/2007 | Kuby, Kevin | 0.3 | Analyze December budget information in preparation for an upcoming call with R. Eisenberg (FTI) and A. Frankum (FTI). |
| 5 | 11/29/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with J. Triana (FTI), T. Behnke (FTI), S. Betance (KCC) and E. Gershbein (KCC) to review plan solicitation. |
| 5 | 11/29/2007 | Lewandowski, Douglas | 0.8 | Review the union flags and incorporate them into the KCC data. |
| 5 | 11/29/2007 | Lewandowski, Douglas | 0.8 | Review the KCC claims data to determine which creditor IDs are missing. |
| 5 | 11/29/2007 | Lewandowski, Douglas | 0.7 | Prepare a refresh of the values in the mailing grid and send to T. Behnke (FTI) for review. |
| 5 | 11/29/2007 | Lewandowski, Douglas | 0.4 | Update the plan class lookup table and send to T. Behnke (FTI) for review. |
| 5 | 11/29/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with KCC to review the creditor IDs. |
| 5 | 11/29/2007 | Lewandowski, Douglas | 0.9 | Prepare checks on the KCC Creditor IDs to ensure no relevant information has been excluded. |
| 16 | 11/29/2007 | McDonagh, Timothy | 0.3 | Participate in a call with D. Swanson (FTI) to review the EPCA net debt test and other various items in the 2008 budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2007 | McDonagh, Timothy | 0.5 | Review the sources and uses and financial metrics pages in the 2008 budget business plan model and prepare comments. |
| 16 | 11/29/2007 | McDonagh, Timothy | 0.6 | Analyze the other, net schedule in the 2008 budget business plan model and analyze the impacts on cash from the divisionally submitted updates to OA and OL. |
| 16 | 11/29/2007 | McDonagh, Timothy | 1.2 | Prepare the stock holder equity, other asset and other liability walks for the continuing / non-continuing split of the 2008 budget business plan model. |
| 16 | 11/29/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Crowley (Delphi) regarding working capital in the Plan of Reorganization as compared to the 2008 budget business plan model. |
| 16 | 11/29/2007 | McDonagh, Timothy | 1.5 | Prepare a presentation on the options for updating the 2008 budget business plan model given a possible updated emergence date. |
| 5 | 11/29/2007 | McKeighan, Erin | 0.6 | Create a report of newly superseded schedules to provide to KCC in preparation for solicitation. |
| 5 | 11/29/2007 | McKeighan, Erin | 2.1 | Create a report of claim counts and statistics to be presented for MOR support. |
| 5 | 11/29/2007 | Norris, Nathan | 0.3 | Update the superceded schedules table in CMSi with new schedules. |
| 5 | 11/29/2007 | Robinson, Josh | 1.1 | Revise the White & Case queries per comments from T. Behnke (FTI). |
| 4 | 11/29/2007 | Schondelmeier, Kathryn | 1.3 | Continue to work with M. Coleman (FTI) to prepare the conflict check for the seventh supplemental affidavit. |
| 3 | 11/29/2007 | Stevning, Johnny | 0.5 | Prepare purchase order details for 35 newly assumable purchase orders from the TI population. |
| 16 | 11/29/2007 | Swanson, David | 1.5 | Prepare quarterly and annual views of the consolidated model outputs. |
| 16 | 11/29/2007 | Swanson, David | 1.7 | Revise the assumptions page in the 2008 budget business plan model with updated data and format for clarity. |
| 16 | 11/29/2007 | Swanson, David | 0.7 | Review with C. Wu (FTI) the updated 11/29/07 2008 budget business plan model outputs. |
| 16 | 11/29/2007 | Swanson, David | 1.4 | Revise the recapitalization schedule with updated calculations. |
| 16 | 11/29/2007 | Swanson, David | 0.3 | Participate in a call with T. McDonagh (FTI) to review the EPCA net debt test and other various items in the 2008 budget business plan. |
| 16 | 11/29/2007 | Swanson, David | 1.6 | Prepare the final draft 2008 budget business plan outputs and macro. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2007 | Swanson, David | 1.9 | Update the debt summary tab in the 2008 model with a debt and interest expense check and follow-up on open items. |
| 99 | 11/29/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 11/29/2007 | Triana, Jennifer | 1.8 | Update the Delphi Sixth Interim Fee Application with claims management information per request by T. Behnke (FTI). |
| 5 | 11/29/2007 | Triana, Jennifer | 1.5 | Prepare an analysis to determine the count of open claims remaining in Delphi bankruptcy. |
| 5 | 11/29/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI), D. Lewandowski (FTI), S. Betance (KCC) and E. Gershbein (KCC) to review plan solicitation. |
| 5 | 11/29/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) claims related tasks. |
| 5 | 11/29/2007 | Triana, Jennifer | 0.4 | Work with T. Behnke (FTI) to update the Omnibus objection exhibits due to revisions to Bankruptcy Rule 3007. |
| 5 | 11/29/2007 | Triana, Jennifer | 1.8 | Prepare an analysis of the twenty-second Omnibus objection mail file to ensure all relevant inputs have been included prior to sending to KCC for processing. |
| 5 | 11/29/2007 | Weber, Eric | 0.7 | Review the cure noticing deadline and prepare a framework for how to map cure elections to claim balances in CMSi. |
| 3 | 11/29/2007 | Weber, Eric | 0.4 | Review with K. Kuby (FTI) the cure-to-claim mapping process. |
| 16 | 11/29/2007 | Wu, Christine | 0.8 | Review and analyze the summary of entries related to the Steering wind down and reconcile with the model. |
| 16 | 11/29/2007 | Wu, Christine | 2.5 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 11/29/2007 | Wu, Christine | 1.6 | Review the 11/29/07 2008 budget business plan model outputs and prepare comments. |
| 16 | 11/29/2007 | Wu, Christine | 1.0 | Participate in the 11/29/07 2008 budget business plan Steering Committee meeting with M. Wild, C. Darby, S. Pflieger, M. Crowley, E. Fandino, S. Rahman, M. Bierlein, L. Ma and B. Bosse (all Delphi). |
| 16 | 11/29/2007 | Wu, Christine | 0.7 | Review with D. Swanson (FTI) the updated 11/29/07 2008 budget business plan model outputs. |
| 16 | 11/29/2007 | Wu, Christine | 1.1 | Prepare the presentation for the 11/29/07 2008 budget business plan Steering Committee meeting. |
| 16 | 11/29/2007 | Wu, Christine | 0.5 | Meet with R. Robinson (Delphi) to review the 8+4 and adjusted 8+4 HQ P&L. |
| 16 | 11/29/2007 | Wu, Christine | 0.5 | Review the updated E&EA divisional submission. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2007 | Wu, Christine | 0.3 | Discuss emergence timing considerations in the 2008 model with A. Emrikian (FTI). |
| 99 | 11/29/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY |
| 5 | 11/30/2007 | Behnke, Thomas | 1.7 | Review the KCC detailed work plan and prepare comments. |
| 5 | 11/30/2007 | Behnke, Thomas | 1.1 | Review updates in the claims population and coordinate claims variance analysis to verify the update. |
| 5 | 11/30/2007 | Behnke, Thomas | 0.6 | Analyze the twenty-second Omnibus objection and low variance mail files. |
| 5 | 11/30/2007 | Behnke, Thomas | 0.2 | Review with J. Triana (FTI) claims related tasks. |
| 5 | 11/30/2007 | Behnke, Thomas | 0.2 | Prepare a detailed descriptive analysis of claims teams tasks for budget purposes. |
| 5 | 11/30/2007 | Behnke, Thomas | 1.5 | Participate in a call with J. Doherty (RRD) to review solicitation planning matters. |
| 5 | 11/30/2007 | Behnke, Thomas | 0.7 | Participate in a call with N. Stewart (Skadden) to review solicitation open items. |
| 5 | 11/30/2007 | Behnke, Thomas | 3.0 | Participate in a call with J. Doherty (RRD) to review the solicitation production calendar. |
| 5 | 11/30/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. Gershbein (KCC) to review the solicitation calendar. |
| 5 | 11/30/2007 | Behnke, Thomas | 0.8 | Prepare a detailed plan for the solicitation mailing calendar. |
| 5 | 11/30/2007 | Behnke, Thomas | 0.3 | Prepare follow-up correspondence to various professionals regarding claims data. |
| 5 | 11/30/2007 | Behnke, Thomas | 0.8 | Create the final draft solicitation calendar. |
| 5 | 11/30/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. Cartwright (FTI) to review updates to the claim summary chart. |
| 5 | 11/30/2007 | Cartwright, Emily | 0.6 | Prepare the subwaterfall report with updated CMSi data. |
| 5 | 11/30/2007 | Cartwright, Emily | 0.4 | Participate in a call with T. Behnke (FTI) to review updates to the claim summary chart. |
| 5 | 11/30/2007 | Cartwright, Emily | 1.0 | Create the White & Case report tracker to ensure the claim counts reconcile. |
| 5 | 11/30/2007 | Cartwright, Emily | 1.2 | Create the updated UGUCC slide which highlights the count, asserted amount and estimated amount from the subwaterfall data. |
| 5 | 11/30/2007 | Cartwright, Emily | 0.6 | Update the summary tab with the proper counts and amounts from a view in CMSi to ensure all the numbers reconcile. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2007 | Cartwright, Emily | 0.3 | Update a function in the CMSi adjourned claims view to properly pull the duplicate claims onto the appropriate tabs in the adjourned claims file. |
| 7 | 11/30/2007 | Coleman, Matthew | 1.1 | Update the Sixth Interim Fee Application per comments from A. Frankum (FTI). |
| 7 | 11/30/2007 | Coleman, Matthew | 2.1 | Prepare the final draft Sixth Interim Fee Application document for distribution to related parties. |
| 7 | 11/30/2007 | Coleman, Matthew | 0.7 | Correspond with D. Cahir (Togut) regarding the preparation of the Notice of Hearing for the Sixth Interim Fee Application. |
| 12 | 11/30/2007 | Eisenberg, Randall | 0.5 | Review current negotiations between stakeholders with J. Sheehan (Delphi). |
| 9 | 11/30/2007 | Emrikian, Armen | 0.7 | Update the October Debtor working capital variance analysis for the DIP projections. |
| 9 | 11/30/2007 | Emrikian, Armen | 0.3 | Review pension contributions in the DIP budget with B. Hewes (Delphi). |
| 16 | 11/30/2007 | Emrikian, Armen | 1.1 | Update the draft presentation for emergence timing options in the 2008 model. |
| 16 | 11/30/2007 | Emrikian, Armen | 0.4 | Participate in a call with T. McDonagh and C. Wu (both FTI) to review emergence timing in the 2008 model. |
| 19 | 11/30/2007 | Fletemeyer, Ryan | 0.3 | Review with K. Kuby (FTI) the avoidance action analysis outcome for XXX. |
| 11 | 11/30/2007 | Fletemeyer, Ryan | 0.2 | Review the final September 2007 UCC Cash Management Order reporting and send to B. Pickering (Mesirow). |
| 11 | 11/30/2007 | Fletemeyer, Ryan | 0.2 | Review the DIP credit agreement financial information and send to B. Pickering (Mesirow). |
| 99 | 11/30/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 7 | 11/30/2007 | Frankum, Adrian | 2.1 | Update narrative to the 6th interim fee application for comments from R. Eisenberg (FTI). |
| 7 | 11/30/2007 | Frankum, Adrian | 1.5 | Review and comment on all exhibits to the 6th interim fee application. |
| 7 | 11/30/2007 | Frankum, Adrian | 0.5 | Conduct final review of the 6th interim fee application. |
| 7 | 11/30/2007 | Frankum, Adrian | 1.8 | Review and revise updated draft of the October fee statement. |
| 7 | 11/30/2007 | Frankum, Adrian | 1.4 | Continue to review detailed expenses for October and provide comments. |
| 7 | 11/30/2007 | Frankum, Adrian | 0.8 | Review R. Eisenberg's comments to the 6th interim fee application. |
| 7 | 11/30/2007 | Frankum, Adrian | 1.8 | Review and revise the 6th interim fee application narrative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/30/2007 | Guglielmo, James | 0.8 | Review the draft October DIP variance report and provide comments to Delphi Treasury. |
| 7 | 11/30/2007 | Jaynes, Robert | 2.8 | Review the third week of November 2007 time detail. |
| 7 | 11/30/2007 | Johnston, Cheryl | 1.1 | Review and format time detail for 11/19 through 11/25/07. |
| 7 | 11/30/2007 | Johnston, Cheryl | 0.9 | Incorporate and format recently received time detail into the November week 3 master billing file. |
| 7 | 11/30/2007 | Johnston, Cheryl | 0.2 | Correspond with M. Coleman (FTI) regarding estimated total fees and expenses for November. |
| 16 | 11/30/2007 | Karamanos, Stacy | 0.2 | Meet with M. Crowley (Delphi) to review the pre-petition AP balances for DPSS. |
| 19 | 11/30/2007 | Kuby, Kevin | 0.3 | Review with R. Fletemeyer (FTI) the avoidance action analysis outcome for XXX. |
| 3 | 11/30/2007 | Kuby, Kevin | 0.7 | Prepare the final draft December GSM budget and send to Delphi. |
| 3 | 11/30/2007 | Kuby, Kevin | 0.9 | Prepare detailed budget information for cure-related projects per request by Delphi. |
| 9 | 11/30/2007 | McDonagh, Timothy | 0.4 | Review differences in working capital between the DIP model and actuals to respond to an inquiry from A. Emrikian (FTI). |
| 16 | 11/30/2007 | McDonagh, Timothy | 1.8 | Prepare to populate the continuing / non-continuing split of the 2008 budget business plan model with preliminary outputs from the 2008 budget business plan model. |
| 16 | 11/30/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Crowley (Delphi) regarding non-continuing working capital in the Plan of Reorganization compared to the 2008 budget business plan model. |
| 16 | 11/30/2007 | McDonagh, Timothy | 0.4 | Participate in a call with A. Emrikian and C. Wu (both FTI) to review emergence timing in the 2008 model. |
| 16 | 11/30/2007 | Swanson, David | 1.3 | Review the consolidated checks in the 2008 budget business plan model and follow-up on any open items. |
| 16 | 11/30/2007 | Swanson, David | 1.6 | Analyze the Plan of Reorganization variance analyses and update with revised calculations. |
| 16 | 11/30/2007 | Swanson, David | 1.7 | Prepare an adjusted cash flow statement with Q1 and Q2 actuals. |
| 16 | 11/30/2007 | Swanson, David | 1.1 | Update the 2008 budget business plan output file with revised macro calculations. |
| 16 | 11/30/2007 | Swanson, David | 0.6 | Review with C. Wu (FTI) updates to the 2008 budget business plan model. |
| 16 | 11/30/2007 | Swanson, David | 1.8 | Analyze the 2008 budget business plan model outputs and reconcile the outputs to source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2007 | Triana, Jennifer | 1.5 | Prepare an analysis on union claims for solicitation purposes. |
| 5 | 11/30/2007 | Triana, Jennifer | 0.2 | Review with T. Behnke (FTI) claims related tasks. |
| 16 | 11/30/2007 | Wu, Christine | 0.4 | Participate in a call with T. McDonagh and A. Emrikian (both FTI) to review emergence timing in the 2008 model. |
| 16 | 11/30/2007 | Wu, Christine | 0.6 | Review with D. Swanson (FTI) updates to the 2008 budget business plan model. |
| 16 | 11/30/2007 | Wu, Christine | 0.8 | Review with C. Darby (Delphi) the DPSS pre-petition payables and progress of the model transition. |
| 16 | 11/30/2007 | Wu, Christine | 0.5 | Review the reorganization expense detail and prepare comments. |
| 16 | 11/30/2007 | Wu, Christine | 2.2 | Review with L. Ma (Delphi) the divisional balance sheets. |
| 16 | 11/30/2007 | Wu, Christine | 0.8 | Discuss with M. Crowley (Delphi) the plan-to-plan cash flow variances. |
| 16 | 11/30/2007 | Wu, Christine | 0.6 | Analyze the 10Q cash flow adjustments in the Plan of Reorganization model. |
| 16 | 11/30/2007 | Wu, Christine | 0.7 | Review with E. Fandino (Delphi) the plan-to-plan PP&E and consolidated balance sheet variances. |
| 16 | 11/30/2007 | Wu, Christine | 1.4 | Analyze the 11/29/07 2008 budget business plan model outputs and fresh start entries. |
| 16 | 11/30/2007 | Wu, Christine | 1.1 | Update the 2008 budget business plan plan-to-plan variance file. |
| 5 | 12/1/2007 | Behnke, Thomas | 1.0 | Work with A. Frankum (FTI) to review and update the solicitations schedule and workplan. |
| 5 | 12/1/2007 | Frankum, Adrian | 0.7 | Review and update the solicitation schedule and workplan. |
| 5 | 12/1/2007 | Frankum, Adrian | 1.0 | Work with T. Behnke (FTI) to review and update the solicitations schedule and workplan. |
| 5 | 12/2/2007 | Behnke, Thomas | 1.3 | Revise the planning calendar and task list. |
| 5 | 12/2/2007 | Behnke, Thomas | 0.6 | Prepare follow-up correspondence to various professionals regarding claims. |
| 5 | 12/2/2007 | Behnke, Thomas | 1.0 | Review and update the current claim summary chart. |
| 99 | 12/2/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.6 | Participate in a call with A. Frankum (FTI) and J. Triana (FTI) to review statistical ballot testing. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz and J. Wharton (both Skadden) to discuss the next objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/3/2007 | Behnke, Thomas | 1.4 | Work with J. Wharton and L. Diaz (both Skadden) to review the low variance claim mailing. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.2 | Review with E. Cartwright (FTI) updates to the White & Case claims summary slide. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) to review various open items related to the solicitation process. |
| 5 | 12/3/2007 | Behnke, Thomas | 1.1 | Work with J. Triana, D. Lewandowski and E. Cartwright (all FTI) to update the solicitation calendar and task list. |
| 5 | 12/3/2007 | Behnke, Thomas | 2.5 | Coordinate solicitation planning and review the open item tracking list and timelines. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Lewandowski (FTI), J. Triana (FTI) and E. Gershbein (KCC) to review the KCC solicitation schedule. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.4 | Review letters and stipulations in preparation for an upcoming call regarding the low variance mailing. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.5 | Participate in a call with M. Gartner (Skadden) to review the notice documents. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) the task list and flow-through claims. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.3 | Update the adjourned claims report with revised settlement amounts. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.7 | Review the revised plan for claims and update rights offering information. |
| 5 | 12/3/2007 | Behnke, Thomas | 1.0 | Coordinate and prepare additional solicitation analysis. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.5 | Review with J. Triana (FTI) the MOR claim amounts and union employee notices. |
| 5 | 12/3/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. DeLuca (Delphi) to prepare for the next objection. |
| 5 | 12/3/2007 | Cartwright, Emily | 0.2 | Review with T. Behnke (FTI) updates to the White & Case claims summary slide. |
| 5 | 12/3/2007 | Cartwright, Emily | 0.8 | Create an automated version of the summary for every Omnibus objection based on the exhibits. |
| 5 | 12/3/2007 | Cartwright, Emily | 1.2 | Review the White & Case adjourned claims tab and update the summary tab accordingly. |
| 5 | 12/3/2007 | Cartwright, Emily | 0.5 | Review and address any data exceptions pulled from the exception reports. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/3/2007 | Cartwright, Emily | 1.2 | Create a column in the All Claims tab of the White & Case adjourned claims file to indicate the tab name each claim was parsed onto. |
| 5 | 12/3/2007 | Cartwright, Emily | 0.3 | Update CMSi with current estimates per request by J. DeLuca (Delphi). |
| 5 | 12/3/2007 | Cartwright, Emily | 1.1 | Work with J. Triana, D. Lewandowski and T. Behnke (all FTI) to update the solicitation calendar and task list. |
| 4 | 12/3/2007 | Coleman, Matthew | 1.8 | Analyze conflict materials in preparation of the seventh supplemental affidavit. |
| 4 | 12/3/2007 | Coleman, Matthew | 0.7 | Continue to work with K. Schondelmeier (FTI) to prepare the conflict check for the seventh supplemental affidavit. |
| 5 | 12/3/2007 | Eisenberg, Randall | 0.4 | Review correspondence regarding solicitation procedures. |
| 5 | 12/3/2007 | Eisenberg, Randall | 0.7 | Review the solicitations schedule and workplan with A. Frankum (FTI). |
| 16 | 12/3/2007 | Eisenberg, Randall | 1.4 | Participate in DTM. |
| 16 | 12/3/2007 | Eisenberg, Randall | 0.3 | Review materials in preparation for DTM. |
| 4 | 12/3/2007 | Eisenberg, Randall | 0.8 | Participate in a call with A. Frankum (FTI) and K. Kuby (FTI) to review progress of the case and resource requirements. |
| 23 | 12/3/2007 | Emrikian, Armen | 0.7 | Review interest expense sensitivities per request by the Company. |
| 23 | 12/3/2007 | Emrikian, Armen | 0.5 | Compare the amended final budget business plan interest expense to interest expense sensitivities per request by the Company. |
| 9 | 12/3/2007 | Fletemeyer, Ryan | 0.3 | Review the October 2007 DIP reporting schedule and provide comments to J. Hudson (Delphi). |
| 3 | 12/3/2007 | Fletemeyer, Ryan | 0.4 | Update October 2007 cash management reporting and send to J. Volek (Delphi). |
| 11 | 12/3/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with S. Burger (Delphi) to review the XXX de minimis asset sale to answer Mesirow questions. |
| 11 | 12/3/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with K. Grant (Skadden) to review the XXX de minimis asset sale to answer Mesirow questions. |
| 11 | 12/3/2007 | Fletemeyer, Ryan | 0.3 | Prepare an updated setoff / recoupment summary and send to B. Pickering (Mesirow). |
| 11 | 12/3/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX de minimis asset sale transaction with M. Thatcher (Mesirow). |
| 5 | 12/3/2007 | Frankum, Adrian | 0.5 | Prepare a solicitation sampling process and send to R. Meisler (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/3/2007 | Frankum, Adrian | 0.7 | Review the solicitations schedule and workplan with R. Eisenberg (FTI). |
| 5 | 12/3/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) to review various open items related to the solicitation process. |
| 5 | 12/3/2007 | Frankum, Adrian | 0.6 | Participate in a call with T. Behnke (FTI) and J. Triana (FTI) to review statistical ballot testing. |
| 3 | 12/3/2007 | Frankum, Adrian | 0.4 | Review updated cure data with K. Kuby (FTI). |
| 4 | 12/3/2007 | Frankum, Adrian | 0.8 | Participate in a call with R. Eisenberg (FTI) and K. Kuby (FTI) to review progress of the case and resource requirements. |
| 99 | 12/3/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 12/3/2007 | Gilleland, Jeffrey | 0.4 | Review the status of claim transfers and update transfer claims with flag indicators. |
| 5 | 12/3/2007 | Gilleland, Jeffrey | 0.8 | Update claims with revised owner information. |
| 5 | 12/3/2007 | Gilleland, Jeffrey | 0.3 | Prepare the exception reports to determine if any claims require updates. |
| 5 | 12/3/2007 | Gilleland, Jeffrey | 0.2 | Review a download of the docket from 11/21/2007 - 12/3/2007 to determine if any claims require processing. |
| 7 | 12/3/2007 | Jaynes, Robert | 2.8 | Review the second week of November 2007 time detail for professional names G through W. |
| 7 | 12/3/2007 | Jaynes, Robert | 1.5 | Incorporate recently received November time detail into the fee working file. |
| 7 | 12/3/2007 | Jaynes, Robert | 1.6 | Review the second week of November 2007 time detail for professional names B through F. |
| 7 | 12/3/2007 | Johnston, Cheryl | 0.3 | Correspond with R. Jaynes (FTI) regarding the progress of the November week 4 fee working file. |
| 7 | 12/3/2007 | Johnston, Cheryl | 1.1 | Incorporate recently received time detail into the master fee working file and format for clarity. |
| 7 | 12/3/2007 | Johnston, Cheryl | 0.3 | Correspond with professionals regarding time detail. |
| 12 | 12/3/2007 | Kuby, Kevin | 0.6 | Review documents related to the revised Plan of Reorganization and timeline. |
| 3 | 12/3/2007 | Kuby, Kevin | 0.4 | Review updated cure data with A. Frankum (FTI). |
| 3 | 12/3/2007 | Kuby, Kevin | 0.3 | Correspond with E. Weber (FTI) regarding updated cure data elements. |
| 4 | 12/3/2007 | Kuby, Kevin | 0.8 | Participate in call with R. Eisenberg (FTI) and A. Frankum (FTI) to review progress of the case and resource requirements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/3/2007 | Lewandowski, Douglas | 1.0 | Create an export of claims not matched to specific unions and send to T. Behnke (FTI) for review. |
| 5 | 12/3/2007 | Lewandowski, Douglas | 1.1 | Work with J. Triana, E. Cartwright and T. Behnke (all FTI) to update the solicitation calendar and task list. |
| 5 | 12/3/2007 | Lewandowski, Douglas | 1.2 | Update the KCC Data Solicitation file with specific unions for claims receiving a union letter. |
| 5 | 12/3/2007 | Lewandowski, Douglas | 0.9 | Review the hard coded plan classes to ensure the claim status has not changed. |
| 5 | 12/3/2007 | Lewandowski, Douglas | 0.6 | Participate in a call with J. Triana (FTI), T. Behnke (FTI) and E. Gershbein (KCC) to review the KCC solicitation schedule. |
| 23 | 12/3/2007 | McDonagh, Timothy | 0.2 | Prepare stockholder equity detail from the amended Plan of Reorganization and send to E. Fandino (Delphi). |
| 23 | 12/3/2007 | McDonagh, Timothy | 0.9 | Develop capital structure scenarios for the amended Plan of Reorganization financials. |
| 23 | 12/3/2007 | McDonagh, Timothy | 0.9 | Create a summary of the amended Plan of Reorganization outputs for each of the scenarios. |
| 16 | 12/3/2007 | McDonagh, Timothy | 0.8 | Analyze the continuing / non-continuing 2008 budget business plan model outputs prior to distribution. |
| 16 | 12/3/2007 | McDonagh, Timothy | 0.5 | Participate in a call with C. Wu (FTI) to review the methodology for intercompany projections in the 2008 budget business plan continuing / non-continuing model and reconciliation of the allied sales/materials and receivables/payables. |
| 16 | 12/3/2007 | McDonagh, Timothy | 1.5 | Update the continuing / non-continuing split of the eliminations from the 2008 budget business plan model. |
| 16 | 12/3/2007 | McDonagh, Timothy | 1.6 | Update the OA and OL walks in the continuing / non-continuing 2008 budget business plan model. |
| 16 | 12/3/2007 | McDonagh, Timothy | 0.8 | Revise emergence timing in the 2008 budget business plan model presentation and prepare a list of inputs required to update the emergence date. |
| 4 | 12/3/2007 | Schondelmeier, Kathryn | 0.7 | Continue to work with M. Coleman (FTI) to prepare the conflict check for the seventh supplemental affidavit. |
| 16 | 12/3/2007 | Swanson, David | 1.9 | Update the analytics pages in the 2008 budget business plan model with revised functionality and format for clarity. |
| 16 | 12/3/2007 | Swanson, David | 0.4 | Discuss with C. Wu (FTI) 10-Q adjustments for the 2008 budget business plan model consolidated cash flow statement. |
| 16 | 12/3/2007 | Swanson, David | 2.2 | Create an adjusted consolidated cash flow statement agreeing certain cash flow items to source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/3/2007 | Swanson, David | 1.0 | Review the contents and assumptions pages in the 2008 budget business plan model, update with revised calculations and format for clarity. |
| 16 | 12/3/2007 | Swanson, David | 1.7 | Prepare annual output functionality in the model and within the budget business plan outputs file. |
| 16 | 12/3/2007 | Swanson, David | 1.4 | Update the HQ submission with revised functionality and assumptions. |
| 99 | 12/3/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 12/3/2007 | Triana, Jennifer | 0.5 | Review with T. Behnke (FTI) the MOR claim amounts and union employee notices. |
| 5 | 12/3/2007 | Triana, Jennifer | 1.1 | Work with D. Lewandowski, E. Cartwright and T. Behnke (all FTI) to update the solicitation calendar and task list. |
| 5 | 12/3/2007 | Triana, Jennifer | 0.6 | Participate in a call with A. Frankum (FTI) and T. Behnke (FTI) to review statistical ballot testing. |
| 5 | 12/3/2007 | Triana, Jennifer | 1.9 | Prepare an analysis of claims information to update the Delphi Monthly Operating Report. |
| 5 | 12/3/2007 | Triana, Jennifer | 0.6 | Participate in a call with D. Lewandowski (FTI), T. Behnke (FTI) and E. Gershbein (KCC) to review the KCC solicitation schedule. |
| 5 | 12/3/2007 | Triana, Jennifer | 1.7 | Prepare an analysis of union claim to ensure the claimants are properly identified for noticing purposes. |
| 5 | 12/3/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) the task list and flow-through claims. |
| 5 | 12/3/2007 | Triana, Jennifer | 0.6 | Prepare a process to group claims ordered or ordered modified on an objection to ensure the claims are grouped properly on the objections. |
| 5 | 12/3/2007 | Weber, Eric | 0.4 | Review updates to the solicitation planning timeline. |
| 3 | 12/3/2007 | Weber, Eric | 0.3 | Research joint venture and non-joint venture Delphi entities. |
| 3 | 12/3/2007 | Weber, Eric | 0.4 | Review with J. Wharton (Skadden) the XXX foreign supplier case to develop a settlement strategy. |
| 16 | 12/3/2007 | Wu, Christine | 0.6 | Review the pre-10Q and post-10Q adjusted consolidated cash flow statements. |
| 16 | 12/3/2007 | Wu, Christine | 0.5 | Prepare a summary of the selected 10-Q adjustments to the consolidated cash flow statement. |
| 16 | 12/3/2007 | Wu, Christine | 0.6 | Discuss with S. Pflieger (Delphi) the reconciliation of allied materials and payables by division. |
| 16 | 12/3/2007 | Wu, Christine | 0.5 | Review with S. Pflieger (Delphi) the 2008 budget business plan model reorganization expense detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/3/2007 | Wu, Christine | 0.7 | Meet with S. Salrin (Delphi) to review the progress of the 2008 budget business plan model transition. |
| 16 | 12/3/2007 | Wu, Christine | 0.4 | Discuss with D. Swanson (FTI) 10-Q adjustments for the 2008 budget business plan model consolidated cash flow statement. |
| 16 | 12/3/2007 | Wu, Christine | 0.5 | Discuss with M. Bierlein (Delphi) inclusion of selected 10-Q adjustments in the consolidated cash flow statements. |
| 16 | 12/3/2007 | Wu, Christine | 2.4 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 12/3/2007 | Wu, Christine | 1.0 | Review the Q1 and Q2 10-Q reports and reconcile with the 2008 budget business plan model consolidated cash flow statement. |
| 16 | 12/3/2007 | Wu, Christine | 0.5 | Participate in a call with T. McDonagh (FTI) to review the methodology for intercompany projections in the 2008 budget business plan continuing / non-continuing model and reconciliation of the allied sales/materials and receivables/payables. |
| 16 | 12/3/2007 | Wu, Christine | 0.5 | Review the follow-up assignments prepared by L. Ma (Delphi). |
| 16 | 12/3/2007 | Wu, Christine | 0.4 | Analyze the detailed 2008 budget business plan restructuring package and compare it to the 2008 budget business plan model outputs. |
| 99 | 12/3/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.3 | Participate in a call with E. Gershbein (KCC) to review the other interest mailing and a breakdown of the mail files for RRD. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.4 | Review the updated claims file and low variance stipulations. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.8 | Coordinate updates for the adjourned claims chart with a revised process for settled claims. |
| 5 | 12/4/2007 | Behnke, Thomas | 1.6 | Coordinate various solicitation matters including the foreign translation of certain notices by the RRD. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.8 | Correspond with various professionals regarding noticing open items and flow-through claims. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.4 | Review various claims matters with J. Triana (FTI). |
| 5 | 12/4/2007 | Behnke, Thomas | 0.4 | Discuss the plan classifications with D. Lewandowski (FTI). |
| 5 | 12/4/2007 | Behnke, Thomas | 0.3 | Review solicitation mail groupings and discuss the mailing with J. Doherty (RRD). |
| 5 | 12/4/2007 | Behnke, Thomas | 0.7 | Create a detailed analysis of the KCC solicitation inquiry file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/4/2007 | Behnke, Thomas | 0.8 | Participate in a call with A. Frankum (FTI) to review distribution open items associated with the rights offering. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.8 | Work with D. Lewandowski (FTI) and J. Triana (FTI) to review the notice mail files. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.9 | Create a draft matrix for the flow-through class. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.6 | Analyze the flow-through class with J. Triana (FTI). |
| 5 | 12/4/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to KCC regarding foreign translation of the other interest mail file documents. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.5 | Work with J. Triana (FTI) to review plan solicitation and statistical sampling. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) and E. Gershbein (KCC) to review solicitation open items. |
| 5 | 12/4/2007 | Behnke, Thomas | 0.8 | Review with J. Triana (FTI) KCC solicitation inquiries and low variance mail file revisions for settled claims. |
| 11 | 12/4/2007 | Behnke, Thomas | 0.2 | Correspond with J. Guglielmo (FTI) regarding a Mesirow request for cure data. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.6 | Review the CMSi to KCC reconciliation to ensure all owner transfer opens items after the new data load have been addressed. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.5 | Prepare reconciliation status checks between KCC and CMSi to ensure all claims have the proper status. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.8 | Prepare an upload of the Delphi Data Transfer file from KCC into CMSi. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.4 | Review the Delphi Claim Modifications file from KCC to determine if there are any new withdrawals and if the claims have been withdrawn in CMSi. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.6 | Prepare to flag all new transferred claims and ensure the count of flagged claims agrees with the KCC claim transfer file. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.5 | Update a claim on a second objection with the same Debtor, class, amount, status and events from the first Omnibus objection. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.5 | Review claims in the KCC Stipulations file that are being allowed, ordered or expunged to ensure the Debtor, class and amount are properly reflected in CMSi. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.5 | Review the transferred schedules to determine which require flags in CMSi. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.3 | Prepare report 840 to review all claims made to existing claims in the data load and to ensure all relevant inputs have been included. |

**Page 323 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/4/2007 | Cartwright, Emily | 0.6 | Prepare the White & Case report and ensure the summary tab is inputting the new settlement data properly. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.6 | Create the claimant merge and merge procedures to ensure each subclaim is distinct and to determine if any claims need to be updated or inserted. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.3 | Prepare documentation regarding the processes to create the subwaterfall report and adjourned claims file. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.3 | Prepare report 843 to determine if any detail owners or groups need to be updated from the KCC data load. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.3 | Create the transferred schedule procedure to ensure the schedules marked new are properly reflected in CMSi. |
| 5 | 12/4/2007 | Cartwright, Emily | 0.7 | Reconcile Debtor, class and amount data between KCC and CMSi after the new load was processed. |
| 7 | 12/4/2007 | Coleman, Matthew | 2.9 | Prepare a fee analysis for various professionals from March through August 2007 per request by K. Kuby (FTI). |
| 19 | 12/4/2007 | Corrington, Philip | 1.2 | Update the EPCA chart per comments from J. Guzzardo (Skadden). |
| 19 | 12/4/2007 | Corrington, Philip | 1.8 | Work with K. Kuby (FTI) to revise the EPCA demonstratives. |
| 4 | 12/4/2007 | Eisenberg, Randall | 1.3 | Review various motions and pleadings. |
| 16 | 12/4/2007 | Emrikian, Armen | 0.6 | Review with C. Wu (FTI) emergence timing in the 2008 budget business plan model and progress of the 2008 budget business plan model transition. |
| 16 | 12/4/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to the Company regarding the nature of emergence timing open items for an upcoming call. |
| 16 | 12/4/2007 | Emrikian, Armen | 1.6 | Update the emergence timing in the 2008 model presentation. |
| 16 | 12/4/2007 | Emrikian, Armen | 1.2 | Review the draft of the continuing / non-continuing financials outputs. |
| 16 | 12/4/2007 | Emrikian, Armen | 0.6 | Review emergence timing open items in the 2008 model with A. Frankum (FTI). |
| 12 | 12/4/2007 | Emrikian, Armen | 1.3 | Compare the draft Amended Disclosure Statement narrative to the final budget business plan financial projections. |
| 11 | 12/4/2007 | Fletemeyer, Ryan | 0.4 | Prepare for an upcoming call with M. Thatcher (Mesirow) to review follow-up items regarding the XXX de minimis sale transaction. |
| 11 | 12/4/2007 | Fletemeyer, Ryan | 0.3 | Review Mesirow inquiries regarding the de minimis lease renewal and prepare responses. |
| 16 | 12/4/2007 | Frankum, Adrian | 0.6 | Review emergence timing open items in the 2008 model with A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2007 | Frankum, Adrian | 0.3 | Correspond with A. Emrikian (FTI) regarding 2008 budget business plan modeling suggestions. |
| 5 | 12/4/2007 | Frankum, Adrian | 0.8 | Participate in a call with T. Behnke (FTI) to review distribution open items associated with the rights offering. |
| 5 | 12/4/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Behnke (FTI) and E. Gershbein (KCC) to review solicitation open items. |
| 12 | 12/4/2007 | Frankum, Adrian | 1.0 | Prepare to coordinate and review data for certain demonstratives to be used in the disclosure statement hearing. |
| 99 | 12/4/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 12/4/2007 | Gilleland, Jeffrey | 0.6 | Prepare an upload of the KCC claims file into CMSi. |
| 5 | 12/4/2007 | Gilleland, Jeffrey | 0.1 | Update owner information for specific claims. |
| 5 | 12/4/2007 | Gilleland, Jeffrey | 0.5 | Update the settled amounts file with information provided by Skadden. |
| 5 | 12/4/2007 | Gilleland, Jeffrey | 0.7 | Prepare an upload of the transferred claims and schedules KCC file into CMSi. |
| 19 | 12/4/2007 | Hofstad, Ivo | 0.9 | Discuss with K. Kuby (FTI) data related to the EPCA demonstratives and develop additional data requests. |
| 12 | 12/4/2007 | Hofstad, Ivo | 0.6 | Prepare a schedule of updated trading prices for debt and equity from several pricing sources for the Disclosure Statement hearing per request by K. Kuby (FTI). |
| 7 | 12/4/2007 | Jaynes, Robert | 2.8 | Incorporate recently received November time detail into the fee working file. |
| 7 | 12/4/2007 | Johnston, Cheryl | 0.4 | Create November time extracts and send to various professionals for completion. |
| 7 | 12/4/2007 | Johnston, Cheryl | 0.7 | Consolidate the November week 1 through 4 time detail. |
| 7 | 12/4/2007 | Johnston, Cheryl | 0.5 | Format and incorporate recently received time detail into November week 4 master fee working file. |
| 7 | 12/4/2007 | Johnston, Cheryl | 0.4 | Create pivot tables summarizing November week 4 hours. |
| 7 | 12/4/2007 | Johnston, Cheryl | 0.2 | Prepare the May 2007 master billing file and send to M. Coleman (FTI). |
| 7 | 12/4/2007 | Johnston, Cheryl | 0.5 | Incorporate additional time detail into the November master file based on updated data. |
| 7 | 12/4/2007 | Johnston, Cheryl | 0.6 | Update detail file for recently entered time and expense detail. |
| 7 | 12/4/2007 | Johnston, Cheryl | 2.4 | Incorporate and format recently received November time detail into the fee master working file and send to R. Jaynes (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/4/2007 | Johnston, Cheryl | 0.8 | Review recently entered prior period expense detail. |
| 7 | 12/4/2007 | Johnston, Cheryl | 0.5 | Update detail file for recently entered expenses. |
| 7 | 12/4/2007 | Johnston, Cheryl | 0.5 | Create pivot tables summarizing November hours. |
| 19 | 12/4/2007 | Kuby, Kevin | 0.9 | Discuss with I. Hofstad (FTI) data related to the EPCA demonstratives and develop additional data requests. |
| 19 | 12/4/2007 | Kuby, Kevin | 1.4 | Review and update various EPCA demonstratives. |
| 19 | 12/4/2007 | Kuby, Kevin | 1.5 | Analyze EPCA data provided by A. Frankum (FTI) associated with the revision of certain demonstratives. |
| 19 | 12/4/2007 | Kuby, Kevin | 1.8 | Work with J. Corrington (FTI) to revise the EPCA demonstratives. |
| 19 | 12/4/2007 | Kuby, Kevin | 0.8 | Review with N. Berger (Togut) and J. Robinson (FTI) the XXX response and data to be used in the XXX analysis. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.7 | Update the programs to add the Debtor number in front of plan classes G and H. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.6 | Update the creditor IDs in CMSi for specific schedules. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.7 | Create the summary file of voting data and send to T. Behnke (FTI) for review. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.5 | Prepare to clear the voting records from the CMSi table that tracks revisions to the database. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.4 | Review the summary and detail files and format for clarity. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.7 | Compare the detail report to CMSi to ensure the data was exported appropriately. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 1.1 | Create the detail export of voting data and send to T. Behnke (FTI) for review. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.4 | Discuss the plan classifications with T. Behnke (FTI). |
| 5 | 12/4/2007 | Lewandowski, Douglas | 1.1 | Review creditor ID open items in the KCC data file detailing the missing creditor IDs. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.8 | Update outstanding creditor IDs in the most recent refresh of the voting files. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.8 | Create new plan classes in the plan class table in CMSi. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 1.3 | Review the KCC file of outstanding schedules/claims from the 11/20 solicitation data file and research the claims in CMSi. |
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.4 | Prepare correspondence to KCC regarding the outstanding schedules/claims from the solicitation data file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/4/2007 | Lewandowski, Douglas | 0.8 | Work with T. Behnke (FTI) and J. Triana (FTI) to review the notice mail files. |
| 23 | 12/4/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Pfleiger (Delphi) regarding treatment of the non-continuing warranty balance in the Plan of Reorganization. |
| 16 | 12/4/2007 | McDonagh, Timothy | 0.7 | Analyze treatment of the Steering wind down in the 2008 budget business plan model. |
| 16 | 12/4/2007 | McDonagh, Timothy | 0.5 | Review with C. Wu (FTI) the Steering wind down entries to be included in the continuing / non-continuing model. |
| 16 | 12/4/2007 | McDonagh, Timothy | 0.6 | Prepare follow-up correspondence to A. Emrikian (FTI) regarding the continuing / non-continuing 2008 budget business plan model outputs. |
| 16 | 12/4/2007 | McDonagh, Timothy | 1.6 | Update the continuing / non-continuing split of the 2008 budget business plan model for the wind down of Steering. |
| 19 | 12/4/2007 | Robinson, Josh | 0.8 | Review with N. Berger (Togut) and K. Kuby (FTI) the XXX response and data to be used in the XXX analysis. |
| 16 | 12/4/2007 | Swanson, David | 1.4 | Update the regional allied material calculations with revised assumptions in the 2008 budget business plan model. |
| 16 | 12/4/2007 | Swanson, David | 1.6 | Update the HQ submission with revised regional assumptions. |
| 16 | 12/4/2007 | Swanson, David | 2.1 | Revise the Eliminations submission with updated regional assumptions and functionality and agree data to source data. |
| 16 | 12/4/2007 | Swanson, David | 2.6 | Create regional P&L and BS checks by division within the 2008 budget business plan model. |
| 16 | 12/4/2007 | Swanson, David | 1.5 | Update the regional balance sheet calculations in the HQ and Eliminations submission with revised assumptions. |
| 16 | 12/4/2007 | Swanson, David | 1.7 | Analyze the interest rate calculations in the 2008 budget business plan model, agree data to source data and follow-up on any open items. |
| 5 | 12/4/2007 | Triana, Jennifer | 0.8 | Review with T. Behnke (FTI) KCC solicitation inquiries and low variance mail file revisions for settled claims. |
| 5 | 12/4/2007 | Triana, Jennifer | 0.8 | Work with D. Lewandowski (FTI) and T. Behnke (FTI) to review the notice mail files. |
| 5 | 12/4/2007 | Triana, Jennifer | 0.5 | Work with T. Behnke (FTI) to review plan solicitation and statistical sampling. |
| 5 | 12/4/2007 | Triana, Jennifer | 0.6 | Prepare an analysis of settled claims to ensure all claims in the low variance mailing population are not settled. |
| 5 | 12/4/2007 | Triana, Jennifer | 0.6 | Analyze the flow-through class with T. Behnke (FTI). |
| 5 | 12/4/2007 | Triana, Jennifer | 0.4 | Review various claims matters with T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/4/2007 | Triana, Jennifer | 0.3 | Prepare an analysis on statistical sampling provided by D. Lasater (FTI) for solicitation purposes. |
| 11 | 12/4/2007 | Triana, Jennifer | 0.8 | Update a CMSi program which lists a breakout of claims into proper reconciliation categories for UCC reporting to include an estimated claim amount. |
| 3 | 12/4/2007 | Weber, Eric | 0.7 | Work with K. Stychno (Delphi) and J. Buckbee (Delphi) to review noticing requirements for the Interiors divestiture. |
| 3 | 12/4/2007 | Weber, Eric | 0.8 | Participate in a call with R. Meisler (Skadden) and M. Gartner (Skadden) to review intercompany cure strategies. |
| 3 | 12/4/2007 | Weber, Eric | 0.6 | Work with J. Ruhm (Callaway) and D. Evans (Delphi) to prepare a plan to isolate joint venture and non-joint venture allied entities for cures. |
| 16 | 12/4/2007 | Wu, Christine | 0.6 | Review with A. Emrikian (FTI) emergence timing in the 2008 budget business plan model and progress of the 2008 budget business plan model transition. |
| 16 | 12/4/2007 | Wu, Christine | 0.5 | Analyze the debt interest rate assumptions and discuss with E. Fandino (Delphi). |
| 16 | 12/4/2007 | Wu, Christine | 0.6 | Review the 2008 budget business plan model emergence timing presentation and prepare comments. |
| 16 | 12/4/2007 | Wu, Christine | 0.3 | Discuss depreciation and Fresh Start adjustments for property, plant and equipment with M. Bierlein (Delphi). |
| 16 | 12/4/2007 | Wu, Christine | 0.7 | Meet with S. Pflieger (Delphi) to review plan-to-plan other assets and other liabilities. |
| 16 | 12/4/2007 | Wu, Christine | 0.5 | Review with T. McDonagh (FTI) the Steering wind down entries to be included in the continuing / non-continuing model. |
| 16 | 12/4/2007 | Wu, Christine | 0.5 | Review the Steering divisional submission. |
| 16 | 12/4/2007 | Wu, Christine | 1.2 | Meet with C. Darby (Delphi) to discuss follow-up assignments for L. Ma (Delphi). |
| 16 | 12/4/2007 | Wu, Christine | 0.6 | Discuss with S. Alves (Delphi) allied payables and materials in the Powertrain divisional submission template. |
| 16 | 12/4/2007 | Wu, Christine | 0.4 | Discuss with E. Fandino (Delphi) the reconciliation of pre-emergence and post-emergence debt and the recapitalization summary. |
| 16 | 12/4/2007 | Wu, Christine | 0.8 | Analyze the Powertrain divisional submission and create a macro to allow additional allied payable inputs. |
| 16 | 12/4/2007 | Wu, Christine | 2.3 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 12/4/2007 | Wu, Christine | 0.5 | Meet with M. Crowley (Delphi) to discuss pre-petition payables balances and the Steering regional submission. |

**Page 328 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2007 | Wu, Christine | 0.5 | Review the follow-up assignments prepared by L. Ma (Delphi). |
| 5 | 12/5/2007 | Behnke, Thomas | 0.6 | Prepare correspondence to various professionals regarding the treatment of flow-through claims. |
| 5 | 12/5/2007 | Behnke, Thomas | 0.8 | Coordinate the solicitation planning process. |
| 5 | 12/5/2007 | Behnke, Thomas | 1.6 | Perform due diligence on the solicitation plan files. |
| 5 | 12/5/2007 | Behnke, Thomas | 1.0 | Analyze and update the flow-through claim class grid. |
| 5 | 12/5/2007 | Behnke, Thomas | 2.1 | Perform due diligence on the solicitation files with D. Lewandowski and J. Triana (both FTI). |
| 5 | 12/5/2007 | Behnke, Thomas | 0.5 | Participate in a call to review claim summaries with W. Wang, S. Rebwar (both Rothschild), A. Frankum (FTI), A. Emrikian (FTI), S. Karamanos (FTI), D. Unrue and E. Fandird (both Delphi). |
| 5 | 12/5/2007 | Behnke, Thomas | 1.7 | Participate in a call with D. Unrue, J. DeLuca (both Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden), professionals from Togut and A. Frankum (FTI) to review the status of claims. |
| 5 | 12/5/2007 | Behnke, Thomas | 0.5 | Prepare the final draft union notice mail file. |
| 5 | 12/5/2007 | Behnke, Thomas | 0.4 | Create an analysis of intercompany claims for the joint venture analysis. |
| 5 | 12/5/2007 | Behnke, Thomas | 1.1 | Work with D. Unrue, D. Evans, J. DeLuca (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and A. Frankum (FTI) to review the rights offering and cures. |
| 5 | 12/5/2007 | Behnke, Thomas | 0.8 | Prepare follow-up correspondence to various professionals regarding adjourned and settled claims inquiries. |
| 5 | 12/5/2007 | Behnke, Thomas | 0.6 | Work with D. Lasater and J. Triana (both FTI) to prepare a statistical sampling of solicitation data. |
| 12 | 12/5/2007 | Behnke, Thomas | 1.1 | Review the red-line Disclosure Statement. |
| 3 | 12/5/2007 | Behnke, Thomas | 0.9 | Work with E. Weber (FTI), J. Ruhm, D. Evans (both Delphi) and E. Gershbein (KCC) to analyze the cure process. |
| 3 | 12/5/2007 | Behnke, Thomas | 0.4 | Work with E. Weber (FTI) to review the rights offering deadline as it pertains to cures. |
| 5 | 12/5/2007 | Cartwright, Emily | 0.6 | Review KCC-to-CMSi reconciliation open items with E. Gershbein (KCC). |
| 5 | 12/5/2007 | Cartwright, Emily | 2.6 | Perform due diligence on the KCC Ballot and Noticing file to ensure claims are in the proper plan class with the appropriate voting amounts. |
| 5 | 12/5/2007 | Cartwright, Emily | 1.2 | Work with D. Lewandowski (FTI) to review plan class due diligence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/5/2007 | Cartwright, Emily | 0.7 | Compare the current KCC load file batch to the previous batch file to determine any owner open items. |
| 19 | 12/5/2007 | Coleman, Matthew | 0.5 | Participate in a call with J. Robinson (FTI), E. Weber (FTI) and K. Kuby (FTI) to develop a strategy for the XXX preference analysis. |
| 19 | 12/5/2007 | Coleman, Matthew | 0.8 | Review the new value and cash-in-advance defenses for the XXX preference payment data. |
| 7 | 12/5/2007 | Coleman, Matthew | 1.1 | Prepare a holdback invoice for the Fifth Interim Fee Application period per request by A. Frankum (FTI). |
| 19 | 12/5/2007 | Corrington, Philip | 1.5 | Revise the EPCA chart with updated bond price changes per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 19 | 12/5/2007 | Eisenberg, Randall | 1.2 | Review materials in preparation for the upcoming EPCA hearing. |
| 19 | 12/5/2007 | Eisenberg, Randall | 2.1 | Prepare for the upcoming EPCA hearing with professionals from Skadden, Rothschild and Delphi. |
| 12 | 12/5/2007 | Eisenberg, Randall | 0.7 | Review various pleadings pertaining to the disclosure statement hearing. |
| 12 | 12/5/2007 | Eisenberg, Randall | 0.3 | Review the reconciliation of claims for the disclosure statement. |
| 11 | 12/5/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) the Mesirow request to review cures. |
| 9 | 12/5/2007 | Emrikian, Armen | 1.0 | Review materials for accrued liability projections in the Plan of Reorganization per request by Treasury. |
| 23 | 12/5/2007 | Emrikian, Armen | 0.5 | Review information prepared by the Company regarding the treatment of non-continuing business liabilities. |
| 16 | 12/5/2007 | Emrikian, Armen | 0.8 | Prepare for an upcoming call with the Company to review emergence timing flexibility in the 2008 model. |
| 16 | 12/5/2007 | Emrikian, Armen | 0.7 | Participate in a call with S. Salrin, T. Lewis (both Delphi), A. Frankum, C. Wu and T. McDonagh (all FTI) to review emergence timing flexibility in the 2008 model. |
| 16 | 12/5/2007 | Emrikian, Armen | 0.7 | Review the draft continuing / non-continuing model outputs. |
| 16 | 12/5/2007 | Emrikian, Armen | 0.4 | Review the draft continuing financials and the comparable amended final budget business plan financials. |
| 5 | 12/5/2007 | Emrikian, Armen | 0.5 | Participate in a call to review claim summaries with W. Wang, S. Rebwar (both Rothschild), A. Frankum (FTI), T. Behnke (FTI), S. Karamanos (FTI), D. Unrue and E. Fandird (both Delphi). |
| 12 | 12/5/2007 | Emrikian, Armen | 0.8 | Prepare for an upcoming call with Rothschild to review the progress of claims and business plan assumptions for use in the Disclosure Statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/5/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of approved setoffs and forecasted setoff approvals for the December 13-Week Cash Flow. |
| 11 | 12/5/2007 | Fletemeyer, Ryan | 0.5 | Prepare the November monthly Mesirow financial package. |
| 11 | 12/5/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with M. Thatcher (Mesirow) to review the XXX setoffs. |
| 11 | 12/5/2007 | Fletemeyer, Ryan | 0.3 | Review the 11/30/07 cash and investment balance and send to A. Parks (Mesirow). |
| 19 | 12/5/2007 | Fletemeyer, Ryan | 0.6 | Review the updated XXX setoff reconciliation. |
| 19 | 12/5/2007 | Fletemeyer, Ryan | 0.5 | Review the updated XXX setoff reconciliation. |
| 19 | 12/5/2007 | Fletemeyer, Ryan | 0.4 | Update the formal setoff file with the November 2007 borrowing base certificate. |
| 16 | 12/5/2007 | Frankum, Adrian | 0.5 | Review emergence timing considerations for the 2008 business plan model. |
| 16 | 12/5/2007 | Frankum, Adrian | 0.7 | Participate in a call with S. Salrin, T. Lewis (both Delphi), C. Wu, A. Emrikian and T. McDonagh (all FTI) to review emergence timing flexibility in the 2008 model. |
| 5 | 12/5/2007 | Frankum, Adrian | 0.5 | Review claims data in preparation for today's claims call. |
| 5 | 12/5/2007 | Frankum, Adrian | 1.7 | Participate in a call with D. Unrue, J. DeLuca (both Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden), professionals from Togut and T. Behnke (FTI) to review the status of claims. |
| 5 | 12/5/2007 | Frankum, Adrian | 1.1 | Work with D. Unrue, D. Evans, J. DeLuca (all Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and T. Behnke (FTI) to review the rights offering and cures. |
| 5 | 12/5/2007 | Frankum, Adrian | 0.5 | Review claim summaries with W. Wang, S. Rebwar (both Rothschild), T. Behnke (FTI), A. Emrikian (FTI), S. Karamanos (FTI), D. Unrue and E. Fandird (both Delphi). |
| 5 | 12/5/2007 | Gilleland, Jeffrey | 0.4 | Prepare an upload of a specific set of schedules into CMSi. |
| 12 | 12/5/2007 | Hofstad, Ivo | 0.5 | Update the Debt template for bond prices on 12/4/07 for the Disclosure Statement hearing per request by K. Kuby (FTI). |
| 7 | 12/5/2007 | Jaynes, Robert | 1.1 | Incorporate recently received November time detail into the fee working file. |
| 7 | 12/5/2007 | Johnston, Cheryl | 0.9 | Format recently received November time detail. |
| 5 | 12/5/2007 | Karamanos, Stacy | 0.5 | Participate in a call to review claim summaries with W. Wang, S. Rebwar (both Rothschild), A. Frankum (FTI), T. Behnke (FTI), A. Emrikian (FTI), D. Unrue and E. Fandird (both Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/5/2007 | Kuby, Kevin | 0.7 | Review the updated EPCA graphs and provide comments to P. Corrington (FTI). |
| 19 | 12/5/2007 | Kuby, Kevin | 0.8 | Discuss with N. Berger (Togut) additional items related to the XXX preference. |
| 19 | 12/5/2007 | Kuby, Kevin | 0.5 | Participate in a call with J. Robinson (FTI), M. Coleman (FTI) and E. Weber (FTI) to develop a strategy for the XXX preference analysis. |
| 11 | 12/5/2007 | Kuby, Kevin | 0.8 | Discuss with B. Pickering (Mesirow) the request to review cure estimates. |
| 11 | 12/5/2007 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) the Mesirow request to review cures. |
| 11 | 12/5/2007 | Kuby, Kevin | 0.3 | Meet with E. Weber (FTI) to discuss the development of a presentation for Mesirow. |
| 11 | 12/5/2007 | Kuby, Kevin | 0.5 | Correspond with J. Guglielmo (FTI) regarding the Mesirow request to review cures. |
| 3 | 12/5/2007 | Kuby, Kevin | 0.8 | Review the CAP flowchart provided by E. Weber (FTI). |
| 5 | 12/5/2007 | Lasater, David | 0.6 | Work with T. Behnke and J. Triana (both FTI) to prepare a statistical sampling of solicitation data. |
| 5 | 12/5/2007 | Lasater, David | 0.3 | Update the random number interface with the statistical sampling plan. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 0.6 | Review MDL claims to ensure they are properly balloted in CMSi. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 1.0 | Update the missing creditor IDs for specific schedules. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 0.7 | Update the voting amounts for claims capped on the estimation motion. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 0.8 | Update the voting programs to account for certain claims outside of the general claim population. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 0.7 | Reconcile the amounts between the vote Debtor file and voting master file for the final KCC solicitation data file. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 1.2 | Work with E. Cartwright (FTI) to review plan class due diligence. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 0.6 | Create back-ups of the CMSi tables to compare to the new voting information. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 1.1 | Create the KCC draft data export and send to T. Behnke (FTI) for review. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 0.6 | Review claims with forced plan classes to ensure that withdrawn and excluded claims are being assigned to the proper plan classes. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/5/2007 | Lewandowski, Douglas | 2.1 | Perform due diligence on the solicitation files with T. Behnke and J. Triana (both FTI). |
| 5 | 12/5/2007 | Lewandowski, Douglas | 0.7 | Prepare to clear out the plan class data from CMSi to refresh the data. |
| 5 | 12/5/2007 | Lewandowski, Douglas | 0.8 | Review the hard coded claims to determine what the appropriate plan class should be. |
| 16 | 12/5/2007 | McDonagh, Timothy | 1.6 | Prepare a walk of cash flow before financing from the 2008 budget business plan model to the Plan of Reorganization for 2008 through 2011. |
| 16 | 12/5/2007 | McDonagh, Timothy | 0.7 | Participate in a call with S. Salrin, T. Lewis (both Delphi), A. Frankum, C. Wu and A. Emrikian (all FTI) to review emergence timing flexibility in the 2008 model. |
| 16 | 12/5/2007 | McDonagh, Timothy | 1.1 | Revise the continuing / non-continuing 2008 budget business plan model with updated allocated HQ costs. |
| 19 | 12/5/2007 | Robinson, Josh | 0.5 | Participate in a call with M. Coleman (FTI), E. Weber (FTI) and K. Kuby (FTI) to develop a strategy for the XXX preference analysis. |
| 16 | 12/5/2007 | Swanson, David | 1.9 | Update the P&L variance analyses with revised calculations per request by C. Wu (FTI). |
| 16 | 12/5/2007 | Swanson, David | 0.9 | Analyze the assumptions associated with transferring the model from fresh start to a steady state and correspond with T. McDonagh (FTI) regarding open items. |
| 16 | 12/5/2007 | Swanson, David | 0.6 | Review the assumptions page in the 2008 budget business plan model and format for clarity. |
| 16 | 12/5/2007 | Swanson, David | 1.4 | Analyze certain OCF calculations, agree data to source data and follow-up on any open items. |
| 16 | 12/5/2007 | Swanson, David | 2.1 | Prepare a debt summary analysis agreeing debt and interest assumptions to source data. |
| 16 | 12/5/2007 | Swanson, David | 1.2 | Revise certain cash flow statement calculations with updated functions and agree data to source data. |
| 16 | 12/5/2007 | Swanson, David | 1.6 | Update the P&L variance analyses with revised Eliminations calculations and follow-up on any open items. |
| 5 | 12/5/2007 | Triana, Jennifer | 2.5 | Perform claim due diligence on plan solicitation to ensure claims are properly identified in the appropriate plan classes prior to sending the ballot file to S. Betance (KCC) and E. Gershbein (KCC). |
| 5 | 12/5/2007 | Triana, Jennifer | 0.6 | Work with T. Behnke and D. Lasater (both FTI) to prepare a statistical sampling of solicitation data. |
| 5 | 12/5/2007 | Triana, Jennifer | 1.2 | Prepare an analysis of Unions to ensure the proper claimant information is sent to Skadden for mailing purposes. |

**Page 333 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/5/2007 | Triana, Jennifer | 2.1 | Perform due diligence on the solicitation files with D. Lewandowski and T. Behnke (both FTI). |
| 19 | 12/5/2007 | Weber, Eric | 0.5 | Participate in a call with J. Robinson (FTI), M. Coleman (FTI) and K. Kuby (FTI) to develop a strategy for the XXX preference analysis. |
| 11 | 12/5/2007 | Weber, Eric | 0.3 | Meet with K. Kuby (FTI) to discuss development of a presentation for Mesirow. |
| 3 | 12/5/2007 | Weber, Eric | 0.4 | Work with T. Behnke (FTI) to review the rights offering deadline as it pertains to cures. |
| 3 | 12/5/2007 | Weber, Eric | 0.2 | Participate in a cures, reclamation and distribution call with D. Unrue (Delphi). |
| 3 | 12/5/2007 | Weber, Eric | 0.9 | Work with T. Behnke (FTI), J. Ruhm, D. Evans (both Delphi) and E. Gershbein (KCC) to analyze the cure process. |
| 16 | 12/5/2007 | Wu, Christine | 1.5 | Meet with B. Nielsen (Delphi) to discuss the 2008 budget business plan forecasting model. |
| 16 | 12/5/2007 | Wu, Christine | 2.2 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 12/5/2007 | Wu, Christine | 0.8 | Analyze the draft continuing / non-continuing financial statements and walks. |
| 16 | 12/5/2007 | Wu, Christine | 0.7 | Participate in a call with S. Salrin, T. Lewis (both Delphi), A. Frankum, A. Emrikian and T. McDonagh (all FTI) to review emergence timing flexibility in the 2008 model. |
| 16 | 12/5/2007 | Wu, Christine | 0.4 | Discuss with R. Robinson (Delphi) revisions to the 2008 budget business plan Headquarters P&L submission. |
| 16 | 12/5/2007 | Wu, Christine | 1.0 | Update and review the 2008 budget business plan plan-to-plan variance analysis. |
| 16 | 12/5/2007 | Wu, Christine | 0.9 | Review the 2008 budget business plan cash walk to the Plan of Reorganization. |
| 16 | 12/5/2007 | Wu, Christine | 0.6 | Discuss with C. Darby (Delphi) treatment of the GM retro price downs. |
| 16 | 12/5/2007 | Wu, Christine | 1.0 | Review the follow-up assignments prepared by L. Ma (Delphi). |
| 16 | 12/5/2007 | Wu, Christine | 1.0 | Meet with S. Pflieger (Delphi) to review other assets in the 2008 budget business plan model and analyze the variance to the Plan of Reorganization. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.5 | Review with D. Lewandowski (FTI), J. Triana (FTI) and E. Cartwright (FTI) the plan solicitation due diligence process. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.8 | Coordinate tasks relating to the solicitation process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/6/2007 | Behnke, Thomas | 0.8 | Prepare additional analysis in preparation of the union claim listing for solicitation purposes per request by Skadden. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.7 | Review data reconciliation inquiries with KCC. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.3 | Discuss with J. Triana (FTI) the progress of solicitation due diligence. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.7 | Correspond with various professionals regarding open items and progress of the solicitation mail file. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Lyons (Skadden) and A. Frankum (FTI) to discuss the rights offering plan. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.8 | Analyze the stipulation to cap claims for solicitation purposes. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.6 | Prepare the final draft low variance claim mail file. |
| 5 | 12/6/2007 | Behnke, Thomas | 2.5 | Perform due diligence on the solicitation mail files to ensure completeness. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.8 | Participate in a call with E. Gershbein (KCC) to review the solicitation mailing plan. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.7 | Analyze reclamation claims with D. Evans (Delphi), J. Lyons (Skadden) and A. Frankum (FTI). |
| 5 | 12/6/2007 | Behnke, Thomas | 0.2 | Review with E. Cartwright (FTI) the final draft estimate summary report. |
| 5 | 12/6/2007 | Behnke, Thomas | 1.7 | Perform due diligence on the ballot files to ensure completeness. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. DeLuca (Delphi) to review the flow-through claims analysis and specific claim open items. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.7 | Participate in a call with A. Frankum (FTI) to review the flow-through matrix and other solicitation matters. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) and R. Meisler (Skadden) to review the solicitation mailing schedule. |
| 5 | 12/6/2007 | Behnke, Thomas | 0.5 | Work with E. Cartwright and D. Lewandowski (both FTI) to review due diligence open items for the KCC Ballot and Noticing file. |
| 5 | 12/6/2007 | Cartwright, Emily | 0.6 | Compare the KCC Ballot and Noticing file to Report 4 to ensure claims have the proper plan classes, statuses and voting amounts. |
| 5 | 12/6/2007 | Cartwright, Emily | 0.6 | Review the updated KCC Ballot and Noticing file to ensure the counts and amounts agree with the previous KCC Ballot and Noticing file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/6/2007 | Cartwright, Emily | 0.6 | Create the superseded schedules file highlighting the schedules that are newly superseded by claims and schedules that are no longer superseded. |
| 5 | 12/6/2007 | Cartwright, Emily | 2.5 | Perform due diligence on the updated KCC Ballot and Noticing file to ensure claims are in the proper plan class with the appropriate voting amounts. |
| 5 | 12/6/2007 | Cartwright, Emily | 0.2 | Review with T. Behnke (FTI) the final draft estimate summary report. |
| 5 | 12/6/2007 | Cartwright, Emily | 0.5 | Work with D. Lewandowski (FTI) to prepare due diligence tasks. |
| 5 | 12/6/2007 | Cartwright, Emily | 0.5 | Compare the final low variance mail file to the previously revised low variance mail file to ensure the claim numbers, owners, docketed amounts, modified amounts and case numbers all agree. |
| 5 | 12/6/2007 | Cartwright, Emily | 0.5 | Work with T. Behnke and D. Lewandowski (both FTI) to review due diligence open items for the KCC Ballot and Noticing file. |
| 5 | 12/6/2007 | Cartwright, Emily | 0.9 | Continue to perform due diligence on reconciled amounts between Detail Report Four and the Plan Class Summary report. |
| 5 | 12/6/2007 | Cartwright, Emily | 0.8 | Review claims that have a 34 capped event due to a court stipulation and determine if the claims should be voting at the capped amount or the amount associated with its respective status. |
| 5 | 12/6/2007 | Cartwright, Emily | 0.5 | Review with D. Lewandowski (FTI), J. Triana (FTI) and T. Behnke (FTI) the plan solicitation due diligence process. |
| 19 | 12/6/2007 | Coleman, Matthew | 0.3 | Participate in a call with J. Robinson (FTI) to review the XXX payment transaction data provided by the Company for the preference analysis. |
| 4 | 12/6/2007 | Coleman, Matthew | 1.9 | Continue to analyze conflict materials in preparation of the seventh supplemental affidavit. |
| 19 | 12/6/2007 | Eisenberg, Randall | 3.6 | Attend the EPCA hearing. |
| 19 | 12/6/2007 | Eisenberg, Randall | 5.7 | Continue to attend the EPCA hearing. |
| 9 | 12/6/2007 | Emrikian, Armen | 0.4 | Review with S. Snell (Delphi) the development of the accrued liabilities projections in the Plan of Reorganization. |
| 23 | 12/6/2007 | Emrikian, Armen | 2.0 | Review the treatment of non-continuing liabilities in the amended final budget business plan per request by the Company. |
| 23 | 12/6/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to various professionals regarding the treatment of non-continuing liabilities in the Plan of Reorganization per request by the Company. |

## EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/6/2007 | Fletemeyer, Ryan | 0.4 | Prepare correspondence to M. Thatcher (Mesirow) regarding the XXX de minimis lease renewal. |
| 3 | 12/6/2007 | Fletemeyer, Ryan | 0.6 | Review working capital savings outside of the TISS database and provide comments to E. Mink (Delphi). |
| 5 | 12/6/2007 | Frankum, Adrian | 0.6 | Review union claims list for use in the solicitations process. |
| 5 | 12/6/2007 | Frankum, Adrian | 0.9 | Review solicitation mailing schedule and plan and provide comments. |
| 5 | 12/6/2007 | Frankum, Adrian | 0.7 | Participate in call with R. Meisler (Skadden) regarding flow through issues for notification purposes. |
| 5 | 12/6/2007 | Frankum, Adrian | 0.2 | Participate in a call with J. Lyons (Skadden) and T. Behnke (FTI) to discuss the rights offering plan. |
| 5 | 12/6/2007 | Frankum, Adrian | 1.1 | Analyze flow-through claims schedule for solicitation purposes. |
| 5 | 12/6/2007 | Frankum, Adrian | 2.1 | Update and revise due diligence plan for the solicitations process. |
| 5 | 12/6/2007 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) and R. Meisler (Skadden) to review the solicitation mailing schedule. |
| 5 | 12/6/2007 | Frankum, Adrian | 0.7 | Analyze reclamation claims with D. Evans (Delphi), J. Lyons (Skadden) and T. Behnke (FTI). |
| 5 | 12/6/2007 | Frankum, Adrian | 0.7 | Participate in a call with T. Behnke (FTI) to review the flow-through matrix and other solicitation matters. |
| 11 | 12/6/2007 | Frankum, Adrian | 0.8 | Participate in a call with K. Kuby (FTI) to review logistics related to the Mesirow cure estimation meeting. |
| 11 | 12/6/2007 | Frankum, Adrian | 1.2 | Review the cures presentation and related files for Mesirow. |
| 5 | 12/6/2007 | Gilleland, Jeffrey | 1.7 | Perform due diligence on claims to ensure they have the proper voting plan class and Debtor information. |
| 5 | 12/6/2007 | Gilleland, Jeffrey | 1.1 | Review capped claims extracted from the Docket and prepare comments. |
| 7 | 12/6/2007 | Jaynes, Robert | 1.6 | Review the November week 1 fee working file. |
| 7 | 12/6/2007 | Jaynes, Robert | 1.4 | Review the November week 2 fee working file. |
| 7 | 12/6/2007 | Jaynes, Robert | 0.6 | Review the November week 3 fee working file. |
| 7 | 12/6/2007 | Johnston, Cheryl | 1.0 | Review the November week 4 master fee working file and format for clarity. |
| 16 | 12/6/2007 | Karamanos, Stacy | 0.5 | Review the 2008 Plan of Reorganization to 2008 budget business plan HQ working capital assumptions and provide comments to M. Crowley (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/6/2007 | Kuby, Kevin | 0.2 | Correspond with D. Unrue (Delphi) regarding presentation materials for the upcoming Mesirow visit. |
| 11 | 12/6/2007 | Kuby, Kevin | 0.8 | Discuss with B. Pickering (Mesirow) the scope of the cure estimate request and desired timing. |
| 11 | 12/6/2007 | Kuby, Kevin | 0.4 | Correspond with E. Weber (FTI) regarding the Mesirow cure estimation review. |
| 11 | 12/6/2007 | Kuby, Kevin | 0.8 | Discuss with A. Frankum (FTI) logistics related to the Mesirow cure estimation meeting. |
| 3 | 12/6/2007 | Kuby, Kevin | 0.7 | Meet with D. Blackburn (Delphi) to review various items related to the vendor terms improvement initiative. |
| 3 | 12/6/2007 | Kuby, Kevin | 1.5 | Participate in a working capital improvement status meeting with GSM. |
| 3 | 12/6/2007 | Kuby, Kevin | 0.4 | Review the latest TISS database pertaining to the working capital improvement initiative. |
| 3 | 12/6/2007 | Kuby, Kevin | 0.6 | Analyze cure estimate data and review presentation materials. |
| 5 | 12/6/2007 | Lasater, David | 0.4 | Prepare an alternative approach to test for duplicate random draws for the statistical sampling random number interface. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.8 | Review the document groups to ensure they are being calculated properly. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.8 | Prepare checks on the voting data to ensure the hard coding and plan class bucketing is working properly. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.4 | Review the log that tracks revisions to the plan classes to ensure the recent updates have been logged. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.9 | Prepare a summary of the due diligence points that have been checked on the voting data. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 1.0 | Create a macro to assign sub-groups to the document groups in the KCC file. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.5 | Update the document grid with subgroups for document groups E and F. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 1.2 | Prepare the KCC solicitation data file for a final review. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 1.2 | Review the capped claims to ensure they are voting at the proper amounts. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 1.4 | Compare the 12/4 voting data to the refreshed data from yesterday. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.7 | Compare data in the new KCC files to previous data and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.5 | Work with E. Cartwright and T. Behnke (both FTI) to review due diligence open items for the KCC Ballot and Noticing file. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.7 | Update the creditor IDs in the KCC file for the Debtor breakout file. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.8 | Prepare the summary and detail files and send to T. Behnke (FTI) for review. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.4 | Update voting records that have multiple Debtor records in the master voting file for KCC. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.4 | Prepare correspondence to KCC regarding updates to the voting files. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.5 | Review with E. Cartwright (FTI), J. Triana (FTI) and T. Behnke (FTI) the plan solicitation due diligence process. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.5 | Work with E. Cartwright (FTI) to prepare due diligence tasks. |
| 5 | 12/6/2007 | Lewandowski, Douglas | 0.6 | Update the KCC Creditor IDs in the solicitation files. |
| 23 | 12/6/2007 | McDonagh, Timothy | 0.2 | Prepare a summary of PP&E detail from the amended Plan of Reorganization per request by E. Fandino (Delphi). |
| 23 | 12/6/2007 | McDonagh, Timothy | 0.9 | Analyze the current Steering sale deal structure and compare it to how the wind down of Steering was modeled in the Plan of Reorganization. |
| 16 | 12/6/2007 | McDonagh, Timothy | 0.6 | Analyze updates to 2007 cash flow in the 2008 budget business plan model from the previously distributed 8+4. |
| 16 | 12/6/2007 | McDonagh, Timothy | 0.5 | Review the warranty walk in the 2008 budget business plan model and compare it to the Plan of Reorganization. |
| 16 | 12/6/2007 | McDonagh, Timothy | 0.8 | Review movements in other liabilities in the 2008 budget business plan model. |
| 16 | 12/6/2007 | McDonagh, Timothy | 0.7 | Analyze differences between the continuing financials in the 2008 budget business plan model and the Plan of Reorganization outputs. |
| 5 | 12/6/2007 | McDonagh, Timothy | 0.4 | Review the updated amended supplier summary for claim XXX. |
| 5 | 12/6/2007 | McDonagh, Timothy | 0.4 | Update the monthly reclamation report. |
| 19 | 12/6/2007 | Robinson, Josh | 0.5 | Research reconciliation information for wires related to XXX. |
| 19 | 12/6/2007 | Robinson, Josh | 0.3 | Participate in a call with M. Coleman (FTI) to review the XXX payment transaction data provided by the Company for the preference analysis. |
| 16 | 12/6/2007 | Swanson, David | 2.1 | Analyze regional P&L data in the 2008 budget business plan model and agree data to Company source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2007 | Swanson, David | 1.3 | Analyze regional eliminations calculations and update with revised assumptions and functionality. |
| 16 | 12/6/2007 | Swanson, David | 1.7 | Continue to analyze regional P&L data in the 2008 budget business plan model and agree data to Company source data. |
| 16 | 12/6/2007 | Swanson, David | 1.6 | Review the total regional tab in the 2008 budget business plan model and prepare an analysis comparing to source data. |
| 16 | 12/6/2007 | Swanson, David | 1.2 | Compare the regional data in the 2008 budget business plan model to Company source data and correspond with various professionals regarding open items. |
| 16 | 12/6/2007 | Swanson, David | 0.8 | Work with C. Wu (FTI) to review open items and updates to the 2008 budget business plan model. |
| 99 | 12/6/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 12/6/2007 | Triana, Jennifer | 1.7 | Prepare an analysis of schedule matches to determine if schedules supersede particular claims for plan solicitation purposes. |
| 5 | 12/6/2007 | Triana, Jennifer | 0.5 | Review with E. Cartwright (FTI), D. Lewandowski (FTI) and T. Behnke (FTI) the plan solicitation due diligence process. |
| 5 | 12/6/2007 | Triana, Jennifer | 0.3 | Discuss with T. Behnke (FTI) the progress of solicitation due diligence. |
| 5 | 12/6/2007 | Triana, Jennifer | 0.4 | Update CMSi with revised creditor identifications and ensure all claims and schedules are populated with owners for plan solicitation purposes. |
| 3 | 12/6/2007 | Weber, Eric | 0.6 | Update the motion and CAP tracker report per comments from M. Hartley (Delphi) and G. Shah (Delphi). |
| 19 | 12/6/2007 | Weber, Eric | 1.1 | Review payment and receipt activity pertaining to the XXX preference issue. |
| 16 | 12/6/2007 | Wu, Christine | 0.5 | Review and update the open items list for the 2008 budget business plan model. |
| 16 | 12/6/2007 | Wu, Christine | 1.0 | Participate in the 12/6/07 2008 budget business plan model Steering Committee meeting with M. Bierlein, C. Darby, M. Wild, B. Bosse, M. Crowley, E. Fandino, L. Ma, B. Nielsen, S. Pflieger and S. Rahman (all Delphi). |
| 16 | 12/6/2007 | Wu, Christine | 2.0 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 12/6/2007 | Wu, Christine | 0.6 | Review the restructuring expense detail by division and reconcile it with the 2008 budget business plan model. |
| 16 | 12/6/2007 | Wu, Christine | 1.0 | Prepare the presentation for the 12/6/07 2008 budget business plan model Steering Committee meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2007 | Wu, Christine | 0.8 | Work with D. Swanson (FTI) to review open items and updates to the 2008 budget business plan model. |
| 16 | 12/6/2007 | Wu, Christine | 0.4 | Analyze the P&L and balance sheet variance analyses for the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 12/6/2007 | Wu, Christine | 0.5 | Analyze the debt walk in the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 12/6/2007 | Wu, Christine | 0.9 | Review and analyze the other, net walk and consolidated cash flow adjustments in the 2008 budget business plan model. |
| 16 | 12/6/2007 | Wu, Christine | 0.7 | Create a schedule of potential updates to the 2008 budget business plan model. |
| 16 | 12/6/2007 | Wu, Christine | 0.4 | Meet with R. Robinson (Delphi) to discuss regional allocation of the Headquarters P&L. |
| 99 | 12/6/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 12/7/2007 | Behnke, Thomas | 0.6 | Discuss with J. Triana (FTI) and E. Gershbein (KCC) data verification of KCC solicitation inquiries. |
| 5 | 12/7/2007 | Behnke, Thomas | 0.7 | Participate in a call with E. Gershbein (KCC) to review the low variance claim mailing. |
| 5 | 12/7/2007 | Behnke, Thomas | 0.6 | Prepare follow-up correspondence to various professionals regarding claims matters. |
| 5 | 12/7/2007 | Behnke, Thomas | 0.8 | Update the solicitation planning calendar and task list. |
| 5 | 12/7/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) to review the progress of solicitation. |
| 5 | 12/7/2007 | Behnke, Thomas | 0.9 | Participate in a call with J. Sullivan, D. Hartie (both FBG) and J. Doherty (RRD) to review the solicitation calendar. |
| 5 | 12/7/2007 | Behnke, Thomas | 0.6 | Analyze and review data verification provided by KCC. |
| 5 | 12/7/2007 | Behnke, Thomas | 0.5 | Participate in a call with E. Gershbein (KCC), J. Triana and D. Lewandowski (both FTI) to review solicitation timing and due diligence. |
| 5 | 12/7/2007 | Behnke, Thomas | 1.1 | Review the rights offering with J. DeLuca, M. Williams, A. Vandenberg, D. Unrue (all Delphi) and professionals from the rights offering agent. |
| 5 | 12/7/2007 | Cartwright, Emily | 1.2 | Prepare the exception reports and address any data exceptions. |
| 5 | 12/7/2007 | Cartwright, Emily | 1.3 | Prepare updates for the White & Case adjourned claims file and ensure the entire report agrees with the raw data. |
| 12 | 12/7/2007 | Emrikian, Armen | 1.5 | Review the unsecured claims treatment and the discount rights offering sections of the disclosure statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/7/2007 | Emrikian, Armen | 2.0 | Review the draft disclosure statement and frameworks for potential discount rights offering mechanisms. |
| 11 | 12/7/2007 | Emrikian, Armen | 0.8 | Prepare for an upcoming call with Mesirow to review cure costs. |
| 11 | 12/7/2007 | Emrikian, Armen | 0.7 | Participate in a call with D. Unrue (Delphi), B. Pickering (Mesirow) and E. Weber (FTI) to compare the cure costs analysis to the amended final budget business plan estimates. |
| 11 | 12/7/2007 | Fletemeyer, Ryan | 0.3 | Review final October 2007 cash management reporting and send to B. Pickering (Mesirow). |
| 5 | 12/7/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) to review the progress of solicitation. |
| 19 | 12/7/2007 | Frankum, Adrian | 3.9 | Attend the disclosure statement hearing. |
| 5 | 12/7/2007 | Frankum, Adrian | 0.6 | Review reclamation election notice revisions. |
| 5 | 12/7/2007 | Frankum, Adrian | 1.1 | Discuss and review issues pertaining to the reclamation elections notices with J. Wharton (Skadden). |
| 7 | 12/7/2007 | Jaynes, Robert | 1.6 | Review the fourth week of November 2007 time detail for professional names J through R. |
| 7 | 12/7/2007 | Jaynes, Robert | 2.0 | Review the fourth week of November 2007 time detail for professional names B through G. |
| 7 | 12/7/2007 | Johnston, Cheryl | 1.7 | Review and format November expense detail. |
| 11 | 12/7/2007 | Kuby, Kevin | 0.7 | Review cure contracts requested by Mesirow. |
| 11 | 12/7/2007 | Kuby, Kevin | 0.6 | Meet with E. Weber (FTI) to prepare for an upcoming call with Mesirow. |
| 11 | 12/7/2007 | Kuby, Kevin | 0.7 | Meet with E. Weber (FTI) to review open items related to the Mesirow cure estimate meeting. |
| 3 | 12/7/2007 | Kuby, Kevin | 0.6 | Review updated monitoring reports developed by GSM. |
| 5 | 12/7/2007 | Lasater, David | 0.3 | Prepare the random number generator to run without macros in the on-site applications. |
| 5 | 12/7/2007 | Lasater, David | 0.5 | Participate in a call with J. Triana (FTI) to review the analysis of statistical sampling for plan solicitation. |
| 5 | 12/7/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with E. Gershbein (KCC), J. Triana and T. Behnke (both FTI) to review solicitation timing and due diligence. |
| 5 | 12/7/2007 | Lewandowski, Douglas | 0.6 | Review the KCC voting open items in CMSi. |
| 5 | 12/7/2007 | Lewandowski, Douglas | 0.6 | Revise the voting programs that determine data updates in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2007 | McDonagh, Timothy | 0.4 | Review the preliminary variance in the OA and OL detail between the 2008 budget business plan model and the Plan of Reorganization prepared by S. Pfleiger (Delphi). |
| 16 | 12/7/2007 | McDonagh, Timothy | 0.4 | Participate in a call with S. Pfleiger (Delphi) to review the walking of other assets and other liabilities from the 2008 budget business plan model to the Plan of Reorganization. |
| 16 | 12/7/2007 | McDonagh, Timothy | 2.2 | Prepare a cash walk from the 2008 budget business plan model to the amended Plan of Reorganization for 2007. |
| 16 | 12/7/2007 | Swanson, David | 1.1 | Continue to agree regional P&L data in the 2008 budget business plan model to Company source data. |
| 16 | 12/7/2007 | Swanson, David | 0.7 | Analyze HQ regional data and update with revised consolidated joint venture assumptions. |
| 16 | 12/7/2007 | Swanson, David | 1.2 | Analyze and review company regional source data and provide comments to C. Wu (FTI). |
| 5 | 12/7/2007 | Triana, Jennifer | 0.6 | Discuss with T. Behnke (FTI) and E. Gershbein (KCC) data verification of KCC solicitation inquiries. |
| 5 | 12/7/2007 | Triana, Jennifer | 1.4 | Prepare an analysis of plan solicitation open items to ensure the proper plan classes are identified with the appropriate claims and schedules. |
| 5 | 12/7/2007 | Triana, Jennifer | 0.5 | Participate in a call with E. Gershbein (KCC), T. Behnke and D. Lewandowski (both FTI) to review solicitation timing and due diligence. |
| 5 | 12/7/2007 | Triana, Jennifer | 0.5 | Participate in a call with D. Lasater (FTI) to review the analysis of statistical sampling for plan solicitation. |
| 3 | 12/7/2007 | Weber, Eric | 0.3 | Review updates to the first day order and CAP tracker document per request by R. Emanuel (Delphi). |
| 11 | 12/7/2007 | Weber, Eric | 0.3 | Review a purchase order sample list provided by B. Pickering (Mesirow) and trace sample items to assumable contract analyses. |
| 11 | 12/7/2007 | Weber, Eric | 1.1 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the UCC and Delphi. |
| 11 | 12/7/2007 | Weber, Eric | 0.7 | Meet with K. Kuby (FTI) to review open items related to the Mesirow cure estimate meeting. |
| 11 | 12/7/2007 | Weber, Eric | 0.7 | Participate in a call with D. Unrue (Delphi), B. Pickering (Mesirow) and A. Emrikian (FTI) to compare the cure costs analysis to the amended final budget business plan estimates. |
| 11 | 12/7/2007 | Weber, Eric | 0.6 | Meet with K. Kuby (FTI) to prepare for an upcoming call with Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2007 | Wu, Christine | 0.5 | Review the updated 2008 Budget Business Plan-to-Plan of Reorganization cash walk. |
| 16 | 12/7/2007 | Wu, Christine | 0.5 | Correspond with B. Arfert (Delphi) and S. Pflieger (Delphi) regarding the restructuring expense and cash elements of the Steering wind down entries. |
| 16 | 12/7/2007 | Wu, Christine | 0.7 | Analyze and revise the restructuring and capital expenditure summary. |
| 16 | 12/7/2007 | Wu, Christine | 0.5 | Review the follow-up assignments prepared by L. Ma (Delphi). |
| 16 | 12/7/2007 | Wu, Christine | 0.8 | Discuss with S. Pflieger (Delphi) open items related to the 2008 budget business plan model, other assets and liabilities, Steering and AHG wind down entries and the reorganization expense. |
| 16 | 12/7/2007 | Wu, Christine | 1.6 | Review with L. Ma (Delphi) transition of the 2008 budget business plan model. |
| 5 | 12/8/2007 | Behnke, Thomas | 0.7 | Prepare follow-up correspondence to various professionals regarding solicitation, ballots and the rights offering. |
| 99 | 12/8/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 12 | 12/8/2007 | Eisenberg, Randall | 0.3 | Review updates to the disclosure statement with A. Frankum (FTI). |
| 12 | 12/8/2007 | Eisenberg, Randall | 1.6 | Review proposed updates to the disclosure statement. |
| 12 | 12/8/2007 | Frankum, Adrian | 0.3 | Review updates to the disclosure statement with R. Eisenberg (FTI). |
| 12 | 12/8/2007 | Frankum, Adrian | 2.6 | Review draft disclosure statement that has been updated for comments from the disclosure statement hearing and provide comments. |
| 5 | 12/8/2007 | Lewandowski, Douglas | 0.8 | Determine the maximum column constraints for the KCC data table. |
| 5 | 12/8/2007 | Lewandowski, Douglas | 0.7 | Review the claim counts and amounts in CMSi to ensure they reconcile to the KCC voting data. |
| 5 | 12/8/2007 | Lewandowski, Douglas | 1.4 | Prepare an upload of the KCC voting data into CMSi for analysis. |
| 5 | 12/9/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. Gershbein (KCC) to discuss ballot verification and solicitation status. |
| 5 | 12/9/2007 | Behnke, Thomas | 0.4 | Update the solicitation open items list and prepare for an upcoming solicitation status call. |
| 5 | 12/9/2007 | Behnke, Thomas | 0.6 | Prepare follow-up correspondence to various professionals regarding ballot verification. |
| 5 | 12/9/2007 | Behnke, Thomas | 0.9 | Perform a detailed review of the solicitation red-line copy and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/9/2007 | Behnke, Thomas | 0.3 | Correspond with various professionals regarding the rights offering plan. |
| 5 | 12/9/2007 | Behnke, Thomas | 0.5 | Work with K. Craft (Delphi), R. Meisler (Skadden) and A. Frankum (FTI) to review the flow-through claims analysis and rights offering planning. |
| 99 | 12/9/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 12 | 12/9/2007 | Eisenberg, Randall | 0.6 | Review correspondence regarding updates to the disclosure statement. |
| 5 | 12/9/2007 | Frankum, Adrian | 0.5 | Work with K. Craft (Delphi), R. Meisler (Skadden) and T. Behnke (FTI) to review the flow-through claims analysis and rights offering planning. |
| 5 | 12/9/2007 | Frankum, Adrian | 1.1 | Review rights offering issues and discuss with B. Shaw (Rothschild). |
| 12 | 12/9/2007 | Frankum, Adrian | 0.6 | Participate in call with S. Salrin (Delphi) to discuss additional paragraph for Exhibit C. |
| 12 | 12/9/2007 | Frankum, Adrian | 1.0 | Review committee letters regarding the disclosure statement. |
| 12 | 12/9/2007 | Frankum, Adrian | 0.8 | Discuss disclosure statement comments and claims information with N. Stuart (Skadden). |
| 12 | 12/9/2007 | Frankum, Adrian | 0.9 | Review data to support additional paragraph in Exhibit C to the disclosure statement. |
| 12 | 12/9/2007 | Frankum, Adrian | 0.7 | Participate in a call with B. Shaw (Rothschild) to discuss various disclosure statement matters, including the rights offering and changes to the exhibits. |
| 5 | 12/9/2007 | Lewandowski, Douglas | 1.3 | Review potential name exceptions in the KCC voting data and correspond with KCC regarding the exceptions. |
| 5 | 12/9/2007 | Lewandowski, Douglas | 0.5 | Review functions in CMSi to determine if any of them will help in removing special characters from data to reduce the time required for future analysis. |
| 5 | 12/9/2007 | Lewandowski, Douglas | 0.7 | Create queries to determine address, city, state, zip and country exceptions in the KCC voting data. |
| 5 | 12/9/2007 | Lewandowski, Douglas | 0.8 | Create queries to determine name mismatches in the KCC voting data. |
| 5 | 12/9/2007 | Lewandowski, Douglas | 0.5 | Create indexes on the KCC and FTI data tables to reduce the time required for future analysis. |
| 5 | 12/9/2007 | Lewandowski, Douglas | 1.5 | Review potential address exceptions in the KCC voting data and correspond with KCC regarding the exceptions. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Doherty (RRD) and E. Gershbein (KCC) to review the solicitation mail files. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/10/2007 | Behnke, Thomas | 0.9 | Review the updated working grid and prepare comments. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.6 | Review the updated objection summary chart for completeness. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) and E. Gershbein (KCC) to discuss the plan solicitation timeline and next steps. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.7 | Correspond with various professionals regarding solicitation open items. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Doherty (RRD) to review the solicitation documents. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.6 | Update the solicitation task list. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.7 | Work with D. Lewandowski, J. Triana and E. Cartwright (all FTI) to review status of open solicitation tasks. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.8 | Review the solicitation process with R. Eisenberg and A. Frankum (both FTI). |
| 5 | 12/10/2007 | Behnke, Thomas | 2.4 | Review final ballots and open issues regarding pre-paid postage with K. Ramlo (Skadden), J. Sullivan (FBG), J. Doherty (RRD) and R. Meisler (Skadden). |
| 5 | 12/10/2007 | Behnke, Thomas | 1.1 | Work with L. Diaz (Skadden) and E. Cartwright (FTI) to respond to inquiries regarding settled claims. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz and J. Wharton (both Skadden) to discuss potential revisions to the adjourned claims chart. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. Gershbein (KCC) to discuss the final draft ballots. |
| 5 | 12/10/2007 | Behnke, Thomas | 0.7 | Participate in a call with M. Gartner (Skadden) to analyze the solicitation documents. |
| 5 | 12/10/2007 | Behnke, Thomas | 1.6 | Analyze the solicitation document proofs. |
| 5 | 12/10/2007 | Behnke, Thomas | 1.1 | Prepare for an upcoming call regarding solicitation. |
| 5 | 12/10/2007 | Cartwright, Emily | 0.7 | Work with D. Lewandowski, J. Triana and T. Behnke (all FTI) to review status of open solicitation tasks. |
| 5 | 12/10/2007 | Cartwright, Emily | 0.6 | Review the solicitation ballots to ensure all the dates are appropriate and clearly stated. |
| 5 | 12/10/2007 | Cartwright, Emily | 1.8 | Process all the claims from the Notice of Presentments in CMSi to include the proper status, amount, class and Debtor. |
| 5 | 12/10/2007 | Cartwright, Emily | 1.1 | Work with L. Diaz (Skadden) and T. Behnke (FTI) to respond to inquiries regarding settled claims. |
| 5 | 12/10/2007 | Cartwright, Emily | 0.7 | Review the Notice of Presentments received from Skadden and compare it to the settlement information on the color coded file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/10/2007 | Cartwright, Emily | 1.1 | Create the Objection Stats Summary which groups the first through the twenty-third Omnibus objections and separates the third Omnibus objection. |
| 5 | 12/10/2007 | Eisenberg, Randall | 0.7 | Review solicitation materials. |
| 5 | 12/10/2007 | Eisenberg, Randall | 0.8 | Review the solicitation process with T. Behnke and A. Frankum (both FTI). |
| 16 | 12/10/2007 | Eisenberg, Randall | 2.3 | Prepare for and participate in DTM. |
| 5 | 12/10/2007 | Frankum, Adrian | 0.8 | Review the solicitation process with R. Eisenberg and T. Behnke (both FTI). |
| 12 | 12/10/2007 | Frankum, Adrian | 1.1 | Review final version of the disclosure statement per request of Skadden. |
| 12 | 12/10/2007 | Frankum, Adrian | 1.3 | Review claims data in the disclosure statement to ensure that it is aligned with the new footnotes. |
| 12 | 12/10/2007 | Frankum, Adrian | 0.8 | Discuss claims information in the disclosure statement with N. Stuart (Skadden). |
| 7 | 12/10/2007 | Jaynes, Robert | 0.4 | Prepare correspondence to various professionals regarding the November Exhibit C narratives. |
| 7 | 12/10/2007 | Jaynes, Robert | 0.6 | Review the fourth week of November 2007 time detail for professional names S through W. |
| 7 | 12/10/2007 | Johnston, Cheryl | 1.8 | Continue to review and format expense detail. |
| 7 | 12/10/2007 | Johnston, Cheryl | 0.3 | Correspond with R. Jaynes (FTI) regarding variance between November working file and proforma. |
| 7 | 12/10/2007 | Johnston, Cheryl | 0.8 | Incorporate and agree recently received time detail into weekly working files. |
| 7 | 12/10/2007 | Johnston, Cheryl | 0.9 | Review the time and expense schedules and update the fees and expenses in the appropriate Delphi matters as necessary. |
| 7 | 12/10/2007 | Johnston, Cheryl | 0.6 | Prepare the summary data for each task code. |
| 11 | 12/10/2007 | Kuby, Kevin | 0.9 | Participate in a call with D. Blackburn (Delphi) and GSM to discuss the cure diligence review process. |
| 11 | 12/10/2007 | Kuby, Kevin | 1.3 | Prepare questions related to GSM feedback on the status of various contracts to be reviewed by Mesirow. |
| 11 | 12/10/2007 | Kuby, Kevin | 0.6 | Discuss with D. Blackburn (Delphi) additional considerations related to the Mesirow cure review meeting. |
| 3 | 12/10/2007 | Kuby, Kevin | 0.7 | Work with E. Weber (FTI) to develop a strategy to advise GSM on the cure diligence process. |
| 3 | 12/10/2007 | Kuby, Kevin | 0.6 | Review a draft of multiple address notices provided by Skadden and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/10/2007 | Lewandowski, Douglas | 0.7 | Work with E. Cartwright, J. Triana and T. Behnke (all FTI) to review status of open solicitation tasks. |
| 5 | 12/10/2007 | Lewandowski, Douglas | 0.7 | Develop CMSi events in the voting tables so files sent to KCC can be tracked. |
| 5 | 12/10/2007 | Lewandowski, Douglas | 0.3 | Create an extract to display the old and new union vote codes for KCC to review. |
| 5 | 12/10/2007 | Lewandowski, Douglas | 1.1 | Create the vote summary and detail report with updated Union plan classes and send to T. Behnke (FTI). |
| 5 | 12/10/2007 | Lewandowski, Douglas | 0.5 | Incorporate amendment events into CMSi for the union voting records now receiving ballots. |
| 5 | 12/10/2007 | Lewandowski, Douglas | 0.6 | Review the union voting ballots to ensure the proper voting amounts have been included. |
| 5 | 12/10/2007 | Lewandowski, Douglas | 1.1 | Update the solicitation grid counting programs to account for data sent outside of CMSi for the other interest claims. |
| 5 | 12/10/2007 | Lewandowski, Douglas | 0.8 | Revise the vote summary program to properly extract the current voting population for T. Behnke (FTI) to review. |
| 5 | 12/10/2007 | Lewandowski, Douglas | 1.3 | Update the voting programs to create new ballots for the union claims. |
| 10 | 12/10/2007 | Lim, Youngsik | 0.3 | Prepare backup materials for the PSP loss calculations. |
| 16 | 12/10/2007 | McDonagh, Timothy | 0.9 | Meet with S. Pfleiger (Delphi) to review the other asset and other liability walks in preparation for an upcoming meeting with M. Beirlein (Delphi) and C. Wu (FTI). |
| 16 | 12/10/2007 | McDonagh, Timothy | 1.7 | Create a walk of other liabilities in the 2008 budget business plan model and in the Plan of Reorganization. |
| 16 | 12/10/2007 | McDonagh, Timothy | 0.6 | Update the OA and OL plan-to-plan comparisons per comments from S. Pfleiger (Delphi). |
| 16 | 12/10/2007 | McDonagh, Timothy | 1.1 | Prepare a walk of other assets in the 2008 budget business plan model and in the Plan of Reorganization. |
| 16 | 12/10/2007 | McDonagh, Timothy | 0.8 | Meet with M. Beirlein, S. Pfleiger (both Delphi) and C. Wu (FTI) to discuss the walk of other assets and other liabilities in the 2008 budget business plan model and in the Plan of Reorganization. |
| 99 | 12/10/2007 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 3 | 12/10/2007 | Stevning, Johnny | 1.0 | Meet with E. Weber (FTI) to transition the contract cure process. |
| 16 | 12/10/2007 | Swanson, David | 1.7 | Create 2005 and 2006 checks from the budget business plan 2008 model to actuals for the P&L and BS. |
| 16 | 12/10/2007 | Swanson, David | 1.6 | Analyze the regional eliminations calculations and update with improved functionality. |

**Page 348 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/10/2007 | Swanson, David | 2.3 | Analyze selected regional P&L data in the 2008 budget business plan model, agree to Company source data and follow-up on open items. |
| 16 | 12/10/2007 | Swanson, David | 1.2 | Update selected BS walks with revised functionality and assumptions. |
| 99 | 12/10/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 12/10/2007 | Triana, Jennifer | 0.7 | Work with E. Cartwright, D. Lewandowski and T. Behnke (all FTI) to review status of open solicitation tasks. |
| 5 | 12/10/2007 | Triana, Jennifer | 0.8 | Update the plan solicitation program with a new plan classification for the 177 Union claims due to voting revisions provided by Skadden. |
| 5 | 12/10/2007 | Triana, Jennifer | 2.6 | Create a CMSi program to list all claims and schedules participating in the plan solicitation balloting process to identify and perform due diligence on the statistical sampling. |
| 5 | 12/10/2007 | Triana, Jennifer | 2.2 | Continue to create a CMSi program to list all claims and schedules participating in the plan solicitation balloting process to identify and perform due diligence on the statistical sampling. |
| 5 | 12/10/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) and E. Gershbein (KCC) to discuss the plan solicitation timeline and next steps. |
| 5 | 12/10/2007 | Triana, Jennifer | 1.2 | Continue to create a CMSi program to list all claims and schedules participating in the plan solicitation balloting process to identify and perform due diligence on the statistical sampling. |
| 10 | 12/10/2007 | Warther, Vincent | 2.5 | Review the work product calculating the PSP participant losses. |
| 3 | 12/10/2007 | Weber, Eric | 0.7 | Work with K. Kuby (FTI) to develop a strategy to advise GSM on the cure diligence process. |
| 3 | 12/10/2007 | Weber, Eric | 0.6 | Participate in a call with D. Blackburn (Delphi) to advise GSM on the cure diligence review process. |
| 3 | 12/10/2007 | Weber, Eric | 1.0 | Meet with J. Stevning (FTI) to transition the contract cure process. |
| 3 | 12/10/2007 | Weber, Eric | 0.8 | Create a tabulation process overview document to address the cure notice receipt process. |
| 16 | 12/10/2007 | Wu, Christine | 0.7 | Review with S. Pflieger (Delphi) the divisional joint venture cash and non-cash analysis. |
| 16 | 12/10/2007 | Wu, Christine | 1.4 | Prepare the 2008 budget business plan to Plan of Reorganization plan-to-plan variance analysis by quarter for 2007. |
| 16 | 12/10/2007 | Wu, Christine | 1.9 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/10/2007 | Wu, Christine | 0.5 | Review with E. Fandino (Delphi) the property, plant and equipment reconciliation for the Delphi Electronics Group. |
| 16 | 12/10/2007 | Wu, Christine | 0.9 | Analyze the reorganization expense for the 2008 budget business plan model and compare it with the Plan of Reorganization. |
| 16 | 12/10/2007 | Wu, Christine | 0.6 | Correspond with B. Arfert (Delphi) regarding 8+4 forecast accounting updates in restructuring. |
| 16 | 12/10/2007 | Wu, Christine | 0.8 | Meet with M. Beirlein, S. Pfleiger (both Delphi) and T. McDonagh (FTI) to discuss the walk of other assets and other liabilities in the 2008 budget business plan model and the Plan of Reorganization. |
| 99 | 12/10/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 12/11/2007 | Behnke, Thomas | 2.6 | Review the solicitation proofs with R. Meisler, M. Gartner, K. Grant (all Skadden) and J. Doherty (RRD). |
| 5 | 12/11/2007 | Behnke, Thomas | 1.7 | Participate in a call with N. Stuart, M. Gasaway (both Skadden), A. Frankum, J. Triana, E. Weber, K. Kuby, T. McDonagh (all FTI) and J. Wharton (Skadden) to review open issues related to the rights offering. |
| 5 | 12/11/2007 | Behnke, Thomas | 0.9 | Meet with J. Doherty (RRD) to plan the completion of the solicitation mailing. |
| 5 | 12/11/2007 | Behnke, Thomas | 0.6 | Review a potential call center for solicitation with R. Meisler, M. Gartner (both Skadden) and members of FBG and KCC. |
| 5 | 12/11/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton and L. Diaz (both Skadden) to review the low variance mailing. |
| 5 | 12/11/2007 | Behnke, Thomas | 1.5 | Coordinate solicitation production and updates to the solicitation schedules with professionals from RRD . |
| 5 | 12/11/2007 | Behnke, Thomas | 0.3 | Participate in a call with N. Campanario (Skadden) to discuss MDL ballot updates. |
| 5 | 12/11/2007 | Behnke, Thomas | 1.1 | Update the draft solicitation production schedule. |
| 5 | 12/11/2007 | Behnke, Thomas | 1.2 | Continue to analyze the solicitation matrix with M. Gartner (Skadden) and J. Doherty (RRD). |
| 5 | 12/11/2007 | Behnke, Thomas | 0.7 | Correspond with various professionals regarding claims and solicitation matters. |
| 5 | 12/11/2007 | Behnke, Thomas | 0.5 | Perform a detailed review of the solicitation mailing grid with J. Doherty (RRD). |
| 5 | 12/11/2007 | Behnke, Thomas | 0.5 | Discuss solicitation matters with R. Meisler and M. Gartner (both Skadden). |
| 5 | 12/11/2007 | Behnke, Thomas | 1.8 | Analyze the solicitation matrix with M. Gartner (Skadden) and J. Doherty (RRD). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/11/2007 | Behnke, Thomas | 0.2 | Review solicitation tasks with J. Triana and D. Lewandowski (both FTI). |
| 5 | 12/11/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Sullivan and D. Hartie (both FBG) to review solicitation quantity updates. |
| 5 | 12/11/2007 | Behnke, Thomas | 2.3 | Continue to review the solicitation proofs with R. Meisler, M. Gartner, K. Grant (all Skadden) and J. Doherty (RRD). |
| 5 | 12/11/2007 | Behnke, Thomas | 0.4 | Revise the MDL ballot and solicitation matrix. |
| 5 | 12/11/2007 | Cartwright, Emily | 0.4 | Prepare a summary of solicitation tasks and responsibilities. |
| 5 | 12/11/2007 | Cartwright, Emily | 0.8 | Create the current subwaterfall data file. |
| 5 | 12/11/2007 | Cartwright, Emily | 0.6 | Create the Skadden color coded claims settlement chart. |
| 5 | 12/11/2007 | Cartwright, Emily | 3.3 | Analyze the sample population of ballots to ensure the proper plan class, amount and addresses are included in the ballot and that the data is consistent between KCC and CMSi. |
| 5 | 12/11/2007 | Cartwright, Emily | 0.7 | Create a Delphi docket extract to highlight the most recent extract dates. |
| 5 | 12/11/2007 | Cartwright, Emily | 1.0 | Prepare the exception reports in CMSi and address any data issues. |
| 11 | 12/11/2007 | Cartwright, Emily | 0.5 | Prepare the UGUCC slide which highlights the count, asserted amount and estimated amount for the UCC presentation. |
| 11 | 12/11/2007 | Cartwright, Emily | 1.0 | Update the UGUCC view in CMSi to agree the counts, asserted amounts and estimated amounts of claims in each category for the UCC presentation. |
| 11 | 12/11/2007 | Cartwright, Emily | 1.2 | Compare the UGUCC slide from subwaterfall to the UGUCC view in CMSi for the UCC presentation. |
| 19 | 12/11/2007 | Coleman, Matthew | 1.9 | Review and revise the ordinary course and new value defense analyses for XXX per request by E. Weber (FTI). |
| 19 | 12/11/2007 | Coleman, Matthew | 1.8 | Prepare an ordinary course defense analysis for XXX using payment preference period payment data provided by D. Brewer (Delphi). |
| 19 | 12/11/2007 | Coleman, Matthew | 1.6 | Create an ordinary course payment term analysis for XXX for the 12 months prior to the preference period. |
| 19 | 12/11/2007 | Coleman, Matthew | 0.6 | Meet with E. Weber (FTI) to review the draft preference analysis template for XXX. |
| 19 | 12/11/2007 | Coleman, Matthew | 2.2 | Prepare a new value defense analysis for XXX using payment preference period payment data provided by D. Brewer (Delphi). |
| 3 | 12/11/2007 | Concannon, Joseph | 0.7 | Review the first draft December 2007 13-week forecast and provide comments to J. Hudson (Delphi). |

**Page 351 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/11/2007 | Emrikian, Armen | 1.2 | Participate in a call with S. Salrin, T. Lewis, K. LoPrete, M. Beirlien, C. Darby, M. Wild (all Delphi), A. Frankum, C. Wu and T. McDonagh (all FTI) to review options regarding emergence timing flexibility in the 2008 model . |
| 7 | 12/11/2007 | Emrikian, Armen | 0.7 | Prepare November Exhibit C narratives for codes 105 and 107. |
| 5 | 12/11/2007 | Fiser, Jeremy | 2.2 | Continue to review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |
| 5 | 12/11/2007 | Fiser, Jeremy | 2.5 | Review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |
| 3 | 12/11/2007 | Fletemeyer, Ryan | 1.4 | Prepare the Ordinary Course Professional Reporting templates for Q4 2007 reporting. |
| 16 | 12/11/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with professionals from Skadden to discuss the Delphi weekly case calendar and legal filings. |
| 11 | 12/11/2007 | Fletemeyer, Ryan | 0.5 | Review the November 2007 monthly Lift Stay Procedures Order report and send to B. Pickering (Mesirow). |
| 19 | 12/11/2007 | Fletemeyer, Ryan | 0.5 | Review status of the XXX, XXX and XXX setoffs with T. Navratil (Delphi). |
| 3 | 12/11/2007 | Fletemeyer, Ryan | 0.6 | Examine additional suppliers with working capital improvements outside of the TISS database per request by E. Mink (Delphi). |
| 5 | 12/11/2007 | Frankum, Adrian | 1.7 | Participate in a call with N. Stuart, M. Gasaway (both Skadden), J. Triana, T. McDonagh, E. Weber, K. Kuby, T. Behnke (all FTI) and J. Wharton (Skadden) to review open issues related to the rights offering. |
| 5 | 12/11/2007 | Frankum, Adrian | 0.6 | Review updated MDL solicitations grid and send comments to T. Behnke (FTI). |
| 7 | 12/11/2007 | Jaynes, Robert | 0.7 | Incorporate recently received November time detail into the fee working file. |
| 7 | 12/11/2007 | Johnston, Cheryl | 0.8 | Update the November expense schedules with recently entered expenses. |
| 7 | 12/11/2007 | Johnston, Cheryl | 0.6 | Update the November expense schedules with recently entered expenses. |
| 7 | 12/11/2007 | Johnston, Cheryl | 0.4 | Format recently received time detail. |
| 7 | 12/11/2007 | Johnston, Cheryl | 0.8 | Format and incorporate recently received time detail into the working files. |
| 7 | 12/11/2007 | Johnston, Cheryl | 1.2 | Review the November expense detail and format for clarity. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/11/2007 | Kuby, Kevin | 1.7 | Participate in a call with N. Stuart, M. Gasaway (both Skadden), A. Frankum, J. Triana, E. Weber, T. Behnke, T. McDonagh (all FTI) and J. Wharton (Skadden) to review open issues related to the rights offering. |
| 5 | 12/11/2007 | Kuby, Kevin | 0.8 | Review tabulation process materials in preparation for an upcoming rights offering call. |
| 11 | 12/11/2007 | Kuby, Kevin | 0.7 | Analyze results of the assurance analysis for Mesirow contracts developed by J. Stevning (FTI). |
| 11 | 12/11/2007 | Kuby, Kevin | 0.7 | Meet with D. Blackburn (Delphi) to discuss updates related to the GSM efforts to compile information for the Mesirow review. |
| 11 | 12/11/2007 | Kuby, Kevin | 0.4 | Participate in a call with R. Emanuel (Delphi) to discuss certain elements of the information request list related to the Mesirow contract review. |
| 11 | 12/11/2007 | Kuby, Kevin | 0.6 | Correspond with E. Weber (FTI) regarding the assurance analysis developed to ensure the Mesirow contracts were included in the cure population. |
| 11 | 12/11/2007 | Kuby, Kevin | 0.5 | Discuss with E. Weber (FTI) observations related to the information query and GSM responses for the Mesirow review. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 0.2 | Review solicitation tasks with T. Behnke and J. Triana (both FTI). |
| 5 | 12/11/2007 | Lewandowski, Douglas | 1.3 | Compare the KCC data to CMSi to ensure the names match for the new KCC file. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 1.4 | Revise the crystal report for the statistical sample of ballots. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 0.9 | Compare the KCC address data to CMSi to ensure the addresses are the same. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 0.4 | Participate in a call with E. Gershbein (KCC) and J. Triana (FTI) to discuss the balloting process. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 0.6 | Prepare and upload the KCC ballot file into CMSi for analysis. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 0.7 | Update the counts for G-2 and non-Creditors in the mailing grid. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 0.8 | Determine the page numbers for the statistical sample population. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 1.1 | Review batch 3 and 4 of the 1C Plan class statistical sample population for completeness. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 1.5 | Review batch 5 and 6 of the 1C Plan class statistical sample population for completeness. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 1.2 | Review batch 7 and 8 of the 1C Plan class statistical sample population for completeness. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/11/2007 | Lewandowski, Douglas | 1.6 | Extract ballots from the KCC ballot files for the ballots that are part of the statistical sample. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 1.3 | Review batch 1 and 2 of the 1C Plan class statistical sample for completeness. |
| 5 | 12/11/2007 | Lewandowski, Douglas | 0.5 | Create the statistical sample / due diligence review worksheets. |
| 16 | 12/11/2007 | McDonagh, Timothy | 0.7 | Analyze the restructuring package for the 2008 budget business plan model to ensure it agrees to the restructuring liability in the OL walk and correspond with S. Pfleiger (Delphi) regarding variances. |
| 16 | 12/11/2007 | McDonagh, Timothy | 0.4 | Review the divisional responses to the requests for detail on the other asset and other liability movements. |
| 16 | 12/11/2007 | McDonagh, Timothy | 1.6 | Analyze the impact of the steering wind down on other liabilities and update the other liability plan-to-plan walk accordingly. |
| 16 | 12/11/2007 | McDonagh, Timothy | 0.9 | Review with S. Pfleiger (Delphi) other asset and other liability treatment of the steering wind down and other various items. |
| 16 | 12/11/2007 | McDonagh, Timothy | 1.2 | Participate in a call with S. Salrin, T. Lewis, K. LoPrete, M. Beirlien, C. Darby, M. Wild (all Delphi), A. Frankum, C. Wu and A. Emrikian (all FTI) to review options regarding emergence timing flexibility in the 2008 model . |
| 16 | 12/11/2007 | McDonagh, Timothy | 0.8 | Prepare an analysis of divisionally submitted OA and OL balance movements in the 2008 budget business plan model to follow-up with the divisions regarding explanations of the movements. |
| 5 | 12/11/2007 | McDonagh, Timothy | 1.3 | Review the disclosure statement and list of issues prepared by Skadden related to the discount rights offering. |
| 5 | 12/11/2007 | McDonagh, Timothy | 1.7 | Participate in a call with N. Stuart, M. Gasaway (both Skadden), A. Frankum, J. Triana, E. Weber, K. Kuby, T. Behnke (all FTI) and J. Wharton (Skadden) to review open issues related to the rights offering. |
| 5 | 12/11/2007 | Slackert, Brian | 2.6 | Continue to review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |
| 5 | 12/11/2007 | Slackert, Brian | 2.1 | Review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |
| 3 | 12/11/2007 | Stevning, Johnny | 2.0 | Prepare to upload files to the shared drive to transition the contract cure process. |
| 16 | 12/11/2007 | Swanson, David | 1.2 | Update the HQ BS in the 2008 budget business plan model with revised restructuring accrual assumptions. |
| 5 | 12/11/2007 | Triana, Jennifer | 1.1 | Create the plan solicitation statistical sampling population for due diligence purposes. |

**Page 354 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/11/2007 | Triana, Jennifer | 0.4 | Participate in a call with E. Gershbein (KCC) and D. Lewandowski (FTI) to discuss the balloting process. |
| 5 | 12/11/2007 | Triana, Jennifer | 1.7 | Participate in a call with N. Stuart, M. Gasaway (both Skadden), A. Frankum, T. McDonagh, E. Weber, K. Kuby, T. Behnke (all FTI) and J. Wharton (Skadden) to review open issues related to the rights offering. |
| 5 | 12/11/2007 | Triana, Jennifer | 2.4 | Continue to review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |
| 5 | 12/11/2007 | Triana, Jennifer | 0.7 | Update claim low variance mailing to include a break out of claims with a reclamation portion. |
| 5 | 12/11/2007 | Triana, Jennifer | 0.2 | Review solicitation tasks with T. Behnke and D. Lewandowski (both FTI). |
| 5 | 12/11/2007 | Triana, Jennifer | 2.3 | Update the CMSi report that classifies claims into reconciliation categories to include a new breakout of claims ordered via court stipulation. |
| 5 | 12/11/2007 | Triana, Jennifer | 2.2 | Review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |
| 10 | 12/11/2007 | Warther, Vincent | 0.4 | Continue to review the work product calculating the PSP participant losses. |
| 5 | 12/11/2007 | Weber, Eric | 1.7 | Participate in a call with N. Stuart, M. Gasaway (both Skadden), A. Frankum, J. Triana, K. Kuby, T. Behnke, T. McDonagh (all FTI) and J. Wharton (Skadden) to review open issues related to the rights offering. |
| 19 | 12/11/2007 | Weber, Eric | 0.6 | Work with S. Wisniewski (Delphi) and D. Brewer (Delphi) to analyze the payment terms deviation for supplier XXX. |
| 19 | 12/11/2007 | Weber, Eric | 0.8 | Investigate pre-petition wire activity pertaining to the XXX preference defense. |
| 19 | 12/11/2007 | Weber, Eric | 0.8 | Develop a preference model to analyze ordinary course and new value defense characteristics of the XXX pre-petition payments. |
| 19 | 12/11/2007 | Weber, Eric | 0.6 | Meet with M. Coleman (FTI) to review the draft preference analysis template for XXX. |
| 11 | 12/11/2007 | Weber, Eric | 0.7 | Reconcile a list of contracts to be reviewed by Mesirow to the original and refreshed contract assumption files. |
| 11 | 12/11/2007 | Weber, Eric | 0.5 | Discuss with K. Kuby (FTI) observations related to the information query and GSM responses for the Mesirow review. |
| 16 | 12/11/2007 | Wu, Christine | 1.5 | Analyze the 2008 budget business plan model to determine open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/11/2007 | Wu, Christine | 1.2 | Participate in a call with S. Salrin, T. Lewis, K. LoPrete, M. Beirlien, C. Darby, M. Wild (all Delphi), A. Frankum, A. Emrikian and T. McDonagh (all FTI) to review options regarding emergence timing flexibility in the 2008 model . |
| 16 | 12/11/2007 | Wu, Christine | 1.1 | Analyze and review the analytics in the 2008 budget business plan model. |
| 16 | 12/11/2007 | Wu, Christine | 0.8 | Prepare the 2008 budget business plan to Plan of Reorganization plan-to-plan variance analysis by quarter for 2008. |
| 16 | 12/11/2007 | Wu, Christine | 0.9 | Analyze the output pages of the 2008 budget business plan model. |
| 16 | 12/11/2007 | Wu, Christine | 0.9 | Review the check pages of the 2008 budget business plan model. |
| 16 | 12/11/2007 | Wu, Christine | 2.0 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 12/11/2007 | Wu, Christine | 0.7 | Review the follow-up assignments prepared by L. Ma (Delphi). |
| 5 | 12/12/2007 | Behnke, Thomas | 2.2 | Coordinate the solicitation process and prepare resolutions for open issues. |
| 5 | 12/12/2007 | Behnke, Thomas | 0.8 | Discuss with J. Triana (FTI) and E. Cartwright (FTI) the processing of claim stipulations and White & Case reporting. |
| 5 | 12/12/2007 | Behnke, Thomas | 1.7 | Analyze and review the claims population to prepare the White & Case slides. |
| 5 | 12/12/2007 | Behnke, Thomas | 1.6 | Review the solicitation project mailing instructions with M. Gartner (Skadden) and J. Doherty (RRD). |
| 5 | 12/12/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. Gershbein (KCC) and M. Gartner (Skadden) to review solicitation open items. |
| 5 | 12/12/2007 | Behnke, Thomas | 1.3 | Prepare follow-up correspondence to various professionals regarding stipulated claims for the White & Case presentation. |
| 5 | 12/12/2007 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to discuss solicitation. |
| 5 | 12/12/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) to review claims reporting. |
| 5 | 12/12/2007 | Behnke, Thomas | 0.5 | Meet with R. Meisler and K. Grant (both Skadden) to review the printed solicitation materials. |
| 5 | 12/12/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton (Skadden) to review a summary of the low variance claims. |
| 99 | 12/12/2007 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Lancaster, PA. |
| 5 | 12/12/2007 | Cartwright, Emily | 0.8 | Prepare the color coded version of the adjourned claims file for Skadden. |

**Page 356 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/12/2007 | Cartwright, Emily | 0.6 | Create the current subwaterfall data file. |
| 5 | 12/12/2007 | Cartwright, Emily | 1.2 | Analyze claims in the Skadden court hearing notice to ensure they were processed.. |
| 5 | 12/12/2007 | Cartwright, Emily | 0.6 | Create the White & Case adjourned claims file. |
| 5 | 12/12/2007 | Cartwright, Emily | 0.8 | Discuss with J. Triana (FTI) and T. Behnke (FTI) the processing of claim stipulations and White & Case reporting. |
| 5 | 12/12/2007 | Cartwright, Emily | 0.3 | Review with J. Triana (FTI) the processing of stipulations. |
| 5 | 12/12/2007 | Cartwright, Emily | 2.0 | Review the sample population of ballots for proper plan class, amount and addresses are included in the ballot and that the data is consistent between KCC and CMSi. |
| 5 | 12/12/2007 | Cartwright, Emily | 0.3 | Prepare the Objection stats Summary for the first through the twenty-third Omnibus objections. |
| 19 | 12/12/2007 | Coleman, Matthew | 1.3 | Analyze detailed payment and receipt data for XXX with D. Brewer (Delphi) and E. Weber (FTI). |
| 19 | 12/12/2007 | Coleman, Matthew | 0.9 | Participate in a call with E. Weber (FTI) and R. Fletemeyer (FTI) to review nature of setoff and secured claim defenses for the XXX preference analysis. |
| 19 | 12/12/2007 | Coleman, Matthew | 0.7 | Meet with E. Weber (FTI) to review updates to the ordinary course, secured claim and cash-in-advance defenses for the XXX preference analysis. |
| 19 | 12/12/2007 | Coleman, Matthew | 2.8 | Prepare an updated preference analysis for XXX and apply cash-in-advance, ordinary course and secured claim defenses. |
| 3 | 12/12/2007 | Concannon, Joseph | 0.7 | Review the final draft December 2007 13 week forecast and provide comments to J. Hudson (Delphi). |
| 5 | 12/12/2007 | Fiser, Jeremy | 2.3 | Continue to review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |
| 19 | 12/12/2007 | Fletemeyer, Ryan | 0.9 | Participate in a call with E. Weber (FTI) and M. Coleman (FTI) to review nature of setoff and secured claim defenses for the XXX preference analysis. |
| 11 | 12/12/2007 | Fletemeyer, Ryan | 0.4 | Create the XXX setoff package and send to B. Pickering (Mesirow). |
| 11 | 12/12/2007 | Fletemeyer, Ryan | 0.6 | Prepare the XXX setoff package and send to B. Pickering (Mesirow). |
| 11 | 12/12/2007 | Fletemeyer, Ryan | 0.3 | Review the 12/7/07 cash and investment balance and send to A. Parks (Mesirow). |
| 19 | 12/12/2007 | Fletemeyer, Ryan | 1.4 | Analyze the XXX setoff reconciliation and request supporting documentation. |

**Page 357 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/12/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff sales invoices and purchase orders for mutuality. |
| 5 | 12/12/2007 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to discuss solicitation. |
| 5 | 12/12/2007 | Frankum, Adrian | 0.7 | Participate in call with D. Unrue (Delphi) to discuss the status of the solicitations process. |
| 5 | 12/12/2007 | Frankum, Adrian | 1.5 | Review solicitations data provided by KCC. |
| 3 | 12/12/2007 | Guglielmo, James | 1.0 | Review the draft 13-week cash flow forecast and prepare comments. |
| 7 | 12/12/2007 | Jaynes, Robert | 2.7 | Incorporate recently received November time detail into the fee working file. |
| 7 | 12/12/2007 | Johnston, Cheryl | 0.6 | Format and reconcile recently received time detail. |
| 7 | 12/12/2007 | Johnston, Cheryl | 1.0 | Continue to review and format expenses. |
| 7 | 12/12/2007 | Johnston, Cheryl | 0.8 | Format recently received time detail and send to R. Jaynes (FTI) to be incorporated into the master working file. |
| 11 | 12/12/2007 | Kuby, Kevin | 0.6 | Discuss with D. Blackburn (Delphi) the information request related to the Mesirow cure review. |
| 11 | 12/12/2007 | Kuby, Kevin | 0.6 | Develop a questionnaire related to responses from initial GSM diligence on cure contracts. |
| 11 | 12/12/2007 | Kuby, Kevin | 1.9 | Analyze initial data input from GSM related to contracts to be reviewed by Mesirow. |
| 11 | 12/12/2007 | Kuby, Kevin | 0.7 | Meet with E. Weber (FTI) to review specific elements of the Mesirow cure review process. |
| 3 | 12/12/2007 | Kuby, Kevin | 0.5 | Review the most recent TISS database in preparation for an upcoming GSM status meeting. |
| 5 | 12/12/2007 | Lewandowski, Douglas | 1.1 | Extract ballots from the KCC ballot files for the remaining non-1C ballots. |
| 5 | 12/12/2007 | Lewandowski, Douglas | 1.2 | Create the class detail worksheets to highlight which balloting populations will receive certain documents. |
| 5 | 12/12/2007 | Lewandowski, Douglas | 1.5 | Extract ballots from the KCC ballot files for the remaining ballots in the statistical sample population. |
| 5 | 12/12/2007 | Lewandowski, Douglas | 1.3 | Extract ballots from the KCC ballot files for the ballots that are part of the statistical sample. |
| 5 | 12/12/2007 | Lewandowski, Douglas | 0.8 | Extract special ballot populations and send to T. Behnke (FTI) for review. |
| 5 | 12/12/2007 | Lewandowski, Douglas | 1.3 | Analyze the ballots from the statistical sample for exceptions. |

**Page 358 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/12/2007 | Lewandowski, Douglas | 3.0 | Travel from Chicago, IL to Harrisburg, PA. |
| 16 | 12/12/2007 | McDonagh, Timothy | 1.4 | Create a presentation summarizing the various options to revise the emergence date in the 2008 budget business plan model. |
| 16 | 12/12/2007 | McDonagh, Timothy | 0.6 | Update the OA and OL plan-to-plan walks to separate out the impacts of the Steering and AHG wind down. |
| 16 | 12/12/2007 | McDonagh, Timothy | 0.7 | Create a summary level plan-to-plan walk of Other, net from the cash flow statement. |
| 16 | 12/12/2007 | McDonagh, Timothy | 0.9 | Prepare a support file for updates in the other liabilities sub-accounts for the other liability plan-to-plan package. |
| 16 | 12/12/2007 | McDonagh, Timothy | 0.7 | Prepare a walk of reorganization expense from the 2008 budget business plan model per request by S. Pfleiger (Delphi). |
| 16 | 12/12/2007 | McDonagh, Timothy | 1.0 | Review the fresh start package and provide comments to S. Pflieger (Delphi). |
| 16 | 12/12/2007 | McDonagh, Timothy | 0.7 | Meet with S. Pfleiger (Delphi) to review the sources of data for the fresh start package and to discuss the OA and OL plan-to-plan analysis. |
| 5 | 12/12/2007 | McDonagh, Timothy | 0.3 | Review the slide on claims for the discount rights offering prepared by T. Behnke (FTI). |
| 5 | 12/12/2007 | Slackert, Brian | 2.3 | Continue to review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |
| 16 | 12/12/2007 | Swanson, David | 1.0 | Analyze the consolidated OCF analysis in the 2008 budget business plan model and update with revised assumptions. |
| 16 | 12/12/2007 | Swanson, David | 1.8 | Analyze the regional checks and analyses in the 2008 budget business plan, agree data to source data and follow-up on open items. |
| 16 | 12/12/2007 | Swanson, David | 2.1 | Prepare region by division P&L analyses in the 2008 budget business plan model. |
| 16 | 12/12/2007 | Swanson, David | 1.7 | Create regional to Hyperion P&L checks in the 2008 budget business plan model. |
| 16 | 12/12/2007 | Swanson, David | 0.7 | Update the debt walk in the 2008 budget business plan model with revised interest rate functionality. |
| 16 | 12/12/2007 | Swanson, David | 1.9 | Continue to prepare region by division P&L analyses in the 2008 budget business plan model. |
| 5 | 12/12/2007 | Triana, Jennifer | 2.3 | Continue to review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |
| 5 | 12/12/2007 | Triana, Jennifer | 0.3 | Review with E. Cartwright (FTI) the processing of stipulations. |
| 5 | 12/12/2007 | Triana, Jennifer | 2.4 | Continue to review the ballots to ensure the voting information is complete prior to submission to RR Donnelley for mailing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/12/2007 | Triana, Jennifer | 2.0 | Update and prepare the White & Case reports per request by D. Unrue (Delphi). |
| 5 | 12/12/2007 | Triana, Jennifer | 0.8 | Discuss with T. Behnke (FTI) and E. Cartwright (FTI) the processing of claim stipulations and White & Case reporting. |
| 99 | 12/12/2007 | Triana, Jennifer | 3.0 | Travel from Chicago, IL to Lancaster, PA. |
| 10 | 12/12/2007 | Vinogradsky, Eugenia | 1.7 | Update the table to illustrate the after-the-period adjustment for the amount received as a dividend. |
| 10 | 12/12/2007 | Vinogradsky, Eugenia | 2.1 | Create a table to analyze the in-period effect of dividends collected. |
| 10 | 12/12/2007 | Vinogradsky, Eugenia | 0.6 | Incorporate footnotes and titles into the tables and format for clarity. |
| 10 | 12/12/2007 | Vinogradsky, Eugenia | 0.4 | Discuss with V. Warther (FTI) the project to illustrate adjustment of the PSP participant loss of dividend on dividend calculation. |
| 10 | 12/12/2007 | Vinogradsky, Eugenia | 0.6 | Revise the table to illustrate the in-period dividend-on-dividend adjustment. |
| 10 | 12/12/2007 | Warther, Vincent | 0.4 | Discuss with E. Vinogradsky (FTI) the project to illustrate adjustment of the PSP participant loss of dividend on dividend calculation. |
| 10 | 12/12/2007 | Warther, Vincent | 2.3 | Review the work product calculating the PSP participant losses. |
| 19 | 12/12/2007 | Weber, Eric | 0.4 | Prepare a schedule of open items for discussion with Togut regarding the XXX preference analysis. |
| 19 | 12/12/2007 | Weber, Eric | 1.1 | Analyze detailed payment and receipt data for XXX with D. Brewer (Delphi) and M. Coleman (FTI). |
| 19 | 12/12/2007 | Weber, Eric | 0.9 | Participate in a call with M. Coleman (FTI) and R. Fletemeyer (FTI) to review nature of setoff and secured claim defenses for the XXX preference analysis. |
| 19 | 12/12/2007 | Weber, Eric | 0.7 | Meet with M. Coleman (FTI) to review updates to the ordinary course, secured claim and cash-in-advance defenses for the XXX preference analysis. |
| 19 | 12/12/2007 | Weber, Eric | 1.2 | Create a XXX preference model with ordinary course, secured and cash in advance defenses. |
| 11 | 12/12/2007 | Weber, Eric | 0.7 | Meet with K. Kuby (FTI) to review specific elements of the Mesirow cure review process. |
| 16 | 12/12/2007 | Wu, Christine | 1.2 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 12/12/2007 | Wu, Christine | 0.4 | Discuss with S. Pflieger (Delphi) the reconciliation of the Delphi Electronics Group data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2007 | Wu, Christine | 0.5 | Review with B. Bosse (Delphi) the accounting updates in the 2008 budget business plan P&L. |
| 16 | 12/12/2007 | Wu, Christine | 0.9 | Update the 2008 budget business plan model emergence timing presentation. |
| 16 | 12/12/2007 | Wu, Christine | 1.3 | Revise the 2008 budget business plan plan-to-plan variance analysis with accounting updates and reconcile with the flash reports. |
| 16 | 12/12/2007 | Wu, Christine | 0.7 | Review restructuring accounting updates and reconcile the restructuring detail package to the 2008 budget business plan model. |
| 16 | 12/12/2007 | Wu, Christine | 1.1 | Prepare a 2008 budget business plan to Plan of Reorganization consolidated cash flow variance analysis excluding selected 10-Q adjustments. |
| 16 | 12/12/2007 | Wu, Christine | 0.6 | Review with M. Crowley (Delphi) the analysis of the divisional operating cash flows. |
| 16 | 12/12/2007 | Wu, Christine | 2.4 | Update the 2008 budget business plan to Plan of Reorganization cash walk with the 2008 budget business plan plan-to-plan variance analysis. |
| 5 | 12/13/2007 | Behnke, Thomas | 1.1 | Review solicitation status and open items with RRD professionals. |
| 5 | 12/13/2007 | Behnke, Thomas | 0.5 | Discuss with J. Triana (FTI), J. Doherty (RRD), K. Grant (Skadden), S. Betance (KCC) and E. Gershbein (KCC) the ballot due diligence process. |
| 5 | 12/13/2007 | Behnke, Thomas | 0.7 | Review with D. Lewandowski (FTI) the solicitation mail files and summary mailing grid. |
| 5 | 12/13/2007 | Behnke, Thomas | 0.8 | Prepare follow-up correspondence to various professionals regarding solicitation mailing matters. |
| 5 | 12/13/2007 | Behnke, Thomas | 0.8 | Work with E. Cartwright and J. Triana (Both FTI) to review updates to the White & Case presentation and to identify reconciling items between the claims detail and summary charts. |
| 5 | 12/13/2007 | Behnke, Thomas | 2.5 | Review the White & Case presentation to ensure completeness. |
| 5 | 12/13/2007 | Behnke, Thomas | 0.7 | Analyze ballots in specific plan classes. |
| 5 | 12/13/2007 | Behnke, Thomas | 1.1 | Create a draft estimation chart for the White & Case presentation. |
| 5 | 12/13/2007 | Behnke, Thomas | 1.6 | Coordinate the review of solicitation mailing to ensure production mail fulfillment. |
| 5 | 12/13/2007 | Behnke, Thomas | 0.7 | Review the mailing packet sign-off grid with D. Lewandowski (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/13/2007 | Behnke, Thomas | 0.9 | Compare the claim summaries to claims detail to identify reconciling items. |
| 5 | 12/13/2007 | Cartwright, Emily | 0.3 | Update CMSi with an additional settlement per request by Skadden. |
| 5 | 12/13/2007 | Cartwright, Emily | 0.5 | Gather samples of ballot kits to be reviewed by FTI, Skadden and KCC. |
| 5 | 12/13/2007 | Cartwright, Emily | 0.4 | Review presentation and create PDFs for each White & Case tab. |
| 5 | 12/13/2007 | Cartwright, Emily | 1.0 | Update the function that extracts the raw data for the adjourned claims file with an additional population of claims. |
| 5 | 12/13/2007 | Cartwright, Emily | 0.8 | Analyze the White & Case adjourned claims file related to claims being properly parsed onto each tab. |
| 5 | 12/13/2007 | Cartwright, Emily | 0.6 | Perform due diligence on the processed ballots and mail files at RRD. |
| 5 | 12/13/2007 | Cartwright, Emily | 0.9 | Prepare the White & Case adjourned claims file and agree the counts and amounts of claims in the designated categories. |
| 5 | 12/13/2007 | Cartwright, Emily | 0.6 | Create the Objection Summary Stats summary with updated CMSi data. |
| 5 | 12/13/2007 | Cartwright, Emily | 0.8 | Work with T. Behnke and J. Triana (Both FTI) to review updates to the White & Case presentation and to identify reconciling items between the claims detail and summary charts. |
| 11 | 12/13/2007 | Cartwright, Emily | 0.7 | Reconcile the counts and amounts of claims in the White & Case file to the UGUCC slide for the UCC presentation. |
| 99 | 12/13/2007 | Cartwright, Emily | 3.0 | Travel from Chicago, IL to Harrisburg, PA. |
| 19 | 12/13/2007 | Coleman, Matthew | 0.6 | Participate in a call with M. Talarico (FTI) and E. Weber (FTI) to review preference assumptions for the XXX case. |
| 11 | 12/13/2007 | Fletemeyer, Ryan | 0.3 | Discuss timing of review for the XXX and XXX setoffs with M. Thatcher (Mesirow). |
| 11 | 12/13/2007 | Fletemeyer, Ryan | 0.5 | Analyze the 12/7/07 vendor motion tracking schedule and send to A. Parks (Mesirow). |
| 11 | 12/13/2007 | Fletemeyer, Ryan | 0.7 | Prepare the January UCC October MOR slides and send to M. Williams (Delphi). |
| 11 | 12/13/2007 | Fletemeyer, Ryan | 1.7 | Prepare Delphi Chapter 11 statistics and information for the Delphi press release and interview. |
| 11 | 12/13/2007 | Fletemeyer, Ryan | 0.3 | Analyze the December 2007 13 week cash flow and send to A. Parks (Mesirow). |
| 19 | 12/13/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff stipulation agreement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/13/2007 | Frankum, Adrian | 0.5 | Review status of the solicitations and balloting process. |
| 7 | 12/13/2007 | Jaynes, Robert | 1.7 | Incorporate recently received November time detail into the fee working file. |
| 7 | 12/13/2007 | Jaynes, Robert | 0.3 | Update the November Exhibit C per comments from A. Emrikian and J. Guglielmo (both FTI). |
| 7 | 12/13/2007 | Jaynes, Robert | 1.3 | Review the November week 4 fee working file. |
| 7 | 12/13/2007 | Johnston, Cheryl | 0.4 | Incorporate recently received December time detail into the master fee working file. |
| 7 | 12/13/2007 | Johnston, Cheryl | 0.7 | Review the billing system for recently entered expenses to be incorporated into the current working file. |
| 7 | 12/13/2007 | Johnston, Cheryl | 1.5 | Review recently received December time detail. |
| 7 | 12/13/2007 | Johnston, Cheryl | 0.7 | Reconcile the December time detail. |
| 7 | 12/13/2007 | Johnston, Cheryl | 0.4 | Create the first week of December fee working file. |
| 7 | 12/13/2007 | Johnston, Cheryl | 1.1 | Reconcile the first week of December time detail. |
| 7 | 12/13/2007 | Johnston, Cheryl | 0.6 | Generate time detail for the 1st week of December. |
| 12 | 12/13/2007 | Kuby, Kevin | 0.6 | Correspond with various professionals regarding information requested by D. Sherbin (Delphi) and J. Butler (Skadden). |
| 19 | 12/13/2007 | Kuby, Kevin | 0.8 | Participate in a call with professionals from Togut to review status of the XXX preference analysis. |
| 11 | 12/13/2007 | Kuby, Kevin | 2.3 | Participate in a call with GSM to prepare for the UCC review of assumable contracts. |
| 11 | 12/13/2007 | Kuby, Kevin | 0.9 | Meet with E. Weber (FTI) to review follow-up items related to the GSM UCC cure review call. |
| 11 | 12/13/2007 | Kuby, Kevin | 0.6 | Participate in a call with D. Blackburn (Delphi) to review follow-up items from the GSM UCC cure review call. |
| 3 | 12/13/2007 | Kuby, Kevin | 0.8 | Analyze documentation related to the contract rejection initiative and discuss G. Shah (Delphi). |
| 3 | 12/13/2007 | Kuby, Kevin | 0.6 | Review the latest TISS database provided by E. Mink (Delphi). |
| 3 | 12/13/2007 | Kuby, Kevin | 0.5 | Review GSM monitoring reports related to the working capital improvement initiative. |
| 3 | 12/13/2007 | Kuby, Kevin | 1.2 | Review status of the cure mailing initiative with E. Weber (FTI). |
| 5 | 12/13/2007 | Lewandowski, Douglas | 0.8 | Incorporate counts into the RRD solicitation tracking grid. |
| 5 | 12/13/2007 | Lewandowski, Douglas | 1.0 | Review sample mail to ensure it contains all of the appropriate documents. |

**Page 363 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/13/2007 | Lewandowski, Douglas | 0.8 | Incorporate counts into the solicitation grid for each document group. |
| 5 | 12/13/2007 | Lewandowski, Douglas | 0.4 | Work with professionals from KCC to review the solicitation grid document groups to ensure the worksheet has the proper counts. |
| 5 | 12/13/2007 | Lewandowski, Douglas | 1.1 | Reconcile the RRD Solicitation tracking grid to the KCC solicitation summary files. |
| 5 | 12/13/2007 | Lewandowski, Douglas | 0.8 | Prepare a breakout of "Other Interests" notices to properly track the 13 foreign language notices. |
| 5 | 12/13/2007 | Lewandowski, Douglas | 0.7 | Review with T. Behnke (FTI) the solicitation mail files and summary mailing grid. |
| 5 | 12/13/2007 | Lewandowski, Douglas | 1.2 | Review counts in the solicitation grid to ensure they agree to CMSi. |
| 5 | 12/13/2007 | Lewandowski, Douglas | 0.7 | Review the mailing packet sign-off grid with T. Behnke (FTI). |
| 5 | 12/13/2007 | Lewandowski, Douglas | 0.9 | Revise CMSi with updated voting data. |
| 5 | 12/13/2007 | Lewandowski, Douglas | 1.1 | Update the solicitation documents grid with additional classifications for the ballot populations. |
| 5 | 12/13/2007 | Lewandowski, Douglas | 1.8 | Update the solicitation documents grid with additional classifications and send to RR Donnelley for review. |
| 16 | 12/13/2007 | McDonagh, Timothy | 0.9 | Update the footnotes for the OA, OL, and Other, net plan-to-plan walks. |
| 16 | 12/13/2007 | McDonagh, Timothy | 1.2 | Review the presentation of OA and OL in the 2008 budget business plan model and discuss updates with S. Pflieger (Delphi). |
| 16 | 12/13/2007 | McDonagh, Timothy | 0.4 | Review circularity issues in the 2008 budget business plan model with D. Swanson (FTI). |
| 16 | 12/13/2007 | McDonagh, Timothy | 0.5 | Analyze the final draft fresh start and OA/OL packages for the 2008 budget business plan model. |
| 16 | 12/13/2007 | McDonagh, Timothy | 0.6 | Update the OA and OL plan-to-plan walks with the isolated impacts of Steering and AHG for 2007-2011. |
| 99 | 12/13/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 12/13/2007 | Swanson, David | 1.0 | Analyze regional operating cash flow calculations in the 2008 budget business plan model and update with improved functionality. |
| 16 | 12/13/2007 | Swanson, David | 1.4 | Prepare a regional balance sheet analysis comparing regional data in the 2008 budget business plan model to source data. |
| 16 | 12/13/2007 | Swanson, David | 1.5 | Update the P&L variance analyses with updated eliminations, interest expense and EBIT calculations and format for clarity. |

**Page 364 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/13/2007 | Swanson, David | 1.3 | Create an output variance file comparing output versions and follow-up on open items. |
| 16 | 12/13/2007 | Swanson, David | 0.4 | Review circularity issues in the 2008 budget business plan model with T. McDonagh (FTI). |
| 16 | 12/13/2007 | Swanson, David | 1.4 | Prepare 2008 budget business plan outputs, compare to previous outputs and follow-up on any open items. |
| 16 | 12/13/2007 | Swanson, David | 1.6 | Continue to analyze the regional P&L data and follow-up on differences between data in the model and Hyperion. |
| 99 | 12/13/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Minneapolis, MN (in lieu of travel home). |
| 19 | 12/13/2007 | Talarico, Michael | 0.2 | Review an analysis of the XXX preference action. |
| 19 | 12/13/2007 | Talarico, Michael | 0.6 | Participate in a call with M. Coleman (FTI) and E. Weber (FTI) to review preference assumptions for the XXX case. |
| 5 | 12/13/2007 | Triana, Jennifer | 0.7 | Review the balloting process performed at RR Donnelly for completeness prior to mailing. |
| 5 | 12/13/2007 | Triana, Jennifer | 0.8 | Create the twenty-fourth Omnibus objection due diligence list for Skadden to review. |
| 5 | 12/13/2007 | Triana, Jennifer | 0.8 | Work with E. Cartwright and T. Behnke (both FTI) to review updates to the White & Case presentation and to identify reconciling items between the claims detail and summary charts. |
| 5 | 12/13/2007 | Triana, Jennifer | 1.2 | Continue to update and prepare the White & Case reports per request by D. Unrue (Delphi). |
| 5 | 12/13/2007 | Triana, Jennifer | 1.7 | Continue to update and prepare the White & Case reports per request by D. Unrue (Delphi). |
| 5 | 12/13/2007 | Triana, Jennifer | 0.5 | Discuss with T. Behnke (FTI), J. Doherty (RRD), K. Grant (Skadden), S. Betance (KCC) and E. Gershbein (KCC) the ballots due diligence process. |
| 10 | 12/13/2007 | Vinogradsky, Eugenia | 0.8 | Work with V. Warther (FTI) to review the table illustrating modifications to the loss calculation. |
| 10 | 12/13/2007 | Vinogradsky, Eugenia | 1.0 | Review the program that lists all the participants who exited the GM Stock Fund early to ensure functional reliability. |
| 10 | 12/13/2007 | Vinogradsky, Eugenia | 2.0 | Create a program to list all the participants who exited the XXX Fund early. |
| 10 | 12/13/2007 | Vinogradsky, Eugenia | 0.3 | Organize empirical work documents. |
| 10 | 12/13/2007 | Warther, Vincent | 0.8 | Work with E. Vinogradsky  (FTI) to review the table illustrating modifications to the loss calculation. |
| 10 | 12/13/2007 | Warther, Vincent | 2.0 | Review the work product calculating the PSP participant losses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/13/2007 | Warther, Vincent | 2.6 | Meet with A. Hogan (Skadden), D. Sherbin (Delphi), and DOL professionals to review PSP participant losses and dividend calculations. |
| 19 | 12/13/2007 | Weber, Eric | 0.7 | Update the XXX preference analysis with additional ordinary course payment support. |
| 19 | 12/13/2007 | Weber, Eric | 0.6 | Participate in a call with M. Talarico (FTI) and M. Coleman (FTI) to review preference assumptions for the XXX case. |
| 11 | 12/13/2007 | Weber, Eric | 0.9 | Meet with K. Kuby (FTI) to review follow-up items related to the GSM UCC cure review call. |
| 11 | 12/13/2007 | Weber, Eric | 1.4 | Participate in the GSM cure review scoping call in preparation for the UCC review of assumable contracts. |
| 3 | 12/13/2007 | Weber, Eric | 0.7 | Participate in a cure issues strategy call with R. Meisler (Skadden). |
| 3 | 12/13/2007 | Weber, Eric | 0.8 | Review the joint venture noticing requirements with J. Ruhm (Delphi), K. Craft (Delphi) and R. Meisler (Skadden). |
| 3 | 12/13/2007 | Weber, Eric | 0.9 | Meet with G. Shah (Delphi) to develop a plan and strategy to address the contract review process through GSM. |
| 3 | 12/13/2007 | Weber, Eric | 1.2 | Review status of the cure mailing initiative with K. Kuby (FTI). |
| 16 | 12/13/2007 | Wu, Christine | 1.2 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 12/13/2007 | Wu, Christine | 1.5 | Analyze the P&Ls by each division by region and by each region by division. |
| 16 | 12/13/2007 | Wu, Christine | 1.0 | Meet with B. Nielsen (Delphi) and M. Wild (Delphi) to review the 2008 budget business plan model and forecasting templates. |
| 16 | 12/13/2007 | Wu, Christine | 0.3 | Review the revised 2008 budget business plan model updates list. |
| 16 | 12/13/2007 | Wu, Christine | 1.5 | Review and distribute the revised model updates. |
| 99 | 12/13/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 12/14/2007 | Behnke, Thomas | 1.8 | Coordinate the solicitation mailing review and verification of production jobs. |
| 5 | 12/14/2007 | Behnke, Thomas | 3.0 | Continue to coordinate the solicitation mailing review and sign-off on mailing jobs. |
| 5 | 12/14/2007 | Behnke, Thomas | 0.9 | Review the solicitation mailings and sign-off of mailings. |
| 5 | 12/14/2007 | Behnke, Thomas | 0.7 | Meet with professionals from RRD and KCC to determine the status of mailing and timing of sign-off completion. |
| 5 | 12/14/2007 | Behnke, Thomas | 0.6 | Analyze the rights offering data analysis with K. Grant (Skadden). |

**Page 366 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/14/2007 | Behnke, Thomas | 0.6 | Work with professionals from RRD, E. Gershbein, S. Betance and K. Grant (Skadden) to review the progress of the solicitation mailing. |
| 5 | 12/14/2007 | Behnke, Thomas | 0.7 | Review solicitation status with professionals from RRD and KCC. |
| 5 | 12/14/2007 | Behnke, Thomas | 1.5 | Revise the solicitation mailing grid to further breakdown the mailings. |
| 5 | 12/14/2007 | Behnke, Thomas | 2.2 | Continue to coordinate the solicitation mailing by updating the solicitation mailing grid and reviewing the status of projects in process and about to begin. |
| 5 | 12/14/2007 | Behnke, Thomas | 0.8 | Meet with J. Triana (FTI), J. Doherty (RRD), K. Grant (Skadden), S. Betance (KCC), E. Cartwright (FTI),  D. Lewandowski (FTI), J. Cunix (RRD) and E. Gershbein (KCC) to review the ballot due diligence process. |
| 5 | 12/14/2007 | Cartwright, Emily | 2.5 | Continue to review a designated statistical population of ballots. |
| 5 | 12/14/2007 | Cartwright, Emily | 2.0 | Perform due diligence at RRD on the 1C Domestic W9 batch 1 and 7 ballots. |
| 5 | 12/14/2007 | Cartwright, Emily | 0.4 | Create a DACOR extract per request by T. Navratil (Delphi). |
| 5 | 12/14/2007 | Cartwright, Emily | 2.2 | Continue to review a designated statistical population of ballots. |
| 5 | 12/14/2007 | Cartwright, Emily | 0.8 | Meet with T. Behnke (FTI), J. Doherty (RRD), K. Grant (Skadden), S. Betance (KCC), J. Triana (FTI),  D. Lewandowski (FTI), J. Cunix (RRD) and E. Gershbein (KCC) to review the ballot due diligence process. |
| 5 | 12/14/2007 | Cartwright, Emily | 2.0 | Review a designated statistical population of ballots. |
| 19 | 12/14/2007 | Coleman, Matthew | 0.4 | Participate in a call with K. Kuby (FTI), M. Talarico (FTI) and E. Weber (FTI) to review the XXX preference analysis. |
| 19 | 12/14/2007 | Coleman, Matthew | 2.7 | Review the preference model provided by J. Robinson (FTI) and update it with the XXX payment data. |
| 19 | 12/14/2007 | Coleman, Matthew | 1.2 | Continue to update the XXX preference model with payment data provided by the Company. |
| 11 | 12/14/2007 | Fletemeyer, Ryan | 0.4 | Review a request for supplemental XXX setoff materials with M. Thatcher (Mesirow). |
| 11 | 12/14/2007 | Fletemeyer, Ryan | 0.7 | Review and respond to the Washington, DC de minimis lease inquiries provided by M. Thatcher (Mesirow). |
| 11 | 12/14/2007 | Fletemeyer, Ryan | 0.4 | Revise the Delphi Chapter 11 statistics and information for the Delphi press release and interview. |
| 5 | 12/14/2007 | Frankum, Adrian | 2.1 | Review White and Case claims slides. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/14/2007 | Frankum, Adrian | 0.9 | Review cure data in preparation for today's call on cure payments with Delphi. |
| 5 | 12/14/2007 | Frankum, Adrian | 2.3 | Analyze and review Skadden rights offering scenario analysis and provide comments. |
| 11 | 12/14/2007 | Guglielmo, James | 0.8 | Discuss with K. Kuby (FTI) preparations for the Mesirow review of cure contacts and other cure process items. |
| 11 | 12/14/2007 | Guglielmo, James | 0.5 | Analyze contract files for Mesirow review of the cure process. |
| 7 | 12/14/2007 | Johnston, Cheryl | 0.5 | Review the expense schedules and update the master expense working file with recently entered expenses. |
| 5 | 12/14/2007 | Kuby, Kevin | 0.4 | Correspond with T. Behnke (FTI) regarding certain elements of the rights offering. |
| 5 | 12/14/2007 | Kuby, Kevin | 0.6 | Participate in a call with D. Unrue (Delphi), N. Stuart (Skadden) and E. Weber (FTI) to review the rights offering. |
| 12 | 12/14/2007 | Kuby, Kevin | 1.1 | Review and update financial data provided by R. Fletemeyer and J. Concannon (FTI) prior to distribution to Skadden in response to Disclosure Statement discovery requests. |
| 19 | 12/14/2007 | Kuby, Kevin | 0.6 | Review the preliminary XXX preference analysis with N. Berger (Togut) and E. Weber (FTI). |
| 19 | 12/14/2007 | Kuby, Kevin | 0.4 | Participate in a call with E. Weber (FTI), M. Talarico (FTI) and M. Coleman (FTI) to review the XXX preference analysis. |
| 11 | 12/14/2007 | Kuby, Kevin | 0.8 | Discuss with J. Guglielmo (FTI) preparations for the Mesirow review of cure contacts and other cure process items. |
| 3 | 12/14/2007 | Kuby, Kevin | 0.6 | Review the updated list of contracts to review provided by GSM. |
| 3 | 12/14/2007 | Kuby, Kevin | 0.8 | Discuss with D. Blackburn (Delphi) the inclusion of additional contracts in the GSM contract review process. |
| 3 | 12/14/2007 | Kuby, Kevin | 0.8 | Analyze preliminary contract review results by division provided by GSM. |
| 5 | 12/14/2007 | Lasater, David | 0.3 | Develop a suggested language to describe the statistical sampling results obtained. |
| 5 | 12/14/2007 | Lewandowski, Douglas | 2.1 | Perform due diligence at RRD on the 1C Domestic W9 batch 3 ballots. |
| 5 | 12/14/2007 | Lewandowski, Douglas | 1.6 | Review the 2C Domestic ballots as part of the due diligence at RRD. |
| 5 | 12/14/2007 | Lewandowski, Douglas | 1.3 | Review notice set-ups at RRD to ensure that they are appropriate and sign-off. |
| 5 | 12/14/2007 | Lewandowski, Douglas | 1.5 | Analyze the 1C Domestic ballots for part 6. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/14/2007 | Lewandowski, Douglas | 0.8 | Review the 10C Domestic ballots as part of the statistical sample at RRD. |
| 5 | 12/14/2007 | Lewandowski, Douglas | 1.8 | Review ballots as part of the FTI Statistical sample at RRD. |
| 5 | 12/14/2007 | Lewandowski, Douglas | 1.4 | Review the non-ballot notices for certain "special interest" noticing populations. |
| 5 | 12/14/2007 | Lewandowski, Douglas | 0.8 | Meet with T. Behnke (FTI), J. Doherty (RRD), K. Grant (Skadden), S. Betance (KCC), E. Cartwright (FTI),  J. Triana (FTI), J. Cunix (RRD) and E. Gershbein (KCC) to review the ballot due diligence process. |
| 23 | 12/14/2007 | McDonagh, Timothy | 0.5 | Participate in a call with S. Pfleiger (Delphi) to review open items related to a due diligence request for stockholder equity detail from the Plan of Reorganization. |
| 23 | 12/14/2007 | McDonagh, Timothy | 0.4 | Review documents related to the Rothschild TEV analysis and send to S. Pfleiger (Delphi). |
| 16 | 12/14/2007 | McDonagh, Timothy | 0.6 | Analyze the fresh start toggle to determine appropriate adjustments. |
| 16 | 12/14/2007 | McDonagh, Timothy | 0.9 | Prepare a detailed comparison of Other, net from the 2008 budget business plan model to the Plan of Reorganization. |
| 5 | 12/14/2007 | McDonagh, Timothy | 1.6 | Prepare a summary strategy for the discount rights offering per request by A. Frankum (FTI). |
| 5 | 12/14/2007 | McDonagh, Timothy | 1.8 | Prepare a presentation of all open issues related to the discount rights offering. |
| 19 | 12/14/2007 | Robinson, Josh | 0.3 | Review the preference model and send to M. Coleman (FTI). |
| 16 | 12/14/2007 | Swanson, David | 1.0 | Discuss with C. Wu (FTI) reconciliation of the regional P&Ls in the 2008 budget business plan model. |
| 19 | 12/14/2007 | Talarico, Michael | 0.4 | Participate in a call with K. Kuby (FTI), M. Coleman (FTI) and E. Weber (FTI) to review the XXX preference analysis. |
| 5 | 12/14/2007 | Triana, Jennifer | 2.7 | Review international ballots prepared at RR Donnelly for completeness. |
| 5 | 12/14/2007 | Triana, Jennifer | 0.8 | Meet with T. Behnke (FTI), J. Doherty (RRD), K. Grant (Skadden), S. Betance (KCC), E. Cartwright (FTI),  D. Lewandowski (FTI), J. Cunix (RRD) and E. Gershbein (KCC) to review the ballot due diligence process. |
| 5 | 12/14/2007 | Triana, Jennifer | 2.3 | Continue to review the domestic ballots prepared at RR Donnelly for completeness. |
| 5 | 12/14/2007 | Triana, Jennifer | 2.6 | Continue to review the domestic ballots prepared at RR Donnelly for completeness. |
| 5 | 12/14/2007 | Triana, Jennifer | 2.4 | Continue to review the international ballots prepared at RR Donnelly for completeness. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/14/2007 | Vinogradsky, Eugenia | 1.6 | Review the program that checks the accuracy of the PSP participant loss calculations to ensure functional reliability. |
| 10 | 12/14/2007 | Vinogradsky, Eugenia | 0.5 | Prepare a description of the PSP participant loss table. |
| 10 | 12/14/2007 | Vinogradsky, Eugenia | 0.7 | Incorporate titles and footnotes into the PSP participant loss table. |
| 10 | 12/14/2007 | Vinogradsky, Eugenia | 0.5 | Print the PSP participant loss table and export the results. |
| 10 | 12/14/2007 | Vinogradsky, Eugenia | 0.9 | Update the PSP participant loss table per comments from V. Warther (FTI). |
| 10 | 12/14/2007 | Vinogradsky, Eugenia | 1.0 | Create a program to check the accuracy of the PSP participant loss calculations. |
| 10 | 12/14/2007 | Vinogradsky, Eugenia | 0.3 | Meet with V. Warther (FTI) to discuss the format of PSP participant losses. |
| 10 | 12/14/2007 | Warther, Vincent | 0.3 | Meet with E. Vinogradsky (FTI) to discuss the format of PSP participant losses. |
| 10 | 12/14/2007 | Warther, Vincent | 1.6 | Review the updated work product calculating the PSP participant losses. |
| 5 | 12/14/2007 | Weber, Eric | 0.6 | Participate in a call with D. Unrue (Delphi), N. Stuart (Skadden) and K. Kuby (FTI) to review the rights offering. |
| 5 | 12/14/2007 | Weber, Eric | 0.3 | Investigate claims trader information with E. Gershbein (KCC). |
| 19 | 12/14/2007 | Weber, Eric | 0.7 | Update the XXX preference analysis with additional ordinary course and cash in advance data. |
| 19 | 12/14/2007 | Weber, Eric | 0.6 | Review the preliminary XXX preference analysis with N. Berger (Togut) and K. Kuby (FTI). |
| 19 | 12/14/2007 | Weber, Eric | 0.4 | Participate in a call with K. Kuby (FTI), M. Talarico (FTI) and M. Coleman (FTI) to review the XXX preference analysis. |
| 11 | 12/14/2007 | Weber, Eric | 0.7 | Work with G. Shah (Delphi), R. Emanuel (Delphi) and D. Blackburn (Delphi) to plan for the contract cure review process. |
| 3 | 12/14/2007 | Weber, Eric | 0.4 | Participate in a call with D. Blackburn (Delphi) to discuss the supplier contract review. |
| 3 | 12/14/2007 | Weber, Eric | 0.5 | Participate in a call with E. Gershbein (KCC) to review cure addressing. |
| 16 | 12/14/2007 | Wu, Christine | 1.5 | Review with L. Ma (Delphi) the transition of the 2008 budget business plan model. |
| 16 | 12/14/2007 | Wu, Christine | 0.2 | Correspond with B. Bosse (Delphi) regarding the Headquarter other income and deductions. |
| 16 | 12/14/2007 | Wu, Christine | 1.3 | Update the 8+4 to adjusted 8+4 analysis with selected 10-Q adjustments. |

**Page 370 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/14/2007 | Wu, Christine | 1.0 | Discuss with D. Swanson (FTI) reconciliation of the regional P&Ls in the 2008 budget business plan model. |
| 5 | 12/15/2007 | Behnke, Thomas | 0.6 | Prepare follow-up correspondence to various professionals regarding claims, reporting and solicitation. |
| 5 | 12/15/2007 | Behnke, Thomas | 0.9 | Revise the claim estimate summary charts and identify required updates. |
| 5 | 12/15/2007 | Behnke, Thomas | 0.5 | Review the final solicitation mailing and ensure completion of solicitation mailing at RRD. |
| 5 | 12/15/2007 | Behnke, Thomas | 0.8 | Update the final solicitation documents and correspond with various professionals regarding the status of solicitation. |
| 5 | 12/15/2007 | Behnke, Thomas | 0.7 | Analyze the twenty-third Omnibus objection claim updates per request by D. Unrue (Delphi). |
| 99 | 12/15/2007 | Behnke, Thomas | 3.0 | Travel from Harrisburg, PA to Chicago, IL. |
| 99 | 12/15/2007 | Cartwright, Emily | 3.0 | Travel from  Harrisburg, PA to Chicago, IL. |
| 99 | 12/15/2007 | Lewandowski, Douglas | 3.0 | Travel from Harrisburg, PA to Chicago, IL. |
| 99 | 12/15/2007 | Triana, Jennifer | 3.0 | Travel from Lancaster, PA to Chicago, IL. |
| 5 | 12/16/2007 | Behnke, Thomas | 0.7 | Prepare follow-up correspondence to various professionals regarding claims matters. |
| 5 | 12/16/2007 | Behnke, Thomas | 1.8 | Create a claims analysis to assist in determining the treatment of claims for the rights offering. |
| 5 | 12/16/2007 | Behnke, Thomas | 1.3 | Prepare for the next solicitation tasks and claims reporting. |
| 5 | 12/16/2007 | Behnke, Thomas | 0.9 | Analyze the rights offering and prepare comments. |
| 5 | 12/16/2007 | Behnke, Thomas | 1.1 | Update the task lists and solicitation documentation. |
| 99 | 12/16/2007 | Swanson, David | 3.0 | Travel from Minneapolis, MN to Detroit, MI (in lieu of travel home). |
| 5 | 12/17/2007 | Behnke, Thomas | 1.8 | Review and analyze the twenty-fourth Omnibus objection draft exhibits. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Deluca (Delphi) and J. Triana (FTI) to discuss claims on the twenty-fourth Omnibus objection. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.7 | Participate in a call with N. Stuart (Skadden) to review the rights offering. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.6 | Update the claim summary exhibit for tax claims. |
| 5 | 12/17/2007 | Behnke, Thomas | 2.3 | Prepare a detailed report of unresolved claims for the rights offering. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/17/2007 | Behnke, Thomas | 0.6 | Prepare follow-up correspondence to various professionals regarding solicitation. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.9 | Participate in a call with A. Frankum (FTI), R. Meisler, N. Stuart (both Skadden) and B. Shaw (Rothchild) to review disputed claims for the rights offering. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.6 | Analyze the SERP claims for an upcoming rights offering call. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.2 | Participate in a call with A. Frankum (FTI) and J. Triana (FTI) to discuss solicitation interrogatories received from the court hearing. |
| 5 | 12/17/2007 | Behnke, Thomas | 1.0 | Work with J. Triana and D. Lewandowski (partial) (both FTI) to review current claims tasks related to solicitation and the rights offering. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.8 | Participate in a call with N. Stuart, R. Meisler, J. Wharton (all Skadden), T. McDonagh and A. Frankum (both FTI) to review issues related to the discount rights offering. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.7 | Meet with R. Eisenberg (FTI), D. Unrue, J. Sheehan, K. Craft (all Delphi), J. Butler, J. Wharton (both Skadden) and J. Triana (FTI) to review claims status and strategy. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Grant (Skadden) to discuss solicitation tasks. |
| 5 | 12/17/2007 | Behnke, Thomas | 1.0 | Participate in a call with A. Frankum, J. Triana, T. McDonagh (all FTI), R. Meisler, N. Stuart, J. Wharton and K. Grant (all Skadden) to analyze unresolved claims for the rights offering. |
| 5 | 12/17/2007 | Behnke, Thomas | 0.5 | Review claims tasks with J. Triana and E. Cartwright (both FTI). |
| 11 | 12/17/2007 | Behnke, Thomas | 0.5 | Correspond with various professionals regarding a UCC data request. |
| 3 | 12/17/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue, J. DeLuca (both Delphi), E. Weber, J. Triana and A. Frankum (all FTI) to review the contract cures and distribution. |
| 5 | 12/17/2007 | Cartwright, Emily | 0.4 | Update several claims on the estimation motion to have a capped event as opposed to an adjourned event and revise their amount modifiers to null and the docketed amount to equal the capped amount. |
| 5 | 12/17/2007 | Cartwright, Emily | 1.1 | Prepare additional functionality for the White & Case report to sort the Type column and agree the summary tab to the all claims tab. |
| 5 | 12/17/2007 | Cartwright, Emily | 0.2 | Create a duplicate match between two claims per request by D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/17/2007 | Cartwright, Emily | 0.7 | Revise the White & Case reports to include the Type column so each claim can be parsed properly onto each tab. |
| 5 | 12/17/2007 | Cartwright, Emily | 1.5 | Update the White & Case reports with revised functionality and agree all of the numbers to raw data from CMSi. |
| 5 | 12/17/2007 | Cartwright, Emily | 0.7 | Update the associated events and flags for two claims in CMSi to indicate the claims are on a second objection per request by M. Bechtel (Delphi). |
| 5 | 12/17/2007 | Cartwright, Emily | 0.5 | Prepare the exception reports and address any data issues in CMSi. |
| 5 | 12/17/2007 | Cartwright, Emily | 0.4 | Review claims tasks with J. Triana and T. Behnke (both FTI). |
| 5 | 12/17/2007 | Eisenberg, Randall | 0.7 | Meet with T. Behnke (FTI), D. Unrue, J. Sheehan, K. Craft (all Delphi), J. Butler, J. Wharton (both Skadden) and J. Triana (FTI) to review claims status and strategy. |
| 5 | 12/17/2007 | Eisenberg, Randall | 0.3 | Review various claims analyses. |
| 5 | 12/17/2007 | Eisenberg, Randall | 1.1 | Participate in the Senior Claims Strategy Meeting |
| 16 | 12/17/2007 | Eisenberg, Randall | 1.9 | Participate in DTM |
| 16 | 12/17/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with professionals from Skadden to review the Delphi weekly case calendar and legal filings. |
| 11 | 12/17/2007 | Fletemeyer, Ryan | 0.3 | Analyze additional XXX setoff support provided by T. Navratil (Delphi) and send to M. Thatcher (Mesirow). |
| 11 | 12/17/2007 | Fletemeyer, Ryan | 1.4 | Update the insite database for files provided to the UCC in November 2007. |
| 19 | 12/17/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), J. Deluca (Delphi) and T. Navratil (Delphi) to review setoff claim updates. |
| 19 | 12/17/2007 | Fletemeyer, Ryan | 0.7 | Update the XXX setoff reconciliation based on additional proofs of delivery. |
| 5 | 12/17/2007 | Frankum, Adrian | 0.9 | Participate in a call with T. Behnke (FTI), R. Meisler, N. Stuart (both Skadden) and B. Shaw (Rothchild) to review disputed claims for the rights offering. |
| 5 | 12/17/2007 | Frankum, Adrian | 1.0 | Participate in a call with T. McDonagh, J. Triana, T. Behnke (all FTI), R. Meisler, N. Stuart, J. Wharton and K. Grant (all Skadden) to analyze unresolved claims for the rights offering. |
| 5 | 12/17/2007 | Frankum, Adrian | 0.2 | Participate in a call with J. Triana (FTI) and T. Behnke (FTI) to discuss solicitation interrogatories received from the court hearing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/17/2007 | Frankum, Adrian | 0.8 | Participate in a call with N. Stuart, R. Meisler, J. Wharton (all Skadden), T. Behnke and T. McDonagh (both FTI) to review issues related to the discount rights offering. |
| 3 | 12/17/2007 | Frankum, Adrian | 0.5 | Participate in a call with D. Unrue, J. DeLuca (both Delphi), J. Triana, E. Weber and T. Behnke (all FTI) to review contract cures and distribution. |
| 11 | 12/17/2007 | Guglielmo, James | 0.5 | Participate in a call with D. Unrue, D. Blackburn (both Delphi) and E. Weber (FTI) to discuss the Mesirow cure process review. |
| 11 | 12/17/2007 | Guglielmo, James | 1.0 | Participate in a call with E. Weber (FTI) to discuss the Mesirow cure review process. |
| 99 | 12/17/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 7 | 12/17/2007 | Jaynes, Robert | 0.4 | Update the November Exhibit C per comments from various professionals. |
| 7 | 12/17/2007 | Jaynes, Robert | 1.8 | Incorporate recently received November time detail into the fee working file. |
| 7 | 12/17/2007 | Jaynes, Robert | 1.6 | Prepare the consolidated November time detail working file and format for clarity. |
| 7 | 12/17/2007 | Johnston, Cheryl | 0.5 | Prepare the summary data for each task code. |
| 7 | 12/17/2007 | Johnston, Cheryl | 0.5 | Compile the summary data for each task code from the updated fee working file. |
| 7 | 12/17/2007 | Johnston, Cheryl | 0.3 | Review correspondence regarding the recently received December time detail. |
| 7 | 12/17/2007 | Johnston, Cheryl | 1.4 | Format recently received December time detail. |
| 12 | 12/17/2007 | Kuby, Kevin | 0.5 | Review correspondence related to Plan of Reorganization objections and discovery requests. |
| 5 | 12/17/2007 | Lewandowski, Douglas | 0.8 | Review claims that are potential ballot amendments to ensure the program is functionally reliable. |
| 5 | 12/17/2007 | Lewandowski, Douglas | 1.3 | Update the program that calculates the proper voting amounts for the solicitation amendment programs. |
| 5 | 12/17/2007 | Lewandowski, Douglas | 1.2 | Update the program that populates the vote change log table in CMSi so balloting revisions can be identified. |
| 5 | 12/17/2007 | Lewandowski, Douglas | 1.3 | Analyze the solicitation voting programs to ensure that they are properly capturing claims. |
| 5 | 12/17/2007 | Lewandowski, Douglas | 0.5 | Work with J. Triana and T. Behnke (both FTI) to review current claims tasks related to solicitation and the rights offering. |
| 5 | 12/17/2007 | Lewandowski, Douglas | 0.7 | Prepare solicitation documentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 12/17/2007 | McDonagh, Timothy | 0.7 | Prepare a walk from enterprise value to stockholder equity from the disclosure statement outputs. |
| 23 | 12/17/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Pfleiger (Delphi) regarding the response to a XXX inquiry on stockholder equity in the disclosure statement. |
| 16 | 12/17/2007 | McDonagh, Timothy | 0.5 | Update the plan-to-plan walk of other assets and other liabilities for the breakout of the divisional movements related to Steering and AHG. |
| 16 | 12/17/2007 | McDonagh, Timothy | 0.9 | Address circularity issues in the 2008 budget business plan model relating to the fresh start adjustments. |
| 16 | 12/17/2007 | McDonagh, Timothy | 0.8 | Review the updated draft other asset and other liability plan-to-plan presentation. |
| 16 | 12/17/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Bierlein (Delphi) regarding plan-to-plan variances in the write-off of other assets and other liabilities for the non-continuing businesses. |
| 5 | 12/17/2007 | McDonagh, Timothy | 0.8 | Participate in a call with N. Stuart, R. Meisler, J. Wharton (all Skadden), T. Behnke and A. Frankum (both FTI) to review issues related to the discount rights offering. |
| 5 | 12/17/2007 | McDonagh, Timothy | 1.0 | Participate in a call with A. Frankum, J. Triana, T. Behnke (all FTI), R. Meisler, N. Stuart, J. Wharton and K. Grant (all Skadden) to analyze unresolved claims for the rights offering. |
| 5 | 12/17/2007 | McDonagh, Timothy | 1.1 | Prepare a presentation of options for the distribution of the discount rights offering. |
| 3 | 12/17/2007 | Stevning, Johnny | 2.0 | Meet with E. Weber (FTI) to finalize transition of the contract cure process. |
| 16 | 12/17/2007 | Swanson, David | 0.8 | Revise the return on asset analysis with updated assumptions. |
| 16 | 12/17/2007 | Swanson, David | 1.1 | Update the working capital summary output with revised assumptions and functionality. |
| 16 | 12/17/2007 | Swanson, David | 1.3 | Work with C. Wu (FTI) to reconcile the regional and historical portions of the 2008 budget business plan model and to address other open issues. |
| 16 | 12/17/2007 | Swanson, David | 1.1 | Revise the checks in the P&L variance analysis with improved calculations. |
| 16 | 12/17/2007 | Swanson, David | 1.2 | Update the below OI calculations in the P&L variance analysis and agree data to source data. |
| 16 | 12/17/2007 | Swanson, David | 1.8 | Prepare a monthly region by division analysis comparing data in the 2008 budget business plan model to company source data and follow-up on open items. |
| 16 | 12/17/2007 | Swanson, David | 1.7 | Continue to prepare a monthly region by division analysis comparing data in the 2008 budget business plan model to company source data and follow-up on open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/17/2007 | Swanson, David | 0.9 | Modify the P&L without restructuring analytic and agree data to source data. |
| 5 | 12/17/2007 | Triana, Jennifer | 0.7 | Work with R. Eisenberg (FTI), D. Unrue (Delphi), J. Sheehan (Delphi), K. Craft (Delphi), J. Butler (Skadden), J. Wharton (Skadden) and T. Behnke (FTI) to review claims status and strategy. |
| 5 | 12/17/2007 | Triana, Jennifer | 2.2 | Continue to prepare and file claims on twenty-fourth Omnibus objection. |
| 5 | 12/17/2007 | Triana, Jennifer | 1.0 | Participate in a call with A. Frankum, T. Behnke, T. McDonagh (all FTI), R. Meisler, N. Stuart, J. Wharton and K. Grant (all Skadden) to analyze unresolved claims for the rights offering. |
| 5 | 12/17/2007 | Triana, Jennifer | 0.4 | Review claims tasks with T. Behnke and E. Cartwright (both FTI). |
| 5 | 12/17/2007 | Triana, Jennifer | 0.2 | Participate in a call with A. Frankum (FTI) and T. Behnke (FTI) to discuss solicitation interrogatories received from the court hearing. |
| 5 | 12/17/2007 | Triana, Jennifer | 2.4 | Prepare and file claims on the twenty-fourth Omnibus objection. |
| 5 | 12/17/2007 | Triana, Jennifer | 0.3 | Participate in a call with J. Deluca (Delphi) and T. Behnke (FTI) to discuss claims on the twenty-fourth Omnibus objection. |
| 5 | 12/17/2007 | Triana, Jennifer | 1.0 | Work with T. Behnke and D. Lewandowski (partial) (both FTI) to review current claims tasks related to solicitation and the rights offering. |
| 3 | 12/17/2007 | Triana, Jennifer | 0.5 | Participate in a call with A. Frankum, T. Behnke, E. Weber (all FTI), D. Unrue and J. Deluca (both Delphi) to review contract cures and distribution. |
| 11 | 12/17/2007 | Weber, Eric | 0.5 | Participate in a call with D. Unrue, D. Blackburn (both Delphi) and J. Guglielmo (FTI) to discuss the Mesirow cure process review. |
| 11 | 12/17/2007 | Weber, Eric | 1.0 | Participate in a call with J. Guglielmo (FTI) to discuss the Mesirow cure review process. |
| 3 | 12/17/2007 | Weber, Eric | 0.8 | Work with D. Unrue (Delphi) and J. Ruhm (Delphi) to update the cure refresh timeline. |
| 3 | 12/17/2007 | Weber, Eric | 1.6 | Investigate Powertrain and Chassis contracts to determine if any additional contracts need to be added to the assumable population. |
| 3 | 12/17/2007 | Weber, Eric | 0.5 | Participate in a call with D. Unrue, J. DeLuca (both Delphi), A. Frankum, J. Triana and T. Behnke (all FTI) to review contract cures and distribution. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/17/2007 | Weber, Eric | 0.4 | Work with E. Gershbein (KCC) to review the cure notice printing process to determine if the revised timeline will be sufficient for the printing requirements. |
| 3 | 12/17/2007 | Weber, Eric | 1.1 | Analyze the first set of contracts to be removed from the assumable contract population with cure balances between $100,000 and $500,000. |
| 3 | 12/17/2007 | Weber, Eric | 2.0 | Meet with J. Stevning (FTI) to finalize transition of the contract cure process. |
| 99 | 12/17/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 12/17/2007 | Wu, Christine | 0.6 | Analyze the other assets, other liabilities and Headquarters liabilities walks in the 2008 budget business plan model. |
| 16 | 12/17/2007 | Wu, Christine | 1.3 | Work with D. Swanson (FTI) to reconcile the regional and historical portions of the 2008 budget business plan model and to address other open issues. |
| 16 | 12/17/2007 | Wu, Christine | 1.0 | Prepare a follow-up assignment for L. Ma (Delphi). |
| 16 | 12/17/2007 | Wu, Christine | 1.6 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 12/17/2007 | Wu, Christine | 0.9 | Analyze the 2006 financials in the 2008 budget business plan model |
| 12 | 12/17/2007 | Wu, Christine | 0.8 | Review the ad hoc bondholders committee document requests and interrogatories. |
| 99 | 12/17/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.6 | Review updates for the twenty-third and twenty-fourth Omnibus objections. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.3 | Meet with E. Cartwright and J. Triana (both FTI) to review the reconciled tax claims. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.5 | Analyze the claim charts for claims not requiring reconciliation. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.5 | Prepare follow-up correspondence to various professionals regarding solicitation and claims matters. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.2 | Participate in a call with N. Stuart (Skadden) to review the rights offering. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.7 | Update the rights offering claims analysis for claims not requiring reconciliation. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.2 | Meet with J. Triana (FTI) to review the listing of claimants not requiring reconciliation. |
| 5 | 12/18/2007 | Behnke, Thomas | 1.0 | Review the twenty-third and twenty-fourth Omnibus objection exhibits. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/18/2007 | Behnke, Thomas | 0.7 | Analyze claim groupings for an upcoming call regarding the rights offering. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to review the rights offering. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. DeLuca (Delphi) to discuss the twenty-fourth Omnibus objection. |
| 5 | 12/18/2007 | Behnke, Thomas | 1.6 | Work with D. Unrue (Delphi), N. Stuart (Skadden), R. Meisler (Skadden), M. Casaway (Skadden), K. Craft (Delphi) and J. Triana (FTI) to review the rights offering. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.8 | Prepare follow-up correspondence to various professionals regarding solicitation matters and rights offering data. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) to discuss claims not requiring reconciliation and the bondholder objection. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.6 | Prepare for an upcoming call regarding the rights offering. |
| 5 | 12/18/2007 | Behnke, Thomas | 0.6 | Develop a list of potential claims to add to the twenty-fourth Omnibus objection per request by J. DeLuca (Delphi). |
| 5 | 12/18/2007 | Cartwright, Emily | 0.3 | Meet with T. Behnke (FTI) and J. Triana (FTI) to review the reconciled tax claims. |
| 5 | 12/18/2007 | Cartwright, Emily | 0.3 | Prepare a view in CMSi to create the Objection Stats Summary grouping the first through the twenty-fourth Omnibus objections and excluding the third Omnibus objection. |
| 5 | 12/18/2007 | Cartwright, Emily | 0.5 | Create functionality to automate the Unliquidated flag in the Objection Summary view. |
| 5 | 12/18/2007 | Cartwright, Emily | 0.6 | Create the twenty-third Omnibus objection exhibits and revise the Crystal report to not include the UNL footnotes. |
| 5 | 12/18/2007 | Cartwright, Emily | 1.2 | Update CMSi with the proper docket number for all claims processed using the Notice of Presentment dockets and ensure the Debtor, amount and class are the same. |
| 5 | 12/18/2007 | Cartwright, Emily | 0.4 | Prepare the subwaterfall report using current CMSi data. |
| 5 | 12/18/2007 | Cartwright, Emily | 1.0 | Reconcile the raw data to the Subwaterfall report to ensure every claim is in the proper category and the appropriate count and amounts are included in the White & Case reports. |
| 5 | 12/18/2007 | Cartwright, Emily | 0.4 | Reconcile the White & Case report counts and amounts to the current subwaterfall report. |
| 5 | 12/18/2007 | Cartwright, Emily | 0.5 | Create an extract of the Delphi Docket from 12/10/2007 until 12/18/2007 to determine which dockets need to be processed. |
| 5 | 12/18/2007 | Cartwright, Emily | 0.8 | Reconcile the secured and priority tax claims in the White & Case report to report four detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 12/18/2007 | Fletemeyer, Ryan | 0.4 | Review the closure of XXX accounts with R. Hoff (Delphi). |
| 12 | 12/18/2007 | Fletemeyer, Ryan | 0.9 | Update the Hypothetical Liquidation Analysis key elements outline for potential declaration. |
| 11 | 12/18/2007 | Fletemeyer, Ryan | 0.3 | Analyze the DIP reporting documents and send to L. Slezinger (Mesirow). |
| 11 | 12/18/2007 | Fletemeyer, Ryan | 0.8 | Prepare the XXX setoff package for the UCC and send to M. Thatcher (Mesirow). |
| 19 | 12/18/2007 | Fletemeyer, Ryan | 0.6 | Update the XXX setoff with additional information provided by T. Navratil (Delphi). |
| 19 | 12/18/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with T. Navratil (Delphi) to discuss the XXX setoff reconciliation. |
| 5 | 12/18/2007 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to review the rights offering. |
| 11 | 12/18/2007 | Guglielmo, James | 0.7 | Meet with B. Pickering (Mesirow) to review cures, open data points on contracts and supplier data. |
| 11 | 12/18/2007 | Guglielmo, James | 3.1 | Meet with B. Pickering (Mesirow), K. Craft, D. Unrue, D. Blackburn and GSM professionals (all Delphi) to discuss the Mesirow review of the cure process. |
| 3 | 12/18/2007 | Guglielmo, James | 0.5 | Work with J. Wharton (Skadden) and E. Weber (FTI) to analyze the first set of preliminary cure contracts less than $500,000. |
| 3 | 12/18/2007 | Guglielmo, James | 0.5 | Work with J. Wharton (Skadden) and E. Weber (FTI) to analyze the second set of preliminary cure contracts less than $500,000. |
| 7 | 12/18/2007 | Jaynes, Robert | 2.3 | Review the first week of December 2007 time detail for professional names J through W. |
| 7 | 12/18/2007 | Jaynes, Robert | 1.4 | Review the first week of December 2007 time detail for professional names B through F. |
| 7 | 12/18/2007 | Johnston, Cheryl | 0.9 | Incorporate recently entered expense detail into the schedules and format for clarity. |
| 7 | 12/18/2007 | Johnston, Cheryl | 2.1 | Continue to review and format the November expense detail. |
| 7 | 12/18/2007 | Johnston, Cheryl | 0.7 | Review recently entered expenses and incorporate into expense detail. |
| 7 | 12/18/2007 | Johnston, Cheryl | 0.3 | Correspond with A. Frankum (FTI) regarding outstanding balances. |
| 12 | 12/18/2007 | Kuby, Kevin | 0.4 | Review correspondence related to discovery procedures and requirements. |
| 12 | 12/18/2007 | Kuby, Kevin | 0.8 | Analyze documents related to Substantive Consolidation for submission to Skadden for discovery response. |

**Page 379 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/18/2007 | Lewandowski, Douglas | 0.5 | Create KCC data file descriptions for the solicitation documentation. |
| 5 | 12/18/2007 | Lewandowski, Douglas | 0.4 | Prepare plan class descriptions for the solicitation documentation. |
| 5 | 12/18/2007 | Lewandowski, Douglas | 1.3 | Create stored procedures and voting table descriptions for the solicitation documentation. |
| 23 | 12/18/2007 | McDonagh, Timothy | 0.6 | Prepare an analysis of the financial statement geography of the GM settlement items in the Plan of Reorganization outputs per request by B. Hewes (Delphi). |
| 16 | 12/18/2007 | McDonagh, Timothy | 1.5 | Review the restructuring expense and cash package prepared by Delphi and comment on variances to the restructuring accrual in the other liability walks. |
| 16 | 12/18/2007 | McDonagh, Timothy | 0.4 | Correspond with M. Bierlein (Delphi) regarding the continuing / non-continuing split of the historical balance sheet in the product business unit model. |
| 16 | 12/18/2007 | McDonagh, Timothy | 0.3 | Correspond with D. Swanson (FTI) regarding the integration of the continuing / non-continuing module into the 2008 budget business plan model. |
| 16 | 12/18/2007 | McDonagh, Timothy | 0.7 | Participate in a call with S. Pfleiger (Delphi) to review the plan-to-plan walks of other assets and other liabilities. |
| 16 | 12/18/2007 | McDonagh, Timothy | 0.6 | Review the write-off of other assets and other liabilities, net in the Plan of Reorganization and reconcile to the write-off in the 2008 budget business plan model. |
| 16 | 12/18/2007 | McDonagh, Timothy | 0.5 | Correspond with S. Pfleiger (Delphi) regarding the write-off of other assets and other liabilities and the plan-to-plan comparison. |
| 16 | 12/18/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Bierlein (Delphi) regarding the walk of PP&E in the Plan of Reorganization model. |
| 5 | 12/18/2007 | McDonagh, Timothy | 0.8 | Prepare a proposed methodology for distributing the discount rights offering and correspond with A. Frankum (FTI) regarding the proposal. |
| 16 | 12/18/2007 | Swanson, David | 1.5 | Continue to prepare a 2005 check to Hyperion for the 2008 budget business plan model P&L and BS. |
| 16 | 12/18/2007 | Swanson, David | 1.6 | Continue to revise the P&L variance analysis with updated assumptions and functionality per request by C. Wu (FTI). |
| 16 | 12/18/2007 | Swanson, David | 1.0 | Work with C. Wu (FTI) to reconcile the regional portion of the 2008 budget business plan model and to address other open issues. |
| 16 | 12/18/2007 | Swanson, David | 1.7 | Review the 2008 budget business plan model external supporting schedules and agree data to the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/18/2007 | Swanson, David | 1.6 | Analyze the DIP revolver in the 2008 budget business plan model and update with revised functionality per request by T. McDonagh (FTI). |
| 16 | 12/18/2007 | Swanson, David | 1.8 | Revise the P&L variance analysis with updated assumptions and functionality per request by C. Wu (FTI). |
| 5 | 12/18/2007 | Triana, Jennifer | 1.6 | Work with D. Unrue (Delphi), N. Stuart (Skadden), R. Meisler (Skadden), M. Casaway (Skadden), K. Craft (Delphi) and T. Behnke (FTI) to review the rights offering. |
| 5 | 12/18/2007 | Triana, Jennifer | 0.2 | Meet with T. Behnke (FTI) to review the listing of claimants not requiring reconciliation. |
| 5 | 12/18/2007 | Triana, Jennifer | 2.2 | Revise and order claims on the twenty-third Omnibus objection. |
| 5 | 12/18/2007 | Triana, Jennifer | 0.5 | Prepare an analysis of all unresolved claims for rights offering purposes. |
| 5 | 12/18/2007 | Triana, Jennifer | 0.8 | Update the twenty-fourth Omnibus objection with new reconciled claims per request by J. Deluca (Delphi). |
| 5 | 12/18/2007 | Triana, Jennifer | 0.4 | Update the twenty-third and twenty-fourth Omnibus objection Debtor entity listings with a new breakout of Debtors per request by L. Diaz (Skadden). |
| 5 | 12/18/2007 | Triana, Jennifer | 0.3 | Meet with T. Behnke (FTI) and E. Cartwright (FTI) to review the reconciled tax claims. |
| 5 | 12/18/2007 | Triana, Jennifer | 0.4 | Create an analysis of all priority and secured claims for the rights offering per request by T. Behnke (FTI). |
| 10 | 12/18/2007 | Vinogradsky, Eugenia | 0.6 | Prepare responses to DOL questions regarding the PSP participant loss work product. |
| 10 | 12/18/2007 | Warther, Vincent | 2.3 | Prepare responses to DOL questions regarding the PSP participant loss work product. |
| 3 | 12/18/2007 | Weber, Eric | 2.2 | Analyze the second set of contracts to be removed from the assumable contract population with cure balances between $100,000 and $500,000. |
| 3 | 12/18/2007 | Weber, Eric | 1.0 | Create a log of contracts to be removed from the assumable contract population and prepare descriptions for each removal. |
| 3 | 12/18/2007 | Weber, Eric | 2.4 | Analyze the fourth set of contracts to be removed from the assumable contract population with cure balances between $100,000 and $500,000. |
| 3 | 12/18/2007 | Weber, Eric | 0.5 | Work with J. Wharton (Skadden) and J. Guglielmo (FTI) to analyze the second set of preliminary cure contracts less than $500,000. |
| 3 | 12/18/2007 | Weber, Eric | 0.5 | Work with J. Wharton (Skadden) and J. Guglielmo (FTI) to analyze the first set of preliminary cure contracts less than $500,000. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/18/2007 | Weber, Eric | 0.5 | Develop a process to send draft copies of cure election notices to the counsels of suppliers. |
| 3 | 12/18/2007 | Weber, Eric | 2.7 | Analyze the third set of contracts to be removed from the assumable contract population with cure balances between $100,000 and $500,000. |
| 3 | 12/18/2007 | Weber, Eric | 1.2 | Meet with E. Gershbein (KCC), D. Unrue (Delphi) and J. Ruhm (Delphi) to review logistics and requirements relating to the cure mailing. |
| 16 | 12/18/2007 | Wu, Christine | 0.5 | Discuss with M. Bierlein (Delphi) open items related to the 2008 budget business plan model. |
| 16 | 12/18/2007 | Wu, Christine | 1.4 | Meet with C. Darby (Delphi) to discuss the status and transition of the 2008 budget business plan model. |
| 16 | 12/18/2007 | Wu, Christine | 0.9 | Analyze the 2005 and 2006 financials in the 2008 budget business plan model and reconciliation to Hyperion. |
| 16 | 12/18/2007 | Wu, Christine | 1.6 | Meet with L. Ma (Delphi) to transition the 2008 budget business plan model. |
| 16 | 12/18/2007 | Wu, Christine | 1.2 | Revise the 2008 budget business plan forecasting variance analysis template. |
| 16 | 12/18/2007 | Wu, Christine | 1.0 | Work with D. Swanson (FTI) to reconcile the regional portion of the 2008 budget business plan model and to address other open issues. |
| 12 | 12/18/2007 | Wu, Christine | 1.4 | Assemble documents in response to the request for production of documents related to Substantive Consolidation. |
| 12 | 12/18/2007 | Wu, Christine | 0.9 | Discuss with L. Garner (Skadden) preparation of the Substantive Consolidation declaration and the request for production of documents. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.7 | Review with J. Triana (FTI) and E. Cartwright (FTI) the rights offering, White & Case reporting and the Omnibus objections. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Garner (Skadden) to review bondholder data requests. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.6 | Review draft motion for treatment of disputed claims for the rights offering and create examples pertaining to the plan classes. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.8 | Analyze state and county information for the rights offering. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.4 | Participate in a call with N. MacDonald (Skadden) to discuss a bondholder data request. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.4 | Analyze the treatment of SPA claims for the rights offering. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. DeLuca (Delphi) to discuss claims requiring review for the rights offering. |

**Page 382 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/19/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) and A. Frankum (FTI) to review the rights offering claims exhibits. |
| 5 | 12/19/2007 | Behnke, Thomas | 1.0 | Meet with D. Unrue, J. DeLuca (both Delphi), L. Diaz, J. Wharton (both Skadden), A. Frankum and J. Triana (both FTI) to review claims strategy. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.5 | Work with E. Cartwright (FTI) and J. Triana (FTI) to review upcoming tasks and responsibilities. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.7 | Review the twenty-fourth Omnibus objection mail files. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.5 | Review with J. Triana (FTI) the non-flow through list to determine how to describe claims for the rights offering. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.4 | Participate in a call with S. Betance (Skadden), J. Triana and D. Lewandowski (both FTI) to review ballot updates and other solicitation matters. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Grant (Skadden) to review the rights offering exhibits. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.3 | Participate in a call with N. Stuart (Skadden) to review the rights offering. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.9 | Prepare follow-up correspondence to various professionals regarding claims, the rights offering and solicitation. |
| 5 | 12/19/2007 | Behnke, Thomas | 0.7 | Meet with N. Stuart (Skadden), J. Triana (FTI) and D. Unrue (Delphi) to discuss objecting to union claims in relation to the rights offering. |
| 12 | 12/19/2007 | Behnke, Thomas | 0.3 | Participate in a call with C. Wu (FTI) to discuss Substantive Consolidation for the bondholder objection. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.8 | Create the Objection Stats Summary grouping the first through the twenty-fourth Omnibus objections and excluding the third Omnibus objection. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.5 | Prepare the subwaterfall report with the most current data from CMSi. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.4 | Work with T. Behnke (FTI) and J. Triana (FTI) to review upcoming tasks and responsibilities. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.6 | Develop claim reconciliation worksheets for new claims in the KCC Data Transfer. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.3 | Prepare the claimant merge and merge procedures to ensure each subclaim is distinct and to determine if any claims need to be updated or inserted. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.7 | Prepare the exception reports and address any data issues in CMSi. |

**Page 383 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/19/2007 | Cartwright, Emily | 0.6 | Prepare to upload the Delphi Data Transfer file from KCC into CMSi and address any data formatting issues. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.4 | Review the Delphi Docket to determine if any claims we have ordered have hit the docket to create a list of the remaining claims left to process. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.4 | Update CMSi by removing the flow through event for all claims with a PBGC Nature of Claim. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.5 | Create report three and detail report 4 with the most current data. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.7 | Review with J. Triana (FTI) and T. Behnke (FTI) the rights offering, White & Case reporting and the Omnibus objections. |
| 5 | 12/19/2007 | Cartwright, Emily | 1.0 | Prepare the duplicate, no liability and modify mail files for the twenty-fourth Omnibus objection. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.4 | Update CMSi by placing events on the non-union claims with their corresponding status. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.4 | Create the claim-to-claim and claim-to-liability matching reports for the new claims in the data load. |
| 5 | 12/19/2007 | Cartwright, Emily | 0.4 | Create the triage results report for the new claims in the data load. |
| 11 | 12/19/2007 | Fletemeyer, Ryan | 0.3 | Review the 12/14/07 cash and investment balance to and send to A. Parks (Mesirow). |
| 5 | 12/19/2007 | Frankum, Adrian | 0.6 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) to review the rights offering claims exhibits. |
| 5 | 12/19/2007 | Frankum, Adrian | 1.0 | Meet with D. Unrue, J. DeLuca (both Delphi), L. Diaz, J. Wharton (both Skadden), T. Behnke and J. Triana (both FTI) to review claims strategy. |
| 99 | 12/19/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 7 | 12/19/2007 | Johnston, Cheryl | 0.9 | Create the December week 2 master working file and incorporate separate time detail. |
| 7 | 12/19/2007 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding specific lodging expenses. |
| 7 | 12/19/2007 | Johnston, Cheryl | 0.4 | Create the draft November Exhibit E. |
| 7 | 12/19/2007 | Johnston, Cheryl | 0.3 | Revise the December Exhibit F to allow for the consolidation of Ringtail, Federal Express and other expenses. |
| 7 | 12/19/2007 | Johnston, Cheryl | 0.3 | Update the staff table in the November expense database for proper sorting of Exhibit F. |
| 7 | 12/19/2007 | Johnston, Cheryl | 0.4 | Create pivot tables summarizing expenses by professional. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/19/2007 | Johnston, Cheryl | 2.4 | Review and format the November expense detail. |
| 7 | 12/19/2007 | Johnston, Cheryl | 0.4 | Create the draft November Exhibit F. |
| 12 | 12/19/2007 | Kuby, Kevin | 0.2 | Discuss with C. Wu (FTI) coordination of documents in response to the request for production of documents related to Substantive Consolidation. |
| 12 | 12/19/2007 | Kuby, Kevin | 0.8 | Analyze documents compiled for discovery related to Substantive Consolidation. |
| 5 | 12/19/2007 | Lewandowski, Douglas | 0.4 | Participate in a call with S. Betance (Skadden), J. Triana and T. Behnke (both FTI) to review ballot updates and other solicitation matters. |
| 5 | 12/19/2007 | Lewandowski, Douglas | 0.8 | Prepare descriptions of queries used to create the solicitation data files for the solicitation documentation. |
| 5 | 12/19/2007 | Lewandowski, Douglas | 1.2 | Research the union claims that were revised from a notice only population to a voting population. |
| 5 | 12/19/2007 | Lewandowski, Douglas | 0.5 | Create an extract of state and country information and send to T. Behnke (FTI). |
| 16 | 12/19/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Pfleiger (Delphi) regarding the continuing / non-continuing split of historical data. |
| 16 | 12/19/2007 | McDonagh, Timothy | 0.3 | Review the updated emergence date revision presentation for the 2008 budget business plan. |
| 16 | 12/19/2007 | McDonagh, Timothy | 2.2 | Review imbalances in the debt, pension and OPEB sections of the 2008 budget business plan model due to switching to a steady state view. |
| 16 | 12/19/2007 | Swanson, David | 1.4 | Revise the transaction fees calculations in the 2008 budget business plan model with updated assumptions. |
| 16 | 12/19/2007 | Swanson, David | 1.6 | Create a 2008 budget business plan model variance file, compare the current 2008 budget business plan model to previous versions and follow-up on open items. |
| 16 | 12/19/2007 | Swanson, David | 1.0 | Review with C. Wu (FTI) variances between the 2008 budget business plan model and the distributed outputs to update to historical Hyperion balances. |
| 16 | 12/19/2007 | Swanson, David | 1.5 | Analyze the fresh start to steady state functionality in the 2008 budget business plan model and begin preparation of revised assumptions. |
| 16 | 12/19/2007 | Swanson, David | 0.7 | Analyze the after tax pension equity charges and prepare correspondence to T. McDonagh (FTI) regarding open items. |
| 16 | 12/19/2007 | Swanson, David | 1.2 | Update certain HQ BS assumptions in the HQ submission with revised data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/19/2007 | Swanson, David | 1.6 | Update the analytics analyses in the 2008 budget business plan model per comments from C. Wu (FTI). |
| 5 | 12/19/2007 | Triana, Jennifer | 0.7 | Participate in a call with D. Unrue (Delphi), J. Deluca (Delphi), L. Diaz (Skadden) and J. Wharton (Skadden) to review the status of claims. |
| 5 | 12/19/2007 | Triana, Jennifer | 0.9 | Create an analysis of all unresolved claims to determine the population of all union and non-union employee claims for the rights offering. |
| 5 | 12/19/2007 | Triana, Jennifer | 0.4 | Participate in a call with S. Betance (Skadden), D. Lewandowski and T. Behnke (both FTI) to review ballot updates and other solicitation matters. |
| 5 | 12/19/2007 | Triana, Jennifer | 0.8 | Analyze the twenty-fourth Omnibus objection mail file to ensure completeness prior to sending to KCC. |
| 5 | 12/19/2007 | Triana, Jennifer | 1.5 | Update the CMSi program that analyzes all unresolved claims with a breakout of all secured and priority claims per request by T. Behnke (FTI). |
| 5 | 12/19/2007 | Triana, Jennifer | 0.4 | Work with T. Behnke (FTI) and E. Cartwright (FTI) to review upcoming tasks and responsibilities. |
| 5 | 12/19/2007 | Triana, Jennifer | 0.5 | Review with T. Behnke (FTI) the non-flow through list to determine how to describe claims for the rights offering. |
| 5 | 12/19/2007 | Triana, Jennifer | 0.7 | Review with T. Behnke (FTI) and E. Cartwright (FTI) the rights offering, White & Case reporting and the Omnibus objections. |
| 5 | 12/19/2007 | Triana, Jennifer | 1.0 | Meet with D. Unrue, J. DeLuca (both Delphi), L. Diaz, J. Wharton (both Skadden), A. Frankum and T. Behnke (both FTI) to review claims strategy. |
| 5 | 12/19/2007 | Triana, Jennifer | 0.7 | Meet with N. Stuart (Skadden), T. Behnke (FTI) and D. Unrue (Delphi) to discuss objecting to union claims in relation to the rights offering. |
| 10 | 12/19/2007 | Warther, Vincent | 0.7 | Review the work product calculating the PSP participant losses. |
| 3 | 12/19/2007 | Weber, Eric | 0.6 | Analyze details of the XXX essential supplier case to determine if additional settlements require payments. |
| 3 | 12/19/2007 | Weber, Eric | 0.9 | Investigate the XXX assumable contract with K. Craft (Delphi) and G. Shah (Delphi) to determine if the supplier contract is valid. |
| 3 | 12/19/2007 | Weber, Eric | 0.8 | Obtain copies of all curable contracts in excess of $1 million to facilitate a contract review by Skadden. |
| 3 | 12/19/2007 | Weber, Eric | 1.9 | Perform follow-up diligence with various Delphi buyers, managers and Delphi legal staff for contracts that are to be removed from the assumable contract population. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/19/2007 | Weber, Eric | 0.7 | Reconcile the list of additions and subtractions from the assumable contract population to the diligence records to ensure completeness. |
| 3 | 12/19/2007 | Weber, Eric | 0.4 | Revise the process to send draft cure election notices to the counsels of suppliers. |
| 3 | 12/19/2007 | Weber, Eric | 1.2 | Update the chassis contract analysis and reconcile to files provided by G. Shah (Delphi) to identify and investigate open items. |
| 99 | 12/19/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 12/19/2007 | Wu, Christine | 0.7 | Meet with M. Bierlein (Delphi) to review the methodology for non-cash items in the 2008 budget business plan. |
| 16 | 12/19/2007 | Wu, Christine | 0.6 | Review with S. Pflieger (Delphi) adjustments to the divisional regional submissions and the regional allocation of the Steering wind down entries. |
| 16 | 12/19/2007 | Wu, Christine | 0.9 | Analyze the P&L regional allocations in the 2008 budget business plan model. |
| 16 | 12/19/2007 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi) to review open items related to the 2008 budget business plan. |
| 16 | 12/19/2007 | Wu, Christine | 1.5 | Review the P&L and balance sheet variance analyses and prepare comments. |
| 16 | 12/19/2007 | Wu, Christine | 1.0 | Review with D. Swanson (FTI) variances between the 2008 budget business plan model and the distributed outputs to update to historical Hyperion balances. |
| 12 | 12/19/2007 | Wu, Christine | 0.3 | Participate in a call with T. Behnke (FTI) to discuss Substantive Consolidation for the bondholder objection. |
| 12 | 12/19/2007 | Wu, Christine | 0.2 | Discuss with K. Kuby (FTI) coordination of documents in response to the request for production of documents related to Substantive Consolidation. |
| 12 | 12/19/2007 | Wu, Christine | 2.7 | Assemble documents in response to the request for production of documents related to Substantive Consolidation. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.4 | Participate in a call with K. Grant and M. Meisler (both Skadden) to review the rights offering and flow-through claims. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.7 | Review files and prepare claims data for the bondholder data request. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.4 | Meet with J. Triana and E. Cartwright (both FTI) to review the twenty-third Omnibus objection. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) and J. Wharton (Skadden) to review the twenty-fourth Omnibus objection exhibit. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/20/2007 | Behnke, Thomas | 2.3 | Create a detailed analysis of the claims population for the rights offering. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.6 | Participate in a call with K. Grant (Skadden) to discuss the rights offering exhibits. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence to various professionals regarding solicitation notice matters. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.5 | Participate in a call with S. Betance (KCC), E. Gershbein (KCC), J. Triana (FTI) and D. Lewandowski (FTI) to review balloting updates for plan solicitation. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) to review the rights offering and SERP claim. |
| 5 | 12/20/2007 | Behnke, Thomas | 1.8 | Coordinate and review claims data requests for the bondholder objection to confirmation. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.4 | Correspond with various professionals regarding ballot update notices. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.3 | Review draft solicitation documentation and prepare comments. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.9 | Participate in a call with K. Grant (Skadden), J. Triana (FTI) and N. Stuart (Skadden) to analyze the rights offering exhibits. |
| 5 | 12/20/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Grant (Skadden) to discuss rights offering data. |
| 11 | 12/20/2007 | Behnke, Thomas | 1.4 | Prepare claims data for UCC reporting and estimation updates. |
| 11 | 12/20/2007 | Behnke, Thomas | 0.4 | Meet with J. Triana and E. Cartwright (both FTI) to review the progress of the UCC presentation. |
| 99 | 12/20/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 12/20/2007 | Cartwright, Emily | 1.2 | Create the twenty-third Omnibus objection mail file. |
| 5 | 12/20/2007 | Cartwright, Emily | 0.6 | Review the Delphi Docket to ensure claims we processed using the Notice of Presentment hit the docket. |
| 5 | 12/20/2007 | Cartwright, Emily | 0.4 | Meet with J. Triana and T. Behnke (both FTI) to review the twenty-third Omnibus objection. |
| 5 | 12/20/2007 | Cartwright, Emily | 0.5 | Continue to update CMSi by placing events on the non-union claims with their corresponding status. |
| 11 | 12/20/2007 | Cartwright, Emily | 1.1 | Create the Fully and Partially Unliquidated Summary slide for the UCC presentation |
| 11 | 12/20/2007 | Cartwright, Emily | 0.8 | Prepare the White & Case report to input the Summary slide into the UCC presentation |
| 11 | 12/20/2007 | Cartwright, Emily | 0.7 | Prepare the UGUCC slide for the UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/20/2007 | Cartwright, Emily | 0.8 | Create the Subwaterfall and Dashboard chart for the UCC presentation. |
| 11 | 12/20/2007 | Cartwright, Emily | 0.4 | Meet with J. Triana and T. Behnke (both FTI) to review the progress of the UCC presentation. |
| 11 | 12/20/2007 | Cartwright, Emily | 0.8 | Create a detail data chart to support the fully and partially unliquidated summary for the UCC presentation. |
| 11 | 12/20/2007 | Cartwright, Emily | 0.4 | Incorporate the Objections Stats Summary and Dashboard into the UCC presentation. |
| 9 | 12/20/2007 | Concannon, Joseph | 1.1 | Analyze the first draft variance analysis detailing the variances between the actuals and DIP projections for November 2007. |
| 12 | 12/20/2007 | Fletemeyer, Ryan | 0.4 | Analyze the Hypothetical Liquidation Analysis Declaration with J. Guglielmo (FTI). |
| 11 | 12/20/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with B. Pickering (Mesirow) to discuss Ohio Use Tax settlement. |
| 11 | 12/20/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with M. Perl (Skadden) to review the Ohio Use Tax settlement and communication with the UCC. |
| 11 | 12/20/2007 | Fletemeyer, Ryan | 0.3 | Review the November 2007 Borrowing Base Certificate and send to B. Pickering (Mesirow). |
| 12 | 12/20/2007 | Guglielmo, James | 0.5 | Correspond with various professionals regarding the best interest test declaration requirements. |
| 12 | 12/20/2007 | Guglielmo, James | 1.1 | Review the disclosure statement and Hypothetical Liquidation Analysis files to prepare an outline for the best interests test declaration of FTI. |
| 12 | 12/20/2007 | Guglielmo, James | 0.4 | Analyze the Hypothetical Liquidation Analysis Declaration with R. Fletemeyer (FTI). |
| 12 | 12/20/2007 | Guglielmo, James | 1.0 | Prepare a preliminary outline for the best interests test draft declaration of FTI. |
| 7 | 12/20/2007 | Johnston, Cheryl | 0.9 | Create the December expense working file. |
| 7 | 12/20/2007 | Johnston, Cheryl | 0.9 | Format additional December time detail. |
| 12 | 12/20/2007 | Kuby, Kevin | 0.7 | Analyze proof of claim documents related to Substantive Consolidation for discovery purposes. |
| 5 | 12/20/2007 | Lewandowski, Douglas | 1.2 | Review claims that are potential ballot amendments to determine revisions. |
| 5 | 12/20/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with S. Betance (KCC), E. Gershbein (KCC), T. Behnke (FTI) and J. Triana (FTI) to review balloting updates for plan solicitation. |
| 5 | 12/20/2007 | Lewandowski, Douglas | 0.9 | Prepare comments for the potential voting updates and send to J. Triana (FTI) for review. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
#### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/20/2007 | Lewandowski, Douglas | 0.8 | Analyze schedules recently superseded to ensure they are properly accounted for in the solicitation amendment procedures. |
| 5 | 12/20/2007 | Lewandowski, Douglas | 0.5 | Participate in a call with professionals from KCC to review updates to the ballot population. |
| 16 | 12/20/2007 | McDonagh, Timothy | 1.2 | Analyze the stockholder equity section to determine items that require adjustments for a no-emergence view in the 2008 budget business plan model. |
| 16 | 12/20/2007 | McDonagh, Timothy | 1.1 | Review the cash flow adjustments to determine items that require adjustments for a no-emergence view in the 2008 budget business plan model. |
| 16 | 12/20/2007 | McDonagh, Timothy | 1.0 | Analyze items embedded in the divisionally submitted P&L that relate to emergence items. |
| 16 | 12/20/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Pfleiger (Delphi) regarding the split of Other, net between cash and expense add backs. |
| 16 | 12/20/2007 | Swanson, David | 2.0 | Prepare a region by division balance sheet analysis, compare data to source data and follow-up on open items. |
| 16 | 12/20/2007 | Swanson, David | 1.7 | Update the steady state functionality in the 2008 budget business plan model with revised OCI and pension OPEB calculations. |
| 16 | 12/20/2007 | Swanson, David | 1.9 | Continue to prepare a region by division balance sheet analysis, compare data to source data and follow-up on open items. |
| 16 | 12/20/2007 | Swanson, David | 0.9 | Meet with C. Wu (FTI) to review open items in the 2008 budget business plan model, reconcile the regional P&Ls and review adjustments to the historical financials. |
| 99 | 12/20/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Minneapolis, MN (in lieu of travel home). |
| 5 | 12/20/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) and J. Wharton (Skadden) to review the twenty-fourth Omnibus objection exhibit. |
| 5 | 12/20/2007 | Triana, Jennifer | 0.9 | Participate in a call with K. Grant (Skadden), T. Behnke (FTI) and N. Stuart (Skadden) to analyze the rights offering exhibits. |
| 5 | 12/20/2007 | Triana, Jennifer | 0.4 | Create an analysis of claim issues filed on the twenty-fourth Omnibus objection to ensure all data issues are resolved prior to Skadden filing the exhibits in court. |
| 5 | 12/20/2007 | Triana, Jennifer | 0.4 | Meet with E. Cartwright and T. Behnke (both FTI) to review the twenty-third Omnibus objection. |
| 5 | 12/20/2007 | Triana, Jennifer | 0.5 | Participate in a call with S. Betance (KCC), E. Gershbein (KCC), T. Behnke (FTI) and D. Lewandowski (FTI) to review balloting updates for plan solicitation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/20/2007 | Triana, Jennifer | 1.5 | Create a new exhibit for the twenty-fourth Omnibus objection to list detailed claimant information for all claims being filed per request by J. Wharton (Skadden). |
| 11 | 12/20/2007 | Triana, Jennifer | 1.8 | Continue to update the claim UCC presentation with revised claims data as of December 19th, 2007 |
| 11 | 12/20/2007 | Triana, Jennifer | 2.6 | Update the claim UCC presentation with revised claims data as of December 19th, 2007. |
| 11 | 12/20/2007 | Triana, Jennifer | 0.4 | Meet with T. Behnke and E. Cartwright (both FTI) to review the progress of the UCC presentation. |
| 3 | 12/20/2007 | Weber, Eric | 0.8 | Discuss with M. Johnson (Delphi) the XXX essential supplier case to determine how to address the supplier subsidiary claim. |
| 3 | 12/20/2007 | Weber, Eric | 0.9 | Investigate issues between the assumable contract list per the Claims Administration team and the assumable contract list per KCC. |
| 3 | 12/20/2007 | Weber, Eric | 1.1 | Create a tracking mechanism for all assumable contract updates initiated as a result of the diligence efforts. |
| 3 | 12/20/2007 | Weber, Eric | 0.8 | Prepare a selection of purchase orders and remit DUNS to test the print process being conducted by KCC. |
| 3 | 12/20/2007 | Weber, Eric | 0.6 | Participate in a call with M. Gartner (Skadden), J. Wharton (Skadden) and I. Bolton (Skadden) to ensure the election notices are populated properly. |
| 3 | 12/20/2007 | Weber, Eric | 0.7 | Develop a strategy and process to review the cure printing and mailing process. |
| 16 | 12/20/2007 | Wu, Christine | 0.5 | Review the updated August 2007 Hyperion report. |
| 16 | 12/20/2007 | Wu, Christine | 0.9 | Meet with M. Bierlein (Delphi) to review updates to the 2008 budget business plan model. |
| 16 | 12/20/2007 | Wu, Christine | 0.7 | Discuss with S. Pflieger (Delphi) open items to follow-up with at the divisions and the other assets and other liabilities analysis. |
| 16 | 12/20/2007 | Wu, Christine | 0.6 | Analyze the revised P&L and balance sheet variance analyses in the 2008 budget business plan model. |
| 16 | 12/20/2007 | Wu, Christine | 1.4 | Review the updated analytics in the 2008 budget business plan model. |
| 16 | 12/20/2007 | Wu, Christine | 0.9 | Meet with D. Swanson (FTI) to review open items in the 2008 budget business plan model, reconcile the regional P&Ls and review adjustments to the historical financials. |
| 12 | 12/20/2007 | Wu, Christine | 2.0 | Meet with L. Garner (Skadden) to review the Substantive Consolidation analysis preliminary findings. |
| 99 | 12/20/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |

**Page 391 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/21/2007 | Behnke, Thomas | 1.4 | Analyze priority and secured tax claims to remove from estimates. |
| 5 | 12/21/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) to review the ballot update files and other claims matters. |
| 5 | 12/21/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI) to review tax estimates. |
| 5 | 12/21/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) to analyze the treatment of SERP claims. |
| 5 | 12/21/2007 | Behnke, Thomas | 0.5 | Correspond with various professionals regarding claims matters. |
| 5 | 12/21/2007 | Behnke, Thomas | 0.5 | Prepare follow-up correspondence to various professionals regarding the treatment of SERP claims. |
| 5 | 12/21/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) to review the treatment of SERP claims. |
| 5 | 12/21/2007 | Behnke, Thomas | 0.3 | Research a request regarding the twenty-fourth Omnibus objection exhibits. |
| 5 | 12/21/2007 | Behnke, Thomas | 0.7 | Create an additional analysis of disputed claims for variances to the rights offering motion. |
| 5 | 12/21/2007 | Behnke, Thomas | 2.1 | Analyze the claims population for the rights offering exhibits and agree disputed and remaining claims. |
| 5 | 12/21/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Grant (Skadden) to discuss the rights offering exhibits. |
| 11 | 12/21/2007 | Behnke, Thomas | 0.6 | Prepare final draft exhibits and updates for the UCC presentation. |
| 11 | 12/21/2007 | Behnke, Thomas | 2.4 | Review the UCC claims presentation for completeness. |
| 5 | 12/21/2007 | Cartwright, Emily | 0.8 | Analyze the Subwaterfall and Dashboard charts and agree the amounts. |
| 5 | 12/21/2007 | Cartwright, Emily | 0.3 | Review the Delphi Docket for claims that require processing in CMSi. |
| 5 | 12/21/2007 | Cartwright, Emily | 0.6 | Prepare the Subwaterfall report and agree the estimate amount and totals. |
| 11 | 12/21/2007 | Cartwright, Emily | 0.5 | Review the Report Tracker and Summary tab slides for the UCC presentation and format for clarity. |
| 9 | 12/21/2007 | Concannon, Joseph | 1.2 | Analyze the updated draft variance analysis detailing the variances between the actuals and DIP projections for October 2007 and provide comments to B. Hewes (Delphi). |
| 12 | 12/21/2007 | Fletemeyer, Ryan | 1.4 | Prepare a draft Hypothetical Liquidation analysis declaration document reliance summary and send to J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/21/2007 | Fletemeyer, Ryan | 0.8 | Meet with J. Guglielmo (FTI) to review the updated Hypothetical Liquidation analysis declaration. |
| 12 | 12/21/2007 | Fletemeyer, Ryan | 1.7 | Work with J. Guglielmo (FTI) to update the Hypothetical Liquidation analysis declaration. |
| 12 | 12/21/2007 | Fletemeyer, Ryan | 0.6 | Revise the Hypothetical Liquidation analysis declaration per comments from J. Guglielmo (FTI). |
| 12 | 12/21/2007 | Fletemeyer, Ryan | 0.7 | Update the Hypothetical Liquidation Analysis Declaration. |
| 12 | 12/21/2007 | Fletemeyer, Ryan | 0.9 | Prepare a draft Hypothetical Liquidation analysis declaration and send to J. Guglielmo (FTI). |
| 11 | 12/21/2007 | Fletemeyer, Ryan | 0.5 | Prepare a month-over-month setoff comparison summary for the January 2008 UCC presentation. |
| 11 | 12/21/2007 | Fletemeyer, Ryan | 0.6 | Update the formal setoff summary for December activity to be included in the January 2008 UCC presentation. |
| 11 | 12/21/2007 | Fletemeyer, Ryan | 0.4 | Update informal setoff summary and setoff payment summary for inclusion in the January 2008 UCC presentation. |
| 11 | 12/21/2007 | Fletemeyer, Ryan | 0.4 | Create a setoff slide for the January 2008 UCC presentation. |
| 7 | 12/21/2007 | Frankum, Adrian | 2.2 | Draft initial version of Exhibit C. |
| 7 | 12/21/2007 | Frankum, Adrian | 1.0 | Continue to review and clarify time detail for the first week of November. |
| 7 | 12/21/2007 | Frankum, Adrian | 2.9 | Review and revise for clarity time detail for the first week of November. |
| 9 | 12/21/2007 | Guglielmo, James | 0.8 | Review the draft November 2007 DIP Variance report and prepare comments. |
| 12 | 12/21/2007 | Guglielmo, James | 0.4 | Update the Hypothetical Liquidation analysis declaration. |
| 12 | 12/21/2007 | Guglielmo, James | 1.7 | Work with R. Fletemeyer (FTI) to update the Hypothetical Liquidation analysis declaration. |
| 12 | 12/21/2007 | Guglielmo, James | 0.8 | Meet with R. Fletemeyer (FTI) to review the updated Hypothetical Liquidation Analysis Declaration. |
| 12 | 12/21/2007 | Kuby, Kevin | 0.4 | Review cure analytics developed by E. Weber (FTI) for Skadden. |
| 3 | 12/21/2007 | Kuby, Kevin | 0.9 | Discuss a cure analytics request from Skadden with E. Weber (FTI). |
| 3 | 12/21/2007 | Kuby, Kevin | 0.8 | Meet with E. Weber (FTI) to review assumable contract items relating to Chassis and corresponding documentation. |
| 3 | 12/21/2007 | Kuby, Kevin | 0.7 | Review with G. Shah (Delphi) assumable contract items relating to Chassis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/21/2007 | Lewandowski, Douglas | 0.7 | Review potential updates to the ballots and prepare comments. |
| 16 | 12/21/2007 | McDonagh, Timothy | 0.7 | Analyze the intangible, working capital and PP&E sections to determine items requiring adjustments for a no-emergence view in the 2008 budget business plan model. |
| 16 | 12/21/2007 | McDonagh, Timothy | 0.9 | Analyze the other asset and other liability sections to determine items requiring adjustments for a no-emergence view in the 2008 budget business plan model. |
| 16 | 12/21/2007 | Swanson, David | 1.7 | Continue to update the steady state functionality in the 2008 budget business plan model with revised assumptions. |
| 16 | 12/21/2007 | Swanson, David | 0.8 | Discuss with C. Wu (FTI) open items and updates to the 2008 budget business plan model. |
| 16 | 12/21/2007 | Swanson, David | 1.6 | Review the region by division balance sheet analysis and update the regional balance sheet calculations with revised assumptions. |
| 16 | 12/21/2007 | Swanson, David | 1.2 | Analyze the assumptions page in the 2008 budget business plan model and revise certain debt and interest rate assumptions. |
| 16 | 12/21/2007 | Swanson, David | 1.6 | Analyze the consolidated statements in the 2008 budget business plan model and agree data in the statements to the walks in the model and to source data. |
| 16 | 12/21/2007 | Swanson, David | 1.5 | Update the output functionality in the 2008 budget business plan model with revised calculations. |
| 5 | 12/21/2007 | Triana, Jennifer | 1.9 | Prepare an analysis of all claims where balloting and voting revisions occurred to distribute new ballot files to KCC for plan solicitation. |
| 5 | 12/21/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) to analyze the treatment of SERP claims. |
| 5 | 12/21/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) to review the ballot update files and other claims matters. |
| 5 | 12/21/2007 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI) to review tax estimates. |
| 5 | 12/21/2007 | Triana, Jennifer | 1.7 | Continue to create an analysis of all secured and priority tax claims for the rights offering. |
| 5 | 12/21/2007 | Triana, Jennifer | 0.7 | Update the twenty-fourth Omnibus objection with revised claimant addresses per request by J. Wharton (Skadden). |
| 5 | 12/21/2007 | Triana, Jennifer | 2.1 | Create an analysis of all secured and priority tax claims for the rights offering. |
| 3 | 12/21/2007 | Weber, Eric | 0.8 | Meet with K. Kuby (FTI) to review assumable contract items relating to Chassis and corresponding documentation. |
| 3 | 12/21/2007 | Weber, Eric | 1.1 | Work with G. Shah (Delphi) to research additional chassis cure requirements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/21/2007 | Weber, Eric | 0.9 | Discuss a cure analytics request from Skadden with K. Kuby (FTI). |
| 3 | 12/21/2007 | Weber, Eric | 0.7 | Meet with E. Gershbein (KCC) to review additional noticing procedures and requirements. |
| 3 | 12/21/2007 | Weber, Eric | 1.6 | Develop analytics to explain differences between the original cure estimate and final cure balance. |
| 16 | 12/21/2007 | Wu, Christine | 1.2 | Analyze the draft Steering regional wind down entries and prepare comments on next steps. |
| 16 | 12/21/2007 | Wu, Christine | 0.7 | Review the draft Other, net plan-to-plan analysis. |
| 16 | 12/21/2007 | Wu, Christine | 0.8 | Discuss with D. Swanson (FTI) open items and updates to the 2008 budget business plan model. |
| 16 | 12/21/2007 | Wu, Christine | 0.5 | Review the updated schedule of 2008 budget business plan model revisions. |
| 16 | 12/21/2007 | Wu, Christine | 0.6 | Review the incentive compensation submissions and correspond with E. Fandino (Delphi) regarding adjustments. |
| 16 | 12/21/2007 | Wu, Christine | 0.9 | Create a macro to allow historical regional inputs for Steering. |
| 12 | 12/21/2007 | Wu, Christine | 0.8 | Meet with L. Garner (Skadden) to review the Substantive Consolidation analysis preliminary findings and to prepare the Substantive Consolidation declaration. |
| 5 | 12/22/2007 | Behnke, Thomas | 0.4 | Correspond with various professionals regarding claims matters. |
| 5 | 12/22/2007 | Behnke, Thomas | 0.4 | Review and revise the subwaterfall exhibits. |
| 5 | 12/22/2007 | Behnke, Thomas | 1.7 | Create the final draft claims population for the rights offering exhibits and prepare correspondence to various professionals regarding a summary of the breakdown. |
| 12 | 12/22/2007 | Kuby, Kevin | 1.0 | Review a preliminary draft of the R. Eisenberg (FTI) declaration developed by Skadden. |
| 3 | 12/22/2007 | Kuby, Kevin | 0.5 | Participate in a call with E. Weber (FTI) and G. Shah (Delphi) to review Chassis cures. |
| 3 | 12/22/2007 | Weber, Eric | 0.5 | Participate in a call with K. Kuby (FTI) and G. Shah (Delphi) to review Chassis cures. |
| 12 | 12/24/2007 | Eisenberg, Randall | 1.1 | Review the draft declaration and prepare comments. |
| 12 | 12/24/2007 | Kuby, Kevin | 0.7 | Review with C. Wu (FTI), A. Hogan (Skadden) and L. Garner (Skadden) preparation of the Substantive Consolidation portion of the declaration in support of the Plan of Reorganization. |
| 12 | 12/24/2007 | Kuby, Kevin | 1.5 | Review and update the revised R. Eisenberg (FTI) declaration. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/24/2007 | McDonagh, Timothy | 0.3 | Review updated claims logs and determine differences between previous logs. |
| 5 | 12/24/2007 | McDonagh, Timothy | 0.3 | Prepare monthly open and closed claim reports. |
| 5 | 12/24/2007 | McDonagh, Timothy | 0.7 | Review issues related to claims ordered by the Court for a certain amount. |
| 16 | 12/24/2007 | Wu, Christine | 2.3 | Prepare a macro to revise the divisional P&L variance analyses. |
| 12 | 12/24/2007 | Wu, Christine | 3.0 | Update and review the Substantive Consolidation portion of the declaration in support of the Plan of Reorganization. |
| 12 | 12/24/2007 | Wu, Christine | 0.7 | Review with K. Kuby (FTI), A. Hogan (Skadden) and L. Garner (Skadden) preparation of the Substantive Consolidation portion of the declaration in support of the Plan of Reorganization. |
| 5 | 12/26/2007 | Behnke, Thomas | 0.5 | Participate in a call with C. Zink and J. Doherty (both RRD) to discuss solicitation mail count documentation. |
| 5 | 12/26/2007 | Behnke, Thomas | 0.6 | Correspond with various professionals regarding solicitation mailing documentation and the rights offering. |
| 5 | 12/26/2007 | Behnke, Thomas | 0.7 | Discuss with J. Triana (FTI) filing of the undisputed claims motion. |
| 5 | 12/26/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. Triana (FTI) to review the rights offering exhibits and other claims tasks. |
| 5 | 12/26/2007 | Behnke, Thomas | 0.3 | Create the January claims budget. |
| 5 | 12/26/2007 | Behnke, Thomas | 2.0 | Create a summary of the rights offering claims analysis to respond to an inquiry from D. Unrue (Delphi). |
| 5 | 12/26/2007 | Behnke, Thomas | 0.7 | Participate in a call with K. Grant and J. Wharton (both Skadden) to review the rights offering exhibits. |
| 5 | 12/26/2007 | Behnke, Thomas | 2.1 | Continue to create a summary analysis of the claims population for the rights offering motion. |
| 5 | 12/26/2007 | Behnke, Thomas | 0.8 | Analyze claims for the rights offering exhibit. |
| 5 | 12/26/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI), J. Wharton (Skadden) and K. Grant (Skadden) to review the undisputed claims motion. |
| 5 | 12/26/2007 | Behnke, Thomas | 0.5 | Review documents for claimants requesting temporary allowance. |
| 11 | 12/26/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the Mesirow Debtor stratification. |
| 11 | 12/26/2007 | Behnke, Thomas | 0.8 | Revise various reports for UCC reporting. |
| 4 | 12/26/2007 | Eisenberg, Randall | 1.5 | Review various motions and pleadings. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/26/2007 | Eisenberg, Randall | 0.4 | Review with K. Kuby (FTI) the declaration in support of confirmation. |
| 12 | 12/26/2007 | Eisenberg, Randall | 3.3 | Review and revise the declaration in support of confirmation. |
| 12 | 12/26/2007 | Eisenberg, Randall | 0.6 | Review objections filed pertaining to confirmation. |
| 3 | 12/26/2007 | Eisenberg, Randall | 0.3 | Meet with K. Kuby (FTI) to review the assumption of supplier contracts. |
| 12 | 12/26/2007 | Kuby, Kevin | 0.6 | Discuss various elements of the R. Eisenberg (FTI) declaration with A. Hogan (Skadden). |
| 12 | 12/26/2007 | Kuby, Kevin | 0.4 | Review with R. Eisenberg (FTI) the declaration in support of confirmation. |
| 12 | 12/26/2007 | Kuby, Kevin | 1.1 | Review cross-charge documents for the discovery process. |
| 12 | 12/26/2007 | Kuby, Kevin | 1.2 | Review additional Substantive Consolidation documents to be released for discovery. |
| 12 | 12/26/2007 | Kuby, Kevin | 1.4 | Analyze proof of claim analyses for Substantive Consolidation prepared by E. Weber (FTI). |
| 12 | 12/26/2007 | Kuby, Kevin | 2.9 | Review and update the draft R. Eisenberg (FTI) declaration. |
| 3 | 12/26/2007 | Kuby, Kevin | 0.9 | Participate in a call with E. Weber (FTI) to review open items related to the assumable contract project. |
| 3 | 12/26/2007 | Kuby, Kevin | 0.6 | Participate in a call with E. Weber (FTI) and G. Shah (Delphi) to analyze Chassis assumable contracts. |
| 3 | 12/26/2007 | Kuby, Kevin | 0.3 | Meet with R. Eisenberg (FTI) to review the assumption of supplier contracts. |
| 5 | 12/26/2007 | Lewandowski, Douglas | 0.6 | Prepare an upload of the vote amendments into CMSi. |
| 11 | 12/26/2007 | McDonagh, Timothy | 1.0 | Prepare and review the monthly reclamation report for the upcoming stakeholder meeting. |
| 5 | 12/26/2007 | Triana, Jennifer | 0.7 | Discuss with T. Behnke (FTI) filing of the undisputed claims motion. |
| 5 | 12/26/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI), J. Wharton (Skadden) and K. Grant (Skadden) to review the undisputed claims motion. |
| 5 | 12/26/2007 | Triana, Jennifer | 1.6 | Update CMSi with the new claim master estimates provided by J. Wharton (Skadden) to ensure claim amounts are appropriate prior to the undisputed claims motion. |
| 5 | 12/26/2007 | Triana, Jennifer | 2.5 | Prepare an analysis of the CMSi report that lists detailed information for all claims filed to determine if the reconciled amounts are appropriate. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/26/2007 | Triana, Jennifer | 0.8 | Participate in a call with T. Behnke (FTI) to review the rights offering exhibits and other claims tasks. |
| 5 | 12/26/2007 | Triana, Jennifer | 0.6 | Prepare an analysis of voting records created from claim detail splits to ensure the records are complete prior to KCC mailing the new ballots and notices. |
| 11 | 12/26/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the Mesirow Debtor stratification. |
| 11 | 12/26/2007 | Triana, Jennifer | 2.4 | Create an extract of all allowed, ordered modified, pending to modify and approved to modify claims and schedules for Mesirow reporting per request by T. Behnke (FTI). |
| 11 | 12/26/2007 | Weber, Eric | 1.8 | Prepare the draft Supply Chain Management Update slide summarizing first day order and payment terms activity through December of 2007 for the upcoming UCC meeting. |
| 3 | 12/26/2007 | Weber, Eric | 0.9 | Participate in a call with K. Kuby (FTI) to review open items related to the assumable contract project. |
| 3 | 12/26/2007 | Weber, Eric | 0.6 | Participate in a call with K. Kuby (FTI) and G. Shah (Delphi) to analyze Chassis assumable contracts. |
| 3 | 12/26/2007 | Weber, Eric | 0.5 | Review with R. Meisler (Skadden) the chassis findings to determine an approach for performing diligence over the chassis contracts. |
| 3 | 12/26/2007 | Weber, Eric | 0.4 | Work with G. Shah (Delphi) to develop a strategy to investigate chassis contracts with Delphi buyers and managers. |
| 3 | 12/26/2007 | Weber, Eric | 0.6 | Create a list of unique, non-noticed suppliers from the energy and chassis divisions. |
| 3 | 12/26/2007 | Weber, Eric | 1.0 | Analyze the revised assumable E&S contract list provided by G. Shah (Delphi) to determine nature of the remaining assumable contracts. |
| 5 | 12/27/2007 | Behnke, Thomas | 0.7 | Prepare follow-up correspondence to various professionals regarding the rights offering motion exhibits. |
| 5 | 12/27/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) to review the rights offering motion exhibits. |
| 5 | 12/27/2007 | Behnke, Thomas | 0.3 | Prepare follow-up correspondence to various professionals regarding claims matters. |
| 5 | 12/27/2007 | Cartwright, Emily | 0.5 | Create an extract from the Delphi Docket from 12/18 to 12/27 to determine if any claims require processing. |
| 5 | 12/27/2007 | Cartwright, Emily | 0.4 | Match and amend claims after reconciliation of the triage results and the claim images per request by R. Jakubiec (Delphi). |
| 5 | 12/27/2007 | Cartwright, Emily | 1.8 | Research the corresponding SERP claim numbers by the names in the SERP payments and address file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/27/2007 | Cartwright, Emily | 0.4 | Prepare the exception reports and address any data issues in CMSi. |
| 5 | 12/27/2007 | Cartwright, Emily | 0.5 | Update the master estimate amounts in CMSi for 58 SERP claims. |
| 5 | 12/27/2007 | Cartwright, Emily | 1.4 | Identify where the seventeen undeliverable foreign addresses originated from and create an extract of master codes, claimant codes, names, addresses and sources. |
| 19 | 12/27/2007 | Coleman, Matthew | 1.1 | Prepare an updated ordinary course support analysis for XXX per request by E. Weber (FTI). |
| 5 | 12/27/2007 | Eisenberg, Randall | 0.4 | Review status of the rights offering motion with A. Frankum (FTI). |
| 11 | 12/27/2007 | Eisenberg, Randall | 0.6 | Review draft claims section for the Statutory Committee presentation. |
| 5 | 12/27/2007 | Frankum, Adrian | 0.4 | Review status of the rights offering motion with R. Eisenberg (FTI). |
| 5 | 12/27/2007 | Frankum, Adrian | 1.7 | Participate in a call with L. Diaz (Skadden), J. Wharton (Skadden) and K. Grant (Skadden), D. Unrue (Delphi), J. Triana (FTI) and J. Lyons (Skadden) to review the rights offering motion. |
| 7 | 12/27/2007 | Frankum, Adrian | 0.7 | Review updated time detail for the first two weeks of November. |
| 7 | 12/27/2007 | Frankum, Adrian | 2.2 | Review and analyze detailed expenses for November. |
| 7 | 12/27/2007 | Frankum, Adrian | 3.4 | Review and revise for clarity time detail for the second week of November. |
| 7 | 12/27/2007 | Frankum, Adrian | 3.1 | Review and revise for clarity time detail for the third week of November. |
| 4 | 12/27/2007 | Jaynes, Robert | 0.3 | Create the draft January budget. |
| 11 | 12/27/2007 | Kuby, Kevin | 0.8 | Review and update the draft GSM slides for the UCC presentation. |
| 3 | 12/27/2007 | Kuby, Kevin | 0.4 | Review and update the preliminary January budget for GSM activities. |
| 5 | 12/27/2007 | Lewandowski, Douglas | 0.8 | Create a procedure to summarize updates to the voting data. |
| 5 | 12/27/2007 | Lewandowski, Douglas | 1.3 | Review potential voting amendments and determine what plan classes require updates. |
| 5 | 12/27/2007 | Lewandowski, Douglas | 0.7 | Create events in CMSi to track updates to the voting tables. |
| 5 | 12/27/2007 | Triana, Jennifer | 2.4 | Create an analysis of all employee clams being filed on the rights offering motion to verify the claims population. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/27/2007 | Triana, Jennifer | 2.2 | Continue to create an analysis of all employee clams being filed on the rights offering motion to verify the claims population. |
| 5 | 12/27/2007 | Triana, Jennifer | 1.7 | Participate in a call with L. Diaz (Skadden), J. Wharton (Skadden) and K. Grant (Skadden), D. Unrue (Delphi), A. Frankum (FTI) and J. Lyons (Skadden) to review the rights offering motion. |
| 5 | 12/27/2007 | Triana, Jennifer | 2.1 | Prepare an analysis of SERP employees to determine if the claims were filed by employees for the rights offering motion. |
| 5 | 12/27/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) to review the rights offering motion exhibits. |
| 5 | 12/27/2007 | Triana, Jennifer | 2.4 | Continue to create an analysis of all employee clams being filed on the rights offering motion to verify the claims population. |
| 5 | 12/27/2007 | Triana, Jennifer | 0.4 | Participate in a call with L. Diaz (Skadden), J. Wharton (Skadden) and K. Grant (Skadden) to review the rights offering motion. |
| 5 | 12/27/2007 | Triana, Jennifer | 0.6 | Participate in a call with L. Diaz (Skadden), J. Wharton (Skadden) and K. Grant (Skadden) to discuss the rights offering motion. |
| 5 | 12/27/2007 | Triana, Jennifer | 2.6 | Continue to prepare an analysis of SERP employees to determine if the claims were filed by employees for the rights offering motion. |
| 3 | 12/27/2007 | Weber, Eric | 0.4 | Prepare the January 2008 budget for vendor related matters. |
| 3 | 12/27/2007 | Weber, Eric | 1.0 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to Delphi management. |
| 12 | 12/27/2007 | Weber, Eric | 2.3 | Analyze claim filings of various Debtor entities for the Substantive Consolidation analysis. |
| 11 | 12/27/2007 | Weber, Eric | 0.8 | Revise the Supply Chain Management Update slide with additional December activity for the upcoming UCC presentation. |
| 3 | 12/27/2007 | Weber, Eric | 0.9 | Calculate days payable outstanding and stratify payment terms by bucket for the working capital improvement analysis. |
| 3 | 12/27/2007 | Weber, Eric | 0.3 | Prepare the January 2008 budget pertaining to supplier matters. |
| 5 | 12/28/2007 | Behnke, Thomas | 1.9 | Review the rights offering exhibits, data files and correspondence for the rights offering motion. |
| 5 | 12/28/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) to review the rights offering motion exhibits. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/28/2007 | Cartwright, Emily | 0.6 | Research where the seventeen undeliverable addresses originated from and determine whether they are part of the vote master population. |
| 5 | 12/28/2007 | Cartwright, Emily | 0.2 | Review the Delphi Docket to determine if any claims require processing in CMSi. |
| 5 | 12/28/2007 | Cartwright, Emily | 0.3 | Update the master estimate amounts for an additional 16 SERP claims in CMSi. |
| 5 | 12/28/2007 | Cartwright, Emily | 1.0 | Create the rights offering and duplicate rights offering mail files. |
| 5 | 12/28/2007 | Cartwright, Emily | 0.8 | Create the SERP rights offering mail file for SERP creditors without a claim filed. |
| 5 | 12/28/2007 | Cartwright, Emily | 1.1 | Create the rights offering exhibit in Crystal and make corresponding updates per request by Skadden. |
| 5 | 12/28/2007 | Cartwright, Emily | 1.0 | Prepare creditor address information for the SERP claimants. |
| 5 | 12/28/2007 | Cartwright, Emily | 0.4 | Review with J. Triana (FTI)  the rights offering mail file and exhibit. |
| 5 | 12/28/2007 | Cartwright, Emily | 0.8 | Prepare to upload claimants and amounts for the SERP claims into CMSi. |
| 12 | 12/28/2007 | Eisenberg, Randall | 0.5 | Review with A. Hogan (Skadden), K. Kuby and A. Frankum (both FTI) the confirmation declarations. |
| 12 | 12/28/2007 | Eisenberg, Randall | 0.6 | Meet with K. Kuby and A. Frankum (both FTI) to review the declarations for confirmation. |
| 16 | 12/28/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with professionals from Skadden to discuss the Delphi weekly case calendar and legal filings. |
| 11 | 12/28/2007 | Fletemeyer, Ryan | 0.3 | Review the 2/21/07 cash and investment balance and send to A. Parks (Mesirow). |
| 19 | 12/28/2007 | Fletemeyer, Ryan | 0.3 | Review the DIP credit agreement financial information and send to B. Pickering (Mesirow). |
| 12 | 12/28/2007 | Frankum, Adrian | 0.5 | Review with R. Eisenberg (FTI), A. Hogan (Skadden) and K. Kuby (FTI) the confirmation declarations. |
| 12 | 12/28/2007 | Frankum, Adrian | 0.6 | Meet with R. Eisenberg and K. Kuby (both FTI) to review the declarations for confirmation. |
| 7 | 12/28/2007 | Frankum, Adrian | 3.2 | Review and revise for clarity time detail for the fourth week of November. |
| 7 | 12/28/2007 | Frankum, Adrian | 1.3 | Review updated November fee statement. |
| 7 | 12/28/2007 | Frankum, Adrian | 2.5 | Review updated November time detail and provide commentary. |
| 7 | 12/28/2007 | Frankum, Adrian | 0.5 | Review exhibits A, B and F of the November fee statement. |

**Page 401 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/28/2007 | Frankum, Adrian | 2.1 | Review and provide final edits on November fee statement. |
| 7 | 12/28/2007 | Frankum, Adrian | 1.7 | Review and revise updated Exhibit C. |
| 7 | 12/28/2007 | Jaynes, Robert | 2.3 | Continue to revise the October Fee Statement for comments from A. Frankum (FTI). |
| 7 | 12/28/2007 | Jaynes, Robert | 2.8 | Revise the October Fee Statement per comments from A. Frankum (FTI). |
| 7 | 12/28/2007 | Jaynes, Robert | 0.4 | Correspond with A. Frankum (FTI) regarding the October Fee Statement. |
| 12 | 12/28/2007 | Kuby, Kevin | 0.5 | Review with A. Hogan (Skadden) the declaration for confirmation. |
| 12 | 12/28/2007 | Kuby, Kevin | 0.5 | Review with R. Eisenberg (FTI), A. Hogan (Skadden) and A. Frankum (FTI) the confirmation declarations. |
| 12 | 12/28/2007 | Kuby, Kevin | 2.8 | Analyze documents related to Substantive Consolidation to develop declaration language. |
| 12 | 12/28/2007 | Kuby, Kevin | 0.6 | Meet with R. Eisenberg and A. Frankum (both FTI) to review the declarations for confirmation. |
| 12 | 12/28/2007 | Kuby, Kevin | 0.7 | Revise specific elements of the declaration per comments from Skadden. |
| 5 | 12/28/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) to review the rights offering motion exhibits. |
| 5 | 12/28/2007 | Triana, Jennifer | 2.1 | Update and remove claims from the rights offering motion per request by J. Wharton (Skadden), L. Diaz (Skadden) and K. Grant (Skadden). |
| 5 | 12/28/2007 | Triana, Jennifer | 1.1 | Review the rights offering motion mail file per request by E. Gershbein (KCC) and S. Betance (KCC). |
| 5 | 12/28/2007 | Triana, Jennifer | 1.9 | Continue to update and remove claims from the rights offering motion per request by J. Wharton (Skadden), L. Diaz (Skadden) and K. Grant (Skadden). |
| 5 | 12/28/2007 | Triana, Jennifer | 0.4 | Review with E. Cartwright (FTI)  the rights offering mail file and exhibit. |
| 12 | 12/28/2007 | Weber, Eric | 0.9 | Obtain and classify the Substantive Consolidation documentation in response to discovery request from constituents. |
| 19 | 12/28/2007 | Weber, Eric | 0.7 | Update the XXX preference analysis with a days lag ordinary course analysis. |
| 12 | 12/29/2007 | Frankum, Adrian | 0.5 | Participate in a call with A. Hogan (Skadden), L. Gartner (Skadden) and K. Kuby (FTI) to prepare for Substantive Consolidation litigation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/29/2007 | Jaynes, Robert | 0.3 | Correspond with C. Johnston (FTI) regarding the progress of the October Fee Statement. |
| 7 | 12/29/2007 | Jaynes, Robert | 2.3 | Review draft Exhibits A through D for the October Fee Statement and prepare comments. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.4 | Prepare and review the draft October Exhibit D. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.6 | Format recently received December time detail. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.3 | Update the staff table to allow proper sort in Exhibits A and D. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.8 | Incorporate summary data by task code into the October Exhibit C document. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.3 | Create and review the draft October Exhibit A. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.3 | Create and review the updated October Exhibit E. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.4 | Update and format the October Exhibit C file. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.5 | Update October proformas with recently entered adjusted fees and additional expenses. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.4 | Prepare and review the draft October Exhibit B. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.6 | Update the expense file per comments from A. Frankum (FTI). |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.4 | Create and review the updated October Exhibit F. |
| 7 | 12/29/2007 | Johnston, Cheryl | 0.4 | Create the October fee statement exhibits in PDF format and send to A. Frankum (FTI) and R. Jaynes (FTI) for review. |
| 12 | 12/29/2007 | Kuby, Kevin | 0.5 | Participate in a call with A. Hogan (Skadden), L. Gartner (Skadden) and A. Frankum (FTI) to prepare for Substantive Consolidation litigation. |
| 12 | 12/30/2007 | Eisenberg, Randall | 1.7 | Review various exhibits to the disclosure statement. |
| 7 | 12/30/2007 | Eisenberg, Randall | 3.4 | Review the draft October fee statement. |
| 7 | 12/30/2007 | Jaynes, Robert | 2.6 | Revise the October 2007 Fee Statement per comments from R. Eisenberg (FTI). |
| 7 | 12/30/2007 | Jaynes, Robert | 1.7 | Review the updated Exhibits A through F for the October Fee Statement. |
| 7 | 12/30/2007 | Johnston, Cheryl | 0.3 | Create and review the draft October Exhibit A. |
| 7 | 12/30/2007 | Johnston, Cheryl | 0.4 | Create and review the updated October Exhibits E and F. |
| 7 | 12/30/2007 | Johnston, Cheryl | 0.3 | Prepare and review the draft October Exhibit B. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/30/2007 | Johnston, Cheryl | 0.3 | Update the October expense file per comments from A. Frankum (FTI). |
| 7 | 12/30/2007 | Johnston, Cheryl | 0.3 | Prepare and review the draft October Exhibit D. |
| 7 | 12/30/2007 | Johnston, Cheryl | 0.5 | Create and review the updated October Exhibit C. |
| 12 | 12/30/2007 | Kuby, Kevin | 0.9 | Develop additional language for the R. Eisenberg (FTI) declaration based on comments from Skadden. |
| 12 | 12/30/2007 | Kuby, Kevin | 2.8 | Analyze documents related to Substantive Consolidation subject to discovery per request by Skadden. |
| 12 | 12/30/2007 | Kuby, Kevin | 0.4 | Discuss with A. Hogan (Skadden) findings related to the review of select Substantive Consolidation documents. |
| 5 | 12/31/2007 | Cartwright, Emily | 0.4 | Create a Delphi Docket extract to determine if any claims require processing in CMSi. |
| 5 | 12/31/2007 | Cartwright, Emily | 0.8 | Prepare the exception reports and address any data issues. |
| 12 | 12/31/2007 | Eisenberg, Randall | 2.2 | Review supporting information in relation to the confirmation hearing declaration. |
| 7 | 12/31/2007 | Jaynes, Robert | 3.0 | Prepare the October 2007 Fee Statement and send to related parties. |
| 12 | 12/31/2007 | Kuby, Kevin | 1.6 | Analyze additional documents and incorporate certain concepts into the declaration. |
| 12 | 12/31/2007 | Kuby, Kevin | 0.5 | Correspond with E. Weber (FTI) regarding certain matters related to Substantive Consolidation. |
| 12 | 12/31/2007 | Kuby, Kevin | 2.9 | Analyze documentation related to Substantive Consolidation that will be submitted for discovery. |
| 12 | 12/31/2007 | Weber, Eric | 1.9 | Analyze all Substantive Consolidation documentation for discovery purposes. |
| 3 | 12/31/2007 | Weber, Eric | 0.6 | Work with G. Shah (Delphi) to implement a plan to analyze all Delphi purchase orders to determine completeness. |
| 3 | 12/31/2007 | Weber, Eric | 0.5 | Review beginning purchase order populations to determine the final disposition of all purchase orders analyzed. |
| 3 | 12/31/2007 | Weber, Eric | 0.8 | Meet with S. Platt (Skadden) and R. Meisler (Skadden) to review various assumable purchase orders. |
| 5 | 1/2/2008 | Cartwright, Emily | 0.3 | Review the Delphi Docket to determine if any new claims require processing in CMSi. |
| 5 | 1/2/2008 | Cartwright, Emily | 1.2 | Analyze the list of Schedule G Noticing to determine which undeliverable addresses were part of the population. |
| 4 | 1/2/2008 | Eisenberg, Randall | 0.9 | Review various motions and pleadings. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/2/2008 | Eisenberg, Randall | 0.3 | Review with A. Frankum (FTI) status of the declaration in preparation for the confirmation hearing. |
| 12 | 1/2/2008 | Eisenberg, Randall | 0.5 | Review with A. Hogan (Skadden) the Declaration in preparation for the confirmation hearing. |
| 16 | 1/2/2008 | Emrikian, Armen | 0.4 | Prepare the draft January budget for various task codes. |
| 3 | 1/2/2008 | Fletemeyer, Ryan | 0.3 | Discuss status of November 2007 Cash Management reporting with D. Puri (Delphi). |
| 12 | 1/2/2008 | Fletemeyer, Ryan | 0.8 | Compile discovery request items in relation to the Ad Hoc Bond Plan of Reorganization discovery request and send to D. Puri (Delphi) . |
| 11 | 1/2/2008 | Fletemeyer, Ryan | 0.7 | Review the supplier slides for the January 2008 UCC presentation. |
| 11 | 1/2/2008 | Fletemeyer, Ryan | 0.3 | Review status of the business update section for the January 2008 UCC presentation with M. Williams (Delphi). |
| 11 | 1/2/2008 | Fletemeyer, Ryan | 0.4 | Review the reclamations slide for the January 2008 UCC presentation. |
| 99 | 1/2/2008 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 16 | 1/2/2008 | Frankum, Adrian | 1.9 | Review updated 2008 business plan model. |
| 5 | 1/2/2008 | Frankum, Adrian | 0.6 | Participate in call with B. Shaw (Rothschild) regarding the calculation bond interest. |
| 12 | 1/2/2008 | Frankum, Adrian | 1.1 | Review first draft of R. Eisenberg declaration and provide comments. |
| 12 | 1/2/2008 | Frankum, Adrian | 0.3 | Review with R. Eisenberg (FTI) status of the declaration in preparation for the confirmation hearing. |
| 4 | 1/2/2008 | Jaynes, Robert | 0.2 | Update the January budget. |
| 12 | 1/2/2008 | Kuby, Kevin | 0.2 | Review interim balloting results related to Plan of Reorganization voting. |
| 12 | 1/2/2008 | Kuby, Kevin | 2.1 | Analyze additional documents for discovery related to Substantive Consolidation. |
| 12 | 1/2/2008 | Kuby, Kevin | 1.4 | Review and revise the initial draft R. Eisenberg (FTI) declaration. |
| 3 | 1/2/2008 | Kuby, Kevin | 0.7 | Update the GSM budget for January 2008. |
| 3 | 1/2/2008 | Kuby, Kevin | 0.3 | Review supplier-related monthly information provided by R. Emanuel (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/2/2008 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) various items related to additional purchase orders to be placed on the contract assumption list. |
| 3 | 1/2/2008 | Kuby, Kevin | 1.1 | Discuss with E. Weber (FTI) various items related to the additional Chassis purchase orders to be assumed. |
| 5 | 1/2/2008 | Lewandowski, Douglas | 0.6 | Review Schedule G notices in CMSi per request by E. Cartwright (FTI). |
| 16 | 1/2/2008 | Swanson, David | 1.0 | Incorporate the inventory profit elimination update into the 2008 budget business plan model. |
| 16 | 1/2/2008 | Swanson, David | 1.4 | Update the overlay grid with revised functionality and incorporate into the 2008 budget business plan model. |
| 16 | 1/2/2008 | Swanson, David | 1.7 | Analyze the 2008 budget business plan model and agree recent updates to source data. |
| 16 | 1/2/2008 | Swanson, David | 0.9 | Incorporate the incentive compensation overlay into the 2008 budget business plan model. |
| 16 | 1/2/2008 | Swanson, David | 0.8 | Meet with M. Bierlein (Delphi) to discuss the upcoming updates to the 2008 budget business plan model. |
| 16 | 1/2/2008 | Swanson, David | 1.3 | Update the 2008 budget business plan model with revised overlay calculations and functionality. |
| 99 | 1/2/2008 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 1/2/2008 | Weber, Eric | 0.7 | Revise the summary contract count and cure balance worksheet with updated figures provided by J. Ruhm (Delphi). |
| 3 | 1/2/2008 | Weber, Eric | 1.1 | Discuss with K. Kuby (FTI) various items related to the additional Chassis purchase orders to be assumed. |
| 3 | 1/2/2008 | Weber, Eric | 0.7 | Participate in a call with G. Shah (Delphi) to develop procedures to reconcile the assumable contract population. |
| 3 | 1/2/2008 | Weber, Eric | 1.1 | Create the master contract reconciliation summary document to analyze and log all expired, CAP and 180 clause contracts identified through the contract assumption process. |
| 3 | 1/2/2008 | Weber, Eric | 1.3 | Obtain all original purchase order files via a file transfer protocol with G. Shah (Delphi) for cure purposes. |
| 3 | 1/2/2008 | Weber, Eric | 0.6 | Meet with R. Meisler (Skadden) and K. Craft (Delphi) to discuss additional assumable Chassis contracts. |
| 99 | 1/2/2008 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 1/3/2008 | Behnke, Thomas | 1.0 | Prepare follow-up correspondence to various professionals regarding solicitation and the rights offering. |
| 5 | 1/3/2008 | Cartwright, Emily | 1.0 | Update the master claim estimate amounts to equal the claim settlement amounts per request by Skadden. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/3/2008 | Cartwright, Emily | 1.6 | Reconcile the scheduled assets, liabilities and net liabilities excluding intercompany for the amended schedule analysis for confirmation purposes. |
| 12 | 1/3/2008 | Cartwright, Emily | 0.4 | Meet with J. Triana (FTI) to review the amended schedule analysis for use in confirmation. |
| 16 | 1/3/2008 | Emrikian, Armen | 0.5 | Review the securities litigation settlement and draft summary correspondence per request by M. Beirlien (Delphi). |
| 16 | 1/3/2008 | Fletemeyer, Ryan | 0.7 | Participate in a call with professionals from Skadden to review the Delphi weekly case calendar and legal filings. |
| 11 | 1/3/2008 | Fletemeyer, Ryan | 0.9 | Create the draft GSM working capital initiative slides for January 2008 UCC presentation. |
| 11 | 1/3/2008 | Fletemeyer, Ryan | 0.3 | Prepare fee and expense information for the January 2008 UCC presentation. |
| 11 | 1/3/2008 | Fletemeyer, Ryan | 0.3 | Update the GSM working capital initiative slide per comments from D. Blackburn (Delphi). |
| 11 | 1/3/2008 | Fletemeyer, Ryan | 2.3 | Review the business update section for the January 2008 UCC presentation and provide comments to M. Williams (Delphi). |
| 19 | 1/3/2008 | Fletemeyer, Ryan | 0.4 | Analyze the XXX setoff stipulation and provide comments to A. Winchell (Togut). |
| 3 | 1/3/2008 | Fletemeyer, Ryan | 0.4 | Discuss the GSM working capital initiative Q&A update request with R. Emanuel (Delphi). |
| 5 | 1/3/2008 | Frankum, Adrian | 0.7 | Participate in call with R. Meisler (Skadden) regarding cure application issues. |
| 12 | 1/3/2008 | Frankum, Adrian | 1.0 | Review discovery request and search files for responsive information. |
| 12 | 1/3/2008 | Frankum, Adrian | 0.9 | Review the rights offering motion for use in providing supporting data. |
| 4 | 1/3/2008 | Jaynes, Robert | 0.3 | Update the January budget for various codes. |
| 7 | 1/3/2008 | Jaynes, Robert | 1.7 | Review and update the November fee working file. |
| 7 | 1/3/2008 | Johnston, Cheryl | 1.0 | Review recently received time detail. |
| 12 | 1/3/2008 | Kuby, Kevin | 0.5 | Meet with L. Garner (Skadden) to discuss estimated timing associated with the filing of declarations and depositions for the Confirmation Hearing. |
| 12 | 1/3/2008 | Kuby, Kevin | 0.7 | Review and respond to Skadden inquiries regarding various analyses for Substantive Consolidation. |
| 12 | 1/3/2008 | Kuby, Kevin | 2.1 | Review additional documentation provided via the discovery process related to Substantive Consolidation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/3/2008 | Kuby, Kevin | 0.5 | Participate in a call with J. Triana (FTI) to discuss an analysis of Debtor Substantive Consolidation. |
| 12 | 1/3/2008 | Kuby, Kevin | 1.7 | Analyze support schedules related to Substantive Consolidation for development of additional sections of the R. Eisenberg (FTI) declaration. |
| 11 | 1/3/2008 | Kuby, Kevin | 0.4 | Review updated GSM working capital initiative slides for the UCC presentation and prepare comments. |
| 3 | 1/3/2008 | Kuby, Kevin | 0.4 | Meet with R. Emanuel (Delphi) to discuss the January budget. |
| 3 | 1/3/2008 | Kuby, Kevin | 0.5 | Discuss with G. Shah (Delphi) various items related to the additional purchase orders added to the cure noticing process. |
| 3 | 1/3/2008 | Kuby, Kevin | 1.4 | Participate in a call with E. Weber (FTI) and R. Meisler (Skadden) to review the addition of assumable purchase orders related to the cure noticing process. |
| 16 | 1/3/2008 | Swanson, David | 2.3 | Update the Steering submission with the Steering wind down assumptions. |
| 16 | 1/3/2008 | Swanson, David | 1.3 | Continue to update the overlay grid with revised functionality and incorporate into the 2008 budget business plan model. |
| 16 | 1/3/2008 | Swanson, David | 0.9 | Meet with S. Pflieger (Delphi) to discuss updates to the Steering 2008 budget business plan divisional submission. |
| 16 | 1/3/2008 | Swanson, David | 1.8 | Analyze the 2008 budget business plan model and agree recent assumptions to source data. |
| 16 | 1/3/2008 | Swanson, David | 1.4 | Incorporate the walks in the overlay grid file into the 2008 budget business plan model. |
| 16 | 1/3/2008 | Swanson, David | 1.9 | Continue to update the 2008 budget business plan model with revised overlay calculations and functionality. |
| 5 | 1/3/2008 | Triana, Jennifer | 0.6 | Prepare an analysis of all settled claims to ensure CMSi is updated with the proper estimated amounts for rights offering purposes. |
| 5 | 1/3/2008 | Triana, Jennifer | 0.3 | Participate in a call with D. Unrue (Delphi) to review the population of claims on the rights offering motion. |
| 12 | 1/3/2008 | Triana, Jennifer | 0.4 | Meet with E. Cartwright (FTI) to review the amended schedule analysis for confirmation purposes. |
| 12 | 1/3/2008 | Triana, Jennifer | 1.4 | Continue to review the amended schedule analysis for confirmation purposes per request by K. Kuby (FTI). |
| 12 | 1/3/2008 | Triana, Jennifer | 2.1 | Review the amended schedule analysis for confirmation purposes per request by K. Kuby (FTI). |
| 12 | 1/3/2008 | Triana, Jennifer | 0.3 | Participate in a call with K. Kuby (FTI) to discuss an amended schedule analysis of Debtor Substantive Consolidation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/3/2008 | Weber, Eric | 1.1 | Reconcile total purchase orders examined for the Saltillo division from start of assumable contract analysis to final assumption list to identify any potential additions and/or deletions. |
| 3 | 1/3/2008 | Weber, Eric | 1.4 | Work with J. Ruhm (Delphi) and G. Shah (Delphi) to analyze purchase orders to remove from the assumable contract population. |
| 3 | 1/3/2008 | Weber, Eric | 1.1 | Reconcile total purchase orders examined for the Power Products division from start of assumable contract analysis to final assumption list to identify any potential additions and/or deletions. |
| 3 | 1/3/2008 | Weber, Eric | 1.4 | Participate in a call with K. Kuby (FTI) and R. Meisler (Skadden) to review the addition of assumable purchase orders related to the cure noticing process. |
| 3 | 1/3/2008 | Weber, Eric | 0.8 | Meet with M. Gartner (Skadden) to discuss the contract assumption and cure estimation analysis to assist in dealing with supplier disputes. |
| 3 | 1/3/2008 | Weber, Eric | 0.9 | Review the contract refresh lists from June 2007 through December 2007 to understand and resolve issues in the final assumption lists. |
| 3 | 1/3/2008 | Weber, Eric | 0.4 | Revise the summary contract count and cure balance worksheet with updated figures provided by S. Hillery (Delphi). |
| 3 | 1/3/2008 | Weber, Eric | 1.7 | Reconcile total purchase orders examined for the Interiors division from start of assumable contract analysis to final assumption list to identify any potential additions and/or deletions. |
| 3 | 1/3/2008 | Weber, Eric | 1.3 | Reconcile total purchase orders examined for the Closures division from start of assumable contract analysis to final assumption list to identify any potential additions and/or deletions. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.2 | Participate in a call with J. Triana and A. Frankum (both FTI) to review the rights offering exhibits. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence to various professionals regarding claims matters. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) to discuss solicitation, discovery requests and the EPCA chart. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.4 | Review a tax claims reporting analysis and prepare comments. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) to discuss the rights offering motion. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) to discuss the rights offering exhibit. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/4/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. DeLuca and J. Ruhm (both Delphi) to review cures and tax claims. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.6 | Participate in a call with A. Frankum (FTI) to review the rights offering and other claims matters. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) to discuss claims documents. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.6 | Create an analysis of claims processed as ordered where no docket of order exists. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) to review claims information requests. |
| 5 | 1/4/2008 | Behnke, Thomas | 0.5 | Update the planning calendar and task list. |
| 12 | 1/4/2008 | Behnke, Thomas | 2.0 | Prepare claims data for the discovery request and correspond with various professionals regarding the claims data. |
| 12 | 1/4/2008 | Behnke, Thomas | 0.5 | Participate in a call with J. Guzzardo (Skadden) to review discovery requests. |
| 12 | 1/4/2008 | Behnke, Thomas | 0.2 | Participate in a call with K. Kuby (FTI) to discuss the discovery request for cure estimation data. |
| 12 | 1/4/2008 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) to review discovery of claims data. |
| 5 | 1/4/2008 | Cartwright, Emily | 0.7 | Process a claim to be objected to on a second objection and update the corresponding events in CMSi. |
| 5 | 1/4/2008 | Cartwright, Emily | 0.8 | Prepare report four data for all capped claims on exhibits per court order, per stipulation and on the estimation motion. |
| 5 | 1/4/2008 | Cartwright, Emily | 0.6 | Research a newly filed claim that amends a previous ordered modified claim. |
| 5 | 1/4/2008 | Cartwright, Emily | 0.5 | Create report four with updated CMSi data. |
| 5 | 1/4/2008 | Cartwright, Emily | 0.7 | Prepare report four data for claims that have been capped per court order and have a 34 event in CMSi excluding ordered allowed, withdrawn or ordered modified claims. |
| 5 | 1/4/2008 | Cartwright, Emily | 0.5 | Review the Delphi Docket to ensure no additional claims require processing in CMSi and create a list of claims that require a docket number in CMSi. |
| 11 | 1/4/2008 | Cartwright, Emily | 1.3 | Reconcile the counts, amounts and variance of claims in the EPCA UCC slide, the Summary of Estimates slide and the UGUCC slide to ensure all inputs have been included. |
| 16 | 1/4/2008 | Eisenberg, Randall | 3.5 | Participate in DTM. |
| 12 | 1/4/2008 | Eisenberg, Randall | 0.4 | Review with K. Kuby (FTI) the deposition preparation schedule and completion of the R. Eisenberg (FTI) declaration. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/4/2008 | Eisenberg, Randall | 3.6 | Participate in the confirmation preparation strategy meeting with Skadden, Rothschild and Delphi. |
| 99 | 1/4/2008 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/4/2008 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 1/4/2008 | Emrikian, Armen | 2.4 | Compile and review model outputs for ad hoc bond holder discovery with N. MacDonald (Skadden). |
| 12 | 1/4/2008 | Fletemeyer, Ryan | 1.3 | Review administrative, priority and other general unsecured support schedules in the Hypothetical Liquidation Analysis binder in relation to the discovery request. |
| 12 | 1/4/2008 | Fletemeyer, Ryan | 0.8 | Review PBGC and GM claims support schedules in the Hypothetical Liquidation Analysis binder in relation to the discovery request. |
| 12 | 1/4/2008 | Fletemeyer, Ryan | 1.4 | Analyze intercompany support schedules in the Hypothetical Liquidation Analysis binder in relation to the discovery request. |
| 12 | 1/4/2008 | Fletemeyer, Ryan | 1.6 | Review asset recovery support schedules in the Hypothetical Liquidation Analysis binder in relation to the discovery request. |
| 12 | 1/4/2008 | Fletemeyer, Ryan | 0.7 | Participate in a call with J. Guglielmo (FTI) and N. McDonald (Skadden) to review document support and reliance list for the Hypothetical Liquidation analysis. |
| 11 | 1/4/2008 | Fletemeyer, Ryan | 0.8 | Review and revise the Lift Stay Procedures Order Monthly and Quarterly reports and send to B. Pickering (Mesirow). |
| 11 | 1/4/2008 | Fletemeyer, Ryan | 0.5 | Prepare the November 2007 Mesirow financial package and send to D. Murphy (Delphi). |
| 99 | 1/4/2008 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 5 | 1/4/2008 | Frankum, Adrian | 0.7 | Review share distribution analysis prepared by Rothschild. |
| 5 | 1/4/2008 | Frankum, Adrian | 0.6 | Participate in a call with T. Behnke (FTI) to review the rights offering and other claims matters. |
| 5 | 1/4/2008 | Frankum, Adrian | 0.2 | Participate in a call with J. Triana and T. Behnke (both FTI) to review the rights offering exhibits. |
| 5 | 1/4/2008 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) to discuss solicitation, discovery requests and the EPCA chart. |
| 12 | 1/4/2008 | Frankum, Adrian | 1.1 | Coordinate response to bondholder discovery request with FTI team. |
| 12 | 1/4/2008 | Frankum, Adrian | 0.5 | Review liquidation analysis documentation list and provide comments. |
| 12 | 1/4/2008 | Frankum, Adrian | 0.6 | Discuss with N. McDonald (Skadden) business plan discovery responsive documents. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/4/2008 | Frankum, Adrian | 0.4 | Review business plan model outputs to be provided to Skadden in response to discovery. |
| 12 | 1/4/2008 | Frankum, Adrian | 0.8 | Discuss business plan discovery request with S. Salrin (Delphi). |
| 12 | 1/4/2008 | Frankum, Adrian | 1.1 | Discuss bondholder discovery request with L. Garner (Skadden). |
| 12 | 1/4/2008 | Guglielmo, James | 1.1 | Review various materials regarding the Hypothetical Liquidation analysis to prepare for the R. Eisenberg (FTI) declaration. |
| 12 | 1/4/2008 | Guglielmo, James | 0.7 | Participate in a call with R. Fletemeyer (FTI) and N. McDonald (Skadden) to review document support and reliance list for the Hypothetical Liquidation analysis. |
| 11 | 1/4/2008 | Guglielmo, James | 1.6 | Review the draft Statutory Committee presentation and provide comments to Skadden. |
| 4 | 1/4/2008 | Jaynes, Robert | 0.4 | Update the January budget for various codes. |
| 7 | 1/4/2008 | Johnston, Cheryl | 0.9 | Update the December detail files with recently entered fee and expense detail. |
| 3 | 1/4/2008 | Kuby, Kevin | 0.5 | Analyze a cash management system inquiry from Skadden. |
| 12 | 1/4/2008 | Kuby, Kevin | 0.2 | Participate in a call with T. Behnke (FTI) to discuss the discovery request for cure estimation data. |
| 12 | 1/4/2008 | Kuby, Kevin | 4.1 | Prepare for and participate in the confirmation preparation strategy meeting with Skadden, Rothschild and Delphi. |
| 12 | 1/4/2008 | Kuby, Kevin | 0.4 | Review with R. Eisenberg (FTI) the deposition preparation schedule and completion of the R. Eisenberg (FTI) declaration. |
| 12 | 1/4/2008 | Kuby, Kevin | 0.9 | Review the confirmation materials that outline the confirmation process and open items. |
| 12 | 1/4/2008 | Kuby, Kevin | 1.4 | Revise the R. Eisenberg (FTI) declaration per comments from FTI personnel. |
| 3 | 1/4/2008 | Kuby, Kevin | 0.4 | Review with G. Shah (Delphi) current status of additional purchase orders subject to the cure noticing process. |
| 3 | 1/4/2008 | Kuby, Kevin | 0.9 | Discuss with E. Weber (FTI) current status of the additional purchase orders subject to the cure noticing process. |
| 3 | 1/4/2008 | Kuby, Kevin | 0.8 | Analyze latest data related to the additional purchase orders subject to the cure noticing process. |
| 16 | 1/4/2008 | Swanson, David | 0.9 | Participate in the 2008 budget business plan review meeting with C. Darby, M. Bierlein, M. Crowley, S. Pflieger, E. Fandino, S. Whitfield and S. Rahmen (all Delphi). |
| 16 | 1/4/2008 | Swanson, David | 2.6 | Develop walks outlining changes from 11-29-07 to 1-8-08. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/4/2008 | Swanson, David | 2.1 | Update the 2008 budget business plan model with a revised pension and OPEB submission and follow-up on open items. |
| 99 | 1/4/2008 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 1/4/2008 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) to discuss the rights offering exhibit. |
| 5 | 1/4/2008 | Triana, Jennifer | 0.2 | Participate in a call with A. Frankum (FTI) and T. Behnke (FTI) to review the rights offering motion. |
| 5 | 1/4/2008 | Triana, Jennifer | 0.5 | Create an analysis of claims filed on the rights offering motion to ensure the claim estimated amounts are appropriate. |
| 5 | 1/4/2008 | Triana, Jennifer | 0.2 | Create an analysis of claims ordered capped via court order and stipulation per request by D. Unrue (Delphi). |
| 5 | 1/4/2008 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) to review claims information requests. |
| 3 | 1/4/2008 | Weber, Eric | 2.6 | Reconcile total purchase orders examined for the E&S division from start of assumable contract analysis to final assumption list to identify any potential additions and/or deletions. |
| 3 | 1/4/2008 | Weber, Eric | 2.2 | Reconcile total purchase orders examined for the Thermal division from start of assumable contract analysis to final assumption list to identify any potential additions and/or deletions. |
| 3 | 1/4/2008 | Weber, Eric | 0.9 | Discuss with K. Kuby (FTI) current status of the additional purchase orders subject to the cure noticing process. |
| 3 | 1/4/2008 | Weber, Eric | 0.7 | Work with E. Gershbein (KCC) to obtain counts of total cure election notices sent for management reporting purposes. |
| 99 | 1/4/2008 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 1/5/2008 | Behnke, Thomas | 0.8 | Prepare follow-up correspondence to various professionals regarding solicitation and the rights offering. |
| 12 | 1/5/2008 | Behnke, Thomas | 0.2 | Participate in a call with K. Kuby (FTI) to discuss the production of documents for the bondholder request. |
| 12 | 1/5/2008 | Eisenberg, Randall | 0.3 | Review with K. Kuby (FTI) the declarations and deposition preparations. |
| 12 | 1/5/2008 | Eisenberg, Randall | 0.4 | Review certain documents for the R. Eisenberg (FTI) declaration. |
| 12 | 1/5/2008 | Emrikian, Armen | 2.0 | Compile business plan summary documents and prepare a summary per request by R. Eisenberg (FTI). |
| 3 | 1/5/2008 | Fletemeyer, Ryan | 0.6 | Compare draft November 2007 cash management reporting to intercompany note file and provide comments to J. Volek (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/5/2008 | Fletemeyer, Ryan | 0.4 | Compare draft November 2007 cash management reporting to the prior month report. |
| 3 | 1/5/2008 | Fletemeyer, Ryan | 0.8 | Prepare the intercompany note payable file from November intercompany eliminations file in relation to cash management reporting. |
| 12 | 1/5/2008 | Fletemeyer, Ryan | 1.6 | Compile additional Hypothetical Liquidation analysis support for the wind-down analysis, GM and PBGC Claims and DIP calculation to prepare for deposition. |
| 12 | 1/5/2008 | Fletemeyer, Ryan | 0.8 | Compile additional Hypothetical Liquidation analysis support for the administrative and priority claims, general unsecured claims and proceeds from the sale of foreign operations to prepare for deposition. |
| 16 | 1/5/2008 | Frankum, Adrian | 1.1 | Review DTM materials |
| 12 | 1/5/2008 | Frankum, Adrian | 1.7 | Analyze and prepare business plan support package for discussion with Skadden and R. Eisenberg (FTI) for use in R. Eisenberg declaration preparation. |
| 12 | 1/5/2008 | Frankum, Adrian | 0.4 | Discuss questions regarding the J. Sheehan declaration with A. Herriott (Skadden). |
| 7 | 1/5/2008 | Johnston, Cheryl | 0.3 | Update the master working file and send to R. Jaynes and A. Frankum (both FTI). |
| 12 | 1/5/2008 | Kuby, Kevin | 0.3 | Review with R. Eisenberg (FTI) the declarations and deposition preparations. |
| 12 | 1/5/2008 | Kuby, Kevin | 0.2 | Participate in a call with T. Behnke (FTI) to discuss the production of documents for the bondholder request. |
| 12 | 1/5/2008 | Kuby, Kevin | 0.6 | Participate in a call with J. Gazzardo (Skadden) to review discovery protocol related to the claims estimation process. |
| 12 | 1/5/2008 | Kuby, Kevin | 1.3 | Gather and produce required documents related to the claims estimation process per request by Skadden. |
| 3 | 1/5/2008 | Weber, Eric | 3.1 | Reconcile total purchase orders examined for the Powertrain division from start of assumable contract analysis to final assumption list to identify any potential additions and/or deletions. |
| 3 | 1/5/2008 | Weber, Eric | 2.3 | Reconcile total purchase orders examined for the Bearings division from start of assumable contract analysis to final assumption list to identify any potential additions and/or deletions. |
| 3 | 1/5/2008 | Weber, Eric | 0.6 | Work with M. Gartner (Skadden) to summarize contract assumption statistics. |
| 3 | 1/5/2008 | Weber, Eric | 0.5 | Work with G. Shah (Delphi) to review the progress of the Chassis purchase order diligence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/6/2008 | Behnke, Thomas | 0.8 | Review the rights offering estimation motion. |
| 5 | 1/6/2008 | Behnke, Thomas | 1.7 | Analyze claims with multiple owners on the rights offering exhibits. |
| 99 | 1/6/2008 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 11 | 1/6/2008 | Eisenberg, Randall | 1.1 | Review correspondence and presentations sent to the statutory committees regarding exit financing. |
| 7 | 1/6/2008 | Johnston, Cheryl | 0.9 | Review and update recently received December time detail and send to R. Jaynes (FTI). |
| 7 | 1/6/2008 | Johnston, Cheryl | 1.3 | Review recently received December time detail. |
| 7 | 1/6/2008 | Johnston, Cheryl | 1.6 | Create the December 2nd week master file and incorporate separately received time detail. |
| 7 | 1/6/2008 | Johnston, Cheryl | 0.9 | Incorporate recently added expense detail into the master working file. |
| 7 | 1/6/2008 | Johnston, Cheryl | 0.3 | Correspond with professionals regarding December time detail. |
| 7 | 1/6/2008 | Johnston, Cheryl | 0.4 | Review and incorporate recently entered December expenses into the working file. |
| 12 | 1/6/2008 | Kuby, Kevin | 0.3 | Draft correspondence to C. Wu (FTI) regarding logistics related to Substantive Consolidation discovery response efforts. |
| 12 | 1/6/2008 | Kuby, Kevin | 0.8 | Review and update the R. Eisenberg (FTI) declaration provided by C. Wu (FTI). |
| 12 | 1/6/2008 | Kuby, Kevin | 1.1 | Review with A. Hogan (Skadden) and L. Garner (Skadden) various elements of the R. Eisenberg (FTI) declaration. |
| 12 | 1/6/2008 | Kuby, Kevin | 0.3 | Review documents related to the Delphi exit financing efforts for the R. Eisenberg (FTI) declaration. |
| 3 | 1/6/2008 | Kuby, Kevin | 0.7 | Analyze additional purchase order data provided by E. Weber (FTI) related to the cure noticing project. |
| 3 | 1/6/2008 | Triana, Jennifer | 0.4 | Create an analysis of contract cure claims to determine pre-petition balances for a specific purchase order population per request by E. Weber (FTI). |
| 3 | 1/6/2008 | Weber, Eric | 0.9 | Identify forty CAP purchase orders totaling over $4 million in pre-petition balances that do not need to be assumed. |
| 3 | 1/6/2008 | Weber, Eric | 0.4 | Participate in a call with G. Shah (Delphi) to review the reason for excluding certain CAP purchase orders from the additional Chassis assumption population. |
| 3 | 1/6/2008 | Weber, Eric | 0.3 | Participate in a call with R. Meisler (Skadden) and K. Craft (Delphi) to discuss status of the additional Chassis purchase order research. |

**Page 415 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/6/2008 | Weber, Eric | 1.3 | Investigate Chassis purchase orders to determine if they have been excluded in prior assumption analyses per request by G. Shah (Delphi) . |
| 12 | 1/6/2008 | Wu, Christine | 1.0 | Review and revise the draft R. Eisenberg (FTI) declaration. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.5 | Participate in a call with M. Gartner (Skadden) and E. Gershbein (KCC) to review solicitation. |
| 5 | 1/7/2008 | Behnke, Thomas | 2.3 | Develop an agenda for the rights offering motion. |
| 5 | 1/7/2008 | Behnke, Thomas | 1.3 | Analyze claims and schedules for specific ballot inquiries to determine if certain transfers require additional review by KCC. |
| 5 | 1/7/2008 | Behnke, Thomas | 1.0 | Create an analysis of multiple owner claims for the rights offering. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.4 | Review claimant phone number information for parties that received ballots. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.7 | Correspond with various professionals regarding claims, solicitation and the rights offering. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.6 | Prepare additional claims tasks and rights offering planning. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.2 | Review ballot inquiries with N. Norris (FTI). |
| 5 | 1/7/2008 | Behnke, Thomas | 0.4 | Participate in a call with S. Betance (KCC) to review notice of transfer research. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum and J. Triana (both FTI) to review the rights offering motion. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.5 | Review with J. Triana (FTI) the rights offering motion mailing and claims related tasks. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.7 | Analyze stipulations and prepare follow-up correspondence to various professionals regarding reporting updates. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.4 | Meet with J. Triana (FTI) to discuss rights offering voting. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.4 | Review and compare the rights offering services list to the mail file. |
| 5 | 1/7/2008 | Behnke, Thomas | 1.2 | Participate in a call with A. Frankum and J. Triana (both FTI) to review rights offering planning. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.5 | Review the SERP amendment and prepare comments. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.4 | Revise the rights offering planning agenda. |
| 5 | 1/7/2008 | Behnke, Thomas | 0.3 | Participate in a call with E. Gershbein (KCC) to review the rights offering mailing and solicitation. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/7/2008 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) to review the SERP amendment. |
| 19 | 1/7/2008 | Coleman, Matthew | 0.8 | Update the XXX preference model with adjusted ordinary course of business payment terms. |
| 19 | 1/7/2008 | Coleman, Matthew | 1.4 | Create a preference model for XXX using DACOR payment data. |
| 19 | 1/7/2008 | Coleman, Matthew | 0.7 | Participate in a call with E. Weber (FTI) to review the methodology used to build the XXX preference defense model. |
| 5 | 1/7/2008 | Ehrenhofer, Jodi | 0.5 | Work with J. Triana (FTI) to review the schedule amendments for all SERP schedules. |
| 3 | 1/7/2008 | Fletemeyer, Ryan | 0.3 | Review the updated November 2007 cash management report. |
| 16 | 1/7/2008 | Fletemeyer, Ryan | 0.7 | Participate in a call with professionals from Skadden to review the Delphi weekly case calendar and legal filings. |
| 12 | 1/7/2008 | Fletemeyer, Ryan | 0.8 | Update the Hypothetical Liquidation analysis support package for deposition per comments from J. Guglielmo (FTI). |
| 12 | 1/7/2008 | Fletemeyer, Ryan | 2.6 | Work with J. Guglielmo (FTI) to review key assumptions and issues related to preparation of the Hypothetical Liquidation Analysis for deposition. |
| 12 | 1/7/2008 | Fletemeyer, Ryan | 2.5 | Work with J. Guglielmo (FTI) to review documents supporting the Hypothetical Liquidation Analysis to prepare for deposition. |
| 11 | 1/7/2008 | Fletemeyer, Ryan | 0.7 | Review the revised business update section for the January 2008 UCC presentation. |
| 11 | 1/7/2008 | Fletemeyer, Ryan | 0.6 | Review the fee and expense summary in the January 2008 UCC presentation. |
| 11 | 1/7/2008 | Fletemeyer, Ryan | 0.3 | Participate in a call with A. Herriott (Skadden) to review updates to the January 2008 UCC presentation. |
| 3 | 1/7/2008 | Fletemeyer, Ryan | 0.9 | Update the GSM working capital initiative Q&A items and send to R. Emanuel (Delphi). |
| 5 | 1/7/2008 | Frankum, Adrian | 1.2 | Participate in a call with J. Triana and T. Behnke (both FTI) to review rights offering planning. |
| 5 | 1/7/2008 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke and J. Triana (both FTI) to review the rights offering motion. |
| 12 | 1/7/2008 | Frankum, Adrian | 1.0 | Review updated draft of the R. Eisenberg declaration and provide comments. |
| 12 | 1/7/2008 | Guglielmo, James | 2.5 | Work with R. Fletemeyer (FTI) to review documents supporting the Hypothetical Liquidation Analysis to prepare for deposition. |

**Page 417 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/7/2008 | Guglielmo, James | 2.6 | Work with R. Fletemeyer (FTI) to review key assumptions and issues related to preparation of the Hypothetical Liquidation analysis for deposition. |
| 7 | 1/7/2008 | Jaynes, Robert | 2.1 | Review and incorporate recently received time detail into the December fee working file. |
| 7 | 1/7/2008 | Johnston, Cheryl | 0.9 | Review the December week 2 time detail. |
| 7 | 1/7/2008 | Johnston, Cheryl | 0.2 | Correspond with R. Jaynes (FTI) regarding status of December week 2 time detail. |
| 7 | 1/7/2008 | Johnston, Cheryl | 1.1 | Consolidate all billed time detail to summarize fees by task code per request by A. Frankum (FTI). |
| 7 | 1/7/2008 | Johnston, Cheryl | 0.6 | Update December fee and expense detail in the master working file with recently entered fees and expenses. |
| 7 | 1/7/2008 | Johnston, Cheryl | 0.5 | Update the December working file with recently entered time and expense detail. |
| 12 | 1/7/2008 | Kuby, Kevin | 0.6 | Discuss with L. Garner (Skadden) elements of the R. Eisenberg (FTI) declaration. |
| 12 | 1/7/2008 | Kuby, Kevin | 0.4 | Correspond with J. Guglielmo (FTI) regarding various confirmation items. |
| 12 | 1/7/2008 | Kuby, Kevin | 1.8 | Develop additional language for the R. Eisenberg (FTI) declaration per request by Skadden. |
| 12 | 1/7/2008 | Kuby, Kevin | 0.5 | Discuss with A. Hogan (Skadden) various elements related to the R. Eisenberg (FTI) declaration. |
| 12 | 1/7/2008 | Kuby, Kevin | 0.5 | Work with C. Wu (FTI) to resolve open items related to the R. Eisenberg (FTI) declaration. |
| 12 | 1/7/2008 | Kuby, Kevin | 0.8 | Investigate components of the cure estimation process for the R. Eisenberg (FTI) declaration per request by A. Frankum (FTI) and D. Unrue (Delphi). |
| 3 | 1/7/2008 | Kuby, Kevin | 1.2 | Participate in a call with D. Blackburn (Delphi) to review the Chassis assumable purchase order diligence. |
| 3 | 1/7/2008 | Kuby, Kevin | 0.8 | Discuss with D. Blackburn (Delphi) follow-up items related to the Chassis diligence call. |
| 3 | 1/7/2008 | Kuby, Kevin | 0.5 | Meet with E. Weber (FTI) to review additional zero balance purchase orders and their treatment in the cure noticing process. |
| 3 | 1/7/2008 | Kuby, Kevin | 1.2 | Review latest data related to the additional purchase orders to notice from the Chassis division. |
| 23 | 1/7/2008 | McDonagh, Timothy | 0.5 | Prepare follow-up correspondence to E. Fandino (Delphi) regarding pre-emergence debt totals from the Plan of Reorganization. |

**Page 418 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/7/2008 | McDonagh, Timothy | 0.4 | Participate in a call with E. Fandino (Delphi) to review the development of non-fresh start Q4 2007 financials to compare to actual Q4 2007 results. |
| 16 | 1/7/2008 | McDonagh, Timothy | 1.5 | Review the updated non-fresh start view of the 2008 budget business plan model and correspond with D. Swanson (FTI) regarding the DIP revolver. |
| 12 | 1/7/2008 | McDonagh, Timothy | 1.6 | Prepare a summary of work performed with respect to the business plan for the R. Eisenberg (FTI) declaration. |
| 5 | 1/7/2008 | Norris, Nathan | 0.2 | Review ballot inquiries with T. Behnke (FTI). |
| 5 | 1/7/2008 | Norris, Nathan | 0.7 | Review CMSi to identify the Amroc ballots, scheduled liabilities and update the amounts per request by T. Behnke (FTI). |
| 16 | 1/7/2008 | Swanson, David | 1.2 | Incorporate the HQ model updates provided by R. Robinson (Delphi) into the 2008 budget business plan model. |
| 16 | 1/7/2008 | Swanson, David | 0.9 | Incorporate the E&S, Powertrain and DPSS submissions into the 2008 budget business plan model. |
| 16 | 1/7/2008 | Swanson, David | 1.3 | Review the 2008 budget business plan model and walks, agree data to source data and follow-up on any open submissions. |
| 16 | 1/7/2008 | Swanson, David | 1.9 | Revise the 2008 budget business plan model with updated Steering assumptions. |
| 16 | 1/7/2008 | Swanson, David | 1.3 | Work with C. Wu (FTI) to review updates to the 2008 budget business plan model. |
| 16 | 1/7/2008 | Swanson, David | 0.7 | Update the 2008 budget business plan model with revised Steering and AHG spare parts calculations. |
| 16 | 1/7/2008 | Swanson, David | 1.6 | Continue to develop walks outlining changes from 11-29-07 to 1-8-08. |
| 99 | 1/7/2008 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 1/7/2008 | Triana, Jennifer | 0.3 | Participate in a call with A. Frankum (FTI) and T. Behnke (FTI) to review the rights offering motion. |
| 5 | 1/7/2008 | Triana, Jennifer | 2.2 | Create an analysis of schedules that received ballots to ensure the proper contact information was used per request by T. Behnke (FTI). |
| 5 | 1/7/2008 | Triana, Jennifer | 0.4 | Meet with T. Behnke (FTI) to discuss rights offering voting. |
| 5 | 1/7/2008 | Triana, Jennifer | 1.2 | Participate in a call with A. Frankum and T. Behnke (both FTI) to review rights offering planning. |
| 5 | 1/7/2008 | Triana, Jennifer | 2.6 | Continue to prepare an analysis of claims filed on the rights offering motion to ensure owners were properly noticed of the rights offering. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/7/2008 | Triana, Jennifer | 0.5 | Review with T. Behnke (FTI) the rights offering motion mailing and claims related tasks. |
| 5 | 1/7/2008 | Triana, Jennifer | 0.5 | Work with J. Ehrenhofer (FTI) to review the schedule amendments for all SERP schedules. |
| 5 | 1/7/2008 | Triana, Jennifer | 2.4 | Prepare an analysis of claims filed on the rights offering motion to ensure owners were properly noticed of the rights offering. |
| 3 | 1/7/2008 | Weber, Eric | 0.4 | Investigate first day order reporting requirements for the Essential Supplier and CAP orders. |
| 19 | 1/7/2008 | Weber, Eric | 0.7 | Participate in a call with M. Coleman (FTI) to review the methodology used to build the XXX preference defense model. |
| 3 | 1/7/2008 | Weber, Eric | 0.8 | Work with M. Gartner (Skadden) to determine the scope and volume of cure disputes. |
| 3 | 1/7/2008 | Weber, Eric | 0.5 | Meet with K. Kuby (FTI) to review additional zero balance purchase orders and their treatment in the cure noticing process. |
| 3 | 1/7/2008 | Weber, Eric | 0.9 | Analyze additional assumable purchase orders for Thermal, Powertrain, AHG and E&S with J. Ruhm (Delphi) and G. Shah (Delphi). |
| 3 | 1/7/2008 | Weber, Eric | 0.6 | Update the master reconciliation summary for the entire population of purchase orders examined through the assumption project. |
| 3 | 1/7/2008 | Weber, Eric | 0.4 | Participate in a call with D. Blackburn (Delphi) to review Chassis assumable purchase order diligence. |
| 99 | 1/7/2008 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 1/7/2008 | Wu, Christine | 0.3 | Meet with C. Darby (Delphi) to review the status of model updates, timeline and other expected adjustments to the divisional submissions. |
| 16 | 1/7/2008 | Wu, Christine | 0.3 | Meet with M. Bierlein (Delphi) to review the status of model updates. |
| 16 | 1/7/2008 | Wu, Christine | 0.2 | Meet with R. Robinson (Delphi) to discuss regional allocation of the Headquarters 08-11 P&L. |
| 16 | 1/7/2008 | Wu, Christine | 0.9 | Review the revised divisional submissions from E&S, DPSS, Powertrain and Headquarters. |
| 16 | 1/7/2008 | Wu, Christine | 1.3 | Work with D. Swanson (FTI) to review updates to the 2008 budget business plan model. |
| 16 | 1/7/2008 | Wu, Christine | 0.6 | Analyze and revise the inventory intercompany profit elimination adjustment in the 2008 budget business plan model. |
| 16 | 1/7/2008 | Wu, Christine | 0.3 | Meet with S. Pflieger (Delphi) to review the divisional submission updates related to the Delphi Electronics Group. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/7/2008 | Wu, Christine | 0.4 | Work with E. Fandino (Delphi) to review the adjustments to the sources and uses summary, the regional model and the continuing / non-continuing model. |
| 16 | 1/7/2008 | Wu, Christine | 0.7 | Analyze the updated pension and OPEB submissions and adjustments to the Headquarters balance sheet. |
| 16 | 1/7/2008 | Wu, Christine | 0.5 | Analyze and revise the international pension restructuring adjustment and integration in the 2008 budget business plan model. |
| 16 | 1/7/2008 | Wu, Christine | 0.2 | Meet with M. Crowley (Delphi) to discuss the 2008 budget business plan model updates related to spare parts and allied receivables and payables. |
| 16 | 1/7/2008 | Wu, Christine | 1.0 | Analyze and revise the updated Steering wind down submission entries and integration into the 2008 budget business plan model. |
| 16 | 1/7/2008 | Wu, Christine | 1.0 | Meet with M. Wild (Delphi) and B. Nielsen (Delphi) to review transition of the 2008 budget business plan model and to discuss the forecasting templates. |
| 12 | 1/7/2008 | Wu, Christine | 1.5 | Review the claims estimation presentation and compile supporting documents. |
| 12 | 1/7/2008 | Wu, Christine | 0.7 | Review and revise the R. Eisenberg (FTI) declaration . |
| 12 | 1/7/2008 | Wu, Christine | 0.5 | Work with K. Kuby (FTI) to resolve open items related to the R. Eisenberg (FTI) declaration. |
| 12 | 1/7/2008 | Wu, Christine | 0.5 | Prepare support materials for the R. Eisenberg (FTI) declaration. |
| 12 | 1/7/2008 | Wu, Christine | 0.2 | Review with J. Guzzardo (Skadden) the claims estimation presentation. |
| 12 | 1/7/2008 | Wu, Christine | 0.3 | Review with L. Garner (Skadden) open items related to the R. Eisenberg (FTI) declaration . |
| 99 | 1/7/2008 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.5 | Meet with E. Cartwright (FTI) to review the twenty-fifth Omnibus objection claims. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.5 | Discuss the SERP amendment with J. Triana (FTI). |
| 5 | 1/8/2008 | Behnke, Thomas | 0.5 | Participate in a call with E. Weber (FTI) to review rights offering planning. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) to discuss the SERP amendment. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.6 | Review and respond to correspondence regarding claims and reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/8/2008 | Behnke, Thomas | 0.3 | Review a preliminary analysis of ballot breakdown by Debtor and compare to the solicitation files to ensure all relevant information has been included. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.5 | Meet with E. Cartwright (FTI) to review the processing of stipulations and reporting. |
| 5 | 1/8/2008 | Behnke, Thomas | 2.3 | Coordinate the planning of current claims tasks including solicitation matters, rights offering and objections. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence to various professionals regarding inquiries about certain ballots. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.2 | Participate in a call with S. Betance (KCC) to review the rights offering and claim transfers. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.8 | Work with J. Triana and E. Cartwright (both FTI) to review claims related tasks. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.6 | Review the final draft twenty-fifth Omnibus objection to ensure completeness. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.4 | Review and follow-up on ballot inquiries from Skadden. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.4 | Participate in a call with K. Grant (Skadden) to discuss the rights offering. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.7 | Review an analysis of SERP schedules and treatment for the rights offering. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.4 | Review the draft SERP amendment and prepare comments. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.3 | Participate in a call with E. Howe (Skadden) to discuss the SERP amendment. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.3 | Develop a list of claims tasks issues for an upcoming call with Skadden. |
| 5 | 1/8/2008 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to discuss the rights offering and upcoming claim status meeting. |
| 5 | 1/8/2008 | Behnke, Thomas | 1.0 | Prepare template of reports for the updated White & Case presentation. |
| 12 | 1/8/2008 | Behnke, Thomas | 1.1 | Participate in a call with D. Unrue (Delphi) and A. Frankum (FTI) to review the D. Unrue (Delphi) declaration, rights offering distributions and claims settlements. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.4 | Update events in CMSi for the population of claims being filed on the twenty-fifth Omnibus objection. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.3 | Prepare to process the stipulations for the claims to be heard on the January 11th hearing. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.8 | Work with J. Triana (FTI) and T. Behnke (FTI) to review claims related tasks. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/8/2008 | Cartwright, Emily | 0.5 | Meet with T. Behnke (FTI) to review the processing of stipulations and reporting. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.5 | Create the objection summary and Debtor listing exhibit for the twenty-fifth Omnibus objection. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.9 | Develop the Omnibus Objection Exhibits for the twenty-fifth Omnibus objection. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.5 | Prepare the White & Case adjourned claims report. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.5 | Meet with T. Behnke (FTI) to review the twenty-fifth Omnibus objection claims. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.8 | Prepare report four and compile a list of claims to be filed on the twenty-fifth Omnibus objection. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.7 | Create the exception reports and address any data issues in CMSi. |
| 5 | 1/8/2008 | Cartwright, Emily | 1.2 | Prepare to process 39 claims in CMSi per court orders that will be heard on the January, 10th hearing. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.4 | Create the Subwaterfall report with updated CMSi data. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.3 | Review SERP claims and the twenty-fifth Omnibus objection with J. Triana (FTI). |
| 5 | 1/8/2008 | Cartwright, Emily | 0.6 | Create a docket extract from 12/31 to 01/08 and update CMSi with proper docket numbers for the court ordered allowed claims. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.2 | Correspond with R. Arambasich (Delphi) regarding passwords for CMSi. |
| 5 | 1/8/2008 | Cartwright, Emily | 0.3 | Concatenate claimants first and last names for the SERP claims. |
| 19 | 1/8/2008 | Coleman, Matthew | 1.9 | Update the XXX preference model with revised paid invoice data. |
| 5 | 1/8/2008 | Ehrenhofer, Jodi | 0.6 | Update the order of creditor name on the SERP schedule amendment exhibit. |
| 5 | 1/8/2008 | Ehrenhofer, Jodi | 0.4 | Work with J. Triana (FTI) to create the SERP schedule amendment exhibits. |
| 5 | 1/8/2008 | Ehrenhofer, Jodi | 0.3 | Review the SERP schedule amendment to ensure all schedules have the proper schedule of liability headers. |
| 12 | 1/8/2008 | Eisenberg, Randall | 0.8 | Review with K. Kuby (FTI) and G. Panagakis (Skadden) the draft R. Eisenberg (FTI) confirmation declaration. |
| 12 | 1/8/2008 | Eisenberg, Randall | 0.3 | Review with A. Frankum (FTI) the draft R. Eisenberg (FTI) confirmation declaration. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/8/2008 | Eisenberg, Randall | 0.9 | Review with K. Kuby (FTI) the draft R. Eisenberg (FTI) confirmation declaration. |
| 12 | 1/8/2008 | Eisenberg, Randall | 2.6 | Review draft of the R. Eisenberg (FTI) declaration supporting confirmation and supporting analysis. |
| 3 | 1/8/2008 | Fletemeyer, Ryan | 0.4 | Create a summary of approved setoffs and forecasted setoff approvals for the January 2008 13-Week Cash Flow. |
| 3 | 1/8/2008 | Fletemeyer, Ryan | 1.4 | Compile ordinary course professional reporting from legal, finance and tax for Q4 2007 reporting. |
| 3 | 1/8/2008 | Fletemeyer, Ryan | 0.2 | Participate in a call with P. Sturkenboom (Delphi) to discuss Q4 2007 Ordinary Course Professional reporting. |
| 12 | 1/8/2008 | Fletemeyer, Ryan | 0.3 | Review with N. MacDonald (Skadden) the reliance file for deposition. |
| 12 | 1/8/2008 | Fletemeyer, Ryan | 0.6 | Review key assumptions and issues related to the Hypothetical Liquidation analysis in preparation for deposition with J. Guglielmo (FTI). |
| 12 | 1/8/2008 | Fletemeyer, Ryan | 0.7 | Develop additional support files for deposition. |
| 12 | 1/8/2008 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss updates to the R. Eisenberg (FTI) declaration. |
| 12 | 1/8/2008 | Fletemeyer, Ryan | 0.5 | Review with A. Herriott (Skadden) the cash management section of the J. Sheehan (Delphi) declaration. |
| 11 | 1/8/2008 | Fletemeyer, Ryan | 0.3 | Review the final November 2007 cash management report and send to B. Pickering (Mesirow). |
| 11 | 1/8/2008 | Fletemeyer, Ryan | 0.4 | Review the November 2007 settlement procedures order monthly reporting and send to B. Pickering (Mesirow). |
| 5 | 1/8/2008 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to discuss the rights offering and upcoming claim status meeting. |
| 12 | 1/8/2008 | Frankum, Adrian | 0.9 | Review and revise the draft R. Eisenberg (FTI) declaration. |
| 12 | 1/8/2008 | Frankum, Adrian | 0.4 | Participate in a call with K. Kuby (FTI) to review specific aspects of the R. Eisenberg (FTI) declaration. |
| 12 | 1/8/2008 | Frankum, Adrian | 0.3 | Review with R. Eisenberg (FTI) the draft confirmation declaration. |
| 12 | 1/8/2008 | Frankum, Adrian | 0.6 | Review aspects of Substantive Consolidation in the R. Eisenberg (FTI) declaration with K. Kuby (FTI). |
| 12 | 1/8/2008 | Frankum, Adrian | 1.1 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) to review the D. Unrue (Delphi) declaration, rights offering distributions and claims settlements. |
| 12 | 1/8/2008 | Frankum, Adrian | 0.6 | Participate in a call with K. Kuby (FTI) to discuss the R. Eisenberg (FTI) declaration. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/8/2008 | Frankum, Adrian | 1.3 | Review and provide comments on the current draft of the R. Eisenberg (FTI) declaration. |
| 11 | 1/8/2008 | Frankum, Adrian | 1.3 | Review and provide comments on the statutory committee presentation. |
| 12 | 1/8/2008 | Guglielmo, James | 1.0 | Review the draft R. Eisenberg (FTI) declaration and prepare comments. |
| 12 | 1/8/2008 | Guglielmo, James | 0.6 | Review key assumptions and issues related to the Hypothetical Liquidation analysis in preparation for deposition with R. Fletemeyer (FTI). |
| 12 | 1/8/2008 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to discuss updates to the R. Eisenberg (FTI) declaration. |
| 12 | 1/8/2008 | Guglielmo, James | 0.8 | Review sections of the draft J. Sheehan (Delphi) declaration and provide comments to A. Herriott (Skadden). |
| 11 | 1/8/2008 | Guglielmo, James | 0.5 | Correspond with B. Pickering (Mesirow) regarding cure claims update inquiries. |
| 11 | 1/8/2008 | Guglielmo, James | 1.0 | Review the draft DIP and intercompany loan report for UCC reporting. |
| 7 | 1/8/2008 | Jaynes, Robert | 2.7 | Review the second week of December 2007 time detail for professional names F through W. |
| 7 | 1/8/2008 | Jaynes, Robert | 2.2 | Review the second week of December 2007 time detail for professional names B through E. |
| 7 | 1/8/2008 | Johnston, Cheryl | 0.5 | Correspond with various professionals regarding specific transportation expenses. |
| 7 | 1/8/2008 | Johnston, Cheryl | 0.4 | Format recently received time detail. |
| 7 | 1/8/2008 | Johnston, Cheryl | 0.5 | Generate updated November detail files to include recently entered expense detail. |
| 7 | 1/8/2008 | Johnston, Cheryl | 0.5 | Update the master files with recent expense entries. |
| 12 | 1/8/2008 | Kuby, Kevin | 0.4 | Participate in a call with A. Frankum (FTI) to review specific aspects of the R. Eisenberg (FTI) declaration. |
| 12 | 1/8/2008 | Kuby, Kevin | 1.5 | Gather additional information to update the draft R. Eisenberg (FTI) confirmation declaration per request by Skadden. |
| 12 | 1/8/2008 | Kuby, Kevin | 0.7 | Review with C. Wu (FTI) open issues related to the R. Eisenberg (FTI) declaration. |
| 12 | 1/8/2008 | Kuby, Kevin | 0.8 | Review with R. Eisenberg (FTI) and G. Panagakis (Skadden) the draft R. Eisenberg (FTI) confirmation declaration. |
| 12 | 1/8/2008 | Kuby, Kevin | 0.6 | Review aspects of Substantive Consolidation in the R. Eisenberg (FTI) declaration with A. Frankum (FTI). |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/8/2008 | Kuby, Kevin | 1.6 | Review supporting Substantive Consolidation materials to ensure consistency in the draft R. Eisenberg (FTI) declaration. |
| 12 | 1/8/2008 | Kuby, Kevin | 0.6 | Participate in a call with A. Frankum (FTI) to discuss the R. Eisenberg (FTI) declaration. |
| 12 | 1/8/2008 | Kuby, Kevin | 0.9 | Review with R. Eisenberg (FTI) the draft confirmation declaration. |
| 12 | 1/8/2008 | Kuby, Kevin | 1.4 | Participate in a call with L. Garner (Skadden) to discuss the draft R. Eisenberg (FTI) confirmation declaration. |
| 3 | 1/8/2008 | Kuby, Kevin | 1.7 | Review various elements related to the purchase order reconciliation efforts and other items pertaining to the cure noticing project. |
| 23 | 1/8/2008 | McDonagh, Timothy | 0.7 | Analyze the no-emergence consolidated financials and provide comments to E. Fandino (Delphi). |
| 23 | 1/8/2008 | McDonagh, Timothy | 0.9 | Prepare a no-emergence Other, net schedule based on the Plan of Reorganization financials per request by E. Fandino (Delphi). |
| 16 | 1/8/2008 | McDonagh, Timothy | 0.6 | Update the continuing / non-continuing module for the revised 2008 budget business plan financials. |
| 5 | 1/8/2008 | McDonagh, Timothy | 0.6 | Participate in a call with R. Emanuel (Delphi) to review certain claims that have been ordered by the Court. |
| 16 | 1/8/2008 | Swanson, David | 1.5 | Review the eliminations submission, update with revised assumptions and incorporate into the 2008 budget business plan model. |
| 16 | 1/8/2008 | Swanson, David | 1.7 | Continue to develop walks outlining changes from 11-29-07 to 1-8-08. |
| 16 | 1/8/2008 | Swanson, David | 1.8 | Review the working capital walk in the 2008 model and incorporate revised functionality and assumptions based on recent updates to the 2008 budget business plan model. |
| 16 | 1/8/2008 | Swanson, David | 0.9 | Work with C. Wu (FTI) to review updates to the 2008 budget business plan model. |
| 16 | 1/8/2008 | Swanson, David | 0.9 | Meet with S. Pflieger (Delphi) to review various assumptions related to the updated Steering submission. |
| 16 | 1/8/2008 | Swanson, David | 1.6 | Analyze the 2008 budget business plan model and follow-up on open items related to the AHG and Pension-OPEB submissions. |
| 12 | 1/8/2008 | Swanson, David | 1.4 | Review various Substantive Consolidation analyses per request by C. Wu (FTI). |
| 5 | 1/8/2008 | Triana, Jennifer | 0.8 | Work with T. Behnke (FTI) and E. Cartwright (FTI) to review claims related tasks. |
| 5 | 1/8/2008 | Triana, Jennifer | 2.1 | Create the final draft January schedule amendment for all SERP employees . |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/8/2008 | Triana, Jennifer | 0.4 | Work with J. Ehrenhofer (FTI) to create the SERP schedule amendment exhibits. |
| 5 | 1/8/2008 | Triana, Jennifer | 1.9 | Continue to create January schedule amendment for all SERP employees. |
| 5 | 1/8/2008 | Triana, Jennifer | 2.3 | Create January schedule amendment for all SERP employees. |
| 5 | 1/8/2008 | Triana, Jennifer | 0.5 | Discuss the SERP amendment with T. Behnke (FTI). |
| 5 | 1/8/2008 | Triana, Jennifer | 0.3 | Review SERP claims and the twenty-fifth Omnibus objection with E. Cartwright (FTI). |
| 3 | 1/8/2008 | Triana, Jennifer | 0.6 | Prepare an analysis of contract cure claims to determine pre-petition balances for a specific purchase order population per request by E. Weber (FTI). |
| 5 | 1/8/2008 | Weber, Eric | 0.5 | Participate in a call with T. Behnke (FTI) to review rights offering planning. |
| 12 | 1/8/2008 | Weber, Eric | 0.8 | Research supporting documentation for the claims estimation discovery process. |
| 12 | 1/8/2008 | Weber, Eric | 1.4 | Prepare additional analysis for the Substantive Consolidation discovery process. |
| 3 | 1/8/2008 | Weber, Eric | 1.8 | Analyze and reconcile the entire population of purchase orders for the Mounts division from updated SAP data to ensure all contracts have been appropriately included in the final assumption population. |
| 3 | 1/8/2008 | Weber, Eric | 0.9 | Investigate potential E&S assumable contract exclusions and additions. |
| 3 | 1/8/2008 | Weber, Eric | 1.0 | Review supplier inquiries regarding assumable and non-assumable purchase orders. |
| 3 | 1/8/2008 | Weber, Eric | 0.6 | Revise the master reconciliation log with updated summary statistics. |
| 3 | 1/8/2008 | Weber, Eric | 0.8 | Work with G. Shah (Delphi) and K. Craft (Delphi) to revise the master reconciliation for assumable purchase orders. |
| 3 | 1/8/2008 | Weber, Eric | 3.0 | Analyze and reconcile the entire population of purchase orders for the E&S division from updated SAP data to ensure all contracts have been appropriately included in the final assumption population. |
| 16 | 1/8/2008 | Wu, Christine | 0.6 | Analyze the spare parts adjustment in the 2008 budget business plan model. |
| 16 | 1/8/2008 | Wu, Christine | 1.5 | Meet with B. Bosse (Delphi), M. Wild (Delphi) and B. Nielsen (Delphi) to review and transition the 2008 budget business plan model. |

**Page 427 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/8/2008 | Wu, Christine | 0.9 | Work with D. Swanson (FTI) to review updates to the 2008 budget business plan model. |
| 16 | 1/8/2008 | Wu, Christine | 1.6 | Review the updated 2008 budget business plan consolidated financial statements and variances to the 11/29/07 outputs. |
| 12 | 1/8/2008 | Wu, Christine | 3.1 | Review and revise the R. Eisenberg (FTI) declaration . |
| 12 | 1/8/2008 | Wu, Christine | 0.7 | Review with K. Kuby (FTI) open issues related to the R. Eisenberg (FTI) declaration. |
| 12 | 1/8/2008 | Wu, Christine | 1.9 | Review the claims estimation presentation and compile supporting documents. |
| 99 | 1/8/2008 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.7 | Participate in a call with J. Triana (FTI) and S. Betance (KCC) to discuss the rights offering and treatment of cured claims and schedules. |
| 5 | 1/9/2008 | Behnke, Thomas | 1.2 | Review with E. Cartwright (FTI) stipulations for the January 10th and 11th hearing. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. Lyons (Skadden) to discuss the adjourned claims charts. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi), L. Diaz (Skadden) and E. Cartwright (FTI) to analyze claims for the upcoming hearing. |
| 5 | 1/9/2008 | Behnke, Thomas | 1.0 | Participate in a call with N. Stuart (Skadden), J. Triana (FTI) and K. Grant (Skadden) to review the rights offering motion and distribution planning. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.7 | Work with E. Cartwright (FTI) to review additional reporting for adjourned claims. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.4 | Discuss with L. Diaz (Skadden) and J. Triana (FTI) the requests for ballot information on environmental claims. |
| 5 | 1/9/2008 | Behnke, Thomas | 1.0 | Work with E. Cartwright (FTI) to agree the counts and amounts of the White & Case report tracker, UGUCC slide and subwaterfall report. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.5 | Analyze and respond to inquiries regarding MDL ballots. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.3 | Discuss final review of the adjourned claims analysis with E. Cartwright (FTI). |
| 5 | 1/9/2008 | Behnke, Thomas | 1.6 | Work with J. Triana (FTI) to review rights offering planning and provide claims data to the rights offering agent. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.6 | Participate in a call with J. Wharton and C. Tullson (both Skadden) to review the special adjourned claims chart. |

**Page 428 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/9/2008 | Behnke, Thomas | 0.7 | Review an adjourned claims analysis and prepare comments. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.5 | Analyze IDB schedules for the treasury department. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz and C. Tullson (both Skadden) to review the adjourned claims hearing analysis. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.4 | Prepare the final draft SERP amendment for court filing. |
| 5 | 1/9/2008 | Behnke, Thomas | 1.5 | Work with R. Meisler, K. Grant, M. Gasaway (all Skadden) and members from FGB to review the rights offering. |
| 5 | 1/9/2008 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to analyze the rights offering and updated claims charts. |
| 11 | 1/9/2008 | Behnke, Thomas | 1.2 | Work with E. Cartwright (FTI) and J. Triana (FTI) to review the creation of charts and files for the UCC presentation. |
| 5 | 1/9/2008 | Cartwright, Emily | 1.2 | Review with T. Behnke (FTI) stipulations for the January 10th and 11th hearing. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.7 | Work with T. Behnke (FTI) to review additional reporting for adjourned claims. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.5 | Create a hearing date chart to highlight the variance for settled and unsettled claims. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.9 | Prepare to process the remaining stipulations to be heard during the January 11th court hearing. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.7 | Prepare to process additional stipulations in CMSi per request by Skadden and Togut. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.4 | Create a list of environmental claims and their corresponding plan classes. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.8 | Prepare the White & Case adjourned claims file and format for clarity. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.6 | Participate in a call with D. Unrue (Delphi), L. Diaz (Skadden) and T. Behnke (FTI) to analyze claims for the upcoming hearing. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.3 | Discuss final review of the adjourned claims analysis with T. Behnke (FTI). |
| 5 | 1/9/2008 | Cartwright, Emily | 0.6 | Update the White & Case adjourned claims file and format for clarity. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.4 | Prepare to process the final stipulations for the January 10th and 11th hearing. |
| 5 | 1/9/2008 | Cartwright, Emily | 1.0 | Work with T. Behnke (FTI) to agree the counts and amounts of the White & Case report tracker, UGUCC slide and subwaterfall report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/9/2008 | Cartwright, Emily | 1.1 | Prepare the White & Case adjourned claims file and agree the counts and amounts. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.4 | Prepare the exception reports and address any data issues in CMSi. |
| 5 | 1/9/2008 | Cartwright, Emily | 1.1 | Develop a new chart to highlight the settled and non-settled counts and variances of claims by hearing date. |
| 5 | 1/9/2008 | Cartwright, Emily | 0.3 | Document the date chart process to reduce the time it takes to create subsequent charts. |
| 11 | 1/9/2008 | Cartwright, Emily | 1.2 | Work with T. Behnke (FTI) and J. Triana (FTI) to review the creation of charts and files for the UCC presentation. |
| 19 | 1/9/2008 | Coleman, Matthew | 2.1 | Review and revise the unpaid invoice data in the XXX preference model. |
| 12 | 1/9/2008 | Eisenberg, Randall | 0.5 | Review the R. Eisenberg (FTI) declaration with C. Wu (FTI), K. Kuby (FTI), G. Panagakis (Skadden), L. Garner (Skadden) and A. Hogan (Skadden). |
| 12 | 1/9/2008 | Eisenberg, Randall | 1.0 | Meet with C. Wu (FTI) and K. Kuby (FTI) to discuss revisions to the R. Eisenberg (FTI) declaration . |
| 12 | 1/9/2008 | Eisenberg, Randall | 0.6 | Meet with K. Kuby (FTI) to review additional revisions to the R. Eisenberg (FTI) declaration. |
| 12 | 1/9/2008 | Eisenberg, Randall | 0.7 | Review with Skadden the R. Eisenberg (FTI) declaration. |
| 12 | 1/9/2008 | Eisenberg, Randall | 1.1 | Review and revise the R. Eisenberg (FTI) declaration supporting confirmation. |
| 12 | 1/9/2008 | Eisenberg, Randall | 2.3 | Review supporting information pertaining to the R. Eisenberg (FTI) declaration. |
| 3 | 1/9/2008 | Fletemeyer, Ryan | 0.5 | Review affidavits on the docket for new ordinary course professionals. |
| 3 | 1/9/2008 | Fletemeyer, Ryan | 1.3 | Prepare Q4 2007 ordinary course professional reporting and format for clarity. |
| 11 | 1/9/2008 | Fletemeyer, Ryan | 1.1 | Compile GSM working capital initiative statistics to support the January 2008 UCC presentation slide. |
| 19 | 1/9/2008 | Fletemeyer, Ryan | 0.4 | Analyze the revised XXX setoff stipulations. |
| 19 | 1/9/2008 | Fletemeyer, Ryan | 0.3 | Analyze the XXX setoff stipulation. |
| 5 | 1/9/2008 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to analyze the rights offering and updated claims charts. |
| 12 | 1/9/2008 | Frankum, Adrian | 1.0 | Review exit financing status and related documents. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/9/2008 | Guglielmo, James | 0.9 | Participate in a call with L. Garner (Skadden) to analyze reliance documents and production materials for the R. Eisenberg (FTI) declaration. |
| 11 | 1/9/2008 | Guglielmo, James | 1.0 | Review the draft Statutory Committee presentation and provide comments to A. Herriott (Skadden). |
| 12 | 1/9/2008 | Jaynes, Robert | 1.3 | Compile and review lists of officers and directors for various Delphi entities relating to Substantive Consolidation per request by C. Wu (FTI). |
| 12 | 1/9/2008 | Jaynes, Robert | 1.4 | Compile and review business documents for various Delphi entities relating to Substantive Consolidation per request by C. Wu (FTI). |
| 7 | 1/9/2008 | Johnston, Cheryl | 0.4 | Update the December expense working file with recently entered expense detail. |
| 7 | 1/9/2008 | Johnston, Cheryl | 1.1 | Review and update December week 3 time detail. |
| 7 | 1/9/2008 | Johnston, Cheryl | 0.4 | Create the December week 3 master working file. |
| 7 | 1/9/2008 | Johnston, Cheryl | 0.3 | Review recently received December week 2 time detail and send to R. Jaynes (FTI). |
| 7 | 1/9/2008 | Johnston, Cheryl | 0.4 | Review recently received time detail. |
| 7 | 1/9/2008 | Johnston, Cheryl | 0.9 | Review recently received December week 3 time detail into the master working file. |
| 7 | 1/9/2008 | Johnston, Cheryl | 0.9 | Update the December master files with recently entered time detail. |
| 12 | 1/9/2008 | Kuby, Kevin | 1.3 | Compile and provide additional engagement information related to the R. Eisenberg (FTI) declaration per request by L. Garner (Skadden). |
| 12 | 1/9/2008 | Kuby, Kevin | 0.6 | Meet with R. Eisenberg (FTI) to review additional revisions to the R. Eisenberg (FTI) declaration. |
| 12 | 1/9/2008 | Kuby, Kevin | 1.0 | Meet with R. Eisenberg (FTI) and C. Wu (FTI) to discuss revisions to the R. Eisenberg (FTI) declaration. |
| 12 | 1/9/2008 | Kuby, Kevin | 0.8 | Discuss with L. Garner (Skadden) various elements of R. Eisenberg (FTI) declaration. |
| 12 | 1/9/2008 | Kuby, Kevin | 0.5 | Review the R. Eisenberg (FTI) declaration with R. Eisenberg (FTI), C. Wu (FTI), G. Panagakis (Skadden), L. Garner (Skadden) and A. Hogan (Skadden). |
| 12 | 1/9/2008 | Kuby, Kevin | 0.9 | Review Skadden additions to the R. Eisenberg (FTI) declaration and discuss with L. Garner (Skadden). |
| 12 | 1/9/2008 | Kuby, Kevin | 1.4 | Review updates related to the Substantive Consolidation report and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/9/2008 | Kuby, Kevin | 1.9 | Review and revise the R. Eisenberg (FTI) declaration. |
| 3 | 1/9/2008 | Kuby, Kevin | 0.7 | Discuss with E. Weber (FTI) current status of the cure noticing process. |
| 3 | 1/9/2008 | Kuby, Kevin | 0.4 | Review the final cure amount file prepared by Delphi. |
| 99 | 1/9/2008 | Kuby, Kevin | 3.0 | Travel from Chicago, IL to New York, NY. |
| 16 | 1/9/2008 | McDonagh, Timothy | 0.5 | Continue to update the continuing / non-continuing module with revisions to the 2008 budget business plan financials. |
| 16 | 1/9/2008 | McDonagh, Timothy | 1.0 | Review the handling of the emergence transaction fees and goodwill write-off in the no fresh start view of the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 1/9/2008 | McDonagh, Timothy | 0.6 | Meet with C. Darby, L. Ma and E. Fandino (all Delphi) to discuss the review process and further updates to the continuing / non-continuing module. |
| 16 | 1/9/2008 | Swanson, David | 1.8 | Analyze the 2008 budget business plan model outputs and agree data to Company source data provided by C. Darby (Delphi). |
| 16 | 1/9/2008 | Swanson, David | 1.3 | Analyze the 2008 budget business plan model and revise functionality related to Q4 2007 debt. |
| 16 | 1/9/2008 | Swanson, David | 1.5 | Continue to update the 2008 budget business plan model with functionality to remove fresh start accounting. |
| 16 | 1/9/2008 | Swanson, David | 2.3 | Update the 2008 budget business plan model with functionality to remove fresh start accounting. |
| 16 | 1/9/2008 | Swanson, David | 1.4 | Revise the 2008 budget business plan 1-8-08 model outputs with updates per request by C. Wu (FTI). |
| 12 | 1/9/2008 | Swanson, David | 1.1 | Assemble information related to the Ad Hoc Bondholders discovery request as instructed by C. Wu (FTI). |
| 5 | 1/9/2008 | Triana, Jennifer | 0.6 | Participate in a call with S. Betance (KCC) to review plan solicitation and sending ballots to specific claimants. |
| 5 | 1/9/2008 | Triana, Jennifer | 0.4 | Discuss with L. Diaz (Skadden) and T. Behnke (FTI) the requests for ballot information on environmental claims. |
| 5 | 1/9/2008 | Triana, Jennifer | 1.4 | Prepare an analysis of environmental claims to ensure plan classes were assigned properly. |
| 5 | 1/9/2008 | Triana, Jennifer | 1.8 | Create a CMSi program to list the rights offering class assignment for claim participants. |
| 5 | 1/9/2008 | Triana, Jennifer | 1.6 | Work with T. Behnke (FTI) to review rights offering planning and provide claims data to the rights offering agent. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/9/2008 | Triana, Jennifer | 1.0 | Participate in a call with N. Stuart (Skadden), T. Behnke (FTI) and K. Grant (Skadden) to review the rights offering motion and distribution planning. |
| 5 | 1/9/2008 | Triana, Jennifer | 0.7 | Participate in a call with T. Behnke (FTI) and S. Betance (KCC) to discuss the rights offering and treatment of cured claims and schedules. |
| 11 | 1/9/2008 | Triana, Jennifer | 1.2 | Work with T. Behnke (FTI) and E. Cartwright (FTI) to review the creation of charts and files for the UCC presentation. |
| 5 | 1/9/2008 | Weber, Eric | 0.9 | Review a sample of cure responses received to determine potential impact on the rights offering. |
| 12 | 1/9/2008 | Weber, Eric | 0.7 | Perform discovery diligence pertaining to wage expense for DAS HR, LLC as part of the Substantive Consolidation analysis. |
| 3 | 1/9/2008 | Weber, Eric | 0.7 | Discuss with K. Kuby (FTI) current status of the cure noticing process. |
| 3 | 1/9/2008 | Weber, Eric | 0.7 | Work with J. Buckbee (Delphi) to obtain hard copy purchase orders and other supporting documentation for the suppliers cure election inquiries. |
| 3 | 1/9/2008 | Weber, Eric | 0.8 | Review additional supplier cure inquiries to determine why certain contracts were assumed and why certain contracts were excluded from assumption. |
| 3 | 1/9/2008 | Weber, Eric | 0.6 | Participate in a call with R. Meisler (Skadden) to discuss cure notice responses. |
| 3 | 1/9/2008 | Weber, Eric | 2.9 | Analyze and reconcile the entire population of purchase orders for the E&C division from updated SAP data to ensure all contracts have been appropriately included in the final assumption population. |
| 3 | 1/9/2008 | Weber, Eric | 2.1 | Investigate various supplier cure inquiries to determine why certain contracts were assumed and why certain contracts were excluded from assumption. |
| 3 | 1/9/2008 | Weber, Eric | 1.0 | Prepare detailed explanations for the results of assumable contract diligence for M. Gartner (Skadden), G. Shah (Delphi) and D. Unrue (Delphi). |
| 3 | 1/9/2008 | Weber, Eric | 0.4 | Obtain hard copy purchase orders from J. Buckbee (Delphi) in conjunction with assumable contract diligence. |
| 16 | 1/9/2008 | Wu, Christine | 0.4 | Review the Adjusted 8+4 restructuring cash in the 2008 budget business plan. |
| 16 | 1/9/2008 | Wu, Christine | 0.5 | Analyze the operating income, net income, OIBDAR and cash walks from the 11/29/07 outputs to the 1/9/08 outputs. |
| 16 | 1/9/2008 | Wu, Christine | 0.8 | Review the 1/9/08 budget business plan model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/9/2008 | Wu, Christine | 1.1 | Prepare, test and distribute a macro to revise the divisional submission performance amounts. |
| 12 | 1/9/2008 | Wu, Christine | 0.9 | Review the operating overview in the 8/6/07 Substantive Consolidation report for use in the R. Eisenberg (FTI) declaration. |
| 12 | 1/9/2008 | Wu, Christine | 1.5 | Review the DAS LLC, Delphi Corporation and DASHI Substantive Consolidation analyses in the 8/6/07 Substantive Consolidation report for use in the R. Eisenberg (FTI) declaration. |
| 12 | 1/9/2008 | Wu, Christine | 0.9 | Review the claims estimation presentation supporting documents and prepare an index in response to discovery request. |
| 12 | 1/9/2008 | Wu, Christine | 2.9 | Review and revise the subsidiary Substantive Consolidation analyses in the 8/6/07 Substantive Consolidation report. |
| 12 | 1/9/2008 | Wu, Christine | 2.6 | Review and update the R. Eisenberg (FTI) declaration. |
| 12 | 1/9/2008 | Wu, Christine | 1.0 | Meet with R. Eisenberg (FTI) and K. Kuby (FTI) to discuss revisions to the R. Eisenberg (FTI) declaration . |
| 12 | 1/9/2008 | Wu, Christine | 0.5 | Review the R. Eisenberg (FTI) declaration with R. Eisenberg (FTI), K. Kuby (FTI), G. Panagakis (Skadden), L. Garner (Skadden) and A. Hogan (Skadden). |
| 5 | 1/10/2008 | Behnke, Thomas | 1.3 | Participate in a call with J. Wharton (Skadden) to review the declaration for claims data. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.2 | Review the KCC claim update file. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.9 | Coordinate various claims update reporting and rights offering tasks. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to review claim issues and the rights offering. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.4 | Participate in a call with E. Kurtzman (KCC) to review vote declaration. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. DeLuca (Delphi) to discuss the triage of new claims. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) to discuss the claims hearing. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.2 | Participate in a call with J. DeLuca (Delphi) to review new claims. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.3 | Participate in a call with E. Weber (FTI) to review cure data for the rights offering. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.7 | Meet with E. Cartwright (FTI) to review the claim summary reports and open issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/10/2008 | Behnke, Thomas | 1.4 | Work with A. Frankum (FTI), J. Lyons, R. Meisler and J. Wharton (all Skadden) to review the claims declaration. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) to analyze claims reporting. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.7 | Meet with E. Cartwright (FTI) to review uploading the claims file and claims triage charges. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton (Skadden) to review the claims exhibits for declaration. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) to discuss the claim declaration. |
| 5 | 1/10/2008 | Behnke, Thomas | 1.8 | Prepare and review claims data for the declaration exhibit and White & Case reporting. |
| 5 | 1/10/2008 | Behnke, Thomas | 1.6 | Continue to prepare claim reports and exhibits for claim declaration and the White & Case presentation. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.8 | Discuss with J. Triana and E. Cartwright (both FTI) the claim exhibits, White & Case presentation and preparing data for the claims declaration. |
| 5 | 1/10/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton (Skadden) and J. Triana (FTI) to analyze claims declaration data. |
| 5 | 1/10/2008 | Behnke, Thomas | 1.3 | Review the claim exhibits for completeness. |
| 12 | 1/10/2008 | Behnke, Thomas | 0.3 | Participate in a call with K. Kuby and J. Triana (both FTI) to discuss the Substantive Consolidation claims review. |
| 12 | 1/10/2008 | Behnke, Thomas | 0.4 | Participate in a call with K. Kuby (FTI) to review the rights offering, cures and Substantive Consolidation for purposes of confirmation. |
| 12 | 1/10/2008 | Behnke, Thomas | 0.8 | Discuss with J. Triana and E. Cartwright (both FTI) claims reports for the declaration of D. Unrue (Delphi) and White & Case reporting. |
| 12 | 1/10/2008 | Behnke, Thomas | 0.5 | Review Substantive Consolidation supporting information with J. Triana (FTI) for use in confirmation. |
| 12 | 1/10/2008 | Behnke, Thomas | 1.4 | Participate in a call with K. Kuby (FTI) and C. Wu (FTI) to review the proof of claims analysis presentation for deposition purposes. |
| 11 | 1/10/2008 | Behnke, Thomas | 0.2 | Prepare the final draft UCC claims files. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.4 | Prepare the claimant merge and merge procedures to ensure each subclaim is distinct and to determine if any claims require updates. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.5 | Create claim reconciliation worksheets for the new claims in the KCC Data Transfer. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/10/2008 | Cartwright, Emily | 0.7 | Meet with T. Behnke (FTI) to review uploading the claims file and claims triage charges. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.6 | Review the docketing exception report to ensure the new data is ready to be uploaded. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.7 | Meet with T. Behnke (FTI) to review the claim summary reports and open issues. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.6 | Prepare to upload the Delphi Data Transfer file from KCC into CMSi and format for clarity. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.4 | Review the White & Case report and format for clarity. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.4 | Create the claim-to-claim and claim-to-liability matching reports for the new claims in the data load. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.4 | Update the current estimates to be on the parent claim rather than the child claim in a dupe match. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.4 | Reconcile KCC-to-CMS data after the new data load was processed in CMSi. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.4 | Analyze new claims from the KCC claim load to determine if they need be flagged with amount modifiers in CMSi. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.4 | Prepare reports 840 and 843 to determine if CMSi requires additional updates after the new data was uploaded. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.3 | Incorporate an additional claim split into CMSi for a particular claim being partially capped and partially allowed. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.5 | Create the triage results report for the new claims in the data load. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.5 | Create the Subwaterfall report with updated CMSi data. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.8 | Discuss with J. Triana and T. Behnke (both FTI) the claim exhibits, White & Case presentation and preparing data for the claims declaration. |
| 5 | 1/10/2008 | Cartwright, Emily | 1.2 | Prepare the White & Case report and compare the data to the Analysis of Estimate Summary file from the previous White & Case report. |
| 5 | 1/10/2008 | Cartwright, Emily | 1.0 | Analyze a comparison of data from the previous Analysis of Estimate tab to the current Analysis of Estimate tab from the White & Case reports. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.6 | Create the Objection Statistics Summary grouping the first through the twenty-fourth Omnibus objections and separating the third Omnibus objection. |
| 5 | 1/10/2008 | Cartwright, Emily | 0.6 | Prepare to upload the transferred schedules into CMSi and update the owners accordingly. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/10/2008 | Cartwright, Emily | 0.5 | Prepare red-line of all of the revisions in the D. Unrue (Delphi) Declaration in support of confirmation of the Plan of Reorganization. |
| 12 | 1/10/2008 | Cartwright, Emily | 0.8 | Discuss with J. Triana and T. Behnke (both FTI) claims reports for the declaration of D. Unrue (Delphi) and White & Case reporting. |
| 12 | 1/10/2008 | Cartwright, Emily | 0.6 | Update the counts and amounts in the D. Unrue (Delphi) affidavit. |
| 11 | 1/10/2008 | Cartwright, Emily | 1.1 | Create the Subwaterfall and Dashboard reports for the UCC presentation. |
| 19 | 1/10/2008 | Coleman, Matthew | 2.4 | Review and revise the payment data in the XXX preference model. |
| 4 | 1/10/2008 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 12 | 1/10/2008 | Eisenberg, Randall | 2.1 | Review supporting information pertaining to the R. Eisenberg (FTI) declaration. |
| 12 | 1/10/2008 | Eisenberg, Randall | 1.7 | Participate in a call with J. Guglielmo, R. Fletemeyer and K. Kuby (all FTI) to prepare for deposition. |
| 11 | 1/10/2008 | Eisenberg, Randall | 2.2 | Participate in the statutory committee meetings. |
| 11 | 1/10/2008 | Eisenberg, Randall | 1.6 | Prepare for the upcoming statutory committee meetings. |
| 12 | 1/10/2008 | Fletemeyer, Ryan | 0.6 | Develop follow-up items in preparation for deposition. |
| 12 | 1/10/2008 | Fletemeyer, Ryan | 1.7 | Participate in a call with R. Eisenberg, J. Guglielmo and K. Kuby (all FTI) to prepare for deposition. |
| 11 | 1/10/2008 | Fletemeyer, Ryan | 0.3 | Review the 1/4/08 cash and investment balance and send to A. Parks (Mesirow). |
| 19 | 1/10/2008 | Fletemeyer, Ryan | 0.8 | Analyze XXX setoff materials and provide questions to T. Navratil (Delphi) and B. Kearney (Delphi). |
| 5 | 1/10/2008 | Frankum, Adrian | 1.2 | Review and revise the rights offering and distributions outline document. |
| 5 | 1/10/2008 | Frankum, Adrian | 0.4 | Discuss capital leases and IRBs with D. Unrue (Delphi). |
| 5 | 1/10/2008 | Frankum, Adrian | 0.5 | Research and respond to Delphi questions regarding cure amounts and IRB interest for use in claims resolutions. |
| 5 | 1/10/2008 | Frankum, Adrian | 0.3 | Review tax claims analysis. |
| 5 | 1/10/2008 | Frankum, Adrian | 1.4 | Work with T. Behnke (FTI), J. Lyons, R. Meisler and J. Wharton (all Skadden) to review the claims declaration. |
| 5 | 1/10/2008 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to review claim issues and the rights offering. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/10/2008 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) to discuss the claim declaration. |
| 12 | 1/10/2008 | Frankum, Adrian | 0.3 | Review declaration exhibits provided by Skadden. |
| 12 | 1/10/2008 | Frankum, Adrian | 0.8 | Review and revise business plan section of the R. Eisenberg declaration. |
| 12 | 1/10/2008 | Frankum, Adrian | 0.4 | Review E. Kurtzman (KCC) declaration. |
| 12 | 1/10/2008 | Guglielmo, James | 1.7 | Participate in a call with R. Eisenberg, R. Fletemeyer and K. Kuby (all FTI) to prepare for deposition. |
| 7 | 1/10/2008 | Jaynes, Robert | 2.5 | Review the third week of December 2007 time detail for professional names B through F. |
| 7 | 1/10/2008 | Jaynes, Robert | 2.2 | Review the third week of December 2007 time detail for professional names G through W. |
| 7 | 1/10/2008 | Johnston, Cheryl | 0.7 | Review the December week 4 time detail and send to R. Jaynes (FTI). |
| 7 | 1/10/2008 | Johnston, Cheryl | 0.4 | Incorporate recently entered expenses into the master working file. |
| 7 | 1/10/2008 | Johnston, Cheryl | 0.6 | Review recently incorporated expense detail. |
| 7 | 1/10/2008 | Johnston, Cheryl | 0.3 | Update category field in the master expense file. |
| 7 | 1/10/2008 | Johnston, Cheryl | 0.4 | Correspond with various professionals regarding specific expenses. |
| 7 | 1/10/2008 | Johnston, Cheryl | 0.2 | Correspond with various professionals regarding December time detail. |
| 7 | 1/10/2008 | Johnston, Cheryl | 0.4 | Create the December week 4 master working file. |
| 12 | 1/10/2008 | Kuby, Kevin | 0.5 | Correspond with various professionals regarding contributing analysis related to the Hypothetical Liquidation analysis. |
| 12 | 1/10/2008 | Kuby, Kevin | 0.8 | Review with C. Wu (FTI) open issues related to the R. Eisenberg (FTI) declaration preparation. |
| 12 | 1/10/2008 | Kuby, Kevin | 0.8 | Discuss with L. Garner (Skadden) various elements related to the upcoming R. Eisenberg (FTI) deposition and declaration. |
| 12 | 1/10/2008 | Kuby, Kevin | 1.2 | Review various sections of the J. Sheehan (Delphi) declaration. |
| 12 | 1/10/2008 | Kuby, Kevin | 1.8 | Review Substantive Consolidation documentation in preparation for the deposition review and strategy session. |
| 12 | 1/10/2008 | Kuby, Kevin | 1.4 | Participate in a call with C. Wu (FTI) and T. Behnke (FTI) to review the proof of claims analysis presentation for deposition purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/10/2008 | Kuby, Kevin | 2.6 | Review the black-lined versions of the R. Eisenberg (FTI) declaration and supporting exhibits in preparation for the deposition planning session. |
| 12 | 1/10/2008 | Kuby, Kevin | 0.3 | Participate in a call with T. Behnke and J. Triana (both FTI) to discuss the Substantive Consolidation claims review. |
| 12 | 1/10/2008 | Kuby, Kevin | 0.4 | Participate in a call with T. Behnke (FTI) to review the rights offering, cures and Substantive Consolidation for purposes of confirmation. |
| 12 | 1/10/2008 | Kuby, Kevin | 1.7 | Participate in a call with R. Eisenberg, J. Guglielmo and R. Fletemeyer (all FTI) to prepare for deposition. |
| 12 | 1/10/2008 | Kuby, Kevin | 1.7 | Continue to review Substantive Consolidation documentation in preparation for the deposition review and strategy session. |
| 3 | 1/10/2008 | Kuby, Kevin | 0.6 | Discuss with E. Weber (FTI) various elements of the cure noticing process. |
| 3 | 1/10/2008 | Kuby, Kevin | 0.7 | Review the cure election matrix developed by E. Weber (FTI) and prepare correspondence regarding its contents. |
| 16 | 1/10/2008 | McDonagh, Timothy | 0.7 | Correspond with E. Fandino and L. Ma (both Delphi) regarding the continuing / non-continuing module for the 2008 budget business plan. |
| 16 | 1/10/2008 | McDonagh, Timothy | 1.3 | Review the updated debt and stockholder equity in the no fresh start view of the 2008 budget business plan model and provide comments to D. Swanson (FTI). |
| 16 | 1/10/2008 | McDonagh, Timothy | 0.9 | Analyze the variance of the no fresh start financials to the 2008 budget business plan financials and provide comments to D. Swanson (FTI). |
| 16 | 1/10/2008 | Swanson, David | 1.7 | Continue to review the 2008 budget business plan model and update with revised functionality and formatting in preparation for transition to the Company. |
| 16 | 1/10/2008 | Swanson, David | 1.9 | Review the 2008 budget business plan model and update with revised functionality and formatting in preparation for transition to the Company. |
| 16 | 1/10/2008 | Swanson, David | 1.5 | Continue to update the 2008 budget business plan model with functionality to remove fresh start accounting. |
| 99 | 1/10/2008 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 1/10/2008 | Triana, Jennifer | 2.1 | Create various claims reports per request by D. Unrue (Delphi). |
| 5 | 1/10/2008 | Triana, Jennifer | 1.4 | Prepare an analysis of all Mobilaria, Furukawa and Delphi Receivables LLC claims to determine interest for the rights offering. |
| 5 | 1/10/2008 | Triana, Jennifer | 1.7 | Create a test file for Computershare for rights offering purposes. |

**Page 439 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/10/2008 | Triana, Jennifer | 0.8 | Discuss with T. Behnke and E. Cartwright (both FTI) the claim exhibits, White & Case presentation and preparing data for the claims declaration. |
| 5 | 1/10/2008 | Triana, Jennifer | 2.7 | Continue to create various claims reports per request by D. Unrue (Delphi). |
| 5 | 1/10/2008 | Triana, Jennifer | 0.3 | Participate in a call with J. Wharton (Skadden) and T. Behnke (FTI) to analyze claims declaration data. |
| 5 | 1/10/2008 | Triana, Jennifer | 1.8 | Continue to create various claims reports per request by D. Unrue (Delphi). |
| 12 | 1/10/2008 | Triana, Jennifer | 0.5 | Review Substantive Consolidation supporting information with T. Behnke (FTI) for use in confirmation. |
| 12 | 1/10/2008 | Triana, Jennifer | 1.5 | Continue to prepare an analysis of the Debtor Substantive Consolidation population to determine how claims were treated when filed to multiple Debtors per request by K. Kuby (FTI) for deposition preparation. |
| 12 | 1/10/2008 | Triana, Jennifer | 2.1 | Prepare an analysis of the Debtor Substantive Consolidation population to determine how claims were treated when filed to multiple Debtors per request by K. Kuby (FTI) for use in deposition preparation. |
| 12 | 1/10/2008 | Triana, Jennifer | 0.8 | Discuss with T. Behnke and E. Cartwright (both FTI) claims reports for the declaration of D. Unrue (Delphi) and White & Case reporting. |
| 12 | 1/10/2008 | Triana, Jennifer | 0.3 | Participate in a call with K. Kuby and T. Behnke (both FTI) to discuss the Substantive Consolidation claims review. |
| 5 | 1/10/2008 | Weber, Eric | 0.3 | Participate in a call with T. Behnke (FTI) to review cure data for the rights offering. |
| 5 | 1/10/2008 | Weber, Eric | 1.6 | Create the cure election matrix detailing scope and nature of responses received to date to supplement the rights offering calculations. |
| 3 | 1/10/2008 | Weber, Eric | 1.8 | Analyze the population of Packard contracts to ensure completeness. |
| 3 | 1/10/2008 | Weber, Eric | 0.6 | Discuss with K. Kuby (FTI) various elements of the cure noticing process. |
| 3 | 1/10/2008 | Weber, Eric | 1.6 | Analyze the population of Saginaw contracts to ensure completeness and investigate issues with G. Shah (Delphi). |
| 3 | 1/10/2008 | Weber, Eric | 1.2 | Create and update the master tracking log of all contract-related inquiries received relating to the cure election notices. |
| 99 | 1/10/2008 | Weber, Eric | 3.0 | Travel from Detroit, MI to Phoenix, AZ (in lieu of travel home). |
| 16 | 1/10/2008 | Wu, Christine | 0.7 | Analyze the capital expenditure and restructuring variances from the Plan of Reorganization. |

**Page 440 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/10/2008 | Wu, Christine | 1.6 | Participate in a call with B. Bosse (Delphi), M. Wild (Delphi) and B. Nielsen (Delphi) to review and transition the 2008 budget business plan model. |
| 16 | 1/10/2008 | Wu, Christine | 0.8 | Review the Packard re-submission entries and the cash flow effect. |
| 16 | 1/10/2008 | Wu, Christine | 0.4 | Prepare a summary of the proposed Steering consolidating file. |
| 16 | 1/10/2008 | Wu, Christine | 1.2 | Review with S. Pflieger (Delphi) the Other, net cash flow analysis, Steering re-submission, GM payments and inventory valuation. |
| 16 | 1/10/2008 | Wu, Christine | 0.9 | Participate in a call with M. Wild (Delphi), C. Darby (Delphi), B. Nielsen (Delphi), L. Ma (Delphi), S. Pflieger (Delphi), B. Bosse (Delphi), E. Fandino (Delphi) and M. Crowley (Delphi) to review the Steering re-submission and integration into the 2008 budget business plan model. |
| 12 | 1/10/2008 | Wu, Christine | 2.6 | Continue to prepare a black-lined version of the 1/9/08 Substantive Consolidation report. |
| 12 | 1/10/2008 | Wu, Christine | 0.8 | Review with K. Kuby (FTI) open issues related to preparation of the R. Eisenberg (FTI) declaration. |
| 12 | 1/10/2008 | Wu, Christine | 1.4 | Participate in a call with K. Kuby (FTI) and T. Behnke (FTI) to review the proof of claims analysis presentation for deposition purposes. |
| 12 | 1/10/2008 | Wu, Christine | 1.1 | Review the final draft R. Eisenberg (FTI) declaration. |
| 5 | 1/11/2008 | Behnke, Thomas | 0.6 | Participate in a call with J. DeLuca (Delphi) to analyze the claim reports. |
| 5 | 1/11/2008 | Behnke, Thomas | 1.0 | Meet with J. Triana (FTI) to review the rights offering and claims planning tasks. |
| 5 | 1/11/2008 | Behnke, Thomas | 0.8 | Participate in a call with J. Stout (Computershare), S. Collins (Computershare) and J. Triana (FTI) to review the creation and transmission of the rights offering data file. |
| 5 | 1/11/2008 | Behnke, Thomas | 0.7 | Prepare follow-up correspondence to various professionals regarding claims reports and solicitation. |
| 5 | 1/11/2008 | Behnke, Thomas | 0.6 | Prepare for an upcoming call regarding rights offering data. |
| 5 | 1/11/2008 | Behnke, Thomas | 0.4 | Correspond with various professionals regarding the claims declaration. |
| 5 | 1/11/2008 | Behnke, Thomas | 0.8 | Update the rights offering issues list. |
| 12 | 1/11/2008 | Behnke, Thomas | 0.2 | Correspond with C. Wu (FTI) regarding Substantive Consolidation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/11/2008 | Behnke, Thomas | 1.4 | Review the Substantive Consolidation presentation and data to assist in preparation of witness for testimony. |
| 99 | 1/11/2008 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 1/11/2008 | Cartwright, Emily | 0.6 | Create an extract of the docket from 1/7 to 1/10 to verify if any additional claims need to be processed. |
| 5 | 1/11/2008 | Cartwright, Emily | 0.9 | Review the KCC to CMS status reconciliation between the data in CMS and the new data load. |
| 5 | 1/11/2008 | Cartwright, Emily | 0.5 | Review the final counts and total amounts in the final draft of the declaration. |
| 5 | 1/11/2008 | Cartwright, Emily | 0.5 | Prepare report 843 and clear KCC-to-CMSi Claim Transfer issues. |
| 5 | 1/11/2008 | Cartwright, Emily | 1.0 | Finish CMS to KCC data reconciliation based on debtor, class, and amount and send issues to KCC. |
| 5 | 1/11/2008 | Cartwright, Emily | 0.8 | Update the White & Case report with improved functionality. |
| 5 | 1/11/2008 | Cartwright, Emily | 1.2 | Construct a rights offering analysis for claims that have multiple owners and pull the corresponding master, detail, and rights offering data for that population of claims. |
| 5 | 1/11/2008 | Cartwright, Emily | 0.2 | Review with J. Triana (FTI) partial transfers on ordered modified claims. |
| 5 | 1/11/2008 | Cartwright, Emily | 1.0 | Prepare exception reports and clear any data issues pertaining to creditor and owner data. |
| 5 | 1/11/2008 | Cartwright, Emily | 0.1 | Cap a claim in CMS per court order stipulation. |
| 19 | 1/11/2008 | Coleman, Matthew | 1.1 | Prepare the final draft of the XXX preference model per request by E. Weber (FTI). |
| 12 | 1/11/2008 | Eisenberg, Randall | 2.2 | Review the R. Eisenberg (FTI) declaration and supporting analysis. |
| 12 | 1/11/2008 | Eisenberg, Randall | 2.6 | Continue to meet with C. Wu (FTI), A. Frankum (FTI) and K. Kuby (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Eisenberg, Randall | 2.8 | Continue to meet with C. Wu (FTI), A. Frankum (FTI) and K. Kuby (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Eisenberg, Randall | 2.9 | Meet with C. Wu (FTI), A. Frankum (FTI) and K. Kuby (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Guglielmo (FTI) to discuss the deposition document production materials. |
| 12 | 1/11/2008 | Fletemeyer, Ryan | 0.5 | Participate in a call with L. Garner (Skadden) to review document production materials for deposition. |

**Page 442 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/11/2008 | Frankum, Adrian | 2.9 | Meet with R. Eisenberg (FTI), C. Wu (FTI) and K. Kuby (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Frankum, Adrian | 2.8 | Continue to meet with R. Eisenberg (FTI), C. Wu (FTI) and K. Kuby (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Frankum, Adrian | 2.6 | Continue to meet with R. Eisenberg (FTI), C. Wu (FTI) and K. Kuby (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Guglielmo, James | 0.4 | Participate in a call with R. Fletemeyer (FTI) to discuss best deposition document production materials. |
| 7 | 1/11/2008 | Jaynes, Robert | 2.1 | Review the fourth week of December 2007 time detail. |
| 7 | 1/11/2008 | Johnston, Cheryl | 0.4 | Review recently received January time detail. |
| 7 | 1/11/2008 | Johnston, Cheryl | 0.4 | Review updated December files for recently entered time and expense detail. |
| 12 | 1/11/2008 | Kuby, Kevin | 0.7 | Correspond with E. Weber (FTI) regarding data related to the J. Sheehan (Delphi) declaration. |
| 12 | 1/11/2008 | Kuby, Kevin | 2.8 | Continue to meet with R. Eisenberg (FTI), A. Frankum (FTI) and C. Wu (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Kuby, Kevin | 2.6 | Continue to meet with R. Eisenberg (FTI), A. Frankum (FTI) and C. Wu (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Kuby, Kevin | 2.2 | Review documentation related to Substantive Consolidation to assist with the R. Eisenberg (FTI) deposition preparation process. |
| 12 | 1/11/2008 | Kuby, Kevin | 2.9 | Meet with R. Eisenberg (FTI), A. Frankum (FTI) and C. Wu (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 3 | 1/11/2008 | Kuby, Kevin | 1.3 | Review the updated cure noticing issues tracking log and correspond with E. Weber (FTI) regarding its contents. |
| 16 | 1/11/2008 | McDonagh, Timothy | 1.6 | Update the plan-to-plan other asset and other liability walks with 2008 quarterly data. |
| 10 | 1/11/2008 | Park, Jaewan | 0.5 | Convert files into SAS datasets to facilitate the processing of Delphi securities claims. |
| 5 | 1/11/2008 | Triana, Jennifer | 1.2 | Create the rights offering file with the population of claims and schedules on the rights offering motion per request by J. Wharton (Skadden). |
| 5 | 1/11/2008 | Triana, Jennifer | 0.8 | Participate in a call with J. Stout (Computershare), S. Collins (Computershare) and T. Behnke (FTI) to review the creation and transmission of the rights offering data file. |
| 5 | 1/11/2008 | Triana, Jennifer | 1.0 | Meet with T. Behnke (FTI) to review the rights offering and claims planning tasks. |

**Page 443 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/11/2008 | Triana, Jennifer | 1.0 | Create the rights offering test report for J. Stout (Computershare). |
| 5 | 1/11/2008 | Triana, Jennifer | 0.2 | Review with E. Cartwright (FTI) partial transfers on ordered modified claims. |
| 12 | 1/11/2008 | Triana, Jennifer | 0.3 | Prepare an analysis of data contained within the D. Unrue (Delphi) declaration. |
| 3 | 1/11/2008 | Weber, Eric | 0.7 | Participate in a call M. Gartner (Skadden) and M. Murphy (Skadden) to review components of the first day orders and contract assumption process. |
| 19 | 1/11/2008 | Weber, Eric | 0.4 | Analyze additional payment data for the XXX preference analysis. |
| 3 | 1/11/2008 | Weber, Eric | 0.7 | Work with G. Shah (Delphi) to investigate issues in the reconciliation of Packard assumable contracts. |
| 3 | 1/11/2008 | Weber, Eric | 1.0 | Update the cure issues and inquiries tracking document with new inquiries received and resolved issues. |
| 3 | 1/11/2008 | Weber, Eric | 1.1 | Investigate additional supplier cure inquiries to determine why certain contracts were assumed and why certain contracts were excluded from assumption. |
| 3 | 1/11/2008 | Weber, Eric | 0.6 | Discuss with J. Ruhm (Delphi) the population of additional AHG contracts to incorporate into the assumption population. |
| 3 | 1/11/2008 | Weber, Eric | 0.5 | Revise the cure election matrix with additional cure response scenarios. |
| 3 | 1/11/2008 | Weber, Eric | 1.9 | Research 100 Saginaw purchase orders to determine their ultimate disposition per request by G. Shah (Delphi) and N. Baird (Delphi). |
| 3 | 1/11/2008 | Weber, Eric | 0.8 | Update the master purchase order reconciliation summary document. |
| 16 | 1/11/2008 | Wu, Christine | 1.1 | Participate in a call with B. Bosse (Delphi), M. Wild (Delphi) and B. Nielsen (Delphi) to review and transition the 2008 budget business plan model. |
| 16 | 1/11/2008 | Wu, Christine | 0.8 | Review the cash and operating income impact of each update on the 2008 budget business plan model tracker. |
| 12 | 1/11/2008 | Wu, Christine | 2.8 | Continue to meet with R. Eisenberg (FTI), A. Frankum (FTI) and K. Kuby (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Wu, Christine | 2.6 | Continue to meet with R. Eisenberg (FTI), A. Frankum (FTI) and K. Kuby (FTI) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/11/2008 | Wu, Christine | 2.9 | Meet with R. Eisenberg (FTI), A. Frankum (FTI) and K. Kuby (FTI) to prepare for the R. Eisenberg (FTI) deposition. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/12/2008 | Behnke, Thomas | 0.3 | Prepare the final draft rights offering planning list. |
| 5 | 1/12/2008 | Behnke, Thomas | 0.3 | Review data for the twenty-fifth Omnibus objection. |
| 5 | 1/12/2008 | Behnke, Thomas | 0.9 | Revise the White & Case presentation per comments from D. Unrue (Delphi). |
| 5 | 1/12/2008 | Behnke, Thomas | 0.3 | Correspond with various professionals regarding claims matters. |
| 5 | 1/12/2008 | Behnke, Thomas | 0.5 | Review solicitation materials and prepare correspondence regarding solicitation. |
| 5 | 1/12/2008 | Behnke, Thomas | 0.5 | Develop a list of PBGC claims for confirmation request. |
| 5 | 1/12/2008 | Behnke, Thomas | 0.2 | Correspond with J. Guglielmo (FTI) regarding PBGC claims. |
| 5 | 1/12/2008 | Behnke, Thomas | 0.2 | Participate in a call with M. Gartner (Skadden) to review solicitation. |
| 5 | 1/12/2008 | Behnke, Thomas | 0.4 | Update the current task list. |
| 5 | 1/12/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton (Skadden) to discuss the upcoming claim hearings. |
| 12 | 1/12/2008 | Eisenberg, Randall | 2.8 | Meet with K. Kuby (FTI) and professionals from Skadden, Delphi and Rothschild to prepare for the upcoming confirmation hearing. |
| 12 | 1/12/2008 | Eisenberg, Randall | 3.5 | Meet with C. Wu (FTI), A. Frankum (FTI), K. Kuby (FTI), G. Panagakis (Skadden), L. Garner (Skadden) and T. Max (Skadden) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/12/2008 | Eisenberg, Randall | 3.2 | Continue to prepare for deposition. |
| 12 | 1/12/2008 | Fletemeyer, Ryan | 0.6 | Participate in a call with J. Guglielmo (FTI) to review open items for the Delphi Diesel and DEOC confirmation brief. |
| 12 | 1/12/2008 | Fletemeyer, Ryan | 2.2 | Prepare information required for the Delphi Diesel and DEOC confirmation brief and send to R. Samole (Delphi). |
| 12 | 1/12/2008 | Frankum, Adrian | 1.7 | Meet with G. Panagakis (Skadden) to review declaration materials and to develop required information to support Diesel and DEOC confirmation strategies. |
| 12 | 1/12/2008 | Frankum, Adrian | 2.3 | Participate in call with representatives from Skadden, Rothschild and Delphi related to voting results and confirmation strategy. |
| 12 | 1/12/2008 | Frankum, Adrian | 3.5 | Meet with R. Eisenberg (FTI), C. Wu (FTI), K. Kuby (FTI), G. Panagakis (Skadden), L. Garner (Skadden) and T. Max (Skadden) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/12/2008 | Frankum, Adrian | 2.5 | Review objections to the plan to assist in the preparation of R. Eisenberg (FTI) to testify. |

**Page 445 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/12/2008 | Guglielmo, James | 0.7 | Review Delphi Diesel and DEOC data for the Skadden confirmation brief statements. |
| 12 | 1/12/2008 | Guglielmo, James | 0.6 | Participate in a call with R. Fletemeyer (FTI) to review items for the Delphi Diesel and DEOC confirmation brief. |
| 12 | 1/12/2008 | Guglielmo, James | 1.0 | Participate in a call with R. Samole (Skadden) to review financial data required for DEOC and Delphi Diesel entities for the confirmation hearing. |
| 12 | 1/12/2008 | Kuby, Kevin | 2.9 | Review various documents related to deposition and Substantive Consolidation in advance of the upcoming deposition preparation meeting. |
| 12 | 1/12/2008 | Kuby, Kevin | 3.5 | Meet with R. Eisenberg (FTI), A. Frankum (FTI), C. Wu (FTI), G. Panagakis (Skadden), L. Garner (Skadden) and T. Max (Skadden) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/12/2008 | Kuby, Kevin | 2.8 | Meet with R. Eisenberg (FTI) and professionals from Skadden, Delphi and Rothschild to prepare for the upcoming confirmation hearing. |
| 3 | 1/12/2008 | Kuby, Kevin | 1.8 | Review various documents and correspondence related to the cure noticing process and correspond with E. Weber (FTI) regarding various aspects of the analysis. |
| 99 | 1/12/2008 | Kuby, Kevin | 3.0 | Travel from New York, NY to Chicago, IL. |
| 5 | 1/12/2008 | Weber, Eric | 0.7 | Participate in a call with R. Meisler (Skadden) to review the rights offering analysis. |
| 3 | 1/12/2008 | Weber, Eric | 1.8 | Create a cure election notice summary report. |
| 3 | 1/12/2008 | Weber, Eric | 0.8 | Calculate the total additional AHG contracts added to the assumption population for management reporting purposes. |
| 3 | 1/12/2008 | Weber, Eric | 0.6 | Participate in a call with M. Kahn (Skadden) and R. Meisler (Skadden) to review the results of the cure election notices received. |
| 3 | 1/12/2008 | Weber, Eric | 1.0 | Investigate and respond to supplier cure election inquiries. |
| 12 | 1/12/2008 | Wu, Christine | 3.5 | Meet with R. Eisenberg (FTI), A. Frankum (FTI), K. Kuby (FTI), G. Panagakis (Skadden), L. Garner (Skadden) and T. Max (Skadden) to prepare for the R. Eisenberg (FTI) deposition. |
| 12 | 1/12/2008 | Wu, Christine | 2.8 | Participate in a call with Skadden professionals to discuss the status of open issues related to the Plan of Reorganization. |
| 5 | 1/13/2008 | Behnke, Thomas | 1.4 | Analyze the claims population to create an analysis of multiple owner claims and disputed claims for the rights offering. |
| 5 | 1/13/2008 | Behnke, Thomas | 0.8 | Analyze the interest calculation for Debtors filing on October 14th. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/13/2008 | Behnke, Thomas | 0.9 | Prepare follow-up correspondence to various professionals regarding rights offering planning. |
| 99 | 1/13/2008 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 19 | 1/13/2008 | Eisenberg, Randall | 7.2 | Attend deposition related to expert testimony for the Confirmation Hearing. |
| 12 | 1/13/2008 | Eisenberg, Randall | 0.6 | Discuss with A. Frankum (FTI) and K. Kuby (FTI) various elements related to the upcoming R. Eisenberg (FTI) deposition. |
| 12 | 1/13/2008 | Eisenberg, Randall | 2.2 | Continue to prepare for deposition. |
| 5 | 1/13/2008 | Frankum, Adrian | 0.7 | Discuss impact of cure election statistics on distributions with R. Meisler (Skadden) and alternative approaches for resolving the issue. |
| 5 | 1/13/2008 | Frankum, Adrian | 0.7 | Review W&C claims slide. |
| 5 | 1/13/2008 | Frankum, Adrian | 0.5 | Review cure election statistics report. |
| 5 | 1/13/2008 | Frankum, Adrian | 0.3 | Review summary results of hearings on the 10th and 11th for rights offering purposes. |
| 12 | 1/13/2008 | Frankum, Adrian | 0.6 | Discuss with R. Eisenberg (FTI) and K. Kuby (FTI) various elements related to the upcoming R. Eisenberg (FTI) deposition. |
| 12 | 1/13/2008 | Kuby, Kevin | 0.6 | Discuss with R. Eisenberg (FTI) and A. Frankum (FTI) various elements related to the upcoming R. Eisenberg (FTI) deposition. |
| 5 | 1/13/2008 | Weber, Eric | 0.4 | Meet with D. Evans (Delphi) to review the impact of cure election responses on the rights offering process. |
| 3 | 1/13/2008 | Weber, Eric | 0.9 | Work with E. Gershbein (KCC) to reconcile cure election responses. |
| 3 | 1/13/2008 | Weber, Eric | 0.7 | Discuss with D. Kaloudis (Skadden) the additional AHG contracts being incorporated into the assumption population. |
| 3 | 1/13/2008 | Weber, Eric | 0.6 | Meet with G. Shah (Delphi) to review the cure election response statistics and additional supplier inquiries and issues. |
| 3 | 1/13/2008 | Weber, Eric | 1.5 | Update the master reconciliation summary document with additional revisions to the contract assumption population. |
| 99 | 1/13/2008 | Weber, Eric | 3.0 | Travel from Phoenix, AZ to Detroit, MI (in lieu of travel home). |
| 5 | 1/14/2008 | Behnke, Thomas | 0.7 | Participate in a call with D. Evans (Delphi) and E. Weber (FTI) to discuss cure responses for the rights offering. |
| 5 | 1/14/2008 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to review rights offering planning. |
| 5 | 1/14/2008 | Behnke, Thomas | 2.3 | Review cure and reclamation documents, solicitation plan classifications and claims data for the rights offering mailing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/14/2008 | Behnke, Thomas | 0.3 | Review with E. Cartwright and J. Triana (both FTI) the twenty-fifth Omnibus objection, schedule amendment and additional tasks. |
| 5 | 1/14/2008 | Behnke, Thomas | 0.5 | Participate in a call with E. Weber (FTI) to review cure elections and impact on the rights offering. |
| 5 | 1/14/2008 | Behnke, Thomas | 1.0 | Discuss with J. Triana (FTI) the processing of cure payments in CMSi and the Rights Offering. |
| 5 | 1/14/2008 | Behnke, Thomas | 1.6 | Analyze the claim population for rights offering purposes. |
| 5 | 1/14/2008 | Behnke, Thomas | 0.4 | Review the updated draft twenty-fifth Omnibus objection exhibits. |
| 5 | 1/14/2008 | Behnke, Thomas | 0.4 | Meet with J. Triana and E. Cartwright (both FTI) to review the processing of cure elections. |
| 5 | 1/14/2008 | Behnke, Thomas | 0.4 | Revise the rights offering issues and planning list. |
| 5 | 1/14/2008 | Behnke, Thomas | 1.3 | Work with D. Unrue, K. Craft (both Delphi), A. Frankum, J. Triana (both FTI), J. Lyons (Skadden) and E. Weber (partial) (FTI) to review the rights offering and claims status. |
| 5 | 1/14/2008 | Behnke, Thomas | 1.2 | Develop resolutions for various issues pertaining to the rights offering. |
| 5 | 1/14/2008 | Behnke, Thomas | 0.5 | Work with J. Triana (FTI) to analyze the rights offering. |
| 5 | 1/14/2008 | Behnke, Thomas | 1.6 | Participate in a call with J. Triana (FTI), A. Frankum (FTI), E. Weber (FTI) and D. Unrue (Delphi) to review Rights Offering motion planning. |
| 5 | 1/14/2008 | Behnke, Thomas | 0.5 | Participate in a call with E. Howe (Skadden) to discuss the schedule amendment. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.8 | Create the exhibits and summary for the twenty-fifth Omnibus objection. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.4 | Revise CMSi with docket numbers for claims that were processed from a Notice of Presentment. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.8 | Revise functionality in the Adjourned Claims report and prepare the White & Case report to ensure the updates affecting count and amount were properly allocated throughout the report. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.8 | Update the flag for transferred claims and prepare report 826 to ensure all transferred claims are properly flagged in CMSi. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.5 | Meet with J. Triana (FTI) to create schedule matches for SERP claims in the rights offering motion. |
| 5 | 1/14/2008 | Cartwright, Emily | 1.1 | Update CMSi to allow the SERP claim numbers to supersede the corresponding schedule in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/14/2008 | Cartwright, Emily | 0.6 | Update the flag for transferred schedules and revise the detail group in CMSi. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.4 | Meet with J. Triana and T. Behnke (both FTI) to review the processing of cure elections. |
| 5 | 1/14/2008 | Cartwright, Emily | 1.0 | Create the RO Mail File for SERP schedules which includes amount and address information. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.6 | Create an extract of the Delphi Docket court documents from 1/10/08 until 1/12/08 to determine if any claims require processing in CMSi. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.6 | Prepare the color coded version of the Adjourned Claims report with current data. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.3 | Review with T. Behnke and J. Triana (both FTI) the twenty-fifth Omnibus objection, schedule amendment and additional tasks. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.6 | Prepare Report 4 and obtain a list of claims to be listed on the twenty-fifth Omnibus objection. |
| 5 | 1/14/2008 | Cartwright, Emily | 1.1 | Review any KCC-to-CMSi claim transfer issues between the previous and current data load and update CMSi accordingly. |
| 5 | 1/14/2008 | Cartwright, Emily | 0.7 | Create the twenty-fifth Omnibus objection mail files. |
| 12 | 1/14/2008 | Eisenberg, Randall | 2.7 | Review deposition transcript |
| 12 | 1/14/2008 | Eisenberg, Randall | 0.4 | Review with K. Kuby (FTI) the debrief on deposition. |
| 16 | 1/14/2008 | Fletemeyer, Ryan | 0.5 | Review the Plan of Reorganization slides included in the DTM presentation and compare to the November 2007 Monthly Operating Report per request by GSM. |
| 16 | 1/14/2008 | Fletemeyer, Ryan | 0.8 | Participate in a call with professionals from Skadden to discuss the Delphi weekly case calendar and legal filings. |
| 11 | 1/14/2008 | Fletemeyer, Ryan | 0.4 | Analyze the XXX claims settlement document provided to the UCC. |
| 19 | 1/14/2008 | Fletemeyer, Ryan | 1.6 | Review the XXX setoff reconciliation and supporting documentation and send follow-up questions to T. Navratil (Delphi). |
| 5 | 1/14/2008 | Frankum, Adrian | 0.2 | Discuss KenSa objections with J. Lyons (Skadden). |
| 5 | 1/14/2008 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to review rights offering planning. |
| 5 | 1/14/2008 | Frankum, Adrian | 1.2 | Review bondholder interest calculation and provide comments for use in balloting. |
| 5 | 1/14/2008 | Frankum, Adrian | 0.6 | Review KenSa plan and estimation objections. |

**Page 449 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/14/2008 | Frankum, Adrian | 0.8 | Discuss bond interest issue with R. Meisler (Skadden) and J. Sullivan (BG) for balloting purposes. |
| 5 | 1/14/2008 | Frankum, Adrian | 0.7 | Participate in call with M. Fortunak (Delphi) regarding bondholder interest and required information for balloting purposes. |
| 5 | 1/14/2008 | Frankum, Adrian | 1.3 | Work with D. Unrue, K. Craft (both Delphi), T. Behnke, J. Triana (both FTI), J. Lyons (Skadden) and E. Weber (partial) (FTI) to review the rights offering and claims status. |
| 12 | 1/14/2008 | Frankum, Adrian | 2.3 | Review R. Eisenberg declaration transcripts and prepare notes to assist in preparing for testimony. |
| 12 | 1/14/2008 | Guglielmo, James | 0.5 | Participate in a call with R. Samole (Delphi) to review new value arguments to be discussed in the Skadden brief regarding DEOC and Diesel Creditors. |
| 12 | 1/14/2008 | Guglielmo, James | 0.4 | Participate in a call with K. Kuby (FTI) to review the R. Eisenberg (FTI) deposition transcript. |
| 12 | 1/14/2008 | Guglielmo, James | 1.5 | Review the R. Eisenberg (FTI) deposition transcript for any comments made that may require clarification at the confirmation hearing. |
| 7 | 1/14/2008 | Jaynes, Robert | 0.4 | Correspond with various professionals regarding specific December time detail entries. |
| 7 | 1/14/2008 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding specific December expense entries. |
| 7 | 1/14/2008 | Johnston, Cheryl | 0.6 | Review and update December expense detail. |
| 7 | 1/14/2008 | Johnston, Cheryl | 0.3 | Review recently received December week 4 time detail. |
| 7 | 1/14/2008 | Johnston, Cheryl | 0.4 | Create an updated consolidated December time detail worksheet and send to R. Jaynes (FTI). |
| 7 | 1/14/2008 | Johnston, Cheryl | 0.5 | Generate and review the updated draft November Exhibit F. |
| 7 | 1/14/2008 | Johnston, Cheryl | 0.4 | Generate updated December files to capture recently entered time and expense detail. |
| 7 | 1/14/2008 | Johnston, Cheryl | 0.3 | Review and resolve linking issues with the November draft Exhibit F. |
| 5 | 1/14/2008 | Kuby, Kevin | 0.4 | Review correspondence from T. Behnke (FTI) regarding timing constraints related to the cure noticing process and the subsequent rights offering and prepare follow-up correspondence. |
| 12 | 1/14/2008 | Kuby, Kevin | 0.4 | Participate in a call with J. Guglielmo (FTI) to review the R. Eisenberg (FTI) deposition transcript. |

**Page 450 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/14/2008 | Kuby, Kevin | 0.5 | Discuss with C. Wu (FTI) the R. Eisenberg (FTI) deposition transcript. |
| 12 | 1/14/2008 | Kuby, Kevin | 2.9 | Review the deposition transcript and prepare comments. |
| 12 | 1/14/2008 | Kuby, Kevin | 0.4 | Review with R. Eisenberg (FTI) the debrief on deposition. |
| 3 | 1/14/2008 | Kuby, Kevin | 0.8 | Search for transformation slide information per request by D. Blackburn (Delphi). |
| 3 | 1/14/2008 | Kuby, Kevin | 0.8 | Meet with D. Blackburn (Delphi) to discuss various GSM initiatives. |
| 3 | 1/14/2008 | Kuby, Kevin | 0.9 | Meet with E. Weber (FTI) to review various considerations related to the additional purchase orders subject to cure. |
| 7 | 1/14/2008 | Kuby, Kevin | 0.9 | Develop narratives for the December Fee Statement. |
| 5 | 1/14/2008 | Lewandowski, Douglas | 0.6 | Review the voting table to prepare for an upcoming meeting to assist J. Triana (FTI) with the rights offering programs. |
| 16 | 1/14/2008 | McDonagh, Timothy | 0.4 | Review the updated steady state scenario of the 2008 budget business plan model and provide comments to D. Swanson (FTI) regarding the inventory FMV adjustment. |
| 16 | 1/14/2008 | McDonagh, Timothy | 0.6 | Correspond with D. Swanson (FTI) regarding updating the continuing / non-continuing split of the 2008 budget business plan model. |
| 16 | 1/14/2008 | Swanson, David | 2.3 | Prepare an updated Steering feeder template for incorporation of revised Steering assumptions into the 2008 budget business plan model. |
| 16 | 1/14/2008 | Swanson, David | 0.8 | Discuss with S. Pflieger (Delphi) revisions to the Steering wind-down assumptions. |
| 16 | 1/14/2008 | Swanson, David | 1.9 | Continue to prepare an updated Steering feeder template for incorporation of revised Steering assumptions into the 2008 budget business plan model. |
| 16 | 1/14/2008 | Swanson, David | 1.5 | Continue to review the 2008 budget business plan model and update with revised functionality and formatting in preparation for transition to the Company. |
| 16 | 1/14/2008 | Swanson, David | 1.7 | Review the continuing / non-continuing model, agree data to the 2008 budget business plan model and upload to the Company share drive. |
| 5 | 1/14/2008 | Triana, Jennifer | 1.2 | Update and file the twenty-fifth Omnibus objection. |
| 5 | 1/14/2008 | Triana, Jennifer | 1.6 | Participate in a call with T. Behnke (FTI), A. Frankum (FTI), E. Weber (FTI) and D. Unrue (Delphi) to review Rights Offering motion planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/14/2008 | Triana, Jennifer | 1.3 | Create an analysis of contract cure claims to determine the pre-petition balances for a specific purchase order population per request by E. Weber (FTI). |
| 5 | 1/14/2008 | Triana, Jennifer | 1.3 | Work with D. Unrue, K. Craft (both Delphi), A. Frankum, T. Behnke (both FTI), J. Lyons (Skadden) and E. Weber (partial) (FTI) to review the rights offering and claims status. |
| 5 | 1/14/2008 | Triana, Jennifer | 0.5 | Meet with E. Cartwright (FTI) to create schedule matches for SERP claims in the rights offering motion. |
| 5 | 1/14/2008 | Triana, Jennifer | 0.4 | Meet with E. Cartwright and T. Behnke (both FTI) to review the processing of cure elections. |
| 5 | 1/14/2008 | Triana, Jennifer | 0.8 | Prepare an analysis of SERP claims to ensure all schedules filed in the amendment were updated in CMSi. |
| 5 | 1/14/2008 | Triana, Jennifer | 0.3 | Review with T. Behnke and E. Cartwright (both FTI) the twenty-fifth Omnibus objection, schedule amendment and additional tasks. |
| 5 | 1/14/2008 | Triana, Jennifer | 1.7 | Update the plan classification program to determine if plan class assignments can be used for the Rights Offering. |
| 5 | 1/14/2008 | Triana, Jennifer | 0.5 | Work with T. Behnke (FTI) to analyze the rights offering. |
| 5 | 1/14/2008 | Triana, Jennifer | 1.0 | Discuss with T. Behnke (FTI) the processing of cure payments in CMSi and the Rights Offering. |
| 5 | 1/14/2008 | Triana, Jennifer | 1.2 | Prepare an analysis of SERP claims to determine the matching of claims to schedules. |
| 5 | 1/14/2008 | Weber, Eric | 0.6 | Work with D. Unrue, K. Craft (both Delphi), A. Frankum, J. Triana (both FTI), J. Lyons (Skadden) and T. Behnke (FTI) to review the rights offering and claims status. |
| 5 | 1/14/2008 | Weber, Eric | 1.4 | Participate in a call with J. Triana (FTI), A. Frankum (FTI), T. Behnke (FTI) and D. Unrue (Delphi) to review Rights Offering motion planning. |
| 5 | 1/14/2008 | Weber, Eric | 0.7 | Participate in a call with D. Evans (Delphi) and T. Behnke (FTI) to discuss cure responses for the rights offering. |
| 5 | 1/14/2008 | Weber, Eric | 0.5 | Participate in a call with T. Behnke (FTI) to review cure elections and impact on the rights offering. |
| 5 | 1/14/2008 | Weber, Eric | 0.8 | Revise the cure election matrix with updated guidance provided by Skadden. |
| 3 | 1/14/2008 | Weber, Eric | 0.8 | Work with G. Shah (Delphi) to isolate additional E&S contracts and associated buyers. |
| 3 | 1/14/2008 | Weber, Eric | 0.4 | Review prepetition balances for contracts to be potentially added to the assumption list. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/14/2008 | Weber, Eric | 0.7 | Work with G. Shah (Delphi) to review the ultimate disposition of certain Saginaw purchase orders. |
| 3 | 1/14/2008 | Weber, Eric | 0.9 | Meet with K. Kuby (FTI) to review various considerations related to the additional purchase orders subject to cure. |
| 3 | 1/14/2008 | Weber, Eric | 0.8 | Respond to various supplier cure inquiries and issues. |
| 3 | 1/14/2008 | Weber, Eric | 1.3 | Compile address data for the additional 600+ assumable AHG purchase orders and prepare in format required for KCC mailing. |
| 3 | 1/14/2008 | Weber, Eric | 1.2 | Investigate purchase orders from the E&S division to determine whether or not they are assumable. |
| 3 | 1/14/2008 | Weber, Eric | 0.8 | Investigate purchase orders from various divisions that may have to be removed from the assumption list. |
| 16 | 1/14/2008 | Wu, Christine | 0.9 | Review and analyze the P&L and cash flow for variances due to the Powertrain submission in the 1/8/08 outputs. |
| 16 | 1/14/2008 | Wu, Christine | 2.0 | Meet with B. Bosse (Delphi) and B. Nielsen (Delphi) to review and transition the 2008 budget business plan model. |
| 16 | 1/14/2008 | Wu, Christine | 0.5 | Analyze the Headquarters OIBDAR variance for 2007. |
| 16 | 1/14/2008 | Wu, Christine | 1.3 | Compare the model tracker variances to the 1/8/08 outputs. |
| 16 | 1/14/2008 | Wu, Christine | 0.4 | Review the E&S divisional submission and discuss with T. Goggin (Delphi). |
| 16 | 1/14/2008 | Wu, Christine | 0.8 | Review and analyze the P&L and cash flow for variances due to the Headquarters submission in the 1/8/08 outputs. |
| 12 | 1/14/2008 | Wu, Christine | 0.5 | Discuss with K. Kuby (FTI) the R. Eisenberg (FTI) deposition transcript. |
| 12 | 1/14/2008 | Wu, Christine | 0.8 | Review the documents produced in the Substantive Consolidation discovery request. |
| 12 | 1/14/2008 | Wu, Christine | 2.8 | Review the R. Eisenberg (FTI) deposition transcript. |
| 99 | 1/14/2008 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI |
| 5 | 1/15/2008 | Behnke, Thomas | 1.0 | Work with J. Triana (FTI) to review the programming of Rights Offering amounts. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.4 | Create a text file for the rights offering agent with J. Triana (FTI). |
| 5 | 1/15/2008 | Behnke, Thomas | 0.7 | Analyze intercompany schedules per request by D. Unrue (Delphi). |
| 5 | 1/15/2008 | Behnke, Thomas | 0.4 | Analyze disputed interest rates and how to treat certain claims for the rights offering. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/15/2008 | Behnke, Thomas | 0.8 | Review the rights offering motion to ensure proper treatment of certain categories of claims. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz and J. DeLuca (both Delphi) and A. Frankum (FTI) to review solicitation inquiries. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.4 | Research certain claims for solicitation notice per request by Skadden. |
| 5 | 1/15/2008 | Behnke, Thomas | 1.0 | Research GM claim information. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.5 | Review additional data requests regarding GM contracts and claims per request by Skadden. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.4 | Participate in a call with A. Frankum (FTI) to review the rights offering and status of claims. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.5 | Participate in a call with J. Wharton, K. Grant and L. Diaz (all Skadden) to review the rights offering exhibits. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.3 | Prepare follow-up correspondence to various professionals regarding GM claims. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.3 | Meet with E. Cartwright (FTI) to discuss updating the claim summary charts and processing stipulations. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.6 | Correspond with various professionals regarding claims and the rights offering. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.6 | Review the rights offering planning document. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.8 | Work with J. Triana (FTI) and E. Cartwright (FTI) to breakout cure detail for claims. |
| 5 | 1/15/2008 | Behnke, Thomas | 0.6 | Update the rights offering planning matrix and document claim exceptions. |
| 5 | 1/15/2008 | Behnke, Thomas | 2.5 | Analyze the claims population for claims that received cure notices to develop a process for creating cures in CMSi. |
| 5 | 1/15/2008 | Behnke, Thomas | 1.5 | Analyze the current claims population for rights offering purposes. |
| 5 | 1/15/2008 | Cartwright, Emily | 0.6 | Create a docket extract from 1/10 to 1/15 to determine the claims that require updates in CMSi. |
| 5 | 1/15/2008 | Cartwright, Emily | 0.8 | Process additional claims that have hit the docket. |
| 5 | 1/15/2008 | Cartwright, Emily | 1.3 | Create the report tracker and agree the counts and amounts showing the most recent claim data. |
| 5 | 1/15/2008 | Cartwright, Emily | 0.6 | Prepare the Subwaterfall report with the most current CMSi data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/15/2008 | Cartwright, Emily | 1.4 | Develop a procedure to update the temporary poc_schedule table with new claimant codes and then to revise detail with those new claimant codes to ensure claims have the proper owners. |
| 5 | 1/15/2008 | Cartwright, Emily | 1.2 | Compare the results of the schedule procedure to information from KCC to ensure CMSi was updated properly. |
| 5 | 1/15/2008 | Cartwright, Emily | 1.5 | Create a procedure to update all the schedule information from KCC in CMSi. |
| 5 | 1/15/2008 | Cartwright, Emily | 0.7 | Prepare to upload the new address information for schedules from KCC. |
| 5 | 1/15/2008 | Cartwright, Emily | 0.3 | Meet with T. Behnke (FTI) to discuss updating the claim summary charts and processing stipulations. |
| 5 | 1/15/2008 | Cartwright, Emily | 0.9 | Gather a population of schedule G executive contracts for Debtors DEOC and Diesel. |
| 5 | 1/15/2008 | Cartwright, Emily | 0.8 | Work with J. Triana (FTI) and T. Behnke (FTI) to breakout cure detail for claims. |
| 5 | 1/15/2008 | Cartwright, Emily | 0.4 | Process additional claims in CMSi per request by D. Unrue (Delphi). |
| 3 | 1/15/2008 | Concannon, Joseph | 0.5 | Participate in a call with J. Guglielmo (FTI) to review the 13-week cash flow report. |
| 3 | 1/15/2008 | Concannon, Joseph | 1.2 | Review the first draft of the January 2008 13-week forecast and provide comments to J. Hudson (Delphi). |
| 12 | 1/15/2008 | Eisenberg, Randall | 2.5 | Discuss with C. Wu (FTI), A. Frankum (FTI), J. Guglielmo (partial) (FTI) and K. Kuby (FTI) the R. Eisenberg (FTI) deposition transcript. |
| 12 | 1/15/2008 | Eisenberg, Randall | 0.6 | Prepare for the confirmation hearing. |
| 12 | 1/15/2008 | Eisenberg, Randall | 1.6 | Work with K. Kuby (FTI) to prepare for possible testimony at the confirmation hearing. |
| 12 | 1/15/2008 | Fletemeyer, Ryan | 1.1 | Prepare DEOC balance sheet and intercompany analyses in support of Plan confirmation. |
| 12 | 1/15/2008 | Fletemeyer, Ryan | 0.3 | Review deposition reliance documents with K. Kuby (FTI). |
| 12 | 1/15/2008 | Fletemeyer, Ryan | 1.3 | Prepare Delphi Diesel balance sheet and intercompany analyses in support of Plan confirmation. |
| 12 | 1/15/2008 | Fletemeyer, Ryan | 0.4 | Participate in a call with D. Puri (Delphi) to review DEOC cash fundings in relation to Plan confirmation. |
| 12 | 1/15/2008 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to review Diesel and DEOC cash flows and DIP claims for the confirmation hearing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/15/2008 | Fletemeyer, Ryan | 0.6 | Participate in a call with J. Guglielmo (FTI) to review the Delphi Diesel Systems intercompany analysis for the confirmation brief. |
| 12 | 1/15/2008 | Fletemeyer, Ryan | 0.7 | Participate in a call with J. Guglielmo (FTI) to discuss balance sheet and intercompany analyses for Delphi Diesel and DEOC in support of Plan confirmation. |
| 12 | 1/15/2008 | Fletemeyer, Ryan | 0.5 | Analyze DEOC cash funding and operating summary prepared by Delphi in support of Plan confirmation. |
| 5 | 1/15/2008 | Frankum, Adrian | 0.4 | Participate in a call with T. Behnke (FTI) to review the rights offering and status of claims. |
| 5 | 1/15/2008 | Frankum, Adrian | 0.3 | Participate in a call with L. Diaz and J. DeLuca (both Delphi) and T. Behnke (FTI) to review solicitation inquiries. |
| 12 | 1/15/2008 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) to review DEOC and Diesel items for the confirmation hearing. |
| 12 | 1/15/2008 | Frankum, Adrian | 2.5 | Discuss with R. Eisenberg (FTI), C. Wu (FTI), J. Guglielmo (partial) (FTI) and K. Kuby (FTI) the R. Eisenberg (FTI) deposition transcript. |
| 3 | 1/15/2008 | Guglielmo, James | 0.5 | Participate in a call with J. Concannon (FTI) to review the 13-week cash flow report. |
| 3 | 1/15/2008 | Guglielmo, James | 1.0 | Review draft 13-week cash flow report from Delphi Treasury. |
| 12 | 1/15/2008 | Guglielmo, James | 0.6 | Participate in a call with R. Fletemeyer (FTI) to review the Delphi Diesel Systems intercompany analysis for the confirmation brief. |
| 12 | 1/15/2008 | Guglielmo, James | 1.2 | Review DEOC and Diesel financial data, trial balances and intercompany balances for the confirmation hearing. |
| 12 | 1/15/2008 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to review Diesel and DEOC cash flows and DIP claims for the confirmation hearing. |
| 12 | 1/15/2008 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) to review DEOC and Diesel items for the confirmation hearing. |
| 12 | 1/15/2008 | Guglielmo, James | 0.7 | Participate in a call with R. Fletemeyer (FTI) to discuss balance sheet and intercompany analyses for Delphi Diesel and DEOC in support of Plan confirmation. |
| 12 | 1/15/2008 | Guglielmo, James | 0.8 | Participate in a call with S. Salrin, K. LoPrete and E. Dilland (all Delphi) to review PBGC and pension liability allocation to Diesel for the confirmation hearing. |
| 12 | 1/15/2008 | Guglielmo, James | 0.8 | Discuss with R. Eisenberg, A. Frankum, K, Kuby and C. Wu (all FTI) the R. Eisenberg (FTI) deposition transcript. |
| 7 | 1/15/2008 | Jaynes, Robert | 0.3 | Correspond with C. Johnston (FTI) regarding updated November expenses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/15/2008 | Jaynes, Robert | 1.2 | Incorporate recently received time detail into the December fee working file. |
| 7 | 1/15/2008 | Jaynes, Robert | 1.1 | Review the updated November expense working file and provide comments to C. Johnston (FTI). |
| 7 | 1/15/2008 | Johnston, Cheryl | 0.3 | Create and review the updated November Exhibit E. |
| 7 | 1/15/2008 | Johnston, Cheryl | 0.3 | Create and review updated draft November Exhibit F. |
| 7 | 1/15/2008 | Johnston, Cheryl | 0.3 | Correspond with R. Jaynes (FTI) regarding updates to the November expense file. |
| 12 | 1/15/2008 | Kuby, Kevin | 1.3 | Review the R. Eisenberg (FTI) deposition transcript to prepare R. Eisenberg (FTI) for possible testimony at the confirmation hearing. |
| 12 | 1/15/2008 | Kuby, Kevin | 1.6 | Work with R. Eisenberg (FTI) to prepare for possible testimony at the confirmation hearing. |
| 12 | 1/15/2008 | Kuby, Kevin | 1.4 | Review additional documents produced during discovery related to Substantive Consolidation in preparation for the confirmation hearing. |
| 12 | 1/15/2008 | Kuby, Kevin | 2.5 | Discuss with R. Eisenberg (FTI), A. Frankum (FTI), J. Guglielmo (partial) (FTI) and C. Wu (FTI) the R. Eisenberg (FTI) deposition transcript. |
| 12 | 1/15/2008 | Kuby, Kevin | 0.3 | Review deposition reliance documents with R. Fletemeyer (FTI). |
| 3 | 1/15/2008 | Kuby, Kevin | 0.4 | Discuss with J. Wharton (Skadden) additional information required on a distressed Delphi supplier. |
| 3 | 1/15/2008 | Kuby, Kevin | 0.5 | Participate in a call with E. Weber (FTI) to review a Skadden request for additional information on a distressed supplier. |
| 3 | 1/15/2008 | Kuby, Kevin | 1.0 | Review latest documents and analyses related to additional purchase orders with noticing requirements. |
| 3 | 1/15/2008 | Kuby, Kevin | 0.5 | Discuss with G. Shah (Delphi) and E. Weber (FTI) additional purchase orders required for noticing. |
| 99 | 1/15/2008 | Kuby, Kevin | 3.0 | Travel from Chicago, IL to New York, NY. |
| 5 | 1/15/2008 | Lewandowski, Douglas | 0.7 | Review rights offering program to ensure functional reliability. |
| 10 | 1/15/2008 | Maffei, Jeffrey | 1.2 | Meet with E. Vinogradsky (FTI) to review the objective and implementation of the new Delphi project, FIFO analysis and outline of the program. |
| 16 | 1/15/2008 | McDonagh, Timothy | 1.3 | Update the continuing / non-continuing split of the 2008 budget business plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/15/2008 | Swanson, David | 1.7 | Review the Steering feeder file and agree data to source data provided by S. Pflieger (Delphi). |
| 16 | 1/15/2008 | Swanson, David | 1.9 | Revise the Steering feeder file with updates provided by C. Wu (FTI) and agree data to source data. |
| 16 | 1/15/2008 | Swanson, David | 2.1 | Update the 2008 budget business plan model with revised framework and functionality in preparation for updated divisional submissions. |
| 16 | 1/15/2008 | Swanson, David | 1.8 | Continue to prepare an updated Steering feeder template for incorporation of revised Steering assumptions into the 2008 budget business plan model. |
| 16 | 1/15/2008 | Swanson, David | 1.3 | Update the Steering feeder file with revised P&L assumptions provided by R. Robinson (Delphi). |
| 5 | 1/15/2008 | Triana, Jennifer | 0.8 | Work with E. Cartwright (FTI) and T. Behnke (FTI) to breakout cure detail for claims. |
| 5 | 1/15/2008 | Triana, Jennifer | 2.4 | Continue to update the plan classification program to determine if plan class assignments can be used for the Rights Offering. |
| 5 | 1/15/2008 | Triana, Jennifer | 0.6 | Analyze the amended SERP schedules to ensure superseded schedules are properly matched to claims. |
| 5 | 1/15/2008 | Triana, Jennifer | 2.6 | Create a Rights Offering classification program to determine if plan class assignments can be used for the Rights Offering. |
| 5 | 1/15/2008 | Triana, Jennifer | 0.4 | Create a text file for the rights offering agent with T. Behnke (FTI). |
| 5 | 1/15/2008 | Triana, Jennifer | 2.2 | Continue to create a Rights Offering classification program to determine if plan class assignments can be used for the Rights Offering. |
| 5 | 1/15/2008 | Triana, Jennifer | 1.0 | Analyze all claims that have a changed status due to updates in the Rights Offering motion amounts provided by J. Wharton (Skadden). |
| 5 | 1/15/2008 | Triana, Jennifer | 1.1 | Update the Rights Offering motion population to exclude claims or schedules that have been amended, ordered expunged, withdrawn or ordered modified per request by T. Behnke (FTI). |
| 5 | 1/15/2008 | Triana, Jennifer | 1.0 | Work with T. Behnke (FTI) to review the programming of Rights Offering amounts. |
| 10 | 1/15/2008 | Vinogradsky, Eugenia | 0.5 | Create a summary of the files containing plan-level estimation of the damages. |
| 10 | 1/15/2008 | Vinogradsky, Eugenia | 1.2 | Meet with J. Maffei (FTI) to review the objective and implementation of the new Delphi project, FIFO analysis and outline of the program. |
| 3 | 1/15/2008 | Weber, Eric | 0.5 | Participate in a call with K. Kuby (FTI) to review a Skadden request for additional information on a distressed supplier. |

**Page 458 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/15/2008 | Weber, Eric | 2.4 | Identify and substantiate the entire population of additional E&S assumable purchase orders and create master files. |
| 3 | 1/15/2008 | Weber, Eric | 1.1 | Create and update the master revocation list. |
| 3 | 1/15/2008 | Weber, Eric | 0.8 | Update the issues and inquiries log with the status of buyer responses and resolutions reached. |
| 3 | 1/15/2008 | Weber, Eric | 0.5 | Discuss with G. Shah (Delphi) and K. Kuby (FTI) additional purchase orders required for noticing. |
| 3 | 1/15/2008 | Weber, Eric | 1.9 | Review and follow-up on supplier inquiries and issues with buyers, product managers and directors. |
| 3 | 1/15/2008 | Weber, Eric | 1.6 | Work with M. Kahn (Skadden), J. Wharton (Skadden) and M. Gartner (Skadden) to review various contract assumption issues. |
| 3 | 1/15/2008 | Weber, Eric | 2.8 | Investigate supplier inquiries and issues with buyers, product managers and directors. |
| 16 | 1/15/2008 | Wu, Christine | 0.6 | Review the continuing / non-continuing decision points presentation to determine methodology for reconciliation to the 2008 budget business plan model. |
| 16 | 1/15/2008 | Wu, Christine | 0.5 | Meet with S. Pflieger (Delphi) to review the Steering consolidation template and other open issues related to the 2008 budget business plan model. |
| 16 | 1/15/2008 | Wu, Christine | 0.8 | Analyze the updated 2008 budget business plan division submissions. |
| 16 | 1/15/2008 | Wu, Christine | 0.5 | Review the inventory spare parts elimination adjustments in the 2008 budget business plan model. |
| 16 | 1/15/2008 | Wu, Christine | 1.8 | Meet with B. Bosse (Delphi), M. Wild (Delphi) and B. Nielsen (Delphi) to review and transition the 2008 budget business plan model. |
| 16 | 1/15/2008 | Wu, Christine | 1.5 | Review the Steering consolidation template and prepare comments. |
| 16 | 1/15/2008 | Wu, Christine | 0.5 | Analyze additional P&L transaction entries for the Steering wind down. |
| 16 | 1/15/2008 | Wu, Christine | 0.2 | Meet with E. Fandino (Delphi) to discuss the cash and non-cash transactions related to the Steering wind down. |
| 16 | 1/15/2008 | Wu, Christine | 1.6 | Prepare a walk of the Headquarters variance net income and cash flow variance from the 11/29/07 outputs to the 1/8/08 outputs. |
| 12 | 1/15/2008 | Wu, Christine | 2.5 | Discuss with R. Eisenberg (FTI), A. Frankum (FTI), J. Guglielmo (partial) (FTI) and K. Kuby (FTI) the R. Eisenberg (FTI) deposition transcript. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/15/2008 | Wu, Christine | 1.2 | Review and provide comments relating to the R. Eisenberg (FTI) deposition transcript. |
| 19 | 1/16/2008 | Barr, Adam | 1.1 | Meet with E. Pubentz (FTI) and A. Harding (Skadden) to review Courtroom logistics and trial presentation operation. |
| 19 | 1/16/2008 | Barr, Adam | 1.3 | Unload and move all courtroom AV equipment to the Courtroom. |
| 19 | 1/16/2008 | Barr, Adam | 1.8 | Research and download existing exhibits on the Delphi docket. |
| 19 | 1/16/2008 | Barr, Adam | 1.2 | Create the TrialMax database, folder structures and data comparison utilities. |
| 19 | 1/16/2008 | Barr, Adam | 1.6 | Review the data collection process with A. Harding (Skadden) and T. Matz (Skadden) and coordinate the strategic plan. |
| 19 | 1/16/2008 | Barr, Adam | 2.9 | Set up display equipment in Courtroom with E. Pubentz (FTI) and A. Hardin (Skadden). |
| 19 | 1/16/2008 | Barr, Adam | 2.1 | Calibrate and test display equipment in the Courtroom with E. Pubentz (FTI) and A. Hardin (Skadden). |
| 99 | 1/16/2008 | Barr, Adam | 2.0 | Travel from Chicago, IL to New York, NY. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.4 | Review claims update reports to ensure completeness. |
| 5 | 1/16/2008 | Behnke, Thomas | 1.0 | Prepare and coordinate various rights offering tasks. |
| 5 | 1/16/2008 | Behnke, Thomas | 1.4 | Reconcile rights offering motion data to the revised motion. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.5 | Participate in a call with J. Wharton (Skadden) to review rights offering updates. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.9 | Meet with J. Triana (FTI) to review an analysis of claim amount updates from the filed Rights Offering motion to the ordered Rights Offering motion to ensure all amount updates were appropriate. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.4 | Review with E. Cartwright (FTI) the objection parties and modified Debtors. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.6 | Work with E. Cartwright (FTI) to review additional SERP names and amounts. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.8 | Prepare additional revisions to the rights offering exhibit. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to review the rights offering exhibits. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.6 | Analyze SERP amendment revisions. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.4 | Meet with E. Weber (FTI) to review rights offering planning. |
| 5 | 1/16/2008 | Behnke, Thomas | 1.6 | Analyze SERP data for amendment revision. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/16/2008 | Behnke, Thomas | 0.7 | Participate in a call with J. Wharton and L. Diaz (both Delphi) to review the rights offering exhibit and SERP amendment. |
| 12 | 1/16/2008 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton (Skadden) to discuss Court schedules for confirmation. |
| 12 | 1/16/2008 | Behnke, Thomas | 1.1 | Analyze certain Debtor schedules relating to confirmation per request by Counsel. |
| 12 | 1/16/2008 | Behnke, Thomas | 1.3 | Create an analysis of claimants objecting to confirmation per request by Skadden. |
| 12 | 1/16/2008 | Behnke, Thomas | 0.8 | Review and follow-up on various information requests from Skadden for confirmation. |
| 12 | 1/16/2008 | Behnke, Thomas | 1.3 | Prepare schedule filings for Court exhibit submission for confirmation. |
| 12 | 1/16/2008 | Behnke, Thomas | 1.5 | Review and follow-up on information requests for the confirmation hearing. |
| 12 | 1/16/2008 | Behnke, Thomas | 0.7 | Participate in a call with J. Wharton (Skadden) and R. Samole (Skadden) to review the creditor claims analysis for confirmation. |
| 12 | 1/16/2008 | Behnke, Thomas | 0.9 | Review various motions and documents filed with the Court in relation to confirmation. |
| 5 | 1/16/2008 | Behnke, Thomas | 0.4 | Participate in a call with T. McDonagh (FTI) to discuss interest disputes and reclamation responses. |
| 19 | 1/16/2008 | Capriotti, Summer | 0.5 | Participate in a call with T. Matz (Skadden) and A. Hardin (Skadden) to review courtroom evidence presentation support at the Continuation Hearing. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.5 | Prepare to unmatch the 117 SERP schedule-to-claim matches in CMSi. |
| 5 | 1/16/2008 | Cartwright, Emily | 1.0 | Develop a list of exhibits, Omnibus objections and statuses in which at least one claim had a Debtor modification. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.5 | Create a current extract of the Delphi docket to continue processing claims. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.6 | Create a list of exhibits, Omnibus objections and statuses in which the parent claim has a different Debtor than its child match. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.6 | Work with T. Behnke (FTI) to review additional SERP names and amounts. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.8 | Work with J. Triana (FTI) to review an analysis of claims ordered modified or filed to modify on all Omnibus objections. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.6 | Continue to process claims in CMSi that have hit the docket. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/16/2008 | Cartwright, Emily | 1.0 | Create the RO motion exhibit and format for clarity. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.5 | Prepare to upload new rights offering information into CMSi. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.8 | Continue to process claims in CMSi that have hit the docket. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.4 | Analyze the population of modified Debtor claims and compare with the most recent Subwaterfall report. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.3 | Create a list of claims and claimants on the twenty-fifth Omnibus objection. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.5 | Prepare the Rights Offering Estimation motion with updated data. |
| 5 | 1/16/2008 | Cartwright, Emily | 2.0 | Develop a list of claim numbers, master codes, docketed Debtors, reconciled Debtors and status for all the objection parties. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.6 | Create a list of claims by status in which the Debtor was modified from the docketed Debtor. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.3 | Update an exception report that pulls a population of claims that have been adjourned and ordered on the estimation motion and format for clarity. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.5 | Prepare exception reports and address any data exceptions. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.4 | Review with T. Behnke (FTI) the objection parties and modified Debtors. |
| 5 | 1/16/2008 | Cartwright, Emily | 0.4 | Compare SERP claims and amounts from the original file to the updated SERP file. |
| 12 | 1/16/2008 | Eisenberg, Randall | 1.6 | Work with representatives from Delphi and Skadden to prepare for confirmation hearing. |
| 12 | 1/16/2008 | Eisenberg, Randall | 1.3 | Prepare for testimony with L. Garner (Skadden), K. Kuby and A. Frankum (both FTI). |
| 12 | 1/16/2008 | Eisenberg, Randall | 3.4 | Review materials in preparation for testimony. |
| 12 | 1/16/2008 | Eisenberg, Randall | 3.3 | Continue reviewing materials in preparation for testimony. |
| 12 | 1/16/2008 | Fletemeyer, Ryan | 1.3 | Prepare Delphi Connection Systems balance sheet and intercompany analysis for the confirmation brief. |
| 12 | 1/16/2008 | Fletemeyer, Ryan | 0.4 | Analyze updated DEOC cash funding and operating summary prepared by Delphi in support of Plan confirmation. |
| 12 | 1/16/2008 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to review the Delphi Connection Systems balance sheet and intercompany analysis for the confirmation brief. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/16/2008 | Fletemeyer, Ryan | 0.3 | Review the 1/11/08 cash and investment balance and send to A. Parks (Mesirow). |
| 11 | 1/16/2008 | Fletemeyer, Ryan | 0.3 | Review the January 2008 13-Week Cash Flow and send to A. Parks (Mesirow). |
| 3 | 1/16/2008 | Fletemeyer, Ryan | 0.3 | Review comments on the GSM working capital initiative Q&A update summary provided by J. Wharton (Skadden). |
| 5 | 1/16/2008 | Frankum, Adrian | 0.9 | Review and analyze the updated cure file received from the company for use in the rights offering. |
| 5 | 1/16/2008 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to review the rights offering exhibits. |
| 12 | 1/16/2008 | Frankum, Adrian | 1.6 | Review and comment on the confirmation brief. |
| 12 | 1/16/2008 | Frankum, Adrian | 1.3 | Prepare for testimony with R. Eisenberg (FTI), L. Garner (Skadden) and K. Kuby (FTI). |
| 12 | 1/16/2008 | Frankum, Adrian | 0.3 | Participate in a call with R. Meisler (Skadden) regarding the confirmation brief. |
| 12 | 1/16/2008 | Frankum, Adrian | 0.5 | Discuss the draft confirmation brief with K. Kuby (FTI). |
| 12 | 1/16/2008 | Guglielmo, James | 0.9 | Review the confirmation hearing brief and provide comments to Skadden regarding the liquidation analysis. |
| 12 | 1/16/2008 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to review the Delphi Connection Systems balance sheet and intercompany analysis for the confirmation brief. |
| 12 | 1/16/2008 | Guglielmo, James | 1.0 | Review financial trial balance and intercompany balances for Connection Systems Debtors in relation to the confirmation hearing. |
| 7 | 1/16/2008 | Jaynes, Robert | 0.4 | Correspond with C. Johnston (FTI) regarding December time detail for specific professionals. |
| 7 | 1/16/2008 | Jaynes, Robert | 0.5 | Incorporate recently received time detail into the December fee working file. |
| 7 | 1/16/2008 | Johnston, Cheryl | 0.3 | Categorize the December expenses. |
| 7 | 1/16/2008 | Johnston, Cheryl | 0.2 | Correspond with R. Jaynes (FTI) regarding December time detail. |
| 7 | 1/16/2008 | Johnston, Cheryl | 1.1 | Review and format December expenses. |
| 12 | 1/16/2008 | Kuby, Kevin | 1.2 | Review the draft confirmation brief and provide comments. |
| 12 | 1/16/2008 | Kuby, Kevin | 1.3 | Prepare for testimony with L. Garner (Skadden), R. Eisenberg and A. Frankum (both FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/16/2008 | Kuby, Kevin | 0.5 | Discuss with L. Garner (Skadden) certain elements of the R. Eisenberg (FTI) possible testimony. |
| 12 | 1/16/2008 | Kuby, Kevin | 1.7 | Identify issues related to the multiple objections to the Plan of Reorganization filed by various constituents. |
| 12 | 1/16/2008 | Kuby, Kevin | 0.9 | Develop memo illustrating FTI's role in the business planning process for possible use at confirmation. |
| 12 | 1/16/2008 | Kuby, Kevin | 0.5 | Discuss the draft confirmation brief with A. Frankum (FTI). |
| 12 | 1/16/2008 | Kuby, Kevin | 1.1 | Review the D. Unrue (Delphi) declaration as it relates to Substantive Consolidation and prepare comments. |
| 3 | 1/16/2008 | Kuby, Kevin | 0.5 | Participate in a call with G. Shah (Delphi) to review additional purchase orders to add to the noticing process. |
| 3 | 1/16/2008 | Kuby, Kevin | 0.8 | Discuss with E. Weber (FTI) various considerations related to the additional purchase orders to add to the noticing process. |
| 10 | 1/16/2008 | Maffei, Jeffrey | 2.0 | Analyze the programs that calculate participant holdings. |
| 16 | 1/16/2008 | McDonagh, Timothy | 0.4 | Review the updated 2008 budget business plan model to analyze impacts to the structure of the continuing / non-continuing module. |
| 12 | 1/16/2008 | McDonagh, Timothy | 2.8 | Review objections to the plan that relate to Substantive Consolidation and prepare a summary of the objections. |
| 5 | 1/16/2008 | McDonagh, Timothy | 0.7 | Correspond with R. Emanuel (Delphi) and E. Gershbein (KCC) regarding status of the reclamation election responses. |
| 5 | 1/16/2008 | McDonagh, Timothy | 0.9 | Review the reclamation election response summaries and prepare correspondence related to the responses. |
| 5 | 1/16/2008 | McDonagh, Timothy | 0.4 | Participate in a call with T. Behnke (FTI) to discuss interest disputes and reclamation responses. |
| 5 | 1/16/2008 | McDonagh, Timothy | 0.8 | Prepare a summary of the various reclamation responses and options for treatment. |
| 19 | 1/16/2008 | Pubentz, Eric | 2.9 | Setup display equipment in the Courtroom with A. Barr (FTI) and A. Hardin (Skadden). |
| 19 | 1/16/2008 | Pubentz, Eric | 2.1 | Calibrate and test display equipment in the Courtroom with A. Barr (FTI) and A. Hardin (Skadden). |
| 19 | 1/16/2008 | Pubentz, Eric | 0.7 | Work with A. Hardin (Skadden) to upload all electronic ballots and demonstratives into the TrialMax database. |
| 19 | 1/16/2008 | Pubentz, Eric | 1.6 | Work with J. Dozier (Skadden) and J. Murphy (Skadden) to prepare exhibits 1-58 from the exhibit list for the TrialMax database. |
| 19 | 1/16/2008 | Pubentz, Eric | 1.1 | Meet with A. Barr (FTI) and A. Harding (Skadden) to review Courtroom logistics and trial presentation operation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/16/2008 | Pubentz, Eric | 1.2 | Work with M. Klimek (Skadden), P. Chow (Skadden) and J. Murphy (Skadden) to prepare exhibits 103-147 from the exhibit list for the TrialMax database. |
| 19 | 1/16/2008 | Pubentz, Eric | 1.9 | Work with M. Klimek (Skadden), P. Chow (Skadden) and J. Murphy (Skadden) to prepare exhibits 59-102 from the exhibit list for the TrialMax database. |
| 99 | 1/16/2008 | Pubentz, Eric | 3.0 | Travel from Houston, TX to New York, NY. |
| 16 | 1/16/2008 | Swanson, David | 1.6 | Continue to prepare an updated Steering feeder template for incorporation of revised Steering assumptions into the 2008 budget business plan model. |
| 16 | 1/16/2008 | Swanson, David | 1.2 | Analyze the regional checks in the 2008 budget business plan model and prepare functionality for additional checks. |
| 16 | 1/16/2008 | Swanson, David | 1.8 | Continue to review the 2008 budget business plan model and update with revised functionality and formatting in preparation for transition to the Company. |
| 16 | 1/16/2008 | Swanson, David | 0.5 | Discuss the updated Steering assumptions with S. Pflieger (Delphi). |
| 16 | 1/16/2008 | Swanson, David | 1.9 | Analyze the OCF check file, update to include the recent 2008 budget business plan model updates and agree data to the 2008 budget business plan model. |
| 16 | 1/16/2008 | Swanson, David | 2.2 | Update the P&L variance analyses with revised functionality and assumptions. |
| 5 | 1/16/2008 | Triana, Jennifer | 2.3 | Update the Rights Offering motion with revised amounts per request by J. Wharton (Skadden). |
| 5 | 1/16/2008 | Triana, Jennifer | 0.9 | Meet with T. Behnke (FTI) to review an analysis of claim amount updates from the filed Rights Offering motion to the ordered Rights Offering motion to ensure all amount updates were appropriate. |
| 5 | 1/16/2008 | Triana, Jennifer | 2.6 | Continue to update the Rights Offering motion with revised amounts per request by J. Wharton (Skadden). |
| 5 | 1/16/2008 | Triana, Jennifer | 2.4 | Update the SERP amendment to include revised amounts and new employees per request by D. Unrue (Delphi). |
| 5 | 1/16/2008 | Triana, Jennifer | 2.7 | Continue to update the SERP amendment to include revised amounts and new employees per request by D. Unrue (Delphi). |
| 5 | 1/16/2008 | Triana, Jennifer | 0.8 | Update the Rights Offering motion with revised adjusted amounts and remove specific claims which have been ordered allowed per request by J. Wharton (Skadden). |
| 5 | 1/16/2008 | Triana, Jennifer | 0.8 | Work with E. Cartwright (FTI) to review an analysis of claims ordered modified or filed to modify on all Omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/16/2008 | Vinogradsky, Eugenia | 1.4 | Compare results and test the SAS program to ensure functional reliability. |
| 10 | 1/16/2008 | Vinogradsky, Eugenia | 1.0 | Review the work product to ensure functional reliability of the holdings program. |
| 10 | 1/16/2008 | Vinogradsky, Eugenia | 2.0 | Review the SAS program to verify cumulative holdings. |
| 10 | 1/16/2008 | Vinogradsky, Eugenia | 2.4 | Create a program to facilitate the processing of Delphi securities claims. |
| 5 | 1/16/2008 | Weber, Eric | 0.6 | Meet with J. Ruhm (Delphi) and D. Evans (Delphi) to discuss how to assess adjusted claims for rights offering purposes. |
| 5 | 1/16/2008 | Weber, Eric | 0.4 | Meet with T. Behnke (FTI) to review rights offering planning. |
| 3 | 1/16/2008 | Weber, Eric | 0.5 | Work with J. Buckbee (Delphi) to compile addresses for the additional E&S contracts to be added to the assumable population. |
| 3 | 1/16/2008 | Weber, Eric | 0.3 | Work with J. Ruhm (Delphi) and D. Evans (Delphi) to review specific cure balances. |
| 3 | 1/16/2008 | Weber, Eric | 0.4 | Update the supplier inquiries and issues log to reflect the status of resolutions. |
| 3 | 1/16/2008 | Weber, Eric | 1.3 | Update the master reconciliation of assumable purchase orders to reflect the revoked purchase orders. |
| 3 | 1/16/2008 | Weber, Eric | 0.8 | Work with D. Kaloudis (Skadden) to prepare and update the master revocation list. |
| 3 | 1/16/2008 | Weber, Eric | 0.8 | Discuss with K. Kuby (FTI) various considerations related to the additional purchase orders to add to the noticing process. |
| 3 | 1/16/2008 | Weber, Eric | 2.2 | Investigate additional purchase orders that need to be revoked through discussions and research with buyers and supplier contacts. |
| 99 | 1/16/2008 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 1/16/2008 | Wu, Christine | 0.6 | Review the revised Powertrain divisional submission. |
| 16 | 1/16/2008 | Wu, Christine | 1.5 | Review the balance sheet and cash flow variance analyses with the 1/8/08 model. |
| 16 | 1/16/2008 | Wu, Christine | 0.5 | Work with L. Ma (Delphi) to review the status of the division re-submissions. |
| 16 | 1/16/2008 | Wu, Christine | 1.2 | Meet with C. Darby (Delphi), B. Arfert (Delphi), M. Crowley (Delphi), E. Dilland (Delphi), E. Fandino (Delphi), L. Ma (Delphi), S. Pflieger (Delphi), S. Rahman (Delphi) and S. Whitfield (Delphi) to discuss the status of the divisional submissions and model consolidation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2008 | Wu, Christine | 1.1 | Compare the P&L variance analyses with the 1/8/08 model. |
| 16 | 1/16/2008 | Wu, Christine | 0.3 | Discuss with S. Pflieger (Delphi) updates to the Steering transactions file. |
| 16 | 1/16/2008 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) to discuss the status of the 2008 budget business plan model. |
| 16 | 1/16/2008 | Wu, Christine | 0.7 | Review the P&L adjustments related to the Steering transaction and the updated Steering divisional file. |
| 16 | 1/16/2008 | Wu, Christine | 1.2 | Analyze the updated 2008 budget business plan model. |
| 16 | 1/16/2008 | Wu, Christine | 0.6 | Review pension and OPEB historical Hyperion data and correspond with T. Nilan (Delphi) regarding inclusion methodology in the model. |
| 16 | 1/16/2008 | Wu, Christine | 1.6 | Meet with M. Wild (Delphi), B. Bosse (Delphi) and B. Nielsen (Delphi) to review and transition the 2008 budget business plan model. |
| 99 | 1/16/2008 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 19 | 1/17/2008 | Barr, Adam | 1.1 | Continue to research and download exhibits from the Delphi docket. |
| 19 | 1/17/2008 | Barr, Adam | 1.7 | Update the TrialMax database and collection reports with additional data provided by E. Pubentz (FTI) and J. Dozier (Skadden). |
| 19 | 1/17/2008 | Barr, Adam | 1.6 | Attend afternoon Court session of the Chapter 11 Continuation Hearing and provide trial presentation support at the direction of counsel. |
| 19 | 1/17/2008 | Barr, Adam | 1.3 | Attend morning Court session of the Chapter 11 Continuation Hearing and provide trial presentation support at the direction of counsel. |
| 19 | 1/17/2008 | Barr, Adam | 2.3 | Prepare the C. Naylor (Delphi) electronic witness TrialMax database with C. Connors (Skadden). |
| 19 | 1/17/2008 | Barr, Adam | 2.0 | Prepare the N. Bubnovich (Delphi) electronic witness TrialMax database with C. Connors (Skadden). |
| 19 | 1/17/2008 | Barr, Adam | 2.1 | Prepare the S. Miller (Delphi) electronic witness TrialMax database with C. Connors (Skadden). |
| 19 | 1/17/2008 | Barr, Adam | 1.7 | Review the TrialMax database, address any data issues and send the collection reports to Skadden professionals. |
| 19 | 1/17/2008 | Barr, Adam | 0.7 | Review the scanned exhibits in the TrialMax database and format for clarity. |
| 19 | 1/17/2008 | Barr, Adam | 0.8 | Prepare and import the scanned exhibits into the TrialMax database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/17/2008 | Barr, Adam | 1.8 | Meet with J. Dozier (Skadden) to scan outstanding exhibits. |
| 19 | 1/17/2008 | Barr, Adam | 0.7 | Prepare and import exhibits from the Delphi docket into the TrialMax database. |
| 19 | 1/17/2008 | Barr, Adam | 1.7 | Work with J. Guzzardo (Skadden), and C. Connors (Skadden) to review electronic documents to be used in the 1/18/08 hearing. |
| 19 | 1/17/2008 | Barr, Adam | 0.6 | Review the Delphi docket exhibits in the TrialMax database and format for clarity. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.8 | Revise the rights offering planning and issues list. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.5 | Review the interest rate dispute analysis. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.7 | Prepare follow-up correspondence to various professionals regarding claims and the rights offering. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.8 | Participate in a call with A. Frankum and K. Kuby (both FTI) to review cures and reclamations for the rights offering exhibits. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.4 | Meet with E. Cartwright (FTI) to analyze the rights offering claim amount assumptions. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.4 | Participate in a call with T. McDonagh (FTI) to review the interest rate election responses. |
| 5 | 1/17/2008 | Behnke, Thomas | 1.1 | Review with J. Summers (FTI) the rights offering motion, record dates and processes/responsibilities. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.4 | Review with E. Cartwright (FTI) the creation of additional fields in the subwaterfall and report 4 detail reports. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.7 | Participate in a call with E. Weber (FTI) and K. Kuby (FTI) to review open items related to the cures and reclamation process and its impact on the rights offering. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.4 | Participate in a call with E. Gershbein (KCC) to discuss record date data for the rights offering. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.8 | Meet with J. Ruhm (Delphi) and E. Weber (FTI) to review the rights offering calculation. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.7 | Update the rights offering exhibits. |
| 5 | 1/17/2008 | Behnke, Thomas | 0.8 | Analyze the rights offering calculations with E. Weber (FTI). |
| 5 | 1/17/2008 | Behnke, Thomas | 0.6 | Prepare the final draft analysis of scheduled creditor filings. |
| 5 | 1/17/2008 | Behnke, Thomas | 1.3 | Create an analysis of claims data to identify claims in Class C not subject to the rights offering. |
| 12 | 1/17/2008 | Behnke, Thomas | 0.3 | Work with E. Cartwright (FTI) to review the analysis of schedule amendments for confirmation. |

**Page 468 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/17/2008 | Behnke, Thomas | 0.4 | Participate in a call with J. Guglielmo (FTI) to review a claims analysis for Diesel and Connection System Debtors in relation to the confirmation hearing. |
| 5 | 1/17/2008 | Cartwright, Emily | 0.4 | Review with T. Behnke (FTI) the creation of additional fields in the subwaterfall and report 4 detail reports. |
| 5 | 1/17/2008 | Cartwright, Emily | 1.0 | Gather a list of Debtors that were affected by each schedule amendment and amended and restated schedules by date. |
| 5 | 1/17/2008 | Cartwright, Emily | 0.5 | Compare the list of Debtors associated with each amendment to the court filings. |
| 5 | 1/17/2008 | Cartwright, Emily | 0.5 | Review the Delphi docket to determine if any additional claims require processing in CMSi. |
| 5 | 1/17/2008 | Cartwright, Emily | 0.5 | Update the list of Debtors with amended and restated schedules. |
| 5 | 1/17/2008 | Cartwright, Emily | 0.7 | Incorporate additional fields into report 4 detail and format for clarity. |
| 5 | 1/17/2008 | Cartwright, Emily | 0.4 | Meet with T. Behnke (FTI) to analyze the rights offering claim amount assumptions. |
| 5 | 1/17/2008 | Cartwright, Emily | 1.8 | Analyze rights offering amounts based on the detail level report 4. |
| 5 | 1/17/2008 | Cartwright, Emily | 0.4 | Prepare the Rights Offering estimation motion including all current updates. |
| 5 | 1/17/2008 | Cartwright, Emily | 0.5 | Incorporate additional fields into the detail report 4. |
| 5 | 1/17/2008 | Cartwright, Emily | 1.4 | Continue to analyze rights offering amounts based on the detail level report 4 and agree it to the rights offering motion table. |
| 12 | 1/17/2008 | Cartwright, Emily | 0.3 | Work with T. Behnke (FTI) to review the analysis of schedule amendments for confirmation. |
| 19 | 1/17/2008 | Eisenberg, Randall | 3.3 | Continue attendance at confirmation hearing. |
| 19 | 1/17/2008 | Eisenberg, Randall | 2.7 | Attend confirmation hearing. |
| 12 | 1/17/2008 | Eisenberg, Randall | 2.6 | Prepare for confirmation hearing. |
| 11 | 1/17/2008 | Fletemeyer, Ryan | 0.3 | Prepare the December 2007 Settlement Procedures Order monthly report and send to B. Pickering (Mesirow). |
| 19 | 1/17/2008 | Fletemeyer, Ryan | 0.4 | Review XXX setoff contract support and request additional purchase orders. |
| 5 | 1/17/2008 | Frankum, Adrian | 0.8 | Participate in a call with T. Behnke and K. Kuby (both FTI) to review cures and reclamations for the rights offering exhibits. |
| 12 | 1/17/2008 | Frankum, Adrian | 3.6 | Prepare for and attend confirmation hearing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/17/2008 | Frankum, Adrian | 3.0 | Continue to attend confirmation hearing. |
| 19 | 1/17/2008 | Govertsen, Kurt | 0.6 | Participate in a call with T. Matz (Skadden) and A. Hardin (Skadden) to review Courtroom evidence presentation at the Confirmation Hearing. |
| 12 | 1/17/2008 | Guglielmo, James | 0.4 | Participate in a call with T. Behnke (FTI) to review a claims analysis for Diesel and Connection System Debtors in relation to the confirmation hearing. |
| 7 | 1/17/2008 | Jaynes, Robert | 1.0 | Incorporate recently received time detail into the December fee working file. |
| 7 | 1/17/2008 | Johnston, Cheryl | 0.5 | Incorporate recently received time detail into January master file. |
| 7 | 1/17/2008 | Johnston, Cheryl | 0.4 | Create the January fee master file for weeks 1 and 2. |
| 7 | 1/17/2008 | Johnston, Cheryl | 0.8 | Review recently received January time detail. |
| 5 | 1/17/2008 | Kuby, Kevin | 0.7 | Participate in a call with T. Behnke (FTI) and E. Weber (FTI) to review open items related to the cures and reclamation process and its impact on the rights offering. |
| 5 | 1/17/2008 | Kuby, Kevin | 0.7 | Meet with E. Weber (FTI) to review possible resolutions to open items related to the cures process and its impact on rights offering. |
| 5 | 1/17/2008 | Kuby, Kevin | 0.8 | Participate in a call with A. Frankum and T. Behnke (both FTI) to review cures and reclamations for the rights offering exhibits. |
| 5 | 1/17/2008 | Kuby, Kevin | 0.5 | Review correspondence related to additional rights offering noticing procedures. |
| 19 | 1/17/2008 | Kuby, Kevin | 3.3 | Attend the confirmation hearing. |
| 12 | 1/17/2008 | Kuby, Kevin | 0.5 | Correspond with R. Fletemeyer (FTI) regarding possible testimony by R. Eisenberg (FTI). |
| 5 | 1/17/2008 | Lewandowski, Douglas | 1.1 | Work with J. Triana (FTI) to create the rights offering procedure in CMSi. |
| 10 | 1/17/2008 | Maffei, Jeffrey | 1.8 | Analyze the new account data to be included in the holdings analysis. |
| 23 | 1/17/2008 | McDonagh, Timothy | 0.4 | Review quarterly SG&A restructuring expense from the Plan of Reorganization and provide support to B. Bosse (Delphi). |
| 5 | 1/17/2008 | McDonagh, Timothy | 1.5 | Review the interest rate response chart and prepare a summary of the different responses and options with respect to the discount rights offering. |
| 5 | 1/17/2008 | McDonagh, Timothy | 0.4 | Participate in a call with T. Behnke (FTI) to review the interest rate election responses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/17/2008 | McDonagh, Timothy | 0.6 | Analyze a list of variances between the proof of claim reclamation amounts and the reclamation tracking reports and correspond with R. Emanuel (Delphi) regarding the causes. |
| 19 | 1/17/2008 | Pubentz, Eric | 2.4 | Work with M. Klimek (Skadden), P. Chow (Skadden) and J. Murphy (Skadden) to prepare exhibits 253-300 from the exhibit list for the TrialMax database. |
| 19 | 1/17/2008 | Pubentz, Eric | 2.1 | Work with M. Klimek (Skadden), P. Chow (Skadden) and J. Murphy (Skadden) to prepare exhibits 200-252 from the exhibit list for the TrialMax database. |
| 19 | 1/17/2008 | Pubentz, Eric | 2.3 | Review the converted tiff files of exhibits 1-150 in the TrialMax database. |
| 19 | 1/17/2008 | Pubentz, Eric | 2.6 | Review the converted tiff files of exhibits 151-300 in the TrialMax database. |
| 19 | 1/17/2008 | Pubentz, Eric | 2.4 | Work with M. Klimek (Skadden), P. Chow (Skadden) and J. Murphy (Skadden) to prepare exhibits 301-354 from the exhibit list for the TrialMax database. |
| 19 | 1/17/2008 | Pubentz, Eric | 2.3 | Work with M. Klimek (Skadden), P. Chow (Skadden) and J. Murphy (Skadden) to prepare exhibits 355-400 from the exhibit list for the TrialMax database. |
| 19 | 1/17/2008 | Pubentz, Eric | 1.2 | Review the converted tiff files of exhibits 301-400 in the TrialMax database. |
| 19 | 1/17/2008 | Pubentz, Eric | 2.6 | Work with C. Connors (Skadden) and M. Klimek (Skadden) to prepare exhibits 401-450 from the exhibit list for the TrialMax database. |
| 19 | 1/17/2008 | Pubentz, Eric | 2.2 | Work with M. Klimek (Skadden), P. Chow (Skadden) and J. Murphy (Skadden) prepare exhibits 148-199 from the exhibit list for the TrialMax database. |
| 5 | 1/17/2008 | Summers, Joseph | 1.0 | Develop plans for rights offering data storage based on plan class, rights offering motion amounts and owners. |
| 5 | 1/17/2008 | Summers, Joseph | 1.1 | Review with T. Behnke (FTI) the rights offering motion, record dates and processes/responsibilities. |
| 16 | 1/17/2008 | Swanson, David | 0.8 | Update the debt walk in the 2008 budget business plan model with improved functionality and format for clarity. |
| 16 | 1/17/2008 | Swanson, David | 1.8 | Prepare revised 2008 budget business plan model outputs and agree output data to source data. |
| 16 | 1/17/2008 | Swanson, David | 2.4 | Develop revised walks outlining the 2008 budget business plan model changes from 1-8-08 to present. |
| 16 | 1/17/2008 | Swanson, David | 1.1 | Analyze variances in working capital related to the most recent model updates with M. Crowley (Delphi). |
| 16 | 1/17/2008 | Swanson, David | 1.6 | Review the Steering Feeder file and follow-up on open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/17/2008 | Swanson, David | 1.7 | Update the Steering Feeder file with revised assumptions and functionality. |
| 5 | 1/17/2008 | Triana, Jennifer | 2.6 | Continue to create a Rights Offering classification program to determine if plan class assignments can be used for the Rights Offering. |
| 5 | 1/17/2008 | Triana, Jennifer | 2.3 | Update the Rights Offering classification program to assign distinct records to claims and schedules for use by the Rights Offering agent. |
| 5 | 1/17/2008 | Triana, Jennifer | 1.6 | Continue to update the Rights Offering classification program to assign distinct records to claims and schedules for use by the Rights Offering agent. |
| 5 | 1/17/2008 | Triana, Jennifer | 0.4 | Revise the plan solicitation program to ensure plan class assignments are updated prior to Rights Offering distribution. |
| 5 | 1/17/2008 | Triana, Jennifer | 1.1 | Work with D. Lewandowski (FTI) to create the rights offering procedure in CMSi. |
| 5 | 1/17/2008 | Triana, Jennifer | 0.5 | Update and remove Sierra Liquidity claims from the Rights Offering motion per request by J. Wharton (Skadden). |
| 3 | 1/17/2008 | Triana, Jennifer | 1.5 | Prepare an analysis of contract cures to determine the pre-petition balances of a specific purchase order population per request by E. Weber (FTI). |
| 10 | 1/17/2008 | Vinogradsky, Eugenia | 1.6 | Create an additional SAS program to set up the data for the FIFO analysis and determine additional data requirements to identify accounts for the claims calculation. |
| 5 | 1/17/2008 | Weber, Eric | 0.8 | Meet with J. Ruhm (Delphi) and T. Behnke (FTI) to review the rights offering calculation. |
| 5 | 1/17/2008 | Weber, Eric | 0.7 | Meet with K. Kuby (FTI) to review possible resolutions to open items related to the cures process and its impact on rights offering. |
| 5 | 1/17/2008 | Weber, Eric | 0.7 | Participate in a call with T. Behnke (FTI) and K. Kuby (FTI) to review open items related to the cures and reclamation process and its impact on the rights offering. |
| 5 | 1/17/2008 | Weber, Eric | 0.9 | Review the rights offering motion and prepare an analysis of the rights calculation. |
| 5 | 1/17/2008 | Weber, Eric | 0.8 | Analyze the rights offering calculations with T. Behnke (FTI). |
| 5 | 1/17/2008 | Weber, Eric | 0.4 | Update the rights offering procedures timeline. |
| 3 | 1/17/2008 | Weber, Eric | 0.9 | Work with E. Gershbein (KCC) to develop a plan for mailing additional noticing documents associated with the contract assumption process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/17/2008 | Weber, Eric | 1.6 | Obtain contract addresses, remit DUNS data and prepetition balances for the additional Saginaw postpetition contracts to be noticed. |
| 3 | 1/17/2008 | Weber, Eric | 1.4 | Work with D. Kaloudis (Skadden), D. Evans (Delphi), and E. Gershbein (KCC) to coordinate the additional assumable contract notification process. |
| 16 | 1/17/2008 | Wu, Christine | 1.9 | Analyze, revise and distribute the 1/17/08 outputs. |
| 16 | 1/17/2008 | Wu, Christine | 1.1 | Analyze the updated 2008 budget business plan model. |
| 16 | 1/17/2008 | Wu, Christine | 2.1 | Review the walks by division from the 1/8/08 outputs to the 1/17/08 outputs. |
| 16 | 1/17/2008 | Wu, Christine | 1.0 | Create an analysis of the Steering submission, transactions and consolidation. |
| 16 | 1/17/2008 | Wu, Christine | 1.0 | Analyze the regional and divisional operating cash flow reconciliation. |
| 16 | 1/17/2008 | Wu, Christine | 0.4 | Review the capital expenditure, restructuring expense and cash summary. |
| 16 | 1/17/2008 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi) to review the Steering submission and revisions. |
| 16 | 1/17/2008 | Wu, Christine | 0.7 | Review the schedule of model updates and reconciliation to the model outputs. |
| 16 | 1/17/2008 | Wu, Christine | 1.2 | Review the updated Steering divisional submission. |
| 19 | 1/18/2008 | Barr, Adam | 1.6 | Review the TrialMax database, address data issues, backup data and send the updated collection reports to Skadden professionals. |
| 19 | 1/18/2008 | Barr, Adam | 2.9 | Support counsel in electronic exhibit searches and update the witness binders. |
| 19 | 1/18/2008 | Barr, Adam | 0.8 | Provide trial presentation assistance at the direction of Skadden counsel in examination of N. Bubnovich (Delphi). |
| 19 | 1/18/2008 | Barr, Adam | 2.1 | Provide trial presentation assistance at the direction of opposing counsel in examination of C. Naylor (Delphi). |
| 19 | 1/18/2008 | Barr, Adam | 1.1 | Provide trial presentation assistance at the direction of Skadden in examination of C. Naylor (Delphi). |
| 19 | 1/18/2008 | Barr, Adam | 0.8 | Provide trial presentation assistance at the direction of opposing counsel in examination of S. Miller (Delphi). |
| 19 | 1/18/2008 | Barr, Adam | 0.4 | Provide trial presentation assistance at the direction of Skadden in examination of S. Miller (Delphi). |
| 19 | 1/18/2008 | Barr, Adam | 2.3 | Provide trial presentation assistance at the direction of opposing counsel in examination of N. Bubnovich (Delphi). |

**Page 473 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/18/2008 | Behnke, Thomas | 1.3 | Create a draft task list for the rights offering. |
| 5 | 1/18/2008 | Behnke, Thomas | 1.0 | Participate in a call with E. Weber (FTI) to review the rights offering calculation. |
| 5 | 1/18/2008 | Behnke, Thomas | 1.5 | Participate in a call with A. Frankum and K. Kuby (both FTI) to analyze cure data. |
| 5 | 1/18/2008 | Behnke, Thomas | 1.1 | Review and follow-up on various correspondence regarding the rights offering and claims tasks. |
| 5 | 1/18/2008 | Behnke, Thomas | 2.1 | Analyze the cure file for the rights offering and prepare to upload the data into CMSi. |
| 5 | 1/18/2008 | Behnke, Thomas | 0.6 | Review updates to the twenty-fifth Omnibus objection exhibits and mail file. |
| 5 | 1/18/2008 | Behnke, Thomas | 0.5 | Participate in a call with J. Wharton and L. Diaz (both Skadden) to discuss rights offering updates. |
| 5 | 1/18/2008 | Behnke, Thomas | 1.8 | Work with J. Summers (partial), J. Triana and E. Cartwright (all FTI) to review the rights offering programs and treatment of data. |
| 5 | 1/18/2008 | Behnke, Thomas | 0.5 | Work with E. Cartwright (FTI) to review SERP rights offering amounts for schedules and claims. |
| 5 | 1/18/2008 | Behnke, Thomas | 0.9 | Analyze SERP amounts for the rights offering. |
| 5 | 1/18/2008 | Behnke, Thomas | 1.3 | Analyze rights offering amount changes and cure file changes for the rights offering. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.4 | Prepare the subwaterfall report and format for clarity. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.5 | Compare the Claim Modifications file to CMSi and withdraw additional claims received from KCC. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.8 | Incorporate additional fields into report 4 detail and prepare the updated report. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.6 | Prepare to upload the rights offering amounts into CMSi and reconcile it with the rights offering table. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.5 | Work with T. Behnke (FTI) to review SERP rights offering amounts for schedules and claims. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.3 | Flag a population of claims in CMSi with an exclude from rights offering event. |
| 5 | 1/18/2008 | Cartwright, Emily | 1.8 | Work with J. Summers (partial), J. Triana and T. Behnke (all FTI) to review the rights offering programs and treatment of data. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.5 | Create a rights offering motion table excluding all allowed, ordered, withdrawn or ordered modified claims. |

**Page 474 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/18/2008 | Cartwright, Emily | 0.5 | Create new functions to add detail level fields to the subwaterfall report. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.4 | Match the SERP schedules to the corresponding claims in CMSi. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.6 | Review the SERP schedules to determine which are matched to claims and where to load the rights offering amount in CMSi. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.6 | Prepare to upload the Delphi Data Transfer file from KCC into CMSi and address any data formatting issues. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.4 | Prepare the claimant merge and merge procedures to ensure that each subclaim is distinct and to determine if any claims require updates. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.1 | Review new claims from the KCC claim load to determine if any need to be flagged with amount modifiers in CMSi. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.8 | Review the Stipulations tab from the KCC Claim Modifications file to ensure all stipulations were processed appropriately in CMSi. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.5 | Prepare reports 840 and 843 to determine if CMSi requires additional updates after the new data was loaded. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.8 | Update all cure amounts in the detail extension table for claims and schedules. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.6 | Prepare to upload the transferred schedules into CMSi. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.4 | Update the rights offering table to exclude certain statuses and revise the detail extension table to have null rights offering amounts for those particular claims. |
| 5 | 1/18/2008 | Cartwright, Emily | 1.5 | Process claims to be allowed or ordered in CMSi. |
| 5 | 1/18/2008 | Cartwright, Emily | 0.5 | Review the Delphi docket to determine if any additional claims require processing in CMSi. |
| 5 | 1/18/2008 | Eisenberg, Randall | 0.4 | Review status of the rights offering and reclamation claims with A. Frankum (FTI). |
| 19 | 1/18/2008 | Eisenberg, Randall | 2.7 | Attend confirmation hearing. |
| 19 | 1/18/2008 | Fletemeyer, Ryan | 0.3 | Review and respond to a XXX setoff question provided by T. Navratil (Delphi). |
| 3 | 1/18/2008 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Wharton (Skadden) to discuss the GSM working capital initiative Q&A. |
| 3 | 1/18/2008 | Fletemeyer, Ryan | 0.3 | Develop additional responses to the GSM working capital initiative Q&A. |
| 5 | 1/18/2008 | Frankum, Adrian | 0.6 | Review and comment on updated rights offering planning document. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/18/2008 | Frankum, Adrian | 0.5 | Analyze cure impact on a claim by claim basis analysis prepared by T. Behnke (FTI). |
| 5 | 1/18/2008 | Frankum, Adrian | 1.5 | Participate in a call with T. Behnke and K. Kuby (both FTI) to analyze cure data. |
| 5 | 1/18/2008 | Frankum, Adrian | 0.4 | Review status of the rights offering and reclamation claims with R. Eisenberg (FTI). |
| 5 | 1/18/2008 | Frankum, Adrian | 0.3 | Participate in a call with T. McDonagh (FTI) to review the interest rate response summary and the impact on the discount rights offering. |
| 7 | 1/18/2008 | Jaynes, Robert | 2.8 | Create and review the Consolidated December fee working file. |
| 7 | 1/18/2008 | Johnston, Cheryl | 0.7 | Review recently received January time detail. |
| 7 | 1/18/2008 | Johnston, Cheryl | 0.4 | Correspond with various professionals regarding specific expense entries. |
| 7 | 1/18/2008 | Johnston, Cheryl | 0.5 | Review January expense data and create the master expense file. |
| 7 | 1/18/2008 | Johnston, Cheryl | 0.8 | Review December expense detail. |
| 5 | 1/18/2008 | Kuby, Kevin | 1.5 | Participate in a call with A. Frankum and T. Behnke (both FTI) to analyze cure data. |
| 5 | 1/18/2008 | Kuby, Kevin | 0.3 | Review correspondence and files related to the cure data for the rights offering. |
| 5 | 1/18/2008 | Kuby, Kevin | 0.7 | Review open items related to cure data and its impact on the rights offering. |
| 99 | 1/18/2008 | Kuby, Kevin | 3.0 | Travel from New York, NY to Chicago, IL. |
| 16 | 1/18/2008 | McDonagh, Timothy | 0.6 | Correspond with D. Swanson (FTI) regarding updates for the continuing / non-continuing module. |
| 5 | 1/18/2008 | McDonagh, Timothy | 0.3 | Participate in a call with A. Frankum (FTI) to review the interest rate response summary and the impact on the discount rights offering. |
| 19 | 1/18/2008 | Pubentz, Eric | 2.1 | Work with C. Connors (Skadden) and M. Klimek (Skadden) to prepare exhibits 451-500 from the exhibit list for the TrialMax database. |
| 19 | 1/18/2008 | Pubentz, Eric | 2.3 | Review the converted tiff files of exhibits 401-500 in the TrialMax database. |
| 99 | 1/18/2008 | Pubentz, Eric | 3.0 | Travel from New York, NY to Houston, TX. |
| 5 | 1/18/2008 | Summers, Joseph | 1.1 | Work with T. Behnke, J. Triana and E. Cartwright (all FTI) to review the rights offering programs and treatment of data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/18/2008 | Swanson, David | 1.2 | Meet with C. Wu (FTI) to review updates to the 2008 budget business plan model. |
| 16 | 1/18/2008 | Swanson, David | 0.7 | Prepare a 2008 budget business plan module outlining the impacts made to the 2008 budget business plan model due to the E&S submission. |
| 16 | 1/18/2008 | Swanson, David | 0.6 | Revise the Steering feeder file with updated PP&E calculations. |
| 16 | 1/18/2008 | Swanson, David | 1.4 | Update the HQ divisional submission with revised assumptions related to the most recent divisional submission updates. |
| 16 | 1/18/2008 | Swanson, David | 1.7 | Review the 2008 budget business plan model and revise the HQ restructuring cash assumptions. |
| 16 | 1/18/2008 | Swanson, David | 1.4 | Update the 2008 budget business plan model with revised assumptions pertaining to divisional submission updates. |
| 16 | 1/18/2008 | Swanson, David | 1.1 | Participate in a call with C. Darby (Delphi), S. Rahman (Delphi), M. Crowley (Delphi), C. Wu (FTI), E. Fandino (Delphi) and L. Ma (Delphi) to review the Steering submission, reconciliation of model updates and working capital. |
| 5 | 1/18/2008 | Triana, Jennifer | 0.8 | Update and remove claims from twenty-fifth Omnibus objection. |
| 5 | 1/18/2008 | Triana, Jennifer | 1.8 | Work with J. Summers (partial), T. Behnke and E. Cartwright (all FTI) to review the rights offering programs and treatment of data. |
| 5 | 1/18/2008 | Triana, Jennifer | 2.6 | Continue to update the Rights Offering classification program to assign proper Rights Offering amounts to claims and schedules for use by the Rights Offering agent. |
| 5 | 1/18/2008 | Triana, Jennifer | 2.7 | Continue to update the Rights Offering classification program to assign proper Rights Offering amounts to claims and schedules for use by the Rights Offering agent. |
| 5 | 1/18/2008 | Triana, Jennifer | 2.2 | Update the Rights Offering classification program to assign proper Rights Offering amounts to claims and schedules for use by the Rights Offering agent. |
| 5 | 1/18/2008 | Triana, Jennifer | 1.2 | Revise the plan solicitation program to test all data prior to sending the Rights Offering file to the Rights Offering Agent. |
| 5 | 1/18/2008 | Weber, Eric | 1.5 | Create management reporting summary documents for the specific claims impacted by cures. |
| 5 | 1/18/2008 | Weber, Eric | 1.2 | Revise the rights offering designations files per updates provided by J. Ruhm (Delphi) and S. Hillery (Delphi). |
| 5 | 1/18/2008 | Weber, Eric | 0.5 | Work with S. Hillery (Delphi) to review cure-to-claim mapping issues. |
| 5 | 1/18/2008 | Weber, Eric | 1.0 | Participate in a call with T. Behnke (FTI) to review the rights offering calculation. |

**Page 477 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/18/2008 | Weber, Eric | 0.3 | Review the volume of rights offering calculations to be impacted by cures. |
| 5 | 1/18/2008 | Weber, Eric | 2.4 | Prepare the rights offering designations file to identify cash and non-cash treatment for the 500+ cure records per request by J. Ruhm (Delphi). |
| 3 | 1/18/2008 | Weber, Eric | 0.7 | Work with R. Meisler (Skadden) and D. Kaloudis (Skadden) to prepare additional noticing procedures for the AHG and E&S assumable purchase orders. |
| 3 | 1/18/2008 | Weber, Eric | 1.3 | Compile additional postpetition addresses for the Saginaw additional assumable contracts per request by D. Kaloudis (Skadden). |
| 3 | 1/18/2008 | Weber, Eric | 1.1 | Analyze the final cure balances for the E&S division to ensure they are appropriate. |
| 3 | 1/18/2008 | Weber, Eric | 0.4 | Investigate potential assumable purchase orders for supplier XXX. |
| 16 | 1/18/2008 | Wu, Christine | 1.0 | Review with C. Darby (Delphi) the model updates and restructuring cash. |
| 16 | 1/18/2008 | Wu, Christine | 1.1 | Participate in a call with C. Darby (Delphi), S. Rahman (Delphi), M. Crowley (Delphi), D. Swanson (FTI), E. Fandino (Delphi) and L. Ma (Delphi) to review the Steering submission, reconciliation of model updates and working capital. |
| 16 | 1/18/2008 | Wu, Christine | 1.4 | Review, revise and distribute the 1/18/08 model outputs. |
| 16 | 1/18/2008 | Wu, Christine | 0.9 | Analyze the model updates tracker and reconciliation to previous updates. |
| 16 | 1/18/2008 | Wu, Christine | 1.1 | Analyze the Steering division submission, transactions and consolidation. |
| 16 | 1/18/2008 | Wu, Christine | 0.8 | Review the 1/8/08 to 1/18/08 model walks. |
| 16 | 1/18/2008 | Wu, Christine | 1.2 | Meet with D. Swanson (FTI) to review updates to the 2008 budget business plan model. |
| 16 | 1/18/2008 | Wu, Christine | 1.7 | Review the Other, net calculations and adjustments in the 2008 budget business plan model. |
| 16 | 1/18/2008 | Wu, Christine | 0.9 | Review the restructuring cash submissions by division. |
| 99 | 1/19/2008 | Barr, Adam | 2.0 | Travel from New York, NY to Chicago, IL. |
| 5 | 1/19/2008 | Behnke, Thomas | 1.8 | Coordinate various tasks to prepare for the rights offering. |
| 5 | 1/19/2008 | Behnke, Thomas | 0.3 | Discuss with E. Cartwright (FTI) the status of cures for rights offering purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/19/2008 | Behnke, Thomas | 1.9 | Create a list of rights offering program updates, data revisions and analysis for documentation purposes. |
| 5 | 1/19/2008 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) to review SERP claims for the rights offering. |
| 5 | 1/19/2008 | Behnke, Thomas | 1.5 | Analyze the second set of reports for the rights offering to identify required program updates. |
| 5 | 1/19/2008 | Behnke, Thomas | 1.5 | Review SERP amounts for the rights offering. |
| 5 | 1/19/2008 | Behnke, Thomas | 2.8 | Create an analysis of the claims population to identify exceptions for the rights offering. |
| 5 | 1/19/2008 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) to review status of confirmation and the rights offering. |
| 5 | 1/19/2008 | Behnke, Thomas | 1.0 | Work with A. Frankum (FTI), D. Unrue (Delphi) and J. Lyons (Skadden) to analyze rights offering issues and progress. |
| 5 | 1/19/2008 | Behnke, Thomas | 0.4 | Prepare a draft open items list for the rights offering. |
| 5 | 1/19/2008 | Behnke, Thomas | 0.5 | Work with J. Triana (FTI) to analyze the rights offering calculation. |
| 5 | 1/19/2008 | Behnke, Thomas | 0.7 | Review with E. Cartwright (FTI) the data reconciliation of rights offering and cure amounts. |
| 5 | 1/19/2008 | Cartwright, Emily | 0.8 | Reconcile KCC and CMSi data from the most recent data load. |
| 5 | 1/19/2008 | Cartwright, Emily | 0.4 | Prepare report four detail and agree the data to source data. |
| 5 | 1/19/2008 | Cartwright, Emily | 0.9 | Review the status of KCC and CMSi claims data for purposes of reconciliation. |
| 5 | 1/19/2008 | Cartwright, Emily | 0.4 | Prepare report four detail and format for clarity. |
| 5 | 1/19/2008 | Cartwright, Emily | 0.3 | Update the file date for all SERP schedules in CMSi and the rights offering reconciliation table. |
| 5 | 1/19/2008 | Cartwright, Emily | 1.2 | Update the rights offering reconciliation table to include the SERP schedules and claims. |
| 5 | 1/19/2008 | Cartwright, Emily | 1.5 | Investigate data reconciliation issues between the rights offering file, report four detail and CMSi. |
| 5 | 1/19/2008 | Cartwright, Emily | 0.6 | Update the rights offering amount in CMSi for all SERP schedules and claim-to-schedule matches. |
| 5 | 1/19/2008 | Cartwright, Emily | 0.7 | Review with T. Behnke (FTI) the data reconciliation of rights offering and cure amounts. |
| 5 | 1/19/2008 | Cartwright, Emily | 0.5 | Update cure amounts for a population of claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/19/2008 | Cartwright, Emily | 1.0 | Create the current subwaterfall and report 3 detail report to reconcile all data. |
| 5 | 1/19/2008 | Cartwright, Emily | 0.3 | Discuss with T. Behnke (FTI) the status of cures for rights offering purposes. |
| 5 | 1/19/2008 | Frankum, Adrian | 1.0 | Work with T. Behnke (FTI), D. Unrue (Delphi) and J. Lyons (Skadden) to analyze rights offering issues and progress. |
| 5 | 1/19/2008 | Summers, Joseph | 0.8 | Review with J. Triana (FTI) the rights offering amounts queries. |
| 5 | 1/19/2008 | Triana, Jennifer | 0.5 | Work with T. Behnke (FTI) to analyze the rights offering calculation. |
| 5 | 1/19/2008 | Triana, Jennifer | 2.9 | Analyze the Rights Offering CMSi program to ensure all relevant data has been included prior to sending the Rights Offering file to the Rights Offering agent. |
| 5 | 1/19/2008 | Triana, Jennifer | 2.2 | Continue to analyze the Rights Offering CMSi program to ensure all relevant data has been included prior to sending the Rights Offering file to the Rights Offering agent. |
| 5 | 1/19/2008 | Triana, Jennifer | 0.8 | Review with J. Summers (FTI) the rights offering amounts queries. |
| 5 | 1/19/2008 | Triana, Jennifer | 2.1 | Continue to analyze the Rights Offering CMSi program to ensure all relevant data has been included prior to sending the Rights Offering file to the Rights Offering agent. |
| 5 | 1/19/2008 | Weber, Eric | 1.1 | Reconcile the purchase order revocation list to the cure-to-claim mapping file to ensure revoked purchase orders are excluded from the rights offering calculation. |
| 5 | 1/19/2008 | Weber, Eric | 1.3 | Reconcile the cure-to-claim mapping worksheet to the master claims and schedules file to identify open items. |
| 5 | 1/19/2008 | Weber, Eric | 0.7 | Prepare a unique claims impacted by cures file to load into CMSi and send to T. Behnke (FTI). |
| 5 | 1/19/2008 | Weber, Eric | 0.9 | Work with J. Ruhm (Delphi) to resolve additional issues regarding claims and schedules impacted by cures. |
| 5 | 1/19/2008 | Weber, Eric | 1.0 | Participate in a call with J. Ruhm (Delphi) and D. Unrue (Delphi) to review the status of the rights offering. |
| 5 | 1/19/2008 | Weber, Eric | 2.2 | Create a new walk-through presentation detailing the initial cure election responses and the final dollar balances being used in the rights offering calculations for D. Unrue (Delphi) and J. Ruhm (Delphi). |
| 5 | 1/19/2008 | Weber, Eric | 0.6 | Review inquiries regarding the rights offering summary reconciliation document received from D. Unrue (Delphi). |
| 5 | 1/19/2008 | Weber, Eric | 1.6 | Work with J. Ruhm (Delphi) to address issues related to claims and schedules impacted by cures. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/20/2008 | Behnke, Thomas | 1.9 | Analyze claims data to identify issues related to the rights offering. |
| 5 | 1/20/2008 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) to review updates to the rights offering programs and open items. |
| 5 | 1/20/2008 | Behnke, Thomas | 1.1 | Review with K. Kuby (FTI) and E. Weber (FTI) the status of the rights offering and cure estimation file. |
| 5 | 1/20/2008 | Behnke, Thomas | 1.2 | Analyze claims data to identify reconciling items between the detail reports and summary rights offering reports. |
| 5 | 1/20/2008 | Behnke, Thomas | 0.8 | Review the revised rights offering file to ensure completeness. |
| 5 | 1/20/2008 | Behnke, Thomas | 0.5 | Update the rights offering issues and task list. |
| 5 | 1/20/2008 | Behnke, Thomas | 0.3 | Review and follow-up on correspondence regarding rights offering claim impacts and cures. |
| 5 | 1/20/2008 | Cartwright, Emily | 1.4 | Reconcile KCC and CMSi Debtor, class and amount data and update CMSi accordingly. |
| 5 | 1/20/2008 | Cartwright, Emily | 0.8 | Analyze the transferred claims to determine if it is a true transfer or a multiple Debtor and revise CMSi accordingly. |
| 5 | 1/20/2008 | Cartwright, Emily | 0.5 | Prepare the exception reports and address any data issues. |
| 5 | 1/20/2008 | Cartwright, Emily | 0.3 | Meet with J. Triana (FTI) to discuss owner reconciliation. |
| 5 | 1/20/2008 | Cartwright, Emily | 0.4 | Update the transferred flag in CMSi for all transferred schedules. |
| 5 | 1/20/2008 | Cartwright, Emily | 0.8 | Reconcile owners between KCC and CMSi for claims with detail splits and partial owners. |
| 5 | 1/20/2008 | Kuby, Kevin | 1.1 | Review with T. Behnke (FTI) and E. Weber (FTI) the status of the rights offering and cure estimation file. |
| 5 | 1/20/2008 | Triana, Jennifer | 1.2 | Continue to review the Rights Offering data file to ensure all data is reconciled properly prior to sending the file to the Rights Offering agent. |
| 5 | 1/20/2008 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) to review updates to the rights offering programs and open items. |
| 5 | 1/20/2008 | Triana, Jennifer | 0.3 | Meet with E. Cartwright (FTI) to discuss owner reconciliation. |
| 5 | 1/20/2008 | Triana, Jennifer | 2.3 | Review the Rights Offering data file to ensure all data is reconciled properly prior to sending the file to the Rights Offering agent. |
| 5 | 1/20/2008 | Weber, Eric | 0.4 | Review the final rights offering designation file prepared by J. Ruhm (Delphi) prior to distribution. |
| 5 | 1/20/2008 | Weber, Eric | 1.1 | Review with T. Behnke (FTI) and K. Kuby (FTI) the status of the rights offering and cure estimation file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/20/2008 | Weber, Eric | 0.4 | Prepare an updated unique claims impacted by cures file to load into CMSi. |
| 3 | 1/20/2008 | Weber, Eric | 0.3 | Create a summary of various contract assumption related activities that impact the rights offering calculation and send to D. Unrue (Delphi). |
| 19 | 1/21/2008 | Barr, Adam | 2.4 | Rehearse the closing arguments with J. Guzzardo and A. Herriot (Skadden). |
| 19 | 1/21/2008 | Barr, Adam | 1.6 | Review the TrialMax database, address any data issues and send the collection reports to Skadden professionals. |
| 19 | 1/21/2008 | Barr, Adam | 2.1 | Prepare the closing presentation for the TrialMax database and update the exhibits. |
| 19 | 1/21/2008 | Barr, Adam | 2.9 | Support counsel in electronic exhibit searches in preparation for closing arguments with J. Guzzardo and A. Herriot (Skadden). |
| 99 | 1/21/2008 | Barr, Adam | 2.0 | Travel from Chicago, IL to New York, NY. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. Ruhm (Delphi), E. Weber and J. Triana (both FTI) to review the cure update file for the rights offering. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz and J. Wharton (both Skadden) to review updates to the rights offering order exhibit. |
| 5 | 1/21/2008 | Behnke, Thomas | 1.3 | Work with J. Triana and E. Cartwright (both FTI) to analyze settlements for the rights offering and duplicate claims notice. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.7 | Participate in a call with A. Frankum (FTI) to review the allocation of cures and rights offering amounts. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.5 | Analyze potential duplicate claims for the sufficiency hearing notice. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.7 | Meet with E. Weber (FTI) to discuss status of the rights offering process. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to discuss status of open items for the rights offering. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.5 | Prepare follow-up correspondence to various professionals regarding updates to the rights offering and cures. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.5 | Develop a list of claims requiring resolution for the rights offering. |
| 5 | 1/21/2008 | Behnke, Thomas | 2.2 | Review claim settlement updates and coordinate the rights offering analysis. |
| 5 | 1/21/2008 | Behnke, Thomas | 1.2 | Work with J. Triana (FTI) to develop rights offering tasks and workplan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/21/2008 | Behnke, Thomas | 2.5 | Analyze the rights offering file for cure and rights offering cap allocation. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.2 | Review with E. Cartwright and J. Triana (both FTI) the rights offering order exhibit. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton and L. Diaz (both Skadden) to discuss the duplicate claim objection. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.6 | Participate in a call with J. Wharton, L. Diaz and M. Perl (all Skadden) to discuss rights offering settlements. |
| 5 | 1/21/2008 | Behnke, Thomas | 0.4 | Analyze with J. Triana (FTI) the allocation of cure amounts for the rights offering. |
| 19 | 1/21/2008 | Capriotti, Summer | 0.1 | Coordinate on-site logistics for the Court hearing. |
| 5 | 1/21/2008 | Cartwright, Emily | 1.0 | Prepare the White & Case report tracker to determine which claims on the duplicate tab need to go on the duplicate objection. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.5 | Develop checks on the schedule address data fields before and after changes to ensure the addresses were updated and are being properly displayed in CMSi. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.8 | Review the Delphi docket to determine if additional claims require processing in CMSi. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.2 | Review with T. Behnke and J. Triana (both FTI) the rights offering order exhibit. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.6 | Update the rights offering amounts for a population of claims per request by J. Wharton (Skadden). |
| 5 | 1/21/2008 | Cartwright, Emily | 0.8 | Prepare to parse out the duplicate tab and incorporate related claim numbers and statuses for the potential duplicates. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.7 | Develop the exception reports and address any data issues. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.4 | Prepare the rights offering motion exhibit with the most current updates. |
| 5 | 1/21/2008 | Cartwright, Emily | 1.2 | Incorporate the address information from KCC into CMSi and agree to current address information in CMSi. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.6 | Reconcile the original rights offering exhibit to the updated rights offering exhibit. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.4 | Prepare the rights offering exhibit and ensure it agrees to the rights offering motion table and detail extension table. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.5 | Update the claimant merge procedure with the new schedule information. |
| 5 | 1/21/2008 | Cartwright, Emily | 0.8 | Investigate a few schedules in which the address did not get updated and make the necessary revisions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/21/2008 | Cartwright, Emily | 1.3 | Work with J. Triana and T. Behnke (both FTI) to analyze settlements for the rights offering and duplicate claims notice. |
| 5 | 1/21/2008 | Eisenberg, Randall | 0.4 | Review various correspondence pertaining to open rights offering issues. |
| 4 | 1/21/2008 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 16 | 1/21/2008 | Fletemeyer, Ryan | 0.5 | Participate in a call with Skadden professionals to review the Delphi weekly case calendar and legal filings. |
| 11 | 1/21/2008 | Fletemeyer, Ryan | 0.3 | Review the December 2007 borrowing base certificate and send to B. Pickering (Mesirow). |
| 5 | 1/21/2008 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to discuss status of open items for the rights offering. |
| 5 | 1/21/2008 | Frankum, Adrian | 0.7 | Participate in a call with T. Behnke (FTI) to review the allocation of cures and rights offering amounts. |
| 7 | 1/21/2008 | Jaynes, Robert | 0.2 | Update the draft December Exhibit C per comments from T. Behnke and C. Wu (both FTI). |
| 7 | 1/21/2008 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding January time detail. |
| 7 | 1/21/2008 | Johnston, Cheryl | 0.2 | Correspond with professionals regarding transportation expenses. |
| 5 | 1/21/2008 | Kuby, Kevin | 0.4 | Review final cure rights offering file. |
| 3 | 1/21/2008 | Kuby, Kevin | 0.7 | Discuss with E. Weber (FTI) various considerations related to cure notice requirements for claims traders. |
| 3 | 1/21/2008 | Kuby, Kevin | 0.4 | Review correspondence with Skadden and FTI regarding cure notice treatments. |
| 16 | 1/21/2008 | Swanson, David | 2.3 | Prepare the 11-29-07 to 1-18-08 walks outlining changes to the 2008 budget business plan model during that time. |
| 16 | 1/21/2008 | Swanson, David | 1.1 | Revise the C-NC module with recent updates. |
| 5 | 1/21/2008 | Triana, Jennifer | 1.3 | Work with E. Cartwright and T. Behnke (both FTI) to analyze settlements for the rights offering and duplicate claims notice. |
| 5 | 1/21/2008 | Triana, Jennifer | 2.0 | Update and process claim stipulations in CMSi for the rights offering motion order. |
| 5 | 1/21/2008 | Triana, Jennifer | 1.4 | Continue to update CMSi Rights offering program to include claim and schedule addresses for the rights offering agent. |
| 5 | 1/21/2008 | Triana, Jennifer | 0.2 | Review with T. Behnke and E. Cartwright (both FTI) the rights offering order exhibit. |
| 5 | 1/21/2008 | Triana, Jennifer | 2.3 | Update the CMSi rights offering program to include claim and schedule addresses for the rights offering agent. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/21/2008 | Triana, Jennifer | 0.5 | Update the CMSi rights offering program to include a unique ID classification of claims and schedules. |
| 5 | 1/21/2008 | Triana, Jennifer | 1.2 | Work with T. Behnke (FTI) to develop rights offering tasks and workplan. |
| 5 | 1/21/2008 | Triana, Jennifer | 0.3 | Participate in a call with E. Weber (FTI), T. Behnke (FTI) and J. Ruhm (Callaway) to review the cure update file for the rights offering. |
| 5 | 1/21/2008 | Triana, Jennifer | 0.4 | Analyze with T. Behnke (FTI) the allocation of cure amounts for the rights offering. |
| 5 | 1/21/2008 | Weber, Eric | 1.1 | Reconcile the final rights offering file to the claims database to ensure all cure amounts were loaded properly. |
| 5 | 1/21/2008 | Weber, Eric | 0.3 | Participate in a call with J. Ruhm (Delphi), T. Behnke and J. Triana (both FTI) to review the cure update file for the rights offering. |
| 5 | 1/21/2008 | Weber, Eric | 0.7 | Meet with T. Behnke (FTI) to discuss status of the rights offering process. |
| 5 | 1/21/2008 | Weber, Eric | 0.6 | Review impacted claim counts associated with the rights offering calculations with J. Ruhm (Delphi). |
| 3 | 1/21/2008 | Weber, Eric | 0.8 | Work with G. Shah (Delphi) and compile the final AHG and E&S II noticing file. |
| 3 | 1/21/2008 | Weber, Eric | 0.7 | Discuss with K. Kuby (FTI) various considerations related to cure notice requirements for claims traders. |
| 3 | 1/21/2008 | Weber, Eric | 0.5 | Work with D. Kaloudis (Skadden) to compile noticing information for the post-petition Saginaw contracts. |
| 16 | 1/21/2008 | Wu, Christine | 1.5 | Review the 1/17/08 and 1/18/08 outputs and prepare a cash reconciliation. |
| 16 | 1/21/2008 | Wu, Christine | 0.9 | Review the Other, net calculation in the 2008 budget business plan model. |
| 16 | 1/21/2008 | Wu, Christine | 0.5 | Correspond with C. Darby (Delphi) regarding the status and timing of 2008 budget business plan model updates. |
| 19 | 1/22/2008 | Barr, Adam | 2.8 | Work with J. Butler (Skadden) to prepare for the closing arguments. |
| 19 | 1/22/2008 | Barr, Adam | 2.8 | Attend Court session of Chapter 11 Continuation Hearing and provide trial presentation support at the direction of Skadden. |
| 19 | 1/22/2008 | Barr, Adam | 2.4 | Attend Court session of the Chapter 11 Continuation Hearing and provide trial presentation support at the direction of opposing counsel. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/22/2008 | Barr, Adam | 2.7 | Work with J. Guzzardo (Skadden), C. Connors (Skadden), A. Herriot (Skadden) and T. Matz (Skadden) to prepare materials for the closing presentation related to the hearing and update the TrialMax database. |
| 99 | 1/22/2008 | Barr, Adam | 2.0 | Travel from New York, NY to Chicago, IL. |
| 5 | 1/22/2008 | Behnke, Thomas | 1.8 | Develop a rights offering task work plan and coordinate the resolution of open items. |
| 5 | 1/22/2008 | Behnke, Thomas | 1.1 | Correspond with various professionals regarding Delphi due diligence of the rights offering, cure inquiries, SERP analysis and the White & Case presentation. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.8 | Continue to analyze rights offering data and finalize the analysis prior to Delphi's due diligence. |
| 5 | 1/22/2008 | Behnke, Thomas | 1.3 | Review the final draft White & Case presentation to ensure completeness. |
| 5 | 1/22/2008 | Behnke, Thomas | 1.1 | Analyze the treatment of SERP claims per request by D. Unrue (Delphi). |
| 5 | 1/22/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton and K. Grant (both Skadden) to review updates to certain claims for the rights offering. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.5 | Coordinate the revision of rights offering data for updates to certain claims per request by Skadden. |
| 5 | 1/22/2008 | Behnke, Thomas | 1.8 | Analyze rights offering detail and summary data files. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.5 | Work with J. Triana (FTI) and E. Cartwright (FTI) to develop rights offering tasks. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.8 | Meet with E. Cartwright (FTI) and J. Triana (FTI) to agree the rights offering data between all reports. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.8 | Review and respond to correspondence regarding the rights offering and claims tasks. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.6 | Work with E. Weber (FTI) to analyze the rights offering calculation. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.4 | Prepare correspondence to various professionals regarding rights offering open items. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the allocation of rights offering amounts and cure amounts to multiple owners. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to discuss rights offering items that require immediate completion. |
| 5 | 1/22/2008 | Behnke, Thomas | 0.9 | Review a union claim inquiry and the corresponding analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/22/2008 | Behnke, Thomas | 0.2 | Review with E. Cartwright (FTI) upcoming tasks for the rights offering motion. |
| 5 | 1/22/2008 | Behnke, Thomas | 1.6 | Analyze rights offering detail and summary data files after the data was reconciled. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.8 | Meet with T. Behnke (FTI) and J. Triana (FTI) to agree the rights offering data between all reports. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.5 | Update cure amounts in the detail extension table with the correct allocation between owners. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.5 | Review the refreshed report 843 to determine if there are any open transfer issues. |
| 5 | 1/22/2008 | Cartwright, Emily | 1.3 | Analyze the flagged multiple owner issues affecting the rights offering in CMSi and send KCC a list of issues that require a resolution. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.3 | Insert a flag on 20 MDL claims that are not part of the rights offering. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.4 | Prepare the subwaterfall report with the most current data. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.4 | Prepare the current Report 3 Detail report. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.2 | Review with T. Behnke (FTI) upcoming tasks for the rights offering motion. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.8 | Prepare report 3 detail and the current subwaterfall reports and agree to the rights offering file. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.3 | Revise claims data based on owner, address and general data reconciliation updates. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.3 | Correspond with E. Gershbein (KCC) regarding owner, address and general reconciliation follow-ups. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.5 | Review multiple owner issues with J. Triana (FTI). |
| 5 | 1/22/2008 | Cartwright, Emily | 0.8 | Create the fully and partially unliquidated summary and detail tab from the UCC presentation. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.8 | Prepare the White & Case report and agree the counts and amounts. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.5 | Develop the rights offering motion exhibit and agree the count and amount to the detail extension table and rights offering table. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.5 | Work with J. Triana (FTI) and T. Behnke (FTI) to develop rights offering tasks. |
| 5 | 1/22/2008 | Cartwright, Emily | 0.6 | Prepare report 826 and investigate creditor-to-owner issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/22/2008 | Cartwright, Emily | 0.4 | Review the Delphi docket to determine if any new claims require processing in CMSi. |
| 5 | 1/22/2008 | Eisenberg, Randall | 0.8 | Review correspondence pertaining to rights offering and discuss with A. Frankum (FTI). |
| 5 | 1/22/2008 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to discuss rights offering items that require immediate completion. |
| 5 | 1/22/2008 | Frankum, Adrian | 0.8 | Review correspondence pertaining to rights offering and discuss with R. Eisenberg (FTI). |
| 7 | 1/22/2008 | Frankum, Adrian | 2.1 | Review the first week of January 2008 time detail for clarity. |
| 7 | 1/22/2008 | Jaynes, Robert | 2.7 | Update the 2007 November Fee Statement per comments from A. Frankum (FTI). |
| 7 | 1/22/2008 | Jaynes, Robert | 1.6 | Review draft November Exhibits A-F to ensure completeness. |
| 7 | 1/22/2008 | Jaynes, Robert | 0.5 | Correspond with C. Johnston (FTI) regarding draft November Exhibits A-F. |
| 7 | 1/22/2008 | Jaynes, Robert | 1.4 | Incorporate recently received time detail into the December fee working file. |
| 7 | 1/22/2008 | Johnston, Cheryl | 0.8 | Update the November draft Exhibit C and format for clarity. |
| 7 | 1/22/2008 | Johnston, Cheryl | 0.8 | Prepare and review the updated November exhibits E and F. |
| 7 | 1/22/2008 | Johnston, Cheryl | 0.2 | Correspond with R. Jaynes (FTI) regarding status of January time detail. |
| 7 | 1/22/2008 | Johnston, Cheryl | 0.4 | Prepare the November Exhibit C. |
| 7 | 1/22/2008 | Johnston, Cheryl | 0.3 | Prepare and review the draft November Exhibit B. |
| 7 | 1/22/2008 | Johnston, Cheryl | 0.3 | Create and review the draft November Exhibit A. |
| 7 | 1/22/2008 | Johnston, Cheryl | 0.4 | Create the draft November Fee Statement exhibits and send to R. Jaynes and A. Frankum (both FTI) for review. |
| 7 | 1/22/2008 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding January detail. |
| 5 | 1/22/2008 | Kuby, Kevin | 0.4 | Review correspondence from T. Behnke (FTI) regarding items of note related to the Callaway cure claim file for the rights offering. |
| 10 | 1/22/2008 | Maffei, Jeffrey | 2.0 | Prepare SAS code to calculate the loss on account basis to be used in the FIFO analysis program. |
| 16 | 1/22/2008 | McDonagh, Timothy | 0.7 | Review issues related to fresh start and the DIP revolver in the 2008 budget business plan model. |
| 5 | 1/22/2008 | McDonagh, Timothy | 0.4 | Participate in a call with R. Emanuel (Delphi) to discuss options related to the classification of reclamation claims. |

**Page 488 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/22/2008 | Swanson, David | 1.7 | Update the regional calculations in the 2008 budget business plan model with revised assumptions and calculations and agree regional data to source data. |
| 16 | 1/22/2008 | Swanson, David | 1.0 | Work with C. Wu (FTI) to reconcile the Other, net adjustments in the 2008 budget business plan model. |
| 16 | 1/22/2008 | Swanson, David | 2.1 | Analyze the P&L variance file and update the check calculations with revised functionality. |
| 16 | 1/22/2008 | Swanson, David | 1.3 | Review and follow-up on open items pertaining to the P&L variance analyses. |
| 16 | 1/22/2008 | Swanson, David | 1.5 | Prepare additional regional checks in the 2008 budget business plan model for OCF by division by region and follow-up on open items. |
| 99 | 1/22/2008 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 1/22/2008 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the allocation of rights offering amounts and cure amounts to multiple owners. |
| 5 | 1/22/2008 | Triana, Jennifer | 0.5 | Work with E. Cartwright (FTI) and T. Behnke (FTI) to develop rights offering tasks. |
| 5 | 1/22/2008 | Triana, Jennifer | 0.8 | Meet with T. Behnke (FTI) and E. Cartwright (FTI) to agree the rights offering data between all reports. |
| 5 | 1/22/2008 | Triana, Jennifer | 2.8 | Prepare an analysis of claims with multiple owners to allocate rights offering and cure amounts to claims and schedules. |
| 5 | 1/22/2008 | Triana, Jennifer | 2.2 | Continue to prepare an analysis of claims with multiple owners to allocate rights offering and cure amounts to claims and schedules. |
| 5 | 1/22/2008 | Triana, Jennifer | 1.7 | Update the CMSi plan solicitation program to assign proper plan classes to claims and schedules participating in the rights offering. |
| 5 | 1/22/2008 | Triana, Jennifer | 1.2 | Continue to update the CMSi plan solicitation program to assign proper plan classes to claims and schedules participating in the rights offering. |
| 5 | 1/22/2008 | Triana, Jennifer | 0.5 | Review multiple owner issues with E. Cartwright (FTI). |
| 10 | 1/22/2008 | Vinogradsky, Eugenia | 0.8 | Develop SAS code to create the updated dataset containing the Delphi daily closing shares price. |
| 10 | 1/22/2008 | Vinogradsky, Eugenia | 1.4 | Prepare project specifications to prepare the claims calculation analysis. |
| 10 | 1/22/2008 | Vinogradsky, Eugenia | 1.8 | Incorporate the loss calculation code into the claims calculation analysis. |
| 5 | 1/22/2008 | Weber, Eric | 0.6 | Work with T. Behnke (FTI) to analyze the rights offering calculation. |

**Page 489 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/22/2008 | Weber, Eric | 1.3 | Analyze the rights offering file to ensure the calculations are comprehensive. |
| 5 | 1/22/2008 | Weber, Eric | 2.4 | Analyze the rights offering file to identify and resolve open issues. |
| 5 | 1/22/2008 | Weber, Eric | 1.1 | Calculate interest rate values associated with the rights offering. |
| 3 | 1/22/2008 | Weber, Eric | 0.8 | Work with J. Wharton (Skadden) to research XXX settlement terms. |
| 3 | 1/22/2008 | Weber, Eric | 2.1 | Investigate all purchase orders for supplier XXX to determine the status of each of the purchase orders. |
| 16 | 1/22/2008 | Wu, Christine | 1.0 | Work with D. Swanson (FTI) to reconcile the Other, net adjustments in the 2008 budget business plan model. |
| 16 | 1/22/2008 | Wu, Christine | 0.8 | Review, revise and distribute the 1/22/08 model outputs. |
| 16 | 1/22/2008 | Wu, Christine | 0.9 | Prepare the updated 8+4 to adjusted 8+4 package for the P&L. |
| 16 | 1/22/2008 | Wu, Christine | 0.3 | Review with R. Robinson (Delphi) adjustments to the Headquarters 2007 P&L. |
| 16 | 1/22/2008 | Wu, Christine | 1.3 | Meet with S. Pflieger (Delphi), C. Darby (Delphi) and M. Bierlein (Delphi) to discuss reconciliation of the model updates and revisions to the cash flow. |
| 16 | 1/22/2008 | Wu, Christine | 1.2 | Prepare the updated 8+4 to adjusted 8+4 package for the cash flow statement. |
| 16 | 1/22/2008 | Wu, Christine | 1.0 | Create the updated 8+4 to adjusted 8+4 package for the balance sheet. |
| 99 | 1/22/2008 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.8 | Review updates to the twenty-fourth Omnibus objection order and adjourn exhibits. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.8 | Work with E. Weber (FTI) to review the interest calculation for the rights offering. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.5 | Participate in a call with E. Weber (FTI) to review cure information for the rights offering. |
| 5 | 1/23/2008 | Behnke, Thomas | 1.0 | Review with J. Triana (FTI) and E. Cartwright (FTI) next steps in the rights offering distribution and the twenty-fourth Omnibus objection. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.8 | Participate in a call with J. Triana (FTI), E. Weber (FTI), J. Deluca (Delphi), D. Unrue (Delphi) and K. Grant (Skadden) to review UAW claims and the allocation of multiple owners for the rights offering. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/23/2008 | Behnke, Thomas | 0.6 | Participate in a call with A. Frankum (FTI) and R. Meisler (Skadden) to discuss rights allocations. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.3 | Participate in a call with R. Meisler (Skadden) to review updated rights allocations. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.3 | Participate in a call with R. Kohut (Skadden) to review UAW claims for the rights offering. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.3 | Review the mail file for the rights offering. |
| 5 | 1/23/2008 | Behnke, Thomas | 1.8 | Coordinate the review and revision of claims for the rights offering. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) to review rights offering issues. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) to analyze cure and rights allocations. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.4 | Participate in a call with J. Triana (FTI), J. Wharton (Skadden) and L. Diaz (Skadden) to discuss the treatment and processing of claims on the twenty-fourth Omnibus objection currently on the rights offering. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) ordered and adjourned claims on the twenty-fourth Omnibus objection. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.7 | Work with J. Triana (FTI) and E. Cartwright (FTI) to review rights offering cure allocation updates. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.5 | Participate in a call with J. Lyons (Skadden) to discuss the allocation of cure amounts for the rights offering. |
| 5 | 1/23/2008 | Behnke, Thomas | 1.4 | Prepare the final draft allocation analysis and prepare correspondence to various professionals regarding the allocation of cured and estimated rights. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.9 | Coordinate the review of rights offering programs to ensure the treatment of all claims is appropriate. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) to discuss rights offering open items. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.2 | Participate in a call with K. Grant (Skadden) to discuss rights allocations. |
| 5 | 1/23/2008 | Behnke, Thomas | 1.5 | Review the revised rights offering data files to ensure completeness. |
| 5 | 1/23/2008 | Behnke, Thomas | 0.4 | Participate in a follow-up call with A. Frankum (FTI) to review resolution to rights offering issues. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.5 | Analyze the twenty-fourth Omnibus objection to determine which claims have multiple owners and a rights offering amount. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/23/2008 | Cartwright, Emily | 1.0 | Prepare report 4 detail, report 3 detail and the subwaterfall report to reconcile the final counts and amounts to rights offering data. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.7 | Work with J. Triana (FTI) and T. Behnke (FTI) to review rights offering cure allocation updates. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.4 | Update the rights offering mail file with revised owner information. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.8 | Update new transfers from KCC. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.6 | Process an additional allowed claim, create the rights offering motion exhibit and agree the counts and amounts to the detail extension table and rights offering table. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.4 | Update cure amounts in CMSi. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.4 | Develop a list of claims on the twenty-fourth Omnibus objection that have a rights offering amount different from their adjusted reconciled amount. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.3 | Review the Delphi Docket to determine if any additional claims require processing in CMSi. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.3 | Incorporate a new UAW address and claimant record into CMSi. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.8 | Prepare the subwaterfall report and report 3 Detail and agree to the previous file. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.5 | Analyze CMSi to determine the current status of all allocation claims with potential issues. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.8 | Review all multiple owners in the rights offering file to ensure the proper amounts are allocated to each owner. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.4 | Update the rights offering mail file with the most recent information. |
| 5 | 1/23/2008 | Cartwright, Emily | 1.3 | Prepare the adjourned and ordered twenty-fourth Omnibus objection exhibits and agree to the summary file. |
| 5 | 1/23/2008 | Cartwright, Emily | 0.8 | Create the objection stats summary which groups the first through the twenty-fourth Omnibus objections and separates the third and twenty-fifth Omnibus objections. |
| 5 | 1/23/2008 | Cartwright, Emily | 1.0 | Review with J. Triana (FTI) and T. Behnke (FTI) next steps in the rights offering distribution and the twenty-fourth Omnibus objection. |
| 7 | 1/23/2008 | Eisenberg, Randall | 2.8 | Review the draft November Fee Statement. |
| 11 | 1/23/2008 | Fletemeyer, Ryan | 0.8 | Review the December 2007 intercompany note elimination file in relation to monthly UCC cash management reporting. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/23/2008 | Fletemeyer, Ryan | 0.7 | Prepare the draft December 2007 UCC cash management reporting and send to J. Volek (Delphi). |
| 11 | 1/23/2008 | Fletemeyer, Ryan | 0.3 | Review the 1/18/08 cash and investment balance and send to A. Parks (Mesirow). |
| 19 | 1/23/2008 | Fletemeyer, Ryan | 1.0 | Participate in a call with A. Winchell (Togut), C. Comerford (Delphi), J. Deluca (Delphi) and T. Navratil (Delphi) to review setoff claim updates. |
| 5 | 1/23/2008 | Frankum, Adrian | 0.4 | Participate in a follow-up call with T. Behnke (FTI) to review resolution to rights offering issues. |
| 5 | 1/23/2008 | Frankum, Adrian | 0.6 | Participate in a call with T. Behnke (FTI) and R. Meisler (Skadden) to discuss rights allocations. |
| 7 | 1/23/2008 | Jaynes, Robert | 1.1 | Incorporate recently received time detail into the December fee working file. |
| 7 | 1/23/2008 | Johnston, Cheryl | 0.4 | Review recently received January time detail and incorporate into the master fee working file. |
| 7 | 1/23/2008 | Johnston, Cheryl | 0.4 | Create and format the January master working file for weeks 1 and 2. |
| 7 | 1/23/2008 | Johnston, Cheryl | 0.3 | Update November proformas with recently entered adjusted fees and additional expenses. |
| 7 | 1/23/2008 | Johnston, Cheryl | 0.4 | Update the December master expense file with recently entered expenses. |
| 7 | 1/23/2008 | Johnston, Cheryl | 0.7 | Review December expense detail and format for clarity. |
| 7 | 1/23/2008 | Johnston, Cheryl | 0.9 | Review and format the first two weeks of January time detail. |
| 3 | 1/23/2008 | Kuby, Kevin | 0.7 | Discuss with D. Blackburn (Delphi) the status of various GSM initiatives. |
| 16 | 1/23/2008 | McDonagh, Timothy | 0.3 | Correspond with D. Swanson (FTI) regarding the source of inputs for the continuing / non-continuing module for the 2008 budget business plan model. |
| 16 | 1/23/2008 | McDonagh, Timothy | 0.3 | Review the calculation of the termination amount of the pre-emergence debt in the 2008 budget business plan model. |
| 16 | 1/23/2008 | Swanson, David | 1.2 | Revise the HQ and Eliminations submissions with revised regional assumptions and calculations. |
| 16 | 1/23/2008 | Swanson, David | 0.3 | Discuss steering regional submissions with S. Pflieger (Delphi). |
| 16 | 1/23/2008 | Swanson, David | 1.6 | Update the P&L variance analyses with revised assumptions. |
| 16 | 1/23/2008 | Swanson, David | 1.7 | Continue to review the 2008 budget business plan model and update with revised functionality and formatting in preparation for transition to the Company. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2008 | Swanson, David | 2.6 | Continue to review the 2008 budget business plan model and update with revised regional assumptions and functionality. |
| 16 | 1/23/2008 | Swanson, David | 1.5 | Review the OCF regional checks in the 2008 budget business plan model and follow-up on open issues. |
| 5 | 1/23/2008 | Triana, Jennifer | 0.5 | Update and remove claims from the twenty-fourth Omnibus objection to assign claims to their original status for rights offering purposes. |
| 5 | 1/23/2008 | Triana, Jennifer | 2.6 | Continue to update and order claims on the twenty-fourth Omnibus objection. |
| 5 | 1/23/2008 | Triana, Jennifer | 0.8 | Participate in a call with T. Behnke (FTI), E. Weber (FTI), J. Deluca (Delphi), D. Unrue (Delphi) and K. Grant (Skadden) to review UAW claims and the allocation of multiple owners for the rights offering. |
| 5 | 1/23/2008 | Triana, Jennifer | 0.4 | Participate in a call with T. Behnke (FTI), J. Wharton (Skadden) and L. Diaz (Skadden) to discuss the treatment and processing of claims on the twenty-fourth Omnibus objection currently on the rights offering. |
| 5 | 1/23/2008 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) ordered and adjourned claims on the twenty-fourth Omnibus objection. |
| 5 | 1/23/2008 | Triana, Jennifer | 2.4 | Update and order claims on the twenty-fourth Omnibus objection. |
| 5 | 1/23/2008 | Triana, Jennifer | 0.7 | Work with T. Behnke (FTI) and E. Cartwright (FTI) to review rights offering cure allocation updates. |
| 5 | 1/23/2008 | Triana, Jennifer | 2.7 | Update the CMSi plan solicitation program to assign proper plan classes to claims and schedules participating in the rights offering. |
| 5 | 1/23/2008 | Triana, Jennifer | 1.0 | Review with E. Cartwright (FTI) and T. Behnke (FTI) next steps in the rights offering distribution and the twenty-fourth Omnibus objection. |
| 5 | 1/23/2008 | Triana, Jennifer | 2.5 | Update rights offering data to include revised cure allocations per request by D. Unrue (Delphi). |
| 10 | 1/23/2008 | Vinogradsky, Eugenia | 2.0 | Update and test the FIFO program to ensure functional reliability. |
| 10 | 1/23/2008 | Vinogradsky, Eugenia | 1.2 | Update the SAS program to create a dataset in the format required to run through FIFO, convert shares into units and add a place-holder for loss calculations. |
| 10 | 1/23/2008 | Vinogradsky, Eugenia | 1.5 | Test the program to run the FIFO calculation. |
| 10 | 1/23/2008 | Vinogradsky, Eugenia | 2.3 | Continue to create the FIFO program to calculate damages. |
| 10 | 1/23/2008 | Vinogradsky, Eugenia | 1.6 | Compare results of the FIFO programs and review the output. |

## EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/23/2008 | Weber, Eric | 1.6 | Revise the allocation adjustments for the rights offering calculation per comments from J. Lyons (Skadden) and D. Unrue (Delphi). |
| 5 | 1/23/2008 | Weber, Eric | 1.1 | Calculate the split cure calculations used in the rights offering process. |
| 5 | 1/23/2008 | Weber, Eric | 0.4 | Investigate cure-to-claim matching issues with J. Ruhm (Delphi). |
| 5 | 1/23/2008 | Weber, Eric | 0.8 | Participate in a call with J. Triana (FTI), T. Behnke (FTI), J. Deluca (Delphi), D. Unrue (Delphi) and K. Grant (Skadden) to review UAW claims and the allocation of multiple owners for the rights offering. |
| 5 | 1/23/2008 | Weber, Eric | 0.8 | Work with T. Behnke (FTI) to review the interest calculation for the rights offering. |
| 5 | 1/23/2008 | Weber, Eric | 1.4 | Review the allocation methodologies currently being applied in the rights offering calculation and develop alternative solutions. |
| 5 | 1/23/2008 | Weber, Eric | 2.3 | Analyze the entire rights offering database to ensure completeness. |
| 5 | 1/23/2008 | Weber, Eric | 0.5 | Participate in a call with T. Behnke (FTI) to review cure information for the rights offering. |
| 3 | 1/23/2008 | Weber, Eric | 0.3 | Work with J. Ruhm (Delphi) to investigate certain non-assumable purchase orders. |
| 3 | 1/23/2008 | Weber, Eric | 0.6 | Work with D. Kaloudis (Skadden) to compile additional AHG and E&S II assumable contract data. |
| 3 | 1/23/2008 | Weber, Eric | 0.6 | Respond to supplier inquiries regarding cure revocation notices. |
| 16 | 1/23/2008 | Wu, Christine | 1.5 | Revise the 8+4 to adjusted 8+4 package. |
| 16 | 1/23/2008 | Wu, Christine | 0.7 | Review the divisional P&L variance analyses and open items. |
| 16 | 1/23/2008 | Wu, Christine | 1.6 | Meet with M. Wild (Delphi), B. Bosse (Delphi) and B. Nielsen (Delphi) to review and transition the 2008 budget business plan model. |
| 16 | 1/23/2008 | Wu, Christine | 1.0 | Review the continuing / non-continuing 2008 budget business plan model and prepare comments. |
| 16 | 1/23/2008 | Wu, Christine | 1.5 | Analyze the draft outputs for the regional 2008 budget business plan model and prepare comments. |
| 16 | 1/23/2008 | Wu, Christine | 1.3 | Analyze the regional 2008 budget business plan model and prepare comments. |
| 16 | 1/23/2008 | Wu, Christine | 0.4 | Review with L. Ma (Delphi) updates to the divisional P&L variance analyses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2008 | Wu, Christine | 0.3 | Review with B. Arfert (Delphi) reconciliation of Headquarters restructuring cash. |
| 16 | 1/23/2008 | Wu, Christine | 0.8 | Meet with S. Pflieger (Delphi) to review the regional Steering submission. |
| 19 | 1/24/2008 | Barr, Adam | 2.9 | Convert all hearing exhibits to pdf format and send DVDs to K. Suber (Skadden) and C. Connors (Skadden). |
| 19 | 1/24/2008 | Barr, Adam | 1.3 | Prepare and upload back-up case data to the FTI server. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) to discuss status of the rights offering. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.5 | Review with L. Diaz and J. Lyons (both Skadden) the treatment of certain claims for the rights offering. |
| 5 | 1/24/2008 | Behnke, Thomas | 1.2 | Review with J. Triana (FTI) claims related tasks and the rights offering. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.3 | Participate in a call with J. Wharton (Skadden) to discuss the rights offering effect on claims. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) to discuss the UAW rights offering. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.5 | Participate in a call with A. Frankum (FTI) to review status of the rights offering. |
| 5 | 1/24/2008 | Behnke, Thomas | 1.8 | Revise certain claims for rights offering purposes. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.4 | Review the revised twenty-fourth Omnibus objection exhibits. |
| 5 | 1/24/2008 | Behnke, Thomas | 1.4 | Prepare a summary analysis of cures, interest and rights for the rights offering. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.6 | Participate in a call with K. Grant and J. Lyons (Skadden) and A. Frankum (FTI) to review additional updates to certain claims for the rights offering. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.8 | Prepare final updates to the rights offering with J. Triana and E. Cartwright (both FTI). |
| 5 | 1/24/2008 | Behnke, Thomas | 0.2 | Participate in a call with E. Gershbein (KCC) to discuss owner issues for certain claims. |
| 5 | 1/24/2008 | Behnke, Thomas | 1.3 | Coordinate the finalization of due diligence on the rights offering. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.6 | Work with E. Weber (FTI) to outline remaining tasks to meet the rights offering deadline. |
| 5 | 1/24/2008 | Behnke, Thomas | 0.6 | Develop draft rights offering data documentation. |
| 5 | 1/24/2008 | Behnke, Thomas | 1.0 | Meet with E. Weber (FTI) to draft summary reporting documents related to the rights offering analyses. |

**Page 496 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/24/2008 | Cartwright, Emily | 0.9 | Prepare the subwaterfall and report 3 detail to agree the counts and amounts from the previous file. |
| 5 | 1/24/2008 | Cartwright, Emily | 0.3 | Update the claimant information for two UAW claims. |
| 5 | 1/24/2008 | Cartwright, Emily | 1.5 | Review the Delphi docket to determine if any additional claims require processing in CMSi and create a schedule of claims that have been processed, but have not hit the docket. |
| 5 | 1/24/2008 | Cartwright, Emily | 0.8 | Create the exception reports and address any data issues. |
| 5 | 1/24/2008 | Cartwright, Emily | 0.4 | Work with J. Triana (FTI) to review various updates and allocations for the rights offerings. |
| 5 | 1/24/2008 | Cartwright, Emily | 0.4 | Update the allowed UAW information and revise a claim to be a full transfer. |
| 5 | 1/24/2008 | Cartwright, Emily | 0.8 | Prepare final updates to the rights offering with J. Triana and T. Behnke (both FTI). |
| 5 | 1/24/2008 | Cartwright, Emily | 0.5 | Update the rights offering amounts in the rights offering table and detail extension. |
| 5 | 1/24/2008 | Cartwright, Emily | 0.7 | Revise the rights offering mail file with updated data. |
| 5 | 1/24/2008 | Cartwright, Emily | 0.6 | Reconcile the current reports and table to the final rights offering file. |
| 5 | 1/24/2008 | Cartwright, Emily | 2.0 | Review multiple owner claims to ensure each owner is allocated the proper dollar amount. |
| 5 | 1/24/2008 | Frankum, Adrian | 0.6 | Participate in a call with K. Grant and J. Lyons (Skadden) and T. Behnke (FTI) to review additional updates to certain claims for the rights offering. |
| 5 | 1/24/2008 | Frankum, Adrian | 0.5 | Participate in a call with T. Behnke (FTI) to discuss status of the rights offering. |
| 7 | 1/24/2008 | Frankum, Adrian | 1.2 | Review final version of the November 2007 fee statement. |
| 5 | 1/24/2008 | Gilleland, Jeffrey | 2.0 | Review multiple owner claims to ensure each owner is allocated the proper dollar amount. |
| 5 | 1/24/2008 | Gilleland, Jeffrey | 0.8 | Continue to review multiple owner claims to ensure each owner is allocated the proper dollar amount. |
| 7 | 1/24/2008 | Jaynes, Robert | 1.8 | Update the 2007 November Fee Statement per comments from R. Eisenberg (FTI). |
| 7 | 1/24/2008 | Jaynes, Robert | 1.3 | Review the updated draft Exhibits A - F to ensure completeness. |
| 7 | 1/24/2008 | Jaynes, Robert | 0.4 | Correspond with C. Johnston (FTI) regarding status of the November Fee Statement exhibits. |
| 7 | 1/24/2008 | Johnston, Cheryl | 0.7 | Create and review the updated November exhibits A, B and D. |

**Page 497 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/24/2008 | Johnston, Cheryl | 0.4 | Review the updated November time detail file. |
| 7 | 1/24/2008 | Johnston, Cheryl | 0.3 | Prepare the updated November Exhibit C. |
| 7 | 1/24/2008 | Johnston, Cheryl | 0.6 | Update the November Exhibit C and format for clarity. |
| 16 | 1/24/2008 | McDonagh, Timothy | 0.7 | Continue to review the calculation of the termination amount of the pre-emergence debt in the 2008 budget business plan model. |
| 16 | 1/24/2008 | Swanson, David | 0.4 | Discuss with S. Pflieger (Delphi) revisions to the regional assumptions in the Steering and E&S submissions. |
| 16 | 1/24/2008 | Swanson, David | 1.2 | Update 2008 budget business plan model with revised E&S regional assumptions. |
| 16 | 1/24/2008 | Swanson, David | 1.1 | Incorporate revised regional working capital assumptions provided by E. Fandino (Delphi) into the 2008 budget business plan model. |
| 16 | 1/24/2008 | Swanson, David | 1.3 | Work with C. Wu (FTI) to review the cash and non-cash impact of the Steering and AHG transaction entries and Other, net adjustments in the 2008 budget business plan model. |
| 16 | 1/24/2008 | Swanson, David | 1.5 | Continue to review the OCF regional checks in the 2008 budget business plan model and follow-up on open issues. |
| 16 | 1/24/2008 | Swanson, David | 0.9 | Revise the HQ regional data with updated assumptions provided by the Company. |
| 99 | 1/24/2008 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 1/24/2008 | Triana, Jennifer | 1.2 | Review with T. Behnke (FTI) claims related tasks and the rights offering. |
| 5 | 1/24/2008 | Triana, Jennifer | 1.0 | Continue to prepare the rights offering file which contains the population of claims and schedules on the rights offering motion. |
| 5 | 1/24/2008 | Triana, Jennifer | 1.7 | Prepare the rights offering file which contains the population of claims and schedules on the rights offering motion. |
| 5 | 1/24/2008 | Triana, Jennifer | 0.7 | Update the CMSi plan solicitation program to finalize assigning plan classes to claims and schedules participating in the rights offering. |
| 5 | 1/24/2008 | Triana, Jennifer | 2.1 | Create an analysis of claims settled in December prior to the rights offering motion filing to ensure amounts are appropriate prior to rights offering distribution. |
| 5 | 1/24/2008 | Triana, Jennifer | 0.4 | Work with E. Cartwright (FTI) to review various updates and allocations for the rights offerings. |
| 5 | 1/24/2008 | Triana, Jennifer | 0.8 | Prepare final updates to the rights offering with E. Cartwright and T. Behnke (both FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/24/2008 | Triana, Jennifer | 0.3 | Revise the twenty-fourth Omnibus objection to include new claims per request by L. Diaz (Skadden). |
| 10 | 1/24/2008 | Vinogradsky, Eugenia | 0.9 | Revise the FIFO program with the variable names used in loss calculations. |
| 10 | 1/24/2008 | Vinogradsky, Eugenia | 1.2 | Run the FIFO program and check the SASLOG. |
| 10 | 1/24/2008 | Vinogradsky, Eugenia | 1.2 | Create code of loss calculations using "Common Stock Purchases and Acquisitions" from the Notice of Proposed Settlement. |
| 10 | 1/24/2008 | Vinogradsky, Eugenia | 1.4 | Troubleshoot the SAS FIFO program code. |
| 5 | 1/24/2008 | Weber, Eric | 1.0 | Meet with T. Behnke (FTI) to draft summary reporting documents related to the rights offering analyses. |
| 5 | 1/24/2008 | Weber, Eric | 2.2 | Analyze rights offering records and calculations to ensure completeness. |
| 5 | 1/24/2008 | Weber, Eric | 0.6 | Work with T. Behnke (FTI) to outline remaining tasks to meet the rights offering deadline. |
| 5 | 1/24/2008 | Weber, Eric | 0.8 | Analyze and update the interest calculation for the rights offering. |
| 3 | 1/24/2008 | Weber, Eric | 0.7 | Work with J. Ruhm (Delphi) to research whether certain purchase orders are assumable. |
| 3 | 1/24/2008 | Weber, Eric | 0.7 | Work with E. Gershbein (KCC) to create a plan for preparing the additional assumable contract notices. |
| 3 | 1/24/2008 | Weber, Eric | 1.1 | Respond to supplier inquiries regarding the assumption of contracts. |
| 3 | 1/24/2008 | Weber, Eric | 0.9 | Work with D. Kaloudis (Skadden) to finalize noticing procedures for the additional assumable contracts. |
| 16 | 1/24/2008 | Wu, Christine | 1.3 | Work with D. Swanson (FTI) to review the cash and non-cash impact of the Steering and AHG transaction entries and Other, net adjustments in the 2008 budget business plan model. |
| 16 | 1/24/2008 | Wu, Christine | 1.0 | Meet with S. Pflieger (Delphi) to discuss the joint venture and other assets and liabilities cash and non-cash movements in the 2008 budget business plan model. |
| 16 | 1/24/2008 | Wu, Christine | 1.1 | Meet with C. Darby (Delphi) to review the 8+4 to adjusted 8+4 P&L walk. |
| 16 | 1/24/2008 | Wu, Christine | 0.8 | Revise the 8+4 to adjusted 8+4 package. |
| 16 | 1/24/2008 | Wu, Christine | 0.3 | Meet with B. Arfert (Delphi) to discuss the reconciliation of the divisional capital expenditure submissions. |
| 16 | 1/24/2008 | Wu, Christine | 0.8 | Analyze regional operating cash flow by division and discuss open items with S. Pflieger (Delphi). |

**Page 499 of 502**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/24/2008 | Wu, Christine | 1.5 | Review the P&L variance analyses by division and reconciliations with the 2008 budget business plan model. |
| 16 | 1/24/2008 | Wu, Christine | 0.6 | Review the updated Headquarters feeder regional submission and regional 2008 budget business plan model. |
| 16 | 1/24/2008 | Wu, Christine | 0.5 | Review the adjusted Headquarters restructuring cash submission from B. Arfert (Delphi). |
| 99 | 1/24/2008 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 1/25/2008 | Behnke, Thomas | 0.5 | Analyze the twenty-fourth Omnibus objection exhibits and mail file. |
| 5 | 1/25/2008 | Behnke, Thomas | 0.3 | Participate in a call with M. Gasaway (Skadden) to review status of the rights offering. |
| 5 | 1/25/2008 | Behnke, Thomas | 0.3 | Meet with E. Cartwright (FTI) and J. Triana (FTI) to discuss claims related tasks. |
| 5 | 1/25/2008 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence to various professionals regarding updates to the rights offering interest calculation for certain types of claims. |
| 5 | 1/25/2008 | Behnke, Thomas | 1.4 | Review the supporting data files and compare to the rights offering files. |
| 5 | 1/25/2008 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton and K. Grant (both Skadden) to review the rights order. |
| 5 | 1/25/2008 | Behnke, Thomas | 0.6 | Review the rights offering order mail file to ensure completeness. |
| 5 | 1/25/2008 | Behnke, Thomas | 0.9 | Review with J. Triana (FTI) rights offering due diligence and claims related tasks. |
| 5 | 1/25/2008 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) to review the rights offering and an inquiry regarding claims reports. |
| 5 | 1/25/2008 | Behnke, Thomas | 1.1 | Work with E. Weber (FTI) and J. Triana (FTI) to review open items and administrative procedures pertaining to the rights offering. |
| 99 | 1/25/2008 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 1/25/2008 | Cartwright, Emily | 0.6 | Review the Delphi docket to determine if any additional claims require processing in CMSi. |
| 5 | 1/25/2008 | Cartwright, Emily | 0.8 | Update the twenty-fourth Omnibus objection exhibits. |
| 5 | 1/25/2008 | Cartwright, Emily | 0.3 | Meet with T. Behnke (FTI) and J. Triana (FTI) to discuss claims related tasks. |
| 5 | 1/25/2008 | Cartwright, Emily | 1.2 | Compare each field of the two final Rights offering motion files to ensure all relevant information has been included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/25/2008 | Cartwright, Emily | 1.1 | Create a schedule which shows the maximum length of each field in the rights offering file. |
| 11 | 1/25/2008 | Fletemeyer, Ryan | 0.4 | Participate in a call with B. Pickering (Mesirow) to review the XXX and XXX settlement agreements. |
| 11 | 1/25/2008 | Fletemeyer, Ryan | 0.5 | Review XXX and XXX settlement agreements to prepare for an upcoming call with B. Pickering (Mesirow). |
| 11 | 1/25/2008 | Fletemeyer, Ryan | 0.4 | Participate in a call with A. Winchell (Togut) to review the XXX and XXX settlements to be shared with the UCC. |
| 19 | 1/25/2008 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff reconciliation prepared by T. Navratil (Delphi). |
| 4 | 1/25/2008 | Jaynes, Robert | 0.5 | Prepare the draft February 2008 budget template and send to various professionals. |
| 7 | 1/25/2008 | Jaynes, Robert | 2.1 | Review the first and second week of January 2008 time detail for professional names B through E. |
| 7 | 1/25/2008 | Johnston, Cheryl | 0.4 | Review recently received January time detail and send to R. Jaynes (FTI). |
| 7 | 1/25/2008 | Johnston, Cheryl | 0.3 | Review recently received January time detail. |
| 3 | 1/25/2008 | Kuby, Kevin | 0.4 | Review with E. Weber (FTI) the status of the cure noticing process. |
| 4 | 1/25/2008 | Kuby, Kevin | 0.2 | Continue to prepare the February budget to various task codes. |
| 16 | 1/25/2008 | McDonagh, Timothy | 0.5 | Analyze other assets and other liabilities in the updated 2008 budget business plan model. |
| 16 | 1/25/2008 | Swanson, David | 2.2 | Continue to review the 2008 budget business plan model and update with revised functionality and formatting in preparation for transition to the Company. |
| 16 | 1/25/2008 | Swanson, David | 1.6 | Update the regional calculations in the 2008 budget business plan model with updated spare parts, and inventory profit eliminations calculations. |
| 16 | 1/25/2008 | Swanson, David | 2.3 | Analyze the regional variance file provided by E. Fandino (Delphi) and follow-up on open issues. |
| 16 | 1/25/2008 | Swanson, David | 1.4 | Continue to review the OCF regional checks in the 2008 budget business plan model and follow-up on open items. |
| 16 | 1/25/2008 | Swanson, David | 1.8 | Review the regional balance sheet and P&L checks in the 2008 budget business plan model and follow-up on open items. |
| 5 | 1/25/2008 | Triana, Jennifer | 1.1 | Analyze the rights offering data file to ensure all data is reconciled properly prior to distribution to the rights offering agent. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/25/2008 | Triana, Jennifer | 0.9 | Review with T. Behnke (FTI) rights offering due diligence and claims related tasks. |
| 5 | 1/25/2008 | Triana, Jennifer | 1.3 | Update and adjourn claims on the twenty-fourth Omnibus objection. |
| 5 | 1/25/2008 | Triana, Jennifer | 1.1 | Work with E. Weber (FTI) and T. Behnke (FTI) to review open items and administrative procedures pertaining to the rights offering. |
| 5 | 1/25/2008 | Triana, Jennifer | 0.3 | Meet with T. Behnke (FTI) and E. Cartwright (FTI) to discuss claims related tasks. |
| 10 | 1/25/2008 | Vinogradsky, Eugenia | 0.7 | Prepare a summary of the findings of the SAS FIFO program. |
| 10 | 1/25/2008 | Vinogradsky, Eugenia | 1.2 | Review and test the SAS FIFO program to ensure functional reliability. |
| 5 | 1/25/2008 | Weber, Eric | 0.6 | Coordinate the distribution of the final rights offering file to all parties. |
| 5 | 1/25/2008 | Weber, Eric | 1.1 | Work with T. Behnke (FTI) and J. Triana (FTI) to review open items and administrative procedures pertaining to the rights offering. |
| 3 | 1/25/2008 | Weber, Eric | 0.8 | Work with J. Wharton (Skadden) to investigate and resolve the XXX reclamation and foreign creditor claims. |
| 3 | 1/25/2008 | Weber, Eric | 0.4 | Review with K. Kuby (FTI) the status of the cure noticing process. |
| 3 | 1/25/2008 | Weber, Eric | 1.4 | Review supplier contract assumption inquiries and work with M. Murphy (Skadden) to update the issues tracking list. |
| 16 | 1/25/2008 | Wu, Christine | 0.4 | Review with C. Darby (Delphi) and L. Ma (Delphi) the Steering variance analyses. |
| 16 | 1/25/2008 | Wu, Christine | 0.8 | Review the inventory spare parts reclassification and intercompany profit eliminations in the eliminations division. |
| 16 | 1/25/2008 | Wu, Christine | 1.3 | Analyze the regional model and prepare comments. |
| 16 | 1/25/2008 | Wu, Christine | 1.5 | Analyze and reconcile the variance analyses in the Steering divisional submission and consolidation file. |
| 16 | 1/25/2008 | Wu, Christine | 1.4 | Analyze the regional outputs and prepare comments. |
| 16 | 1/25/2008 | Wu, Christine | 0.6 | Review the Steering P&L variance analysis submissions and discuss with L. Ma (Delphi). |

**GRAND TOTAL**          **8,822.8**

**EXHIBIT H**

**DELPHI CORPORATION et al.**

**DETAIL OF OUT-OF-POCKET EXPENSES FOR THE PERIODS:**

**OCTOBER 1, 2007 THROUGH JANUARY 25, 2008**

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Barr, Adam**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/16/2008 | Out of town meal/breakfast for self. | | | $7.59 | | | $7.59 |
| 1/16/2008 | Taxi - Home to Chicago Airport. | | | | $42.00 | | $42.00 |
| 1/16/2008 | Taxi - New York LaGuardia Airport to hotel. | | | | $38.00 | | $38.00 |
| 1/16/2008 | One-way coach airfare - Chicago/New York (1/16/08) | $264.50 | | | | | $264.50 |
| 1/17/2008 | Out of town meal/breakfast for self. | | | $11.98 | | | $11.98 |
| 1/17/2008 | Out of town meal/dinner for self and E. Pubentz (FTI). | | | $60.00 | | | $60.00 |
| 1/17/2008 | Taxi - Courthouse to Skadden Offices. | | | | $15.00 | | $15.00 |
| 1/17/2008 | Taxi - hotel to Courthouse. | | | | $26.00 | | $26.00 |
| 1/18/2008 | Out of town meal/breakfast for self. | | | $8.67 | | | $8.67 |
| 1/18/2008 | Taxi - hotel to Courthouse. | | | | $22.00 | | $22.00 |
| 1/18/2008 | Out of town meal/dinner for self. | | | $39.55 | | | $39.55 |
| 1/18/2008 | Internet provider service charges at hotel (1/16/08 - 1/19/08). | | | | | $14.95 | $14.95 |
| 1/18/2008 | Taxi - Courthouse to hotel. | | | | $20.00 | | $20.00 |
| 1/19/2008 | Lodging in New York, NY - 3 nights (1/16/08 - 1/19/08). | | $1,129.50 | | | | $1,129.50 |
| 1/19/2008 | One-way coach airfare - New York/Chicago (1/19/08). | $264.50 | | | | | $264.50 |
| 1/19/2008 | Out of town meal/breakfast for self. | | | $40.00 | | | $40.00 |
| 1/19/2008 | Taxi - Chicago Airport to home. | | | | $40.00 | | $40.00 |
| 1/19/2008 | Taxi - hotel to New York LaGuardia Airport. | | | | $30.00 | | $30.00 |
| 1/21/2008 | Taxi - Home to Chicago Airport. | | | | $42.00 | | $42.00 |
| 1/21/2008 | Out of town meal/dinner for self. | | | $5.57 | | | $5.57 |
| 1/21/2008 | Taxi - New York LaGuardia Airport to hotel. | | | | $27.00 | | $27.00 |
| 1/21/2008 | One-way coach airfare - Chicago/New York (1/21/08) | $817.50 | | | | | $817.50 |
| 1/21/2008 | Internet provider service charges at hotel (1/21/08 - 1/122/08). | | | | | $14.95 | $14.95 |

*Page 1 of 78*

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Barr, Adam**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/21/2008 | One-way coach airfare - New York/Chicago (1/22/08). | $364.40 | | | | | $364.40 |
| 1/22/2008 | Lodging in New York, NY - 1 night (1/121/08 - 1/22/08). | | $342.49 | | | | $342.49 |
| 1/22/2008 | Out of town meal/dinner for self. | | | $5.50 | | | $5.50 |
| 1/22/2008 | Taxi - Chicago Airport to home. | | | | $40.00 | | $40.00 |
| 1/22/2008 | Taxi - Courthouse to New York LaGuardia Airport. | | | | $61.37 | | $61.37 |
| 1/22/2008 | Taxi - hotel to Courthouse. | | | | $20.00 | | $20.00 |
| **Total** | | $1,710.90 | $1,471.99 | $178.86 | $423.37 | $29.90 | $3,815.02 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/1/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 10/1/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/1/2007 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 10/1/2007 | Internet provider service charges at hotel (10/1/07 - 10/5/07). | | | | | $51.36 | $51.36 |
| 10/2/2007 | Out of town meal/dinner for self. | | | $21.85 | | | $21.85 |
| 10/2/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/2/2007 | Out of town meal/breakfast for self. | | | $11.50 | | | $11.50 |
| 10/3/2007 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 10/4/2007 | Out of town meal/dinner for self. | | | $12.58 | | | $12.58 |
| 10/4/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/5/2007 | Taxi - hotel to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 10/5/2007 | Lodging in Chicago, IL - 5 nights (9/30/07 - 10/5/07). | | $2,071.45 | | | | $2,071.45 |
| 10/5/2007 | One-way coach airfare - Chicago/Houston (10/5/07). | $372.40 | | | | | $372.40 |
| 10/5/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 10/5/2007 | Parking at Houston Airport (9/30/07 - 10/5/07). | | | | $75.00 | | $75.00 |
| 10/7/2007 | One-way coach airfare - Houston/Chicago (10/7/07). | $496.90 | | | | | $496.90 |
| 10/7/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $43.05 | | $43.05 |
| 10/8/2007 | Lodging in Chicago, IL - 3 nights (10/7/07 - 10/10/07). | | $1,485.21 | | | | $1,485.21 |
| 10/8/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 10/8/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 10/8/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/8/2007 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 10/9/2007 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 10/9/2007 | Out of town meal/breakfast for self. | | | $4.15 | | | $4.15 |
| 10/9/2007 | Out of town meal/dinner for self. | | | $21.85 | | | $21.85 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/9/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/10/2007 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 10/10/2007 | Taxi - hotel to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 10/12/2007 | Parking at Houston Airport (10/7/07 - 10/9/07). | | | | $30.00 | | $30.00 |
| 10/14/2007 | Out of town meal/dinner for self. | | | $6.35 | | | $6.35 |
| 10/14/2007 | Roundtrip coach airfare - Houston/Chicago (10/14/07 - 10/19/07). | $740.31 | | | | | $740.31 |
| 10/14/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $43.85 | | $43.85 |
| 10/15/2007 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 10/15/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 10/15/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/15/2007 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 10/16/2007 | Out of town meal/breakfast for self. | | | $6.13 | | | $6.13 |
| 10/16/2007 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 10/16/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/16/2007 | Out of town meal/dinner for self. | | | $39.04 | | | $39.04 |
| 10/17/2007 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 10/17/2007 | Out of town meal/dinner for self. | | | $28.46 | | | $28.46 |
| 10/17/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/18/2007 | Out of town meal/breakfast for self. | | | $3.40 | | | $3.40 |
| 10/18/2007 | Out of town meal/dinner for self. | | | $33.48 | | | $33.48 |
| 10/18/2007 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 10/19/2007 | Out of town meal/breakfast for self. | | | $2.25 | | | $2.25 |
| 10/19/2007 | Taxi - hotel to Chicago O'Hare Airport. | | | | $44.05 | | $44.05 |
| 10/19/2007 | Lodging in Chicago, IL - 5 nights (10/14/07 - 10/19/07). | | $2,359.95 | | | | $2,359.95 |
| 10/19/2007 | Taxi - Houston Airport to home. | | | | $75.00 | | $75.00 |
| 10/21/2007 | One-way coach airfare - Houston/Chicago (10/21/07). | $367.90 | | | | | $367.90 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/21/2007 | Out of town meal/dinner for self. | | | $6.25 | | | $6.25 |
| 10/21/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $45.00 | | $45.00 |
| 10/22/2007 | Out of town meal/breakfast for self. | | | $7.08 | | | $7.08 |
| 10/22/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 10/22/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/22/2007 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 10/23/2007 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 10/23/2007 | Out of town meal/dinner for self, J. Triana and E. Cartwright (both FTI). | | | $120.00 | | | $120.00 |
| 10/23/2007 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 10/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/24/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/24/2007 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 10/24/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/25/2007 | Internet provider service charges at hotel (10/21/08 - 10/26/07). | | | | | $17.12 | $17.12 |
| 10/25/2007 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 10/25/2007 | Out of town meal/dinner for self. | | | $17.88 | | | $17.88 |
| 10/25/2007 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 10/25/2007 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 10/26/2007 | Lodging in Chicago, IL - 5 nights (10/21/07 - 10/26/07). | | $2,359.95 | | | | $2,359.95 |
| 10/26/2007 | Taxi - hotel to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 10/26/2007 | Parking at Houston Airport (10/21/07 - 10/26/07). | | | | $75.00 | | $75.00 |
| 10/26/2007 | One-way coach airfare - Chicago/Houston (10/26/07). | $372.40 | | | | | $372.40 |
| 10/26/2007 | Out of town meal/breakfast for self. | | | $4.65 | | | $4.65 |
| 11/4/2007 | Coach airfare - Houston/Detroit (11/4/07) and Chicago/Houston (11/9/07). | $823.31 | | | | | $823.31 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/4/2007 | Mileage - home to Houston Airport (30 miles @ .485 per mile plus $4.00 tolls). | | | | $18.55 | | $18.55 |
| 11/5/2007 | Out of town meal/breakfast for self. | | | $3.77 | | | $3.77 |
| 11/6/2007 | One-way coach airfare - Detroit/Chicago (11/7/07). | $210.10 | | | | | $210.10 |
| 11/6/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 11/7/2007 | Lodging in Troy, MI - 3 nights (11/4/07 - 11/7/07). | | $609.07 | | | | $609.07 |
| 11/7/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $45.00 | | $45.00 |
| 11/7/2007 | Rental car expense in Detroit, MI (11/4/07 - 11/7/07). | | | | $310.29 | | $310.29 |
| 11/7/2007 | Out of town meal/dinner for self. | | | $17.83 | | | $17.83 |
| 11/7/2007 | Internet provider service charges at hotel (11/4/07 - 11/7/07). | | | | | $17.12 | $17.12 |
| 11/7/2007 | Out of town meal/breakfast for self. | | | $6.60 | | | $6.60 |
| 11/8/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 11/8/2007 | Taxi - hotel to Chicago FTI Office. | | | | $5.00 | | $5.00 |
| 11/9/2007 | Lodging in Chicago, IL - 1 night (11/7/07). | | $495.07 | | | | $495.07 |
| 11/12/2007 | One-way coach airfare - Houston/Chicago (11/12/07). | $385.90 | | | | | $385.90 |
| 11/12/2007 | Out of town meal/dinner for self. | | | $16.87 | | | $16.87 |
| 11/12/2007 | Taxi - Chicago FTI Office to hotel. | | | | $7.00 | | $7.00 |
| 11/12/2007 | Taxi - Chicago O'Hare Airport to Chicago FTI Office. | | | | $45.00 | | $45.00 |
| 11/13/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 11/13/2007 | Taxi - Chicago FTI Office to hotel. | | | | $8.00 | | $8.00 |
| 11/13/2007 | Taxi - hotel to Chicago FTI Office. | | | | $8.00 | | $8.00 |
| 11/14/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 11/14/2007 | Out of town meal/dinner for self. | | | $21.37 | | | $21.37 |
| 11/14/2007 | Taxi - Chicago FTI Office to hotel. | | | | $7.00 | | $7.00 |
| 11/14/2007 | Taxi - hotel to Chicago FTI Office. | | | | $8.00 | | $8.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/15/2007 | Taxi - hotel to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 11/15/2007 | Lodging in Chicago, IL - 3 nights (11/12/07 - 11/15/07). | | $1,415.97 | | | | $1,415.97 |
| 11/15/2007 | One-way coach airfare - Chicago/Houston (11/5/07). | $472.40 | | | | | $472.40 |
| 11/15/2007 | Parking at Houston Airport (11/12/07 - 11/15/07). | | | | $50.00 | | $50.00 |
| 11/26/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $43.00 | | $43.00 |
| 11/26/2007 | Roundtrip coach airfare - Houston/Chicago (11/26/07 - 11/29/07). | $711.31 | | | | | $711.31 |
| 11/26/2007 | Out of town meal/dinner for self. | | | $6.51 | | | $6.51 |
| 11/27/2007 | Out of town meal/breakfast for self. | | | $13.04 | | | $13.04 |
| 11/27/2007 | Out of town meal/dinner for self. | | | $30.52 | | | $30.52 |
| 11/27/2007 | Taxi - Chicago FTI Office to hotel. | | | | $8.00 | | $8.00 |
| 11/27/2007 | Taxi - hotel to Chicago FTI Office. | | | | $8.00 | | $8.00 |
| 11/28/2007 | Taxi - hotel to Chicago FTI Office. | | | | $8.00 | | $8.00 |
| 11/28/2007 | Out of town meal/breakfast for self. | | | $18.18 | | | $18.18 |
| 11/28/2007 | Out of town meal/dinner for self. | | | $23.26 | | | $23.26 |
| 11/28/2007 | Taxi - Chicago FTI Office to hotel. | | | | $8.00 | | $8.00 |
| 11/29/2007 | Taxi - hotel to Chicago FTI Office. | | | | $8.00 | | $8.00 |
| 11/29/2007 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 11/29/2007 | Parking at Houston Airport (11/26/07 - 11/29/07). | | | | $60.00 | | $60.00 |
| 11/29/2007 | Out of town meal/dinner for self. | | | $8.40 | | | $8.40 |
| 11/29/2007 | Lodging in Chicago, IL - 3 nights (11/26/07 - 11/29/07). | | $1,565.99 | | | | $1,565.99 |
| 11/29/2007 | Out of town meal/breakfast for self. | | | $17.15 | | | $17.15 |
| 12/2/2007 | One-way coach airfare - Houston/Chicago (12/2/07) | $396.90 | | | | | $396.90 |
| 12/2/2007 | Out of town meal/dinner for self. | | | $6.22 | | | $6.22 |
| 12/2/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $43.65 | | $43.65 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/3/2007 | Taxi - Chicago FTI Office to hotel. | | | | $5.00 | | $5.00 |
| 12/3/2007 | Taxi - hotel to Chicago FTI Office. | | | | $5.00 | | $5.00 |
| 12/3/2007 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 12/3/2007 | Out of town meal/dinner for self. | | | $28.46 | | | $28.46 |
| 12/4/2007 | Out of town meal/breakfast for self. | | | $9.35 | | | $9.35 |
| 12/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/4/2007 | Taxi - Chicago FTI Office to hotel. | | | | $5.00 | | $5.00 |
| 12/4/2007 | Taxi - hotel to Chicago FTI Office. | | | | $5.00 | | $5.00 |
| 12/5/2007 | Out of town meal/breakfast for self. | | | $4.15 | | | $4.15 |
| 12/5/2007 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 12/5/2007 | Taxi - Chicago FTI Office to hotel. | | | | $5.00 | | $5.00 |
| 12/5/2007 | Taxi - hotel to Chicago FTI Office. | | | | $5.00 | | $5.00 |
| 12/6/2007 | Out of town meal/breakfast for self. | | | $6.21 | | | $6.21 |
| 12/6/2007 | Out of town meal/dinner for self, J. Triana (FTI) and E. Cartwright (FTI). | | | $114.90 | | | $114.90 |
| 12/6/2007 | Taxi - hotel to Chicago FTI Office. | | | | $5.00 | | $5.00 |
| 12/7/2007 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| 12/7/2007 | Out of town meal/dinner for self. | | | $16.55 | | | $16.55 |
| 12/7/2007 | Taxi - hotel to Chicago FTI Office. | | | | $5.00 | | $5.00 |
| 12/8/2007 | Lodging in Chicago, IL - 6 nights (12/2/07 - 12/8/07). | | $2,266.48 | | | | $2,266.48 |
| 12/8/2007 | One-way coach airfare - Chicago/Houston (12/8/07). | $372.40 | | | | | $372.40 |
| 12/8/2007 | Out of town meal/dinner for self. | | | $7.85 | | | $7.85 |
| 12/8/2007 | Parking at Houston Airport (12/2/07 - 12/8/07). | | | | $90.00 | | $90.00 |
| 12/8/2007 | Taxi - hotel to Chicago FTI Office. | | | | $43.00 | | $43.00 |
| 12/9/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $42.85 | | $42.85 |
| 12/9/2007 | Taxi - home to Houston Airport. | | | | $66.00 | | $66.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/9/2007 | Internet provider service charges at hotel (12/2/07 - 12/8/07). | | | | | $17.12 | $17.12 |
| 12/9/2007 | One-way coach airfare - Houston/Chicago (12/9/07) | $367.90 | | | | | $367.90 |
| 12/9/2007 | Out of town meal/dinner for self. | | | $33.75 | | | $33.75 |
| 12/10/2007 | Internet provider service at hotel (12/9/07 - 12/12/07). | | | | | $17.12 | $17.12 |
| 12/10/2007 | Out of town meal/breakfast for self. | | | $4.15 | | | $4.15 |
| 12/10/2007 | Out of town meal/dinner for self. | | | $16.98 | | | $16.98 |
| 12/10/2007 | Taxi - Chicago FT Office to RR Donnelley Office. | | | | $7.00 | | $7.00 |
| 12/10/2007 | Taxi - Chicago FTI Office to hotel. | | | | $5.00 | | $5.00 |
| 12/10/2007 | Taxi - hotel to Chicago FTI Office. | | | | $5.00 | | $5.00 |
| 12/11/2007 | Taxi - Chicago FTI Office to hotel. | | | | $5.00 | | $5.00 |
| 12/11/2007 | Taxi - RR Donnelley to hotel. | | | | $7.00 | | $7.00 |
| 12/11/2007 | Taxi - Chicago FTI Office to RR Donnelley. | | | | $7.00 | | $7.00 |
| 12/11/2007 | Out of town meal/breakfast for self. | | | $6.33 | | | $6.33 |
| 12/11/2007 | Taxi - RR Donnelley to Chicago FTI Office. | | | | $7.00 | | $7.00 |
| 12/12/2007 | Lodging in Chicago, IL - 3 nights (12/9/07 - 12/12/07). | | $896.67 | | | | $896.67 |
| 12/12/2007 | One-way coach airfare - Chicago/Harrisburg (12/12/07). | $849.40 | | | | | $849.40 |
| 12/12/2007 | Out of town meal/breakfast for self. | | | $11.65 | | | $11.65 |
| 12/12/2007 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 12/12/2007 | Taxi - Chicago FTI Office to RR Donnelley. | | | | $7.00 | | $7.00 |
| 12/12/2007 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 12/12/2007 | Taxi - RR Donnelley to Chicago FTI Office. | | | | $7.00 | | $7.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/13/2007 | Out of town meal/breakfast for self, J. Doherty and J. Cunix (both RRD), E. Cartwright, D. Lewandowski and J. Triana (all FTI). | | | $85.83 | | | $85.83 |
| 12/14/2007 | Out of town meal/breakfast for self, J. Cunix (RRD) and J. Doherty (RRD). | | | $37.64 | | | $37.64 |
| 12/14/2007 | Out of town meal/dinner for self, J. Triana, E. Cartwright, D. Lewandowski (all FTI), E. Gershbein (KCC), J. Doherty and J. Cunix (both RRD), S. Betance (KCC). | | | $243.68 | | | $243.68 |
| 12/15/2007 | Lodging in Harrisburg, PA - 3 nights (12/12/07 - 12/15/07). | | $473.97 | | | | $473.97 |
| 12/15/2007 | One-way coach airfare - Harrisburg/Chicago (12/15/07). | $591.40 | | | | | $591.40 |
| 12/15/2007 | Out of town meal/breakfast for self and J. Cunix (RRD). | | | $23.36 | | | $23.36 |
| 12/15/2007 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 12/15/2007 | Rental car expense in Harrisburg, PA (12/12/07 - 12/15/07). | | | | $315.04 | | $315.04 |
| 12/15/2007 | Internet provider service charges at hotel (12/12/07 - 12/15/07). | | | | | $9.99 | $9.99 |
| 12/16/2007 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 12/16/2007 | Out of town meal/dinner for self. | | | $24.49 | | | $24.49 |
| 12/16/2007 | Rental car expense in Chicago, IL (12/15/07 - 12/16/07). | | | | $188.68 | | $188.68 |
| 12/16/2007 | Taxi - Chicago FTI Office to hotel. | | | | $6.00 | | $6.00 |
| 12/17/2007 | Out of town meal/breakfast for self. | | | $6.54 | | | $6.54 |
| 12/17/2007 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 12/17/2007 | Out of town meal/dinner for self. | | | $33.75 | | | $33.75 |
| 12/17/2007 | Taxi - Chicago FTI Office to hotel. | | | | $6.00 | | $6.00 |
| 12/18/2007 | Out of town meal/dinner for self. | | | $24.49 | | | $24.49 |
| 12/18/2007 | Taxi - Chicago FTI Office to hotel. | | | | $6.00 | | $6.00 |
| 12/18/2007 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 12/19/2007 | Out of town meal/breakfast for self. | | | $2.45 | | | $2.45 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/19/2007 | Taxi - Chicago FTI Office to hotel. | | | | $6.00 | | $6.00 |
| 12/19/2007 | Taxi - hotel to Chicago FTI Office. | | | | $7.00 | | $7.00 |
| 12/20/2007 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 12/20/2007 | Taxi - Houston Airport to home. | | | | $72.00 | | $72.00 |
| 12/20/2007 | Taxi - hotel to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 12/20/2007 | Internet provider service charges at hotel (12/16/07 - 12/20/07). | | | | | $68.48 | $68.48 |
| 12/20/2007 | Lodging in Chicago, IL - 4 nights (12/16/07 - 12/20/07). | | $918.60 | | | | $918.60 |
| 12/20/2007 | One-way coach airfare - Houston/Chicago (12/20/07). | $401.40 | | | | | $401.40 |
| 1/6/2008 | One-way coach - Houston/Chicago (1/6/08). | $370.90 | | | | | $370.90 |
| 1/6/2008 | Out of town meal/dinner for self. | | | $7.55 | | | $7.55 |
| 1/6/2008 | Taxi - Chicago O'Hare Airport to hotel. | | | | $45.00 | | $45.00 |
| 1/6/2008 | Taxi - home to Houston Airport. | | | | $62.00 | | $62.00 |
| 1/7/2008 | Out of town meal/dinner for self. | | | $23.17 | | | $23.17 |
| 1/7/2008 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 1/7/2008 | Out of town meal/breakfast for self. | | | $5.04 | | | $5.04 |
| 1/7/2008 | Internet provider service charges at hotel (1/6/08 - 1/11/08). | | | | | $17.12 | $17.12 |
| 1/7/2008 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 1/8/2008 | Out of town meal/breakfast for self. | | | $4.54 | | | $4.54 |
| 1/8/2008 | Out of town meal/dinner for self. | | | $33.75 | | | $33.75 |
| 1/8/2008 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 1/8/2008 | Taxi - hotel to Chicago FTI Office. | | | | $7.00 | | $7.00 |
| 1/9/2008 | Out of town meal/breakfast for self. | | | $4.30 | | | $4.30 |
| 1/9/2008 | Out of town meal/dinner for self. | | | $27.14 | | | $27.14 |
| 1/9/2008 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 1/9/2008 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/10/2008 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 1/10/2008 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 1/10/2008 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 1/11/2008 | Lodging in Chicago, IL - 5 nights (1/6/08 - 1/11/08). | | $1,148.25 | | | | $1,148.25 |
| 1/11/2008 | Out of town meal/breakfast for self. | | | $3.15 | | | $3.15 |
| 1/11/2008 | Roundtrip coach airfare - Chicago/Houston (1/11/08 - 1/13/08). | $946.50 | | | | | $946.50 |
| 1/11/2008 | Taxi - Chicago FTI office to airport. | | | | $45.00 | | $45.00 |
| 1/11/2008 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 1/11/2008 | Taxi - Houston Airport to home. | | | | $73.00 | | $73.00 |
| 1/13/2008 | Out of town meal/dinner for self. | | | $10.58 | | | $10.58 |
| 1/13/2008 | Taxi - to/from hotel to Chicago FTI office. | | | | $12.00 | | $12.00 |
| 1/13/2008 | Taxi - Chicago O'Hare Airport to hotel. | | | | $43.00 | | $43.00 |
| 1/13/2008 | Internet provider service charges at hotel (1/13/08 - 1/25/08). | | | | | $34.24 | $34.24 |
| 1/13/2008 | Taxi - home to Houston Airport. | | | | $68.00 | | $68.00 |
| 1/14/2008 | Out of town meal/breakfast for self. | | | $4.05 | | | $4.05 |
| 1/14/2008 | Out of town meal/dinner for self. | | | $28.46 | | | $28.46 |
| 1/14/2008 | Taxi - Chicago FTI office to hotel. | | | | $11.00 | | $11.00 |
| 1/15/2008 | Out of town meal/breakfast for self. | | | $3.04 | | | $3.04 |
| 1/15/2008 | Out of town meal/dinner for self. | | | $28.46 | | | $28.46 |
| 1/15/2008 | Taxi - to/from hotel to Chicago FTI office. | | | | $12.00 | | $12.00 |
| 1/16/2008 | Taxi - to/from hotel to Chicago FTI office. | | | | $12.00 | | $12.00 |
| 1/16/2008 | Taxi - to/from restaurant for dinner. | | | | $11.00 | | $11.00 |
| 1/16/2008 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/16/2008 | Out of town meal/dinner for self. | | | $10.97 | | | $10.97 |
| 1/17/2008 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/17/2008 | Out of town meal/dinner for self, J. Triana and E. Cartwright (both FTI). | | | $120.00 | | | $120.00 |
| 1/17/2008 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 1/18/2008 | Out of town meal/breakfast for self. | | | $11.50 | | | $11.50 |
| 1/18/2008 | Out of town meal/dinner for self. | | | $33.75 | | | $33.75 |
| 1/18/2008 | Taxi - to/from hotel to Chicago FTI office. | | | | $12.00 | | $12.00 |
| 1/19/2008 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 1/19/2008 | Taxi - to/from restaurant for dinner. | | | | $13.00 | | $13.00 |
| 1/19/2008 | Out of town meal/dinner for self. | | | $21.04 | | | $21.04 |
| 1/19/2008 | Out of town meal/breakfast for self. | | | $24.49 | | | $24.49 |
| 1/20/2008 | Out of town meal/dinner for self. | | | $27.73 | | | $27.73 |
| 1/20/2008 | Rental car in Chicago, IL (1/20/08 - 1/21/08). | | | | $72.07 | | $72.07 |
| 1/20/2008 | Rental car parking at hotel (1/20/08). | | | | $40.00 | | $40.00 |
| 1/20/2008 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 1/20/2008 | Out of town meal/breakfast for self. | | | $21.85 | | | $21.85 |
| 1/21/2008 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 1/21/2008 | Out of town meal/dinner for self. | | | $36.40 | | | $36.40 |
| 1/21/2008 | Taxi - Chicago FTI office to hotel. | | | | $6.00 | | $6.00 |
| 1/22/2008 | Taxi - to/from restaurant for dinner. | | | | $12.00 | | $12.00 |
| 1/22/2008 | Out of town meal/breakfast for self. | | | $10.30 | | | $10.30 |
| 1/22/2008 | Out of town meal/dinner for self. | | | $25.81 | | | $25.81 |
| 1/23/2008 | Taxi - to/from hotel to Chicago FTI office. | | | | $12.00 | | $12.00 |
| 1/23/2008 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 1/24/2008 | Internet provider service charges at hotel (1/13/08 - 1/25/08). | | | | | $17.12 | $17.12 |
| 1/24/2008 | Out of town meal/breakfast for self. | | | $12.75 | | | $12.75 |
| 1/24/2008 | Taxi - Chicago FTI office to hotel. | | | | $8.00 | | $8.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/24/2008 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 1/24/2008 | Taxi - to/from restaurant for dinner. | | | | $22.00 | | $22.00 |
| 1/25/2008 | Taxi - Chicago FTI office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 1/25/2008 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 1/25/2008 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 1/25/2008 | One-way coach airfare - Chicago/Houston (1/25/08), | $380.50 | | | | | $380.50 |
| 1/25/2008 | Lodging in Chicago, IL - 12 nights (1/13/08 - 1/25/08). | | $3,286.64 | | | | $3,286.64 |
| 1/25/2008 | Taxi - Houston Airport to home. | | | | $78.00 | | $78.00 |
| **Total** | | $9,630.23 | $21,353.27 | $2,160.01 | $3,306.08 | $266.79 | $36,716.38 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Cartwright, Emily**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/12/2007 | Lodging in Lancaster, PA - 3 nights (12/12/07 - 12/15/07). | | $462.87 | | | | $462.87 |
| 12/12/2007 | One-way coach airfare - Chicago/Harrisburg (12/12/07). | $820.40 | | | | | $820.40 |
| 12/12/2007 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 12/14/2007 | Out of town meal/breakfast for self. | | | $12.55 | | | $12.55 |
| 12/16/2007 | Roundtrip coach airfare - Harrisburg/Chicago (12/15/07 - 12/17/07). | $653.80 | | | | | $653.80 |
| 12/16/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 1/8/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| 1/9/2008 | Overtime meal/dinner for self. | | | $18.00 | | | $18.00 |
| 1/9/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| 1/10/2008 | Overtime meal/dinner for self, J. Triana and T. Behnke (both FTI). | | | $38.71 | | | $38.71 |
| 1/10/2008 | Taxi - Chicago FTI office to hotel. | | | | $17.00 | | $17.00 |
| 1/14/2008 | Overtime meal/dinner for self. | | | $14.00 | | | $14.00 |
| 1/14/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| 1/15/2008 | Overtime meal/dinner for self. | | | $18.00 | | | $18.00 |
| 1/15/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $18.00 | | $18.00 |
| 1/16/2008 | Overtime meal/dinner for self and J. Triana (FTI). | | | $40.79 | | | $40.79 |
| 1/16/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| 1/18/2008 | Overtime meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/18/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| 1/19/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $28.00 | | $28.00 |
| 1/21/2008 | Overtime meal/dinner for self. | | | $12.00 | | | $12.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Cartwright, Emily**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/21/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| 1/22/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| 1/22/2008 | Overtime meal/dinner for self. | | | $25.45 | | | $25.45 |
| 1/23/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $15.00 | | $15.00 |
| **Total** | | $1,474.20 | $462.87 | $231.50 | $226.00 | | $2,394.57 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/26/2007 | Cellular phone charges (9/15/07 - 10/14/07) prorated for Delphi. | | | | | $44.00 | $44.00 |
| **Total** | | | | | | $44.00 | $44.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 8/13/2007 | One-way coach airfare - New York/Detroit (8/13/07). | $614.40 | | | | | $614.40 |
| *(1)* 8/22/2007 | One-way coach airfare - Detroit/New York (8/22/07). | $514.40 | | | | | $514.40 |
| *(1)* 8/27/2007 | Internet provider service charges at airport. | | | | | $9.95 | $9.95 |
| *(1)* 8/27/2007 | Taxi - home to Newark Airport. | | | | $77.22 | | $77.22 |
| *(1)* 8/28/2007 | Out of town meal/breakfast for self. | | | $10.20 | | | $10.20 |
| *(1)* 8/28/2007 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $80.00 | | | $80.00 |
| *(1)* 8/29/2007 | Internet provider service charges at hotel (8/27/07 - 8/30/07). | | | | | $13.73 | $13.73 |
| *(1)* 8/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* 8/30/2007 | Rental car expense in Detroit, MI (8/27/07 - 8/30/07). | | | | $329.70 | | $329.70 |
| *(1)* 8/30/2007 | Taxi - Westchester Airport to Manhattan. | | | | $115.78 | | $115.78 |
| *(1)* 8/30/2007 | Lodging in Troy, MI - 3 nights (8/27/07 - 8/30/07). | | $542.40 | | | | $542.40 |
| *(1)* 9/4/2007 | One-way coach airfare - Albany/Detroit (9/4/07). | $378.71 | | | | | $378.71 |
| *(1)* 9/4/2007 | Out of town meal/breakfast for self. | | | $19.73 | | | $19.73 |
| *(1)* 9/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* 9/4/2007 | Taxi - Hudson, NY to Albany, NY Airport. | | | | $115.55 | | $115.55 |
| *(1)* 9/5/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| *(1)* 9/6/2007 | Internet provider service charges at hotel (9/4/07 - 9/6/07). | | | | | $27.46 | $27.46 |
| *(1)* 9/6/2007 | Rental car expense in Detroit, MI (9/4/07 - 9/6/07). | | | | $263.06 | | $263.06 |
| *(1)* 9/6/2007 | Out of town meal/breakfast for self. | | | $5.04 | | | $5.04 |
| *(1)* 9/6/2007 | Lodging in Troy, MI - 3 nights (9/4/07 - 9/7/07). | | $542.40 | | | | $542.40 |
| *(1)* 9/6/2007 | Car service from Newark airport to Manhattan, NY. | | | | $164.18 | | $164.18 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 9/6/2007 | One-way coach airfare - Detroit/New York (9/6/07). | $514.40 | | | | | $514.40 |
| *(1)* 9/10/2007 | One-way coach airfare - New York/Detroit (9/10/07). | $529.40 | | | | | $529.40 |
| *(1)* 9/28/2007 | Taxi - Newark Airport to home. | | | | $133.62 | | $133.62 |
| 10/1/2007 | One-way coach airfare - New York/Detroit (10/1/07). | $543.40 | | | | | $543.40 |
| 10/1/2007 | Out of town meal/breakfast for self. | | | $9.72 | | | $9.72 |
| 10/1/2007 | Taxi - home to New York LaGuardia Airport. | | | | $134.90 | | $134.90 |
| 10/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/3/2007 | Taxi - Newark Airport to home. | | | | $121.38 | | $121.38 |
| 10/3/2007 | Rental car expense in Detroit, MI (10/1/07 - 10/3/07). | | | | $258.58 | | $258.58 |
| 10/3/2007 | One-way coach airfare - Detroit/New York (10/3/07). | $543.40 | | | | | $543.40 |
| 10/3/2007 | Lodging in Troy, MI - 2 nights (10/1/07 - 10/3/07). | | $361.60 | | | | $361.60 |
| 10/3/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 10/16/2007 | Roundtrip coach airfare - Tampa/Detroit/New York (10/16/07). | $1,038.81 | | | | | $1,038.81 |
| 10/18/2007 | Rental car expense in Detroit, MI (10/17/07 - 10/18/07). | | | | $217.62 | | $217.62 |
| 10/18/2007 | Taxi - Newark Airport to home. | | | | $136.43 | | $136.43 |
| **Total** | | $4,676.92 | $1,446.40 | $269.20 | $2,068.02 | $51.14 | $8,511.68 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Ehrenhofer, Jodi**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/8/2007 | Taxi - FTI Chicago Office to home (overtime). | | | | $21.00 | | $21.00 |
| **Total** | | | | | $21.00 | | $21.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/8/2007 | Rental car expense in Detroit, MI (10/8/07). | | | | $113.55 | | $113.55 |
| 10/8/2007 | Taxi - New York Airport to home. | | | | $47.00 | | $47.00 |
| 10/8/2007 | Roundtrip coach airfare - New York/Detroit (10/8/07). | $1,098.42 | | | | | $1,098.42 |
| 10/8/2007 | Out of town meal/dinner for self. | | | $35.89 | | | $35.89 |
| 10/8/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 10/8/2007 | Taxi - home to New York Airport. | | | | $57.00 | | $57.00 |
| 10/15/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 10/15/2007 | Roundtrip coach airfare - New York/Detroit (10/15/07 - 10/16/07). | $1,069.42 | | | | | $1,069.42 |
| 10/15/2007 | Taxi - home to New York Airport. | | | | $57.00 | | $57.00 |
| 10/16/2007 | Lodging in Detroit, MI - 1 night (10/15/07 - 10/16/07). | | $180.80 | | | | $180.80 |
| 10/16/2007 | Rental car expense in Detroit, MI (10/15/07 - 10/16/07). | | | | $139.12 | | $139.12 |
| 10/22/2007 | Roundtrip coach airfare - New York/Detroit (10/22/07). | $1,069.42 | | | | | $1,069.42 |
| 10/22/2007 | Taxi - home to New York Airport. | | | | $57.00 | | $57.00 |
| 10/22/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 10/22/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 10/22/2007 | Taxi - New York Airport to home. | | | | $47.00 | | $47.00 |
| 10/22/2007 | Rental car expense in Detroit, MI (10/22/07). | | | | $108.73 | | $108.73 |
| 10/25/2007 | Subway to/from Court. | | | | $4.00 | | $4.00 |
| 1/4/2008 | Taxi - New York LaGuardia Airport to home. | | | | $119.60 | | $119.60 |
| 1/4/2008 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/4/2008 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 1/4/2008 | Roundtrip coach airfare - New York/Detroit (1/4/08). | $1,141.00 | | | | | $1,141.00 |
| 1/4/2008 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/4/2008 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 1/4/2008 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 1/12/2008 | Taxi - home to Skadden offices. | | | | $148.40 | | $148.40 |
| 1/12/2008 | Taxi - Skadden offices to home. | | | | $148.40 | | $148.40 |
| 1/13/2008 | Taxi - home to Skadden offices. | | | | $148.40 | | $148.40 |
| 1/13/2008 | Taxi - Skadden offices to home. | | | | $148.40 | | $148.40 |
| 1/16/2008 | Lodging in New York, NY (1/16/08). | | $421.85 | | | | $421.85 |
| 1/16/2008 | Out of town meal/dinner for self, K. Kuby (FTI), A. Frankum (FTI) and L. Garner (Skadden). | | | $160.00 | | | $160.00 |
| 1/16/2008 | Taxi - home to Chicago FTI office. | | | | $148.40 | | $148.40 |
| 1/17/2008 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/17/2008 | Subway to Court. | | | | $2.00 | | $2.00 |
| 1/18/2008 | Subway to/from Court. | | | | $4.00 | | $4.00 |
| 1/18/2008 | Taxi - New York FTI office to home. | | | | $140.00 | | $140.00 |
| **Total** | | $4,378.26 | $602.65 | $281.89 | $1,873.00 | | $7,135.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/1/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 10/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/1/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/3/2007 | Out of town meal/breakfast for self. | | | $18.90 | | | $18.90 |
| 10/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/5/2007 | Internet provider service charges at hotel (10/1/07 - 10/5/07). | | | | | $54.92 | $54.92 |
| 10/5/2007 | Lodging in Troy, MI - 4 nights (10/1/07 - 10/5/07). | | $723.20 | | | | $723.20 |
| 10/5/2007 | One-way coach airfare - Chicago/Detroit (10/1/07 - 10/5/07). | $250.81 | | | | | $250.81 |
| 10/5/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 10/5/2007 | Rental car expense in Detroit, MI (10/1/07 - 10/7/07). | | | | $316.98 | | $316.98 |
| 10/9/2007 | Out of town meal/dinner for self, C. Wu, S. Karamanos and T. McDonagh (all FTI). | | | $138.50 | | | $138.50 |
| 10/10/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/12/2007 | Lodging in Troy, MI - 3 nights (10/9/07 - 10/12/07). | | $542.40 | | | | $542.40 |
| 10/12/2007 | One-way coach airfare - Detroit/Chicago (10/12/07). | $125.40 | | | | | $125.40 |
| 10/12/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 10/12/2007 | Rental car expense in Detroit, MI (10/9/07 - 10/12/07). | | | | $230.84 | | $230.84 |
| 10/12/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 10/12/2007 | Internet provider service charges at hotel (10/9/07 - 10/12/07). | | | | | $41.19 | $41.19 |
| 10/18/2007 | Out of town meal/breakfast for self. | | | $16.99 | | | $16.99 |
| 10/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/19/2007 | Roundtrip coach airfare - Chicago/Detroit (10/15/07 - 10/16/07). | $279.81 | | | | | $279.81 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/19/2007 | Rental car expense in Detroit, MI (10/15/07 - 10/18/07). | | | | $362.69 | | $362.69 |
| 10/19/2007 | Lodging in Troy, MI - 3 nights (10/15/07 - 10/18/07). | | $776.31 | | | | $776.31 |
| 10/19/2007 | Internet provider service charges at hotel (10/15/07 - 10/18/07). | | | | | $27.46 | $27.46 |
| 10/19/2007 | Taxi - roundtrip home to Chicago O'Hare Airport (10/15/07 - 10/18/07). | | | | $90.00 | | $90.00 |
| 10/22/2007 | One-way coach airfare - Chicago/Detroit (10/22/07). | $125.40 | | | | | $125.40 |
| 10/22/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 10/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/26/2007 | Rental car expense in Detroit, MI (10/22/07 - 10/26/07). | | | | $348.77 | | $348.77 |
| 10/26/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 10/26/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 10/26/2007 | One-way coach airfare - Detroit/Chicago (10/26/07). | $125.40 | | | | | $125.40 |
| 10/26/2007 | Lodging in Troy, MI - 4 nights (10/22/07 - 10/26/07). | | $723.20 | | | | $723.20 |
| 10/26/2007 | Internet provider service charges at hotel (10/22/07 - 10/26/07). | | | | | $41.19 | $41.19 |
| 11/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 11/5/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 11/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/8/2007 | Internet provider service charges at hotel (11/5/07 - 11/8/07). | | | | | $41.19 | $41.19 |
| 11/8/2007 | Lodging in Troy, MI - 3 nights (11/5/07 - 11/8/07). | | $542.40 | | | | $542.40 |
| 11/8/2007 | Rental car expense in Detroit, MI (11/5/07 - 11/8/07). | | | | $319.33 | | $319.33 |
| 11/8/2007 | Roundtrip coach airfare - Chicago/Detroit (11/5/07 - 11/8/07). | $613.80 | | | | | $613.80 |
| 11/8/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |

*Page 24 of 78*

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/12/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 11/12/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 11/12/2007 | Out of town meal/dinner for self. | | | $32.71 | | | $32.71 |
| 11/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/14/2007 | Out of town meal/dinner for self. | | | $33.77 | | | $33.77 |
| 11/15/2007 | Internet provider service charges at hotel (11/12/07 - 11/15/07). | | | | | $41.19 | $41.19 |
| 11/15/2007 | Lodging in Troy, MI - 3 nights (11/12/07 - 11/15/07). | | $542.40 | | | | $542.40 |
| 11/15/2007 | Rental car expense in Troy, MI (11/12/07 - 11/15/07). | | | | $351.35 | | $351.35 |
| 11/15/2007 | Roundtrip coach airfare - Chicago/Detroit (11/12/07 - 11/15/07). | $250.81 | | | | | $250.81 |
| 11/15/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| **Total** | | $1,771.43 | $3,849.91 | $685.87 | $2,389.96 | $247.14 | $8,944.31 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/1/2007 | Internet provider service charges at hotel (10/1/07 - 10/4/07). | | | | | $27.46 | $27.46 |
| 10/1/2007 | Out of town meal/breakfast for self. | | | $3.78 | | | $3.78 |
| 10/2/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 10/3/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 10/4/2007 | Lodging in Troy, MI - 3 nights (10/1/07 - 10/4/07). | | $542.40 | | | | $542.40 |
| 10/4/2007 | Taxi - Reagan National Airport to home. | | | | $17.00 | | $17.00 |
| 10/4/2007 | Roundtrip coach airfare - Washington/Detroit (10/1/07 - 10/4/07). | $335.80 | | | | | $335.80 |
| 10/4/2007 | Rental car expense in Detroit, MI (10/1/07 - 10/407). | | | | $289.96 | | $289.96 |
| 10/4/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 10/4/2007 | Out of town meal/dinner for self. | | | $4.95 | | | $4.95 |
| 10/9/2007 | Internet provider service charges at hotel (10/9/07 - 10/11/07). | | | | | $27.46 | $27.46 |
| 10/9/2007 | One-way coach airfare - Washington/Detroit (10/9/07) | $167.90 | | | | | $167.90 |
| 10/9/2007 | Out of town meal/breakfast for self. | | | $12.01 | | | $12.01 |
| 10/10/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/10/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 10/11/2007 | Rental car in Detroit, MI (10/9/07 - 10/11/07). | | | | $240.66 | | $240.66 |
| 10/11/2007 | Out of town meal/dinner for self. | | | $7.89 | | | $7.89 |
| 10/11/2007 | Lodging in Troy, MI - 2 nights (10/9/07 - 10/11/07). | | $361.60 | | | | $361.60 |
| 10/11/2007 | One-way coach airfare - Detroit/Salt Lake City (10/11/07 (in lieu of travel home). | $174.90 | | | | | $174.90 |
| 10/11/2007 | Out of town meal/breakfast for self. | | | $2.54 | | | $2.54 |
| 10/14/2007 | Internet provider service charges at hotel (10/14/07 - 10/18/07). | | | | | $27.46 | $27.46 |
| 10/14/2007 | One-way coach airfare - Salt Lake City/Detroit (10/14/07 (in lieu of travel home). | $174.90 | | | | | $174.90 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/14/2007 | Out of town meal/dinner for self. | | | $30.75 | | | $30.75 |
| 10/15/2007 | Out of town meal/breakfast for self. | | | $3.02 | | | $3.02 |
| 10/16/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 10/16/2007 | Out of town meal/dinner for self. | | | $31.97 | | | $31.97 |
| 10/17/2007 | Out of town meal/breakfast for self. | | | $2.11 | | | $2.11 |
| 10/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/18/2007 | One-way coach airfare - Detroit/Washington (10/18/07). | $167.90 | | | | | $167.90 |
| 10/18/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 10/18/2007 | Out of town meal/dinner for self. | | | $7.67 | | | $7.67 |
| 10/18/2007 | Rental car in Detroit, MI (1014/07 - 10/18/07). | | | | $328.41 | | $328.41 |
| 10/18/2007 | Taxi - Reagan National Airport to home. | | | | $18.00 | | $18.00 |
| 10/18/2007 | Lodging in Troy, MI - 4 nights (10/14/07 - 10/18/07). | | $723.20 | | | | $723.20 |
| 10/22/2007 | Out of town meal/breakfast for self. | | | $5.19 | | | $5.19 |
| 10/22/2007 | Out of town meal/dinner for self. | | | $32.48 | | | $32.48 |
| 10/23/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 10/23/2007 | Out of town meal/dinner for self. | | | $28.20 | | | $28.20 |
| 10/23/2007 | Internet provider service charges at hotel (10/22/07 - 10/25/07). | | | | | $27.46 | $27.46 |
| 10/24/2007 | Out of town meal/dinner for self. | | | $36.48 | | | $36.48 |
| 10/24/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 10/25/2007 | Lodging in Troy, MI - 3 nights (10/22/07 - 10/25/07). | | $542.40 | | | | $542.40 |
| 10/25/2007 | Rental car expense in Detroit, MI (10/22/07 - 10/25/07). | | | | $347.69 | | $347.69 |
| 10/25/2007 | Roundtrip coach airfare - Washington/Detroit (10/22/07 - 10/25/07). | $335.80 | | | | | $335.80 |
| 10/25/2007 | Taxi - Reagan National Airport to home. | | | | $18.00 | | $18.00 |
| 10/29/2007 | Taxi - home to Reagan National Airport. | | | | $17.00 | | $17.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/29/2007 | Internet provider service charges at hotel (10/29/07 - 10/31/07). | | | | | $41.19 | $41.19 |
| 10/29/2007 | One-way coach airfare - Washington/Detroit (10/29/07). | $262.40 | | | | | $262.40 |
| 10/29/2007 | Out of town meal/breakfast for self. | | | $2.85 | | | $2.85 |
| 10/29/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 10/30/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 10/30/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $75.60 | | | $75.60 |
| 10/31/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 11/1/2007 | Lodging in Troy, MI - 3 nights (10/29/07 - 11/1/07). | | $542.40 | | | | $542.40 |
| 11/1/2007 | One-way coach airfare - Detroit/Atlanta (11/1/07) (in lieu of travel home). | $350.40 | | | | | $350.40 |
| 11/1/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 11/1/2007 | Rental car in Detroit, MI (10/29/07 - 11/1/07). | | | | $327.51 | | $327.51 |
| 11/5/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 11/6/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 11/6/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 11/7/2007 | Lodging in Troy, MI - 2 nights (11/5/07 - 11/7/07). | | $291.54 | | | | $291.54 |
| 11/7/2007 | Taxi - Reagan National Airport to home. | | | | $18.00 | | $18.00 |
| 11/7/2007 | Roundtrip coach airfare - Washington/Detroit (11/5/07 - 11/7/07). | $524.80 | | | | | $524.80 |
| 11/7/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 11/7/2007 | Out of town meal/dinner for self. | | | $32.53 | | | $32.53 |
| 11/7/2007 | Rental car in Detroit, MI (11/5/07 - 11/7/07). | | | | $243.66 | | $243.66 |
| 11/12/2007 | Out of town meal/breakfast for self. | | | $5.80 | | | $5.80 |
| 11/13/2007 | Out of town meal/dinner for self, J. Guglielmo (FTI) and J. Concannon (FTI). | | | $120.00 | | | $120.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/15/2007 | Roundtrip coach airfare - Washington/Detroit (11/12/07 - 11/15/07). | $529.80 | | | | | $529.80 |
| 11/15/2007 | Taxi - Reagan National Airport to home. | | | | $17.00 | | $17.00 |
| 11/15/2007 | Rental car in Detroit, MI (11/12/07 - 11/15/07). | | | | $321.53 | | $321.53 |
| 11/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/15/2007 | Out of town meal/breakfast for self. | | | $1.96 | | | $1.96 |
| 11/15/2007 | Lodging in Troy, MI - 3 nights (11/12/07 - 11/15/07). | | $708.51 | | | | $708.51 |
| 11/26/2007 | Out of town meal/dinner for self. | | | $21.40 | | | $21.40 |
| 11/26/2007 | Taxi - home to Reagan National Airport (11/26/07). | | | | $17.00 | | $17.00 |
| 11/26/2007 | Out of town meal/breakfast for self. | | | $5.44 | | | $5.44 |
| 11/27/2007 | Out of town meal/dinner for self. | | | $20.42 | | | $20.42 |
| 11/28/2007 | Lodging in Troy, MI - 2 nights (11/26/07 - 11/28/07). | | $361.60 | | | | $361.60 |
| 11/28/2007 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 11/28/2007 | Rental car in Detroit, MI (11/26/07 - 11/28/07). | | | | $235.93 | | $235.93 |
| 11/30/2007 | Roundtrip coach airfare - Washington/Detroit (11/26/07 - 11/30/07). | $598.20 | | | | | $598.20 |
| 11/30/2007 | Taxi -  Reagan National Airport to home. | | | | $18.00 | | $18.00 |
| 1/2/2008 | Internet provider service charges at hotel (1/2/08 - 1/4/08). | | | | | $13.73 | $13.73 |
| 1/2/2008 | Out of town meal/dinner for self. | | | $35.74 | | | $35.74 |
| 1/2/2008 | Out of town meal/breakfast for self. | | | $4.22 | | | $4.22 |
| 1/3/2008 | Internet provider service charges at hotel (1/16/08 - 1/19/08). | | | | | $13.73 | $13.73 |
| 1/3/2008 | Out of town meal/breakfast for self. | | | $4.93 | | | $4.93 |
| 1/3/2008 | Out of town meal/dinner for self. | | | $37.99 | | | $37.99 |
| 1/4/2008 | Lodging in Troy, MI - 2 nights (1/2/08 - 1/4/08). | | $223.74 | | | | $223.74 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/4/2008 | Out of town meal/dinner for self. | | | $22.52 | | | $22.52 |
| 1/4/2008 | Rental car in Detroit, MI (1/2/08 - 1/4/08). | | | | $191.14 | | $191.14 |
| 1/4/2008 | Roundtrip coach airfare - Washington/Detroit (1/2/08 - 1/4/08). | $493.90 | | | | | $493.90 |
| 1/4/2008 | Taxi - Reagan National Airport to home. | | | | $19.00 | | $19.00 |
| **Total** | | $4,116.70 | $4,297.39 | $932.61 | $2,685.49 | $178.49 | $12,210.68 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 9/20/2007 | Cellular phone charges (8/22/07 - 9/21/07) prorated for Delphi. | | | | | $84.66 | $84.66 |
| *(1)* 9/20/2007 | Lodging in Troy, MI - 1 night (9/20/07 - 9/21/07). | | $329.46 | | | | $329.46 |
| *(1)* 9/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* 9/25/2007 | Out of town meal/dinner for self and E. Weber (FTI). | | | $80.00 | | | $80.00 |
| *(1)* 9/27/2007 | Taxi - Newark Airport to home. | | | | $155.04 | | $155.04 |
| 10/1/2007 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 10/1/2007 | Out of town meal/dinner for self, S. Dana and R. Jaynes (both FTI). | | | $120.00 | | | $120.00 |
| 10/1/2007 | Roundtrip coach airfare - New York/Detroit (10/1/07 - 10/4/07). | $1,183.80 | | | | | $1,183.80 |
| 10/1/2007 | Taxi - home to New York LaGuardia Airport. | | | | $86.70 | | $86.70 |
| 10/2/2007 | Internet provider service charges at hotel (10/1/07 - 10/4/07). | | | | | $27.46 | $27.46 |
| 10/2/2007 | Out of town meal/breakfast for self. | | | $12.65 | | | $12.65 |
| 10/2/2007 | Out of town meal/dinner for self, J. Guglielmo and R. Fletemeyer (both FTI). | | | $120.00 | | | $120.00 |
| 10/3/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 10/3/2007 | Out of town meal/dinner for self, A. Emrikian, T. McDonagh and C. Wu (all FTI). | | | $160.00 | | | $160.00 |
| 10/4/2007 | Lodging in Troy, MI - 3 nights (10/1/07 - 10/4/07). | | $542.40 | | | | $542.40 |
| 10/4/2007 | Out of town meal/breakfast for self. | | | $13.40 | | | $13.40 |
| 10/4/2007 | Out of town meal/dinner for self. | | | $22.14 | | | $22.14 |
| 10/4/2007 | Rental car expense in Detroit, MI (10/1/07 - 10/4/07). | | | | $372.63 | | $372.63 |
| 10/4/2007 | Taxi - home to Newark Airport. | | | | $129.54 | | $129.54 |
| 10/10/2007 | Out of town meal/dinner for self, J. Guglielmo, T. Behnke and J. Triana (all FTI). | | | $160.00 | | | $160.00 |
| 10/15/2007 | Taxi - home to Newark Airport. | | | | $100.98 | | $100.98 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/15/2007 | Internet provider service charges at hotel (10/15/07 - 10/18/07). | | | | | $13.73 | $13.73 |
| 10/15/2007 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 10/15/2007 | Roundtrip coach airfare - New York/Detroit (10/15/07 - 10/18/07). | $1,183.80 | | | | | $1,183.80 |
| 10/16/2007 | Out of town meal/breakfast for self. | | | $14.31 | | | $14.31 |
| 10/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/17/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 10/18/2007 | Lodging in Troy. MI - 3 nights (10/15/07 - 10/18/07). | | $542.40 | | | | $542.40 |
| 10/18/2007 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 10/18/2007 | Out of town meal/dinner for self. | | | $23.67 | | | $23.67 |
| 10/18/2007 | Rental car expense in Detroit, MI (10/15/07 - 10/18/07). | | | | $373.65 | | $373.65 |
| 10/18/2007 | Taxi - New York Airport to home. | | | | $129.54 | | $129.54 |
| 10/21/2007 | Cellular phone charges (9/22/07 - 10/21/07) prorated for Delphi. | | | | | $86.71 | $86.71 |
| 10/22/2007 | Internet provider service charges at hotel (10/22/07 - 10/24/07). | | | | | $27.46 | $27.46 |
| 10/22/2007 | Taxi - home to New York LaGuardia Airport. | | | | $94.86 | | $94.86 |
| 10/22/2007 | Roundtrip coach airfare - New York/Detroit (10/22/07 - 10/24/07). | $1,183.80 | | | | | $1,183.80 |
| 10/22/2007 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 10/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/23/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 10/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/24/2007 | Lodging in Troy, MI - 2 nights (10/22/07 - 10/24/07). | | $361.60 | | | | $361.60 |
| 10/24/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 10/24/2007 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 10/24/2007 | Rental car expense in Detroit, MI (10/22/07 - 10/24/07). | | | | $290.95 | | $290.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 10/24/2007 | Taxi - Newark Airport to home. | | | | $134.64 | | $134.64 |
| | 10/29/2007 | Out of town meal/breakfast for self. | | | $8.60 | | | $8.60 |
| *(1)* | 10/29/2007 | Taxi - home to New York LaGuardia Airport. | | | | $79.05 | | $79.05 |
| | 10/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 10/29/2007 | Internet provider service charges at hotel (10/29/07 - 10/30/07). | | | | | $13.73 | $13.73 |
| | 10/29/2007 | Roundtrip coach airfare - New York/Detroit (10/29/07 - 10/30/07). | $1,183.80 | | | | | $1,183.80 |
| | 10/30/2007 | Lodging in Detroit, MI - 1 night (10/29/07 - 10/30/07). | | $180.80 | | | | $180.80 |
| | 10/30/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| | 10/30/2007 | Out of town meal/dinner for self. | | | $21.18 | | | $21.18 |
| | 10/30/2007 | Rental car in Detroit, MI (10/29/07 - 10/30/07). | | | | $201.30 | | $201.30 |
| *(1)* | 10/30/2007 | Taxi - Newark Airport to home. | | | | $129.54 | | $129.54 |
| | 11/5/2007 | Lodging in Detroit, MI - 2 nights (11/5/07 - 11/7/07). | | $361.60 | | | | $361.60 |
| | 11/5/2007 | Roundtrip coach airfare - New York/Detroit (11/5/07 - 11/7/07). | $1,217.80 | | | | | $1,217.80 |
| | 11/5/2007 | Taxi - home to Newark Airport. | | | | $111.64 | | $111.64 |
| | 11/5/2007 | Internet provider service charges at hotel (11/5/07 - 11/7/07). | | | | | $27.46 | $27.46 |
| | 11/5/2007 | Out of town meal/dinner for self and S. Karamanos (FTI). | | | $80.00 | | | $80.00 |
| | 11/5/2007 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| | 11/6/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| | 11/7/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| | 11/7/2007 | Out of town meal/dinner for self. | | | $23.16 | | | $23.16 |
| | 11/7/2007 | Rental car in Detroit, MI (11/5/07 - 11/7/07). | | | | $289.44 | | $289.44 |
| | 11/7/2007 | Taxi - Newark Airport to home. | | | | $131.58 | | $131.58 |
| | 11/12/2007 | Out of town meal/breakfast for self. | | | $9.25 | | | $9.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/12/2007 | Taxi - home to Newark Airport. | | | | $114.75 | | $114.75 |
| 11/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/12/2007 | Lodging in Troy, MI - 1 night (11/12/07 - 11/13/07). | | $236.17 | | | | $236.17 |
| 11/12/2007 | Roundtrip coach airfare - New York/Detroit (11/12/07 - 11/13/07). | $1,382.80 | | | | | $1,382.80 |
| 11/13/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 11/13/2007 | Out of town meal/dinner for self. | | | $21.05 | | | $21.05 |
| 11/13/2007 | Rental car in Detroit, MI (11/12/07 - 11/13/07). | | | | $198.53 | | $198.53 |
| 11/13/2007 | Taxi - Newark Airport to home. | | | | $98.43 | | $98.43 |
| 11/21/2007 | Cellular phone charges (10/22/07 - 11/21/07) prorated for Delphi. | | | | | $84.61 | $84.61 |
| 12/3/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/3/2007 | Roundtrip coach airfare - New York/Detroit (12/3/07 - 12/4/07). | $1,105.00 | | | | | $1,105.00 |
| 12/3/2007 | Lodging in Troy, MI - 1 night (12/3/07 - 12/4/07). | | $180.80 | | | | $180.80 |
| 12/3/2007 | Internet provider service charges at hotel (12/3/07 - 12/4/07). | | | | | $13.73 | $13.73 |
| 12/3/2007 | Taxi - home to New York LaGuardia Airport. | | | | $90.78 | | $90.78 |
| 12/3/2007 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 12/4/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 12/4/2007 | Out of town meal/dinner for self. | | | $23.87 | | | $23.87 |
| 12/4/2007 | Rental car expense in Detroit, MI (12/3/07 - 12/4/07). | | | | $188.50 | | $188.50 |
| 12/4/2007 | Taxi - New York LaGuardia Airport to home. | | | | $102.00 | | $102.00 |
| 1/11/2008 | Overtime meal/dinner for self, C. Wu and K. Kuby (both FTI). | | | $120.00 | | | $120.00 |
| 1/23/2008 | Internet service provider at hotel for Delphi. | | | | | $11.99 | $11.99 |
| 1/24/2008 | Package shipping. | | | | | $6.00 | $6.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/24/2008 | Facsimile charges (external). | | | | | $81.37 | $81.37 |
| 1/24/2008 | Internet service provider at hotel for Delphi. | | | | | $11.99 | $11.99 |
| 1/28/2008 | Cellular phone charges (11/22/07 - 12/21/07) prorated for Delphi. | | | | | $84.61 | $84.61 |
| **Total** | | $8,440.80 | $2,735.23 | $1,550.33 | $3,604.07 | $575.51 | $16,905.94 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 9/27/2007 | Taxi - 3 Times Square to New York LaGuardia Airport. | | | | $83.13 | | $83.13 |
| 10/1/2007 | One-way coach airfare - Atlanta/Detroit (10/1/07). | $311.40 | | | | | $311.40 |
| 10/1/2007 | Out of town meal/breakfast for self. | | | $8.45 | | | $8.45 |
| 10/1/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 10/1/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/3/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 10/3/2007 | Rental car expense in Detroit, MI (10/1/07 - 10/3/07). | | | | $432.21 | | $432.21 |
| 10/3/2007 | One-way coach airfare - Detroit/Atlanta (10/3/07). | $340.40 | | | | | $340.40 |
| 10/3/2007 | Lodging in Troy, MI - 2 nights (10/1/07 - 10/3/07). | | $361.60 | | | | $361.60 |
| 10/3/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/3/2007 | Taxi - New York LaGuardia Airport to hotel. | | | | $152.80 | | $152.80 |
| 10/12/2007 | Taxi - hotel to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 10/15/2007 | One-way coach airfare - Atlanta/Detroit (10/15/07). | $340.40 | | | | | $340.40 |
| 10/15/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/15/2007 | Out of town meal/dinner for self. | | | $20.68 | | | $20.68 |
| 10/15/2007 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 10/15/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/16/2007 | One-way coach airfare - Detroit/New York (10/16/07). | $247.40 | | | | | $247.40 |
| 10/16/2007 | Taxi - New York LaGuardia Airport to hotel. | | | | $152.80 | | $152.80 |
| 10/16/2007 | Rental car expense in Detroit, MI (10/15/07 - 10/16/07). | | | | $136.40 | | $136.40 |
| 10/16/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 10/16/2007 | Lodging in Troy, MI -1 night (10/15/07 - 10/16/07). | | $180.80 | | | | $180.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/16/2007 | Out of town meal/dinner for self. | | | $33.15 | | | $33.15 |
| 10/17/2007 | Lodging in New York, NY - 1 night (10/16/07 - 10/17/07). | | $603.25 | | | | $603.25 |
| 10/17/2007 | One-way coach airfare - New York/Atlanta (10/17/07). | $351.40 | | | | | $351.40 |
| 10/17/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 10/17/2007 | Taxi - hotel to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 10/29/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/29/2007 | Roundtrip coach airfare - Atlanta/Detroit (10/28/07 - 10/31/07). | $659.35 | | | | | $659.35 |
| 10/29/2007 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 10/29/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/30/2007 | Internet provider service charges at hotel (10/29/07 - 10/30/07). | | | | | $25.90 | $25.90 |
| 10/30/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/31/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 10/31/2007 | Taxi - client site to Detroit Airport. | | | | $92.00 | | $92.00 |
| 10/31/2007 | Lodging in Troy, MI - 2 nights (10/29/07 - 10/31/07). | | $361.60 | | | | $361.60 |
| 11/5/2007 | Roundtrip coach airfare - Atlanta/Detroit (11/5/07 - 11/8/07). | $694.57 | | | | | $694.57 |
| 11/5/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 11/6/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/7/2007 | Out of town meal/dinner for self and L. Diaz (Skadden). | | | $80.00 | | | $80.00 |
| 11/8/2007 | Lodging in Troy, MI - 3 nights (11/5/07 - 11/8/07). | | $542.40 | | | | $542.40 |
| 11/8/2007 | Rental car expense in Detroit, MI (11/5/07 - 11/8/07). | | | | $410.84 | | $410.84 |
| 11/8/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 11/12/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/19/2007 | Taxi - New York LaGuardia Airport to Times Square, NY. | | | | $137.80 | | $137.80 |
| 11/19/2007 | Out of town meal/dinner for self. | | | $23.55 | | | $23.55 |
| 11/19/2007 | Roundtrip coach airfare - Atlanta/Detroit (11/19/07 - 11/20/07). | $747.75 | | | | | $747.75 |
| 11/20/2007 | Lodging in New York - 1 night (11/19/07 - 11/20/07). | | $342.49 | | | | $342.49 |
| 11/20/2007 | Out of town meal/breakfast for self. | | | $12.54 | | | $12.54 |
| 11/20/2007 | Parking at Atlanta Airport (11/19/07 - 11/20/07). | | | | $42.00 | | $42.00 |
| 11/20/2007 | Taxi - New York Times Square to New York LaGuardia Airport. | | | | $137.80 | | $137.80 |
| 12/17/2007 | Out of town meal/dinner for self. | | | $38.69 | | | $38.69 |
| 12/17/2007 | Roundtrip coach airfare - Atlanta/Detroit (12/17/07 - 12/19/07). | $635.05 | | | | | $635.05 |
| 12/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/18/2007 | Internet provider service charges at hotel (12/17/07 - 12/19/07). | | | | | $13.73 | $13.73 |
| 12/19/2007 | Rental car expense in Detroit, MI (12/17/07 - 12/19/07). | | | | $148.65 | | $148.65 |
| 12/19/2007 | Lodging in Troy, MI - 2 nights (12/17/07 - 12/19/07). | | $361.60 | | | | $361.60 |
| 12/19/2007 | Parking at Atlanta Airport (12/17/07 - 12/19/07). | | | | $28.00 | | $28.00 |
| **Total** | | $4,327.72 | $2,753.74 | $446.06 | $3,010.43 | $39.63 | $10,577.58 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Jaynes, Robert**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 10/1/2007 | Lodging in Troy, MI - 3 nights (10/1/07 - 10/4/07). | | $740.59 | | | | $740.59 |
| | 10/1/2007 | One-way coach airfare - New York/Detroit (10/1/07). | $614.40 | | | | | $614.40 |
| | 10/1/2007 | Out of town meal/breakfast for self. | | | $10.15 | | | $10.15 |
| | 10/1/2007 | Taxi - home to New York LaGuardia Airport. | | | | $20.00 | | $20.00 |
| | 10/2/2007 | Out of town meal/breakfast for self. | | | $13.99 | | | $13.99 |
| | 10/2/2007 | Out of town meal/dinner for self. | | | $39.37 | | | $39.37 |
| (1) | 10/3/2007 | Taxi - New York LaGuardia Airport to home. | | | | $56.10 | | $56.10 |
| | 10/3/2007 | One-way coach airfare - Detroit/New York (10/4/07). | $272.40 | | | | | $272.40 |
| | 10/3/2007 | Taxi - New York LaGuardia Airport to home. | | | | $56.96 | | $56.96 |
| | 10/22/2007 | Taxi - home to New York Kennedy Airport. | | | | $40.00 | | $40.00 |
| | 10/22/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $42.00 | | $42.00 |
| | 10/22/2007 | Roundtrip coach airfare - New York/Chicago (10/22/07 - 10/24/07). | $368.80 | | | | | $368.80 |
| | 10/22/2007 | Lodging in Chicago, IL - 2 nights (10/22/07 - 10/24/07). | | $586.74 | | | | $586.74 |
| | 10/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 10/23/2007 | Out of town meal/dinner for self. | | | $35.77 | | | $35.77 |
| | 10/23/2007 | Taxi - Chicago FTI Office to hotel. | | | | $10.00 | | $10.00 |
| | 10/23/2007 | Taxi - hotel to Chicago FTI Office. | | | | $11.00 | | $11.00 |
| | 10/24/2007 | Taxi - New York Kennedy Airport to home. | | | | $39.00 | | $39.00 |
| | 10/24/2007 | Out of town meal/dinner for self. | | | $22.86 | | | $22.86 |
| | 10/24/2007 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| | 10/24/2007 | Taxi - hotel to Chicago FTI Office. | | | | $11.00 | | $11.00 |
| | 11/14/2007 | Overtime meal/dinner for self. | | | $23.95 | | | $23.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Jaynes, Robert**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/15/2007 | Overtime meal/dinner for self. | | | $24.16 | | | $24.16 |
| **Total** | | $1,255.60 | $1,327.33 | $210.25 | $328.06 | | $3,121.24 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 7/20/2007 | Internet provider service charges at New York Hotel (7/20/07 - 7/22/07). | | | | | $45.00 | $45.00 |
| 10/3/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 10/3/2007 | Taxi - hotel to New York LaGuardia Airport. | | | | $38.00 | | $38.00 |
| 10/8/2007 | Internet provider service charges at hotel (10/8/07 - 10/11/07). | | | | | $27.46 | $27.46 |
| 10/8/2007 | One-way coach airfare - Chicago/Detroit (10/8/07). | $125.40 | | | | | $125.40 |
| 10/8/2007 | Out of town meal/dinner for self. | | | $34.35 | | | $34.35 |
| 10/8/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $85.00 | | $85.00 |
| 10/9/2007 | Internet provider service charges at hotel (10/8/07 - 10/11/07). | | | | | $13.73 | $13.73 |
| 10/9/2007 | Out of town meal/breakfast for self. | | | $8.98 | | | $8.98 |
| 10/10/2007 | Out of town meal/dinner for self. | | | $22.30 | | | $22.30 |
| 10/10/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 10/11/2007 | Lodging in Troy, MI - 3 nights (10/8/07 - 10/11/07). | | $542.40 | | | | $542.40 |
| 10/11/2007 | Out of town meal/dinner for self. | | | $18.72 | | | $18.72 |
| 10/12/2007 | One-way coach airfare - Detroit/Chicago (10/12/07). | $253.40 | | | | | $253.40 |
| 10/12/2007 | Out of town meal/breakfast for self. | | | $9.97 | | | $9.97 |
| 10/12/2007 | Rental car expense in Detroit, MI (10/8/07 - 10/12/07). | | | | $361.41 | | $361.41 |
| 10/15/2007 | Internet provider service charges at hotel (10/15/07 - 10/18/07). | | | | | $13.73 | $13.73 |
| 10/15/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 10/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* 10/15/2007 | One-way coach airfare - Chicago/Detroit (11/15/07). | $125.40 | | | | | $125.40 |
| 10/15/2007 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 10/16/2007 | Lodging in Troy, MI - 2 nights (10/15/07 - 10/17/07). | | $394.37 | | | | $394.37 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/16/2007 | Out of town meal/breakfast for self. | | | $8.11 | | | $8.11 |
| 10/16/2007 | Out of town meal/dinner for self. | | | $35.74 | | | $35.74 |
| 10/17/2007 | Out of town meal/breakfast for self. | | | $4.51 | | | $4.51 |
| 10/19/2007 | Rental car expense in Detroit, MI (10/15/07 - 10/18/07). | | | | $368.71 | | $368.71 |
| 10/19/2007 | One-way coach airfare - Detroit/Chicago (10/19/07). | $267.40 | | | | | $267.40 |
| 10/22/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 10/22/2007 | Out of town meal/breakfast for self. | | | $4.51 | | | $4.51 |
| 10/22/2007 | Internet provider service charges at hotel (10/22/07 - 10/25/07). | | | | | $41.19 | $41.19 |
| 10/22/2007 | One-way coach airfare - Chicago/Detroit (10/23/07). | $125.40 | | | | | $125.40 |
| 10/23/2007 | Out of town meal/breakfast for self. | | | $11.54 | | | $11.54 |
| 10/24/2007 | Out of town meal/dinner for self. | | | $18.94 | | | $18.94 |
| 10/24/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 10/25/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $75.00 | | $75.00 |
| 10/25/2007 | Rental car expense in Detroit, MI (10/22/07 - 10/25/07). | | | | $350.38 | | $350.38 |
| 10/25/2007 | Lodging in Troy, MI -3 nights (10/22/07 - 10/25/07). | | $542.40 | | | | $542.40 |
| 10/25/2007 | One-way coach airfare - Detroit/Chicago (10/25/07). | $488.40 | | | | | $488.40 |
| 10/25/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 10/29/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $123.00 | | $123.00 |
| 10/29/2007 | Internet provider service charges at hotel (10/29/07 - 10/31/07). | | | | | $27.46 | $27.46 |
| 10/29/2007 | One-way coach airfare - Chicago/Detroit (10/29/07). | $125.40 | | | | | $125.40 |
| 10/29/2007 | Out of town meal/breakfast for self. | | | $15.52 | | | $15.52 |
| 10/29/2007 | Out of town meal/dinner for self. | | | $38.71 | | | $38.71 |
| 10/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/31/2007 | One-way coach airfare - Detroit/Chicago (10/31/07). | $180.40 | | | | | $180.40 |
| 10/31/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 10/31/2007 | Rental car expense in Detroit, MI (10/29/07 - 10/31/07). | | | | $272.97 | | $272.97 |
| 10/31/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 10/31/2007 | Lodging in Troy, MI - 2 nights (10/29/07 - 10/31/07). | | $361.60 | | | | $361.60 |
| 11/5/2007 | Out of town meal/breakfast for self. | | | $10.74 | | | $10.74 |
| 11/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 11/5/2007 | Internet provider service charges at hotel (11/5/07 - 11/7/07). | | | | | $27.46 | $27.46 |
| 11/5/2007 | One-way coach airfare - Chicago/Detroit (11/5/07). | $125.40 | | | | | $125.40 |
| 11/6/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 11/6/2007 | Out of town meal/dinner for self. | | | $19.73 | | | $19.73 |
| 11/7/2007 | Rental car expense in Detroit, MI (11/5/07- 11/7/07). | | | | $288.42 | | $288.42 |
| 11/7/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 11/7/2007 | Out of town meal/dinner for self. | | | $12.04 | | | $12.04 |
| 11/7/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 11/7/2007 | One-way coach airfare - Detroit/Chicago (11/7/07). | $238.40 | | | | | $238.40 |
| 11/7/2007 | Lodging in Troy, MI - 2 nights (11/5/07 - 11/7/07). | | $361.60 | | | | $361.60 |
| **Total** | | $2,055.00 | $2,202.37 | $382.96 | $2,341.89 | $196.03 | $7,178.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 8/23/2007 | Out of town meal/dinner for self. | | | $15.38 | | | $15.38 |
| *(1)* 9/7/2007 | Parking at Chicago O'Hare Airport (9/4/07 - 9/7/07). | | | | $78.00 | | $78.00 |
| *(1)* 9/27/2007 | Internet provider service charge at airport. | | | | | $6.95 | $6.95 |
| 10/8/2007 | Internet provider service charges at hotel (10/8/07 - 10/10/07). | | | | | $42.41 | $42.41 |
| 10/8/2007 | One-way coach airfare - Chicago/Detroit (10/8/07). | $249.15 | | | | | $249.15 |
| 10/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/8/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 10/9/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 10/10/2007 | Lodging in Troy, MI - 2 nights (10/8/07 - 10/10/07). | | $361.60 | | | | $361.60 |
| 10/10/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 10/10/2007 | Rental car in Detroit, MI (10/8/07 - 10/10/07). | | | | $278.73 | | $278.73 |
| 10/15/2007 | Internet provider service charges at hotel (10/15/07 - 10/16/07). | | | | | $13.73 | $13.73 |
| 10/15/2007 | Roundtrip coach airfare - Chicago/Detroit (10/15/07 - 10/16/07). | $469.31 | | | | | $469.31 |
| 10/15/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 10/16/2007 | Lodging in Troy, MI - 1 night (10/15/07 - 10/16/07). | | $180.80 | | | | $180.80 |
| 10/16/2007 | Rental car expense in Detroit, MI (10/15/07 - 10/16/07). | | | | $193.92 | | $193.92 |
| 10/16/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| *(1)* 10/23/2007 | Internet provider service charges at airport (10/23/07). | | | | | $6.95 | $6.95 |
| 10/23/2007 | Roundtrip coach airfare - Chicago/Detroit (10/23/07 - 10/25/07). | $671.00 | | | | | $671.00 |
| 10/23/2007 | Internet provider service charges at hotel (10/23/07 - 10/25/07). | | | | | $27.46 | $27.46 |
| 10/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/25/2007 | Lodging in Troy, MI - 2 nights (10/23/07 - 10/25/07). | | $361.60 | | | | $361.60 |
| 10/25/2007 | Parking at Detroit Airport (10/23/07 - 10/25/07). | | | | $80.00 | | $80.00 |
| 10/25/2007 | Rental car expense in Detroit, MI (10/23/07 - 10/25/07). | | | | $293.87 | | $293.87 |
| 10/29/2007 | Roundtrip coach airfare - Chicago/Detroit (10/29/07 - 10/31/07). | $401.26 | | | | | $401.26 |
| 10/29/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $90.00 | | $90.00 |
| 10/31/2007 | Lodging in Troy, MI - 2 nights (10/29/07 - 10/31/07). | | $361.60 | | | | $361.60 |
| 10/31/2007 | Taxi - Chicago O'Hare to home. | | | | $90.00 | | $90.00 |
| 10/31/2007 | Rental car expense in Detroit, MI (10/29/07 - 10/31/07). | | | | $191.76 | | $191.76 |
| 11/5/2007 | Internet provider service charges at hotel (11/5/07 - 11/7/07). | | | | | $27.46 | $27.46 |
| 11/5/2007 | Out of town meal/breakfast for self. | | | $4.61 | | | $4.61 |
| 11/5/2007 | Roundtrip coach airfare - Chicago/Detroit (11/5/07 - 11/7/07). | $723.56 | | | | | $723.56 |
| 11/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 11/6/2007 | Out of town meal/dinner for self. | | | $6.33 | | | $6.33 |
| 11/7/2007 | Rental car expense in Detroit, MI (11/5/07 - 11/7/07). | | | | $289.86 | | $289.86 |
| 11/7/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 11/7/2007 | Lodging in Troy, MI - 2 nights (11/5/07 - 11/7/07). | | $361.60 | | | | $361.60 |
| 11/12/2007 | Roundtrip coach airfare - Chicago/Detroit (11/13/07 - 11/14/07). | $513.80 | | | | | $513.80 |
| 11/13/2007 | Internet provider service charges at hotel (11/13/07 - 11/14/07). | | | | | $13.73 | $13.73 |
| 11/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/13/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 11/14/2007 | Lodging in Troy, MI - 1 night (11/13/07 - 11/14/07). | | $180.80 | | | | $180.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/14/2007 | Rental car expense in Detroit, MI (11/13/07 - 11/14/07). | | | | $122.55 | | $122.55 |
| 11/14/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 11/27/2007 | Roundtrip coach airfare - Chicago/Detroit (11/27/07 - 11/28/07). | $556.59 | | | | | $556.59 |
| 11/27/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 11/27/2007 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 11/28/2007 | Lodging in Troy, MI - 1 night (11/27/07 - 11/28/07). | | $180.80 | | | | $180.80 |
| 11/28/2007 | Rental car expense in Detroit, MI (11/27/07 - 11/28/07). | | | | $198.69 | | $198.69 |
| 11/28/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 1/9/2008 | Internet provider service charges at hotel (1/9/08 - 1/12/08). | | | | | $14.95 | $14.95 |
| 1/9/2008 | Roundtrip coach airfare - Chicago/New York (1/9/08 - 1/12/08). | $1,244.00 | | | | | $1,244.00 |
| 1/12/2008 | Roundtrip mileage - home to Chicago O'Hare Airport (60 miles @ 50.5 per mile). | | | | $30.30 | | $30.30 |
| 1/12/2008 | Taxi - Midtown to New York LaGuardia Airport. | | | | $80.00 | | $80.00 |
| 1/12/2008 | Parking at Chicago O'Hare Airport (1/9/08 - 1/12/08). | | | | $120.00 | | $120.00 |
| 1/12/2008 | Out of town meal/dinner for self. | | | $6.85 | | | $6.85 |
| 1/12/2008 | Lodging in New York, NY - 3 nights (1/9/08 - 1/12/08). | | $1,299.57 | | | | $1,299.57 |
| 1/15/2008 | Roundtrip coach airfare - Chicago/New York (1/15/08 - 1/18/08). | $1,144.00 | | | | | $1,144.00 |
| 1/15/2008 | Roundtrip mileage - home to Chicago O'Hare Airport (60 miles @ 50.5 per mile). | | | | $30.30 | | $30.30 |
| 1/15/2008 | Taxi - New York LaGuardia Airport to FTI office. | | | | $27.70 | | $27.70 |
| 1/15/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/16/2008 | Internet provider service charges at hotel (1/15/08 - 1/16/08). | | | | | $29.90 | $29.90 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/16/2008 | Telephone charges at hotel (1/16/08). | | | | | $3.50 | $3.50 |
| 1/17/2008 | Conference call charges at hotel (1/17/08). | | | | | $68.98 | $68.98 |
| 1/17/2008 | Taxi - New York FTI office to Courthouse. | | | | $17.90 | | $17.90 |
| 1/17/2008 | Taxi - New York FTI office to restaurant. | | | | $9.00 | | $9.00 |
| 1/17/2008 | Taxi - restaurant to hotel. | | | | $10.70 | | $10.70 |
| 1/17/2008 | Lodging in New York - 3 nights (1/15/08 - 1/18/08). | | $1,390.28 | | | | $1,390.28 |
| 1/17/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/17/2008 | Taxi - Courthouse to New York FTI office. | | | | $27.30 | | $27.30 |
| 1/18/2008 | Parking at Chicago O'Hare Airport (1/15/08 - 1/18/08). | | | | $110.00 | | $110.00 |
| 1/18/2008 | Taxi - New York FTI office to New York LaGuardia Airport. | | | | $44.10 | | $44.10 |
| **Total** | | $5,972.67 | $4,678.65 | $328.17 | $2,914.68 | $256.02 | $14,150.19 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Lewandowski, Doug**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/20/2007 | Overtime meal/dinner for self. | | | $24.14 | | | $24.14 |
| 11/20/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $17.00 | | $17.00 |
| 12/4/2007 | Overtime meal/dinner for self. | | | $15.43 | | | $15.43 |
| 12/5/2007 | Overtime meal/dinner for self. | | | $18.47 | | | $18.47 |
| 12/5/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $21.00 | | $21.00 |
| 12/6/2007 | Overtime meal/dinner for self. | | | $37.00 | | | $37.00 |
| 12/6/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $17.00 | | $17.00 |
| 12/11/2007 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/11/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $17.00 | | $17.00 |
| 12/12/2007 | Taxi - home to Chicago FTI Office. | | | | $17.00 | | $17.00 |
| 12/12/2007 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 12/12/2007 | Out of town meal/dinner for self and T. Behnke (FTI). | | | $22.42 | | | $22.42 |
| 12/12/2007 | One-way coach airfare - Chicago/Harrisburg (12/12/07). | $847.41 | | | | | $847.41 |
| 12/13/2007 | Out of town meal/breakfast for self. | | | $16.00 | | | $16.00 |
| 12/14/2007 | Out of town meal/breakfast for self. | | | $12.55 | | | $12.55 |
| 12/15/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 12/15/2007 | Fuel for rental car. | | | | $23.42 | | $23.42 |
| 12/15/2007 | Lodging in Lancaster, PA - 3 nights (12/12/07 - 12/15/07). | | $473.97 | | | | $473.97 |
| 12/15/2007 | One-way coach airfare - Harrisburg/Chicago (12/15/07). | $825.40 | | | | | $825.40 |
| 12/15/2007 | Out of town meal/breakfast for self. | | | $13.00 | | | $13.00 |
| 12/15/2007 | Rental car expense in Harrisburg, PA (12/12/07 - 12/15/07). | | | | $270.54 | | $270.54 |
| **Total** | | $1,672.81 | $473.97 | $179.01 | $471.96 | | $2,797.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 8/30/2007 | Taxi - Newark Airport to home. | | | | $103.79 | | $103.79 |
| *(1)* 9/27/2007 | Taxi - Newark Airport to home. | | | | $102.15 | | $102.15 |
| 10/1/2007 | One-way coach airfare - Newark/Detroit (10/1/07). | $521.40 | | | | | $521.40 |
| 10/1/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 10/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/1/2007 | Taxi - home to Newark Airport. | | | | $91.55 | | $91.55 |
| 10/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/3/2007 | Taxi - hotel to client site. | | | | $10.00 | | $10.00 |
| 10/4/2007 | Taxi - Newark Airport to home. | | | | $106.85 | | $106.85 |
| 10/4/2007 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |
| 10/4/2007 | Internet provider service charges at hotel (10/1/07 - 10/4/07). | | | | | $41.19 | $41.19 |
| 10/4/2007 | Lodging in Troy, MI - 3 nights (10/1/07 - 10/4/07). | | $708.51 | | | | $708.51 |
| 10/4/2007 | One-way coach airfare - Detroit/Newark (10/4/07). | $521.40 | | | | | $521.40 |
| 10/7/2007 | Taxi - roundtrip home to FTI Office (weekend). | | | | $20.00 | | $20.00 |
| 10/8/2007 | One-way coach airfare - New York/Detroit (10/8/07). | $521.40 | | | | | $521.40 |
| 10/8/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 10/8/2007 | Taxi - home to Newark Airport. | | | | $92.97 | | $92.97 |
| 10/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/10/2007 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |
| 10/11/2007 | Out of town meal/dinner for self, D. Swanson, T. McDonagh and A. Emrikian (all FTI). | | | $109.85 | | | $109.85 |
| 10/11/2007 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 10/12/2007 | Internet provider service charges at hotel (10/8/07 - 10/12/07). | | | | | $54.92 | $54.92 |
| 10/12/2007 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/12/2007 | Roundtrip coach airfare - Detroit/Atlanta (10/12/07 - 10/15/07) (in lieu of travel home). | $494.80 | | | | | $494.80 |
| 10/12/2007 | Taxi - Atlanta Airport to hotel (in lieu of travel home). | | | | $86.20 | | $86.20 |
| 10/16/2007 | Taxi - New York LaGuardia Airport to home. | | | | $93.84 | | $93.84 |
| 10/22/2007 | Lodging in Troy, MI - 4 nights (10/22/07 - 10/26/07). | | $944.68 | | | | $944.68 |
| **Total** | | $2,059.00 | $1,653.19 | $359.85 | $707.35 | $96.11 | $4,875.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 7/13/2007 | Lodging in Troy, MI - 4 nights (7/9/07 - 7/13/07). | | $899.48 | | | | $899.48 |
| *(1)* 7/27/2007 | Lodging in Troy, MI - 4 nights (7/23/07 - 7/27/07). | | $723.20 | | | | $723.20 |
| *(1)* 7/27/2007 | One-way coach airfare - Detroit/New York (7/27/07). | $564.40 | | | | | $564.40 |
| *(1)* 8/3/2007 | One-way coach airfare - Detroit/New York (8/3/07). | $564.40 | | | | | $564.40 |
| *(1)* 8/13/2007 | Roundtrip coach airfare - Detroit/New York (8/10/07 - 8/13/07). | $1,135.80 | | | | | $1,135.80 |
| *(1)* 8/22/2007 | One-way coach airfare - Detroit/New York (8/22/07). | $564.40 | | | | | $564.40 |
| *(1)* 8/22/2007 | Taxi - Newark Airport to 3 Times Square. | | | | $92.11 | | $92.11 |
| *(1)* 8/30/2007 | One-way coach airfare - Detroit/New York (8/30/07). | $564.40 | | | | | $564.40 |
| *(1)* 8/30/2007 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| *(1)* 9/6/2007 | Out of town meal/dinner for self,  D. Swanson (FTI) and A. Emrikian (FTI). | | | $107.83 | | | $107.83 |
| *(1)* 9/27/2007 | Taxi - client site to Detroit Airport. | | | | $90.00 | | $90.00 |
| *(1)* 9/30/2007 | Roundtrip coach airfare - Detroit/New Orleans (9/27/07 - 9/30/07) (in lieu of travel home). | $562.50 | | | | | $562.50 |
| *(1)* 10/1/2007 | Out of town meal/breakfast for self. | | | $13.28 | | | $13.28 |
| *(1)* 10/1/2007 | Out of town meal/dinner for self. | | | $37.10 | | | $37.10 |
| *(1)* 10/1/2007 | Taxi - Detroit Airport to client site. | | | | $94.00 | | $94.00 |
| 10/4/2007 | One-way coach airfare - Detroit/New York (10/4/07). | $564.40 | | | | | $564.40 |
| *(1)* 10/4/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 10/4/2007 | Internet provider service charges at hotel (10/1/07 - 10/4/07). | | | | | $41.19 | $41.19 |
| 10/4/2007 | Lodging in Troy, MI - 3 nights (10/1/07 - 10/4/07). | | $542.40 | | | | $542.40 |
| 10/8/2007 | One-way coach airfare - New York/Detroit (10/8/07). | $571.40 | | | | | $571.40 |
| *(1)* 10/10/2007 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 10/11/2007 | Internet provider service charges at hotel (10/9/07 - 10/10/07). | | | | | $27.46 | $27.46 |
| | 10/11/2007 | Lodging in Detroit, MI - 1 night (10/11/07 - 10/12/07). | | $318.06 | | | | $318.06 |
| *(1)* | 10/11/2007 | Lodging in Troy, MI - 3 nights (10/8/07 - 10/11/07). | | $542.40 | | | | $542.40 |
| | 10/11/2007 | Taxi - client site to Detroit Airport. | | | | $76.00 | | $76.00 |
| | 10/14/2007 | Roundtrip coach airfare - Detroit/San Antonio (10/12/07 - 10/14/07) (in lieu of travel home). | $920.60 | | | | | $920.60 |
| | 10/16/2007 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| *(1)* | 10/18/2007 | Taxi - Newark Airport to home. | | | | $24.00 | | $24.00 |
| | 10/18/2007 | Rental car expense in Detroit, MI (10/15/07 - 10/18/07). | | | | $353.69 | | $353.69 |
| | 10/18/2007 | Lodging in Troy, MI - 4 nights (10/14/07 - 10/18/07). | | $723.20 | | | | $723.20 |
| | 10/18/2007 | One-way coach airfare - Detroit/New York (10/18/07). | $564.40 | | | | | $564.40 |
| | 10/22/2007 | One-way coach airfare - New York/Detroit (10/22/07). | $571.40 | | | | | $571.40 |
| | 10/22/2007 | Out of town meal/breakfast for self. | | | $8.09 | | | $8.09 |
| | 10/23/2007 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| | 10/24/2007 | Out of town meal/dinner for self. | | | $24.66 | | | $24.66 |
| | 10/24/2007 | Internet provider service charges at hotel (10/24/07). | | | | | $9.95 | $9.95 |
| *(1)* | 10/25/2007 | Taxi - Newark Airport to home. | | | | $24.00 | | $24.00 |
| | 10/25/2007 | Rental car expense in Detroit, MI (10/22/07 - 10/25/07). | | | | $344.27 | | $344.27 |
| | 10/25/2007 | One-way coach airfare - Detroit/New York (10/25/07). | $564.40 | | | | | $564.40 |
| | 10/29/2007 | One-way coach airfare - New York/Detroit (10/29/07). | $569.40 | | | | | $569.40 |
| | 10/29/2007 | Out of town meal/breakfast for self. | | | $7.49 | | | $7.49 |
| | 10/30/2007 | Out of town meal/breakfast for self. | | | $5.31 | | | $5.31 |
| | 10/31/2007 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2007 | Lodging in Troy, MI - 3 nights (10/29/07 - 11/1/07). | | $542.40 | | | | $542.40 |
| 11/1/2007 | Rental car expense in Detroit, MI (10/29/07 - 11/1/07). | | | | $346.62 | | $346.62 |
| 11/1/2007 | One-way coach airfare - Detroit/New York (11/1/07). | $564.40 | | | | | $564.40 |
| 11/1/2007 | Internet provider service charges at hotel (10/29/07 - 11/1/07). | | | | | $27.46 | $27.46 |
| 11/1/2007 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 11/5/2007 | One-way coach airfare - New York/Detroit (11/5/07). | $564.40 | | | | | $564.40 |
| 11/5/2007 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 11/7/2007 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 11/8/2007 | Out of town meal/dinner for self and A. Emrikian (FTI). | | | $71.00 | | | $71.00 |
| 11/8/2007 | Out of town meal/breakfast for self. | | | $7.32 | | | $7.32 |
| 11/8/2007 | One-way coach airfare - Detroit/New York (11/8/07). | $564.40 | | | | | $564.40 |
| 11/8/2007 | Lodging in Troy, MI - 3 nights (11/5/07 - 11/8/07). | | $742.41 | | | | $742.41 |
| 11/8/2007 | Taxi - Newark Airport to 3 Times Square. | | | | $91.80 | | $91.80 |
| 12/10/2007 | One-way coach airfare - New York/Detroit (12/10/07). | $569.40 | | | | | $569.40 |
| 12/10/2007 | Out of town meal/breakfast for self. | | | $7.21 | | | $7.21 |
| 12/11/2007 | Lodging in Troy, MI - 3 nights (12/10/07 - 12/13/07). | | $405.67 | | | | $405.67 |
| 12/11/2007 | Out of town meal/breakfast for self. | | | $13.42 | | | $13.42 |
| 12/12/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 12/13/2007 | One-way coach airfare - Detroit/New York (12/13/07). | $629.40 | | | | | $629.40 |
| 12/13/2007 | Taxi - New York LaGuardia Airport to home. | | | | $37.00 | | $37.00 |
| 12/13/2007 | Out of town meal/breakfast for self. | | | $6.32 | | | $6.32 |
| 12/13/2007 | Rental car expense in Detroit, MI (12/10/07 - 12/13/07). | | | | $363.99 | | $363.99 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| **Total** | | $11,173.90 | $5,439.22 | $364.58 | $2,021.12 | $106.06 | $19,104.88 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2007 | Overtime meal/dinner for self. | | | $13.76 | | | $13.76 |
| 10/2/2007 | Taxi -Chicago FTI Office to home (overtime). | | | | $16.00 | | $16.00 |
| 10/4/2007 | Cellular phone charges (8/21/07 - 9/20/07) prorated for Delphi. | | | | | $44.99 | $44.99 |
| 10/4/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $16.00 | | $16.00 |
| 10/9/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $16.00 | | $16.00 |
| 1/16/2008 | Out of town meal/dinner for self and A. Barr (FTI). | | | $69.61 | | | $69.61 |
| 1/16/2008 | Taxi - New York LaGuardia Airport to Skadden Offices. | | | | $39.64 | | $39.64 |
| 1/16/2008 | Mileage - home to Houston Airport (45 miles @ 50.5 per mile). | | | | $22.73 | | $22.73 |
| 1/16/2008 | One-way coach airfare - Houston/New York (1/16/08). | $605.00 | | | | | $605.00 |
| 1/16/2008 | Taxi - Courthouse to Skadden Arps Offices. | | | | $21.00 | | $21.00 |
| 1/17/2008 | Taxi - restaurant to Skadden Arps Offices. | | | | $13.00 | | $13.00 |
| 1/17/2008 | Taxi - Skadden Arps Offices to restaurant. | | | | $15.00 | | $15.00 |
| 1/17/2008 | One-way coach airfare - New York/Houston (1/19/08). | $609.50 | | | | | $609.50 |
| 1/18/2008 | Lodging in New York, NY - 2 nights (1/16/08 - 1/18/08). | | $753.00 | | | | $753.00 |
| 1/18/2008 | Parking at Houston Airport (1/16/08 - 1/19/08). | | | | $22.73 | | $22.73 |
| 1/18/2008 | Taxi - hotel to New York LaGuardia Airport. | | | | $35.00 | | $35.00 |
| 1/19/2008 | Mileage - Houston Airport to home (45 miles @ 50.5 per mile). | | | | $22.73 | | $22.73 |
| **Total** | | $1,214.50 | $753.00 | $83.37 | $239.83 | $44.99 | $2,335.69 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 9/23/2007 | One-way coach airfare - Dallas/Chicago (9/23/07). | $235.40 | | | | | $235.40 |
| 9/24/2007 | Out of town meal/dinner for self and E. Cartwright (FTI). | | | $80.00 | | | $80.00 |
| *(1)* 9/28/2007 | One-way coach airfare - Chicago/Dallas (9/28/07). | $129.40 | | | | | $129.40 |
| *(1)* 9/28/2007 | Taxi - DFW Airport to home. | | | | $50.00 | | $50.00 |
| **Total** | | $364.80 | | $80.00 | $50.00 | | $494.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 8/27/2007 | Taxi - home to Newark Airport. | | | | $83.95 | | $83.95 |
| *(1)* 9/29/2007 | One-way coach airfare - New York/Detroit (10/1/07). | $624.40 | | | | | $624.40 |
| 10/1/2007 | Internet provider service charge at hotel (10/1/07 - 10/2/07). | | | | | $13.73 | $13.73 |
| 10/1/2007 | Taxi - home to New York LaGuardia Airport. | | | | $66.30 | | $66.30 |
| 10/1/2007 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 10/1/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/2/2007 | One-way coach airfare - Detroit/New York (10/2/07). | $514.40 | | | | | $514.40 |
| 10/2/2007 | Out of town meal/dinner for self. | | | $23.32 | | | $23.32 |
| 10/2/2007 | Taxi - hotel to Detroit Airport. | | | | $98.00 | | $98.00 |
| 10/2/2007 | Taxi - Newark Airport to home. | | | | $129.54 | | $129.54 |
| 10/2/2007 | Lodging in Troy, MI - 1 night (10/1/07 - 10/2/07). | | $236.17 | | | | $236.17 |
| 10/9/2007 | One-way coach airfare - New York/Detroit (10/9/07). | $614.40 | | | | | $614.40 |
| 10/9/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 10/9/2007 | Taxi - Detroit Airport to client site. | | | | $98.00 | | $98.00 |
| 10/9/2007 | Taxi - home to New York LaGuardia Airport. | | | | $61.20 | | $61.20 |
| 10/10/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/10/2007 | Out of town meal/dinner for self and S. Lyman (FTI). | | | $80.00 | | | $80.00 |
| 10/11/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/12/2007 | Lodging in Troy, MI - 3 nights (10/9/07 - 10/12/07). | | $542.40 | | | | $542.40 |
| 10/12/2007 | Roundtrip coach airfare - Detroit/Minneapolis (in lieu of travel home). | $1,230.41 | | | | | $1,230.41 |
| 10/14/2007 | Taxi - Detroit Airport to hotel. | | | | $98.00 | | $98.00 |
| 10/14/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/15/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $35.58 | | | $35.58 |
| 10/16/2007 | Out of town meal/dinner for self, A. Emrikian, C. Wu and T. McDonagh (all FTI). | | | $124.14 | | | $124.14 |
| 10/16/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 10/17/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 10/17/2007 | Out of town meal/dinner for self, A. Frankum, A. Emrikian, C. Wu, S. Karamanos and T. McDonagh (all FTI). | | | $183.36 | | | $183.36 |
| 10/18/2007 | Taxi - Newark Airport to home. | | | | $134.23 | | $134.23 |
| 10/18/2007 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| 10/18/2007 | One-way coach airfare - Detroit/New York (10/18/07). | $564.40 | | | | | $564.40 |
| 10/18/2007 | Lodging in Troy, MI - 4 nights (10/14/07 - 10/18/07). | | $1,035.08 | | | | $1,035.08 |
| 10/19/2007 | Overtime meal/dinner for self and T. McDonagh (FTI). | | | $70.30 | | | $70.30 |
| 10/22/2007 | Out of town meal/breakfast for self. | | | $9.72 | | | $9.72 |
| 10/22/2007 | Out of town meal/dinner for self, C. Wu, S. Karamanos and T. McDonagh (all FTI). | | | $91.01 | | | $91.01 |
| 10/22/2007 | One-way coach airfare - New York/Detroit (10/22/07). | $614.40 | | | | | $614.40 |
| 10/22/2007 | Taxi - home to New York LaGuardia Airport. | | | | $61.20 | | $61.20 |
| 10/23/2007 | Out of town meal/dinner for self, C. Wu, S. Karamanos and T. McDonagh (all FTI). | | | $155.24 | | | $155.24 |
| 10/23/2007 | Internet provider service charges at hotel (10/22/07 - 10/25/07). | | | | | $27.46 | $27.46 |
| 10/25/2007 | Lodging in Troy, MI - 3 nights (10/22/07 - 10/25/07). | | $542.40 | | | | $542.40 |
| 10/25/2007 | Taxi - home to Newark Airport. | | | | $129.54 | | $129.54 |
| 10/25/2007 | One-way coach airfare - Detroit/New York (10/25/07). | $571.40 | | | | | $571.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Swanson, David**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 10/25/2007 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| | 10/29/2007 | Internet provider service charges at hotel (10/29/07 - 10/30/07). | | | | | $27.46 | $27.46 |
| *(1)* | 10/29/2007 | Taxi - home to New York LaGuardia Airport. | | | | $67.32 | | $67.32 |
| | 10/29/2007 | Out of town meal/dinner for self. | | | $38.00 | | | $38.00 |
| | 10/29/2007 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| | 10/29/2007 | One-way coach airfare - New York/Detroit (10/29/07). | $614.40 | | | | | $614.40 |
| | 10/30/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| | 11/1/2007 | Lodging in Troy, MI - 3 nights (10/31/07 - 11/1/07). | | $542.40 | | | | $542.40 |
| | 11/1/2007 | One-way coach airfare - Detroit/New York (11/1/07). | $564.40 | | | | | $564.40 |
| | 11/1/2007 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $116.35 | | | $116.35 |
| | 11/1/2007 | Taxi - Newark Airport to home. | | | | $127.50 | | $127.50 |
| | 11/5/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| | 11/5/2007 | Taxi - home to Newark Airport. | | | | $98.94 | | $98.94 |
| | 11/5/2007 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| | 11/5/2007 | One-way coach airfare - New York/Detroit (11/5/07). | $574.40 | | | | | $574.40 |
| | 11/6/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| | 11/7/2007 | Out of town meal/dinner for self, T. McDonagh (FTI) and A. Emirkian (FTI). | | | $106.92 | | | $106.92 |
| | 11/8/2007 | Out of town meal/dinner for self. | | | $34.80 | | | $34.80 |
| | 11/9/2007 | Lodging in Troy, MI - 4 nights (11/5/07 - 11/9/07). | | $723.32 | | | | $723.32 |
| | 11/9/2007 | Out of town meal/dinner for self. | | | $21.78 | | | $21.78 |
| | 11/9/2007 | Roundtrip coach airfare - Detroit/Phoenix (11/9/07 - 11/11/07) (in lieu of travel home). | $728.80 | | | | | $728.80 |
| | 11/11/2007 | Taxi - Detroit Airport to client site. | | | | $98.00 | | $98.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/12/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/13/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 11/13/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 11/14/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 11/15/2007 | Taxi - Newark Airport to home. | | | | $101.49 | | $101.49 |
| 11/15/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 11/15/2007 | One-way coach airfare - Detroit/New York (11/15/07). | $569.40 | | | | | $569.40 |
| 11/15/2007 | Lodging in Troy, MI - 4 nights (11/11/07 - 11/15/07). | | $723.20 | | | | $723.20 |
| 11/19/2007 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 11/19/2007 | Out of town meal/dinner for self. | | | $17.25 | | | $17.25 |
| 11/19/2007 | Taxi - New York LaGuardia Airport to home. | | | | $74.97 | | $74.97 |
| 11/19/2007 | One-way coach airfare - New York/Detroit (11/19/07). | $629.40 | | | | | $629.40 |
| 11/20/2007 | Internet provider service charges at hotel (11/21/07 - 11/25/07). | | | | | $13.73 | $13.73 |
| 11/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/21/2007 | Rental car expense in Detroit, MI (11/19/07 - 11/21/07). | | | | $223.56 | | $223.56 |
| 11/21/2007 | Roundtrip coach airfare - Detroit/Phoenix (11/21/07 - 11/25/07) (in lieu of travel home). | $728.80 | | | | | $728.80 |
| 11/21/2007 | Lodging in Troy, MI - 2 nights (11/19/07 - 11/21/07). | | $361.60 | | | | $361.60 |
| 11/21/2007 | Out of town meal/dinner for self. | | | $33.53 | | | $33.53 |
| 11/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/26/2007 | Taxi - Detroit Airport to client site. | | | | $98.00 | | $98.00 |
| 11/27/2007 | Out of town meal/dinner for self. | | | $33.62 | | | $33.62 |
| 11/28/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 11/29/2007 | One-way coach airfare - Detroit/New York (11/29/07). | $569.40 | | | | | $569.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/29/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 11/29/2007 | Lodging in Troy, MI - 4 nights (11/26/07 - 11/29/07). | | $542.40 | | | | $542.40 |
| 11/29/2007 | Taxi - Newark Airport to home. | | | | $138.72 | | $138.72 |
| 12/3/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 12/3/2007 | Taxi - home to Newark Airport. | | | | $95.88 | | $95.88 |
| 12/3/2007 | One-way coach airfare - New York/Detroit (12/3/07). | $579.40 | | | | | $579.40 |
| 12/4/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 12/5/2007 | Internet provider service charges at hotel (12/3/07 - 12/6/07). | | | | | $13.73 | $13.73 |
| 12/5/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 12/6/2007 | Taxi - Newark Airport to home. | | | | $107.10 | | $107.10 |
| 12/6/2007 | One-way coach airfare - Detroit/Newark (12/6/07). | $569.40 | | | | | $569.40 |
| 12/6/2007 | Lodging in Troy, MI - 3 nights (12/3/07 - 12/6/07). | | $542.40 | | | | $542.40 |
| 12/10/2007 | One-way coach airfare - New York/Detroit (12/10/07). | $569.40 | | | | | $569.40 |
| 12/10/2007 | Taxi - home to Newark Airport. | | | | $106.08 | | $106.08 |
| 12/10/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/11/2007 | Internet provider service charges at hotel (12/10/07 - 12/13/07). | | | | | $27.46 | $27.46 |
| 12/11/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/12/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/13/2007 | Lodging in Troy, MI - 3 nights (12/10/07 - 12/13/07). | | $542.40 | | | | $542.40 |
| 12/13/2007 | One-way coach airfare - Detroit/Minneapolis (12/13/07) (in lieu of travel home). | $579.40 | | | | | $579.40 |
| 12/16/2007 | Internet provider service charges at hotel (12/16/07 - 12/20/07). | | | | | $54.92 | $54.92 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/16/2007 | Taxi - hotel to Minnesota Airport (in lieu of travel home). | | | | $50.00 | | $50.00 |
| 12/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/16/2007 | One-way coach airfare - Minneapolis/Detroit (12/16/07) (in lieu of travel home). | $579.40 | | | | | $579.40 |
| 12/16/2007 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $98.00 | | $98.00 |
| 12/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/18/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/19/2007 | Out of town meal/dinner for self. | | | $8.26 | | | $8.26 |
| 12/20/2007 | One-way coach airfare - Detroit/New York (12/20/07). | $569.40 | | | | | $569.40 |
| 12/20/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 12/20/2007 | Taxi - Newark Airport to home. | | | | $114.65 | | $114.65 |
| 12/21/2007 | Cellular phone charges (9/16/07 - 12/15/07) prorated for Delphi. | | | | | $62.19 | $62.19 |
| 12/21/2007 | Lodging in Troy, MI - 4 nights (12/16/07 - 12/20/07). | | $723.20 | | | | $723.20 |
| 1/2/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/2/2008 | Taxi - home to Newark Airport. | | | | $98.94 | | $98.94 |
| 1/2/2008 | One-way coach airfare - New York/Detroit (1/2/08). | $574.40 | | | | | $574.40 |
| 1/2/2008 | Internet provider service charges at hotel (1/2/08 - 1/4/08). | | | | | $27.46 | $27.46 |
| 1/3/2008 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 1/3/2008 | Out of town meal/dinner for self and E. Weber (FTI). | | | $80.00 | | | $80.00 |
| 1/4/2008 | Lodging in Troy, MI - 2 nights (1/2/08 - 1/4/08). | | $384.20 | | | | $384.20 |
| 1/4/2008 | One-way coach airfare - Detroit/New York (1/4/08). | $574.50 | | | | | $574.50 |
| 1/4/2008 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/4/2008 | Rental car expense in Detroit, MI (1/2/08 - 1/4/08). | | | | $215.70 | | $215.70 |
| 1/4/2008 | Taxi - Newark Airport to home. | | | | $124.03 | | $124.03 |
| 1/7/2008 | One-way coach airfare - New York/Detroit (1/7/08). | $574.50 | | | | | $574.50 |
| 1/7/2008 | Out of town meal/breakfast for self. | | | $7.13 | | | $7.13 |
| 1/7/2008 | Taxi - home to Newark Airport. | | | | $91.80 | | $91.80 |
| 1/9/2008 | Out of town meal/dinner for self. | | | $27.90 | | | $27.90 |
| 1/10/2008 | One-way coach airfare - Detroit/New York (1/10/08). | $574.50 | | | | | $574.50 |
| 1/10/2008 | Taxi - Newark Airport to home. | | | | $97.92 | | $97.92 |
| 1/10/2008 | Rental car expense in Detroit, MI (1/7/08 - 1/10/08). | | | | $217.76 | | $217.76 |
| 1/10/2008 | Out of town meal/breakfast for self. | | | $7.69 | | | $7.69 |
| 1/10/2008 | Lodging in Troy, MI - 3 nights (1/7/08 - 1/10/08). | | $576.30 | | | | $576.30 |
| 1/10/2008 | Out of town meal/dinner for self. | | | $23.26 | | | $23.26 |
| 1/22/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/22/2008 | Taxi - home to Newark Airport. | | | | $108.63 | | $108.63 |
| 1/22/2008 | One-way coach airfare - New York/Detroit (1/22/08). | $584.50 | | | | | $584.50 |
| 1/22/2008 | Internet provider service charge at hotel (1/22/08 - 1/24/08). | | | | | $27.46 | $27.46 |
| 1/23/2008 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 1/24/2008 | Lodging in Troy, MI - 2 nights (1/22/08 - 1/24/08). | | $384.20 | | | | $384.20 |
| 1/24/2008 | One-way coach airfare - Detroit/New York (1/24/08). | $574.50 | | | | | $574.50 |
| 1/24/2008 | Out of town meal/dinner for self. | | | $8.78 | | | $8.78 |
| **Total** | | $16,616.11 | $8,401.67 | $2,787.18 | $3,514.95 | $295.60 | $31,615.51 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/23/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $14.00 | | $14.00 |
| 10/31/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $13.00 | | $13.00 |
| 12/11/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 12/11/2007 | Overtime meal/dinner for self. | | | $7.00 | | | $7.00 |
| 12/12/2007 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 12/12/2007 | Lodging in Lancaster, PA - 3 nights (12/12/07 - 12/15/07). | | $473.97 | | | | $473.97 |
| 12/12/2007 | Roundtrip coach airfare - Chicago/Harrisburg (12/12/07 - 12/15/07). | $1,640.80 | | | | | $1,640.80 |
| 12/14/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 12/15/2007 | Taxi - hotel to Harrisburg International Airport. | | | | $96.00 | | $96.00 |
| 12/15/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 12/15/2007 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| 12/27/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 1/10/2008 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 1/14/2008 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 1/15/2008 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 1/16/2008 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 1/17/2008 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 1/18/2008 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 1/19/2008 | Taxi - Chicago FTI Office to home (overtime). | | | | $24.00 | | $24.00 |
| 1/22/2008 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/23/2008 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| **Total** | | $1,640.80 | $473.97 | $34.05 | $312.00 | | $2,460.82 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/9/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $9.00 | | $9.00 |
| 10/9/2007 | Overtime meal/dinner for self. | | | $12.00 | | | $12.00 |
| 10/10/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $8.00 | | $8.00 |
| 10/10/2007 | Overtime meal/dinner for self. | | | $13.63 | | | $13.63 |
| 11/5/2007 | One-way coach airfare - Chicago/Detroit (11/5/07). | $200.56 | | | | | $200.56 |
| 11/5/2007 | Internet provider service charges at hotel (11/5/07 - 11/6/07). | | | | | $13.73 | $13.73 |
| 11/5/2007 | Taxi - home to Chicago Airport. | | | | $44.05 | | $44.05 |
| 11/5/2007 | Out of town meal/dinner for self, R. Fletemeyer, J. Guglielmo and T. Behnke (all FTI). | | | $160.00 | | | $160.00 |
| 11/5/2007 | Out of town meal/breakfast for self. | | | $9.94 | | | $9.94 |
| 11/6/2007 | Rental car expense in Detroit, MI (11/5/07 - 11/6/07) (including drive home to Chicago in lieu of flight). | | | | $446.34 | | $446.34 |
| 11/6/2007 | Out of town meal/breakfast for self. | | | $9.86 | | | $9.86 |
| 11/6/2007 | Lodging in Troy, MI - 1 night (11/5/07 - 11/6/07). | | $180.80 | | | | $180.80 |
| 12/13/2007 | Overtime meal/dinner for self. | | | $24.09 | | | $24.09 |
| 12/13/2007 | Taxi - Office to home (overtime). | | | | $9.00 | | $9.00 |
| 12/17/2007 | Out of town meal/dinner for self. | | | $39.75 | | | $39.75 |
| 12/17/2007 | Roundtrip coach airfare - Chicago/Detroit (12/17/07 - 12/19/07). | $312.80 | | | | | $312.80 |
| 12/17/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $43.45 | | $43.45 |
| 12/17/2007 | Out of town meal/breakfast for self. | | | $9.13 | | | $9.13 |
| 12/18/2007 | Out of town meal/breakfast for self. | | | $5.38 | | | $5.38 |
| 12/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/19/2007 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 12/19/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $46.00 | | $46.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/19/2007 | Lodging in Troy, MI - 2 nights (12/17/07 - 12/19/07). | | $361.60 | | | | $361.60 |
| 12/19/2007 | Out of town meal/dinner for self. | | | $19.21 | | | $19.21 |
| 12/19/2007 | Rental car expense in Detroit, MI (12/17/07 - 12/19/07). | | | | $213.72 | | $213.72 |
| 1/2/2008 | Internet provider service charges at hotel (1/2/08 - 1/4/08). | | | | | $27.46 | $27.46 |
| 1/2/2008 | Out of town meal/breakfast for self. | | | $9.91 | | | $9.91 |
| 1/2/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/2/2008 | Roundtrip coach airfare - Chicago/Detroit (1/2/08 - 1/4/08). | $280.01 | | | | | $280.01 |
| 1/2/2008 | Taxi - home to Chicago Airport. | | | | $40.05 | | $40.05 |
| 1/3/2008 | Out of town meal/breakfast for self. | | | $16.37 | | | $16.37 |
| 1/4/2008 | Taxi - Chicago Airport to home. | | | | $47.00 | | $47.00 |
| 1/4/2008 | Rental car in Detroit, MI (1/2/08 - 1/4/08). | | | | $266.66 | | $266.66 |
| 1/4/2008 | Out of town meal/dinner for self. | | | $16.28 | | | $16.28 |
| 1/4/2008 | Out of town meal/breakfast for self. | | | $4.96 | | | $4.96 |
| 1/4/2008 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| 1/4/2008 | Lodging in Troy, MI - 2 nights (1/2/08 - 1/4/08). | | $223.74 | | | | $223.74 |
| 1/7/2008 | Coach airfare - Chicago/Detroit/Phoenix/Detroit (1/7/08 - 1/10/08) (in lieu of travel home). | $492.50 | | | | | $492.50 |
| 1/7/2008 | Out of town meal/dinner for self. | | | $7.02 | | | $7.02 |
| 1/7/2008 | Taxi - Chicago FTI Office to Chicago Airport. | | | | $50.00 | | $50.00 |
| 1/8/2008 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $80.00 | | | $80.00 |
| 1/8/2008 | Out of town meal/breakfast for self. | | | $12.56 | | | $12.56 |
| 1/9/2008 | Internet provider service charges at hotel (1/7/08 - 1/10/08). | | | | | $13.73 | $13.73 |
| 1/9/2008 | Out of town meal/breakfast for self. | | | $4.15 | | | $4.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/9/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/10/2008 | Rental car expense in Detroit, MI (1/7/08 - 1/10/08). | | | | $300.40 | | $300.40 |
| 1/10/2008 | Lodging in Troy, MI - 3 nights (1/7/08 - 1/10/08). | | $576.30 | | | | $576.30 |
| 1/10/2008 | Out of town meal/breakfast for self. | | | $9.97 | | | $9.97 |
| 1/10/2008 | Out of town meal/dinner for self. | | | $21.80 | | | $21.80 |
| 1/13/2008 | Out of town meal/dinner for self. | | | $12.23 | | | $12.23 |
| 1/14/2008 | Out of town meal/dinner for self. | | | $32.33 | | | $32.33 |
| 1/14/2008 | Out of town meal/breakfast for self. | | | $9.34 | | | $9.34 |
| 1/15/2008 | Out of town meal/breakfast for self. | | | $4.33 | | | $4.33 |
| 1/15/2008 | Out of town meal/dinner for self. | | | $22.33 | | | $22.33 |
| 1/16/2008 | Out of town meal/dinner for self. | | | $17.88 | | | $17.88 |
| 1/16/2008 | Taxi - Chicago Airport to home. | | | | $50.00 | | $50.00 |
| 1/16/2008 | Rental car expense in Detroit, MI (1/13/08 - 1/16/08). | | | | $292.23 | | $292.23 |
| 1/16/2008 | Lodging in Troy, MI - 3 nights (1/13/08 - 1/16/08). | | $576.30 | | | | $576.30 |
| 1/16/2008 | Coach airfare - Detroit/Phoenix/Detroit/Chicago (1/13/08 - 1/16/08) (in lieu of travel home). | $492.50 | | | | | $492.50 |
| 1/16/2008 | Out of town meal/breakfast for self. | | | $2.33 | | | $2.33 |
| 1/18/2008 | Out of town meal/dinner for self. | | | $16.30 | | | $16.30 |
| 1/18/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $9.00 | | $9.00 |
| 1/19/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $88.00 | | $88.00 |
| 1/19/2008 | Taxi - home to Chicago FTI office (weekend). | | | | $9.00 | | $9.00 |
| 1/23/2008 | Overtime meal/dinner for self. | | | $21.00 | | | $21.00 |
| 1/23/2008 | Taxi - FTI Chicago office to home (overtime). | | | | $9.00 | | $9.00 |
| **Total** | | **$1,778.37** | **$1,918.74** | **$756.18** | **$1,980.90** | **$62.87** | **$6,497.06** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| *(1)* 8/27/2007 | Taxi - home to Newark Airport. | | | | $83.95 | | $83.95 |
| *(1)* 8/30/2007 | Taxi - Newark Airport to home. | | | | $91.80 | | $91.80 |
| 10/1/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 10/1/2007 | Taxi - home to Newark Airport. | | | | $84.41 | | $84.41 |
| *(1)* 10/1/2007 | Taxi - Newark Airport to home. | | | | $100.98 | | $100.98 |
| 10/1/2007 | One-way coach airfare - New York/Detroit (10/1/07). | $571.40 | | | | | $571.40 |
| 10/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/3/2007 | Internet provider service charges at hotel (10/1/07 - 10/4/07). | | | | | $13.73 | $13.73 |
| 10/4/2007 | Out of town meal/dinner for self, T. McDonagh (FTI) and S. Lyman (FTI). | | | $120.00 | | | $120.00 |
| 10/4/2007 | Lodging in Troy, MI - 3 nights (9/24/07 - 9/27/07). | | $542.40 | | | | $542.40 |
| 10/4/2007 | One-way coach airfare - Detroit/New York (10/4/07). | $564.40 | | | | | $564.40 |
| 10/4/2007 | Rental car in Detroit, MI (10/1/07 - 10/4/07). | | | | $322.42 | | $322.42 |
| 10/4/2007 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| 10/8/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 10/8/2007 | Out of town meal/dinner for self, T. McDonagh (FTI) and S. Lyman (FTI). | | | $97.42 | | | $97.42 |
| 10/8/2007 | Taxi - home to Newark Airport. | | | | $87.72 | | $87.72 |
| 10/8/2007 | One-way coach airfare - New York/Detroit (10/8/07). | $571.40 | | | | | $571.40 |
| 10/10/2007 | Out of town meal/dinner for self. | | | $20.50 | | | $20.50 |
| 10/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/11/2007 | Rental car expense in Detroit, MI (10/8/07 - 10/11/07). | | | | $323.37 | | $323.37 |
| 10/11/2007 | One-way coach airfare - Detroit/New York (10/11/07). | $564.40 | | | | | $564.40 |
| 10/11/2007 | Lodging in Troy, MI - 3 nights (10/8/07 - 10/11/07). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/11/2007 | Taxi - Newark Airport to home. | | | | $75.00 | | $75.00 |
| 10/15/2007 | One-way coach airfare - New York/Detroit (10/15/07). | $571.40 | | | | | $571.40 |
| 10/15/2007 | Out of town meal/breakfast for self. | | | $8.34 | | | $8.34 |
| 10/15/2007 | Taxi - home to Newark Airport. | | | | $83.64 | | $83.64 |
| 10/18/2007 | Taxi - Newark Airport to home. | | | | $113.22 | | $113.22 |
| 10/18/2007 | Internet provider service charges at hotel (10/15/07 - 10/18/07). | | | | | $41.19 | $41.19 |
| 10/18/2007 | Lodging in Troy, MI - 3 nights (10/15/07 - 10/18/07). | | $542.40 | | | | $542.40 |
| 10/18/2007 | One-way coach airfare - Detroit/New York (10/18/07). | $564.40 | | | | | $564.40 |
| 10/18/2007 | Rental car expense in Detroit, MI (10/15/07 - 10/18/07). | | | | $285.74 | | $285.74 |
| 10/22/2007 | Taxi - home to Newark Airport. | | | | $83.64 | | $83.64 |
| 10/22/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 10/22/2007 | One-way coach airfare - New York/Detroit (10/22/07). | $571.40 | | | | | $571.40 |
| 10/23/2007 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 10/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/25/2007 | Internet provider service charges at hotel (10/22/07 - 10/25/07). | | | | | $41.19 | $41.19 |
| 10/25/2007 | Lodging in Troy, MI - 3 nights (10/22/07 - 10/25/07). | | $542.40 | | | | $542.40 |
| 10/25/2007 | One-way coach airfare - Detroit/New York (10/25/07). | $564.40 | | | | | $564.40 |
| *(1)* 10/26/2007 | Taxi - Newark Airport to home. | | | | $84.97 | | $84.97 |
| *(1)* 10/29/2007 | Taxi - home to Newark Airport. | | | | $83.64 | | $83.64 |
| 10/29/2007 | Out of town meal/dinner for self. | | | $18.40 | | | $18.40 |
| 10/29/2007 | One-way coach airfare - New York/Detroit (10/29/07). | $569.40 | | | | | $569.40 |
| 10/29/2007 | Out of town meal/breakfast for self. | | | $5.79 | | | $5.79 |
| 10/30/2007 | Out of town meal/dinner with self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/31/2007 | Out of town meal/dinner with self, T. McDonagh (FTI), D. Swanson (FTI) and R. Fletemeyer (FTI). | | | $160.00 | | | $160.00 |
| 11/1/2007 | One-way coach airfare - Detroit/New York (11/1/07). | $564.40 | | | | | $564.40 |
| 11/1/2007 | Lodging in Troy, MI - 3 nights (10/29/07 - 11/1/07). | | $542.40 | | | | $542.40 |
| 11/1/2007 | Rental car expense in Detroit, MI (10/29/07 - 11/1/07). | | | | $326.02 | | $326.02 |
| 11/5/2007 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 11/5/2007 | Taxi - home to Newark Airport. | | | | $87.72 | | $87.72 |
| 11/5/2007 | One-way coach airfare - New York/Detroit (11/5/07). | $564.40 | | | | | $564.40 |
| 11/5/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 11/6/2007 | Out of town meal/dinner for self. | | | $35.88 | | | $35.88 |
| 11/7/2007 | Out of town meal/breakfast for self. | | | $4.70 | | | $4.70 |
| 11/8/2007 | Taxi - Newark Airport to home. | | | | $175.68 | | $175.68 |
| 11/8/2007 | Internet provider service charges at hotel (11/5/07 - 11/8/07). | | | | | $27.46 | $27.46 |
| 11/8/2007 | Lodging in Troy, MI - 3 nights (11/5/07 - 11/8/07). | | $542.40 | | | | $542.40 |
| 11/8/2007 | One-way coach airfare - Detroit/New York (11/8/07). | $571.40 | | | | | $571.40 |
| 11/8/2007 | Out of town meal/breakfast for self. | | | $4.20 | | | $4.20 |
| 11/8/2007 | Rental car expense in Detroit, MI (11/5/07 - 11/8/07). | | | | $378.83 | | $378.83 |
| 11/12/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 11/12/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 11/12/2007 | Taxi - home to Newark Airport. | | | | $83.64 | | $83.64 |
| 11/12/2007 | One-way coach airfare - New York/Detroit (11/12/07). | $569.40 | | | | | $569.40 |
| 11/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/14/2007 | Out of town meal/dinner for self. | | | $33.00 | | | $33.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/15/2007 | Internet provider service charges at hotel (11/12/07 - 11/15/07). | | | | | $41.19 | $41.19 |
| 11/15/2007 | One-way coach airfare - Detroit/New York (11/15/07). | $569.40 | | | | | $569.40 |
| 11/15/2007 | Rental car expense in Detroit, MI (11/12/07 - 11/15/07). | | | | $323.51 | | $323.51 |
| 11/15/2007 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| 11/15/2007 | Lodging in Troy, MI - 3 nights (11/12/07 - 11/15/07). | | $653.14 | | | | $653.14 |
| 11/26/2007 | Taxi - home to Newark Airport. | | | | $90.58 | | $90.58 |
| 11/26/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 11/26/2007 | One-way coach airfare - New York/Detroit (11/26/07). | $569.40 | | | | | $569.40 |
| 11/28/2007 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 11/29/2007 | Lodging in Troy, MI - 3 nights (11/26/07 - 11/29/07). | | $542.40 | | | | $542.40 |
| 11/29/2007 | Taxi - Newark Airport to home. | | | | $133.62 | | $133.62 |
| 11/29/2007 | One-way coach airfare - Detroit/New York (11/29/07). | $569.40 | | | | | $569.40 |
| 11/29/2007 | Internet provider service charges at hotel (11/26/07 - 11/29/07). | | | | | $13.73 | $13.73 |
| 11/29/2007 | Rental car expense in Detroit, MI (11/26/07 - 11/29/07). | | | | $331.90 | | $331.90 |
| 12/3/2007 | One-way coach airfare - New York/Detroit (12/3/07). | $569.40 | | | | | $569.40 |
| 12/3/2007 | Out of town meal/breakfast for self. | | | $6.34 | | | $6.34 |
| 12/3/2007 | Taxi - home to Newark Airport. | | | | $94.86 | | $94.86 |
| 12/4/2007 | Out of town meal/dinner for self. | | | $23.20 | | | $23.20 |
| 12/5/2007 | Out of town meal/dinner for self. | | | $22.45 | | | $22.45 |
| 12/6/2007 | Rental car expense in Detroit, MI (12/3/07 - 12/6/07). | | | | $330.17 | | $330.17 |
| 12/6/2007 | Lodging in Troy, MI - 3 nights (12/3/07 - 12/6/07). | | $542.40 | | | | $542.40 |
| 12/6/2007 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/6/2007 | Taxi - Newark Airport to home. | | | | $82.37 | | $82.37 |
| 12/6/2007 | One-way coach airfare - Detroit/New York (12/6/07). | $569.40 | | | | | $569.40 |
| 12/10/2007 | Taxi - home to Newark Airport. | | | | $89.76 | | $89.76 |
| 12/10/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 12/10/2007 | Out of town meal/breakfast for self. | | | $6.34 | | | $6.34 |
| 12/10/2007 | One-way coach airfare - New York/Detroit (12/10/07). | $569.40 | | | | | $569.40 |
| 12/11/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 12/11/2007 | Out of town meal/breakfast for self. | | | $8.10 | | | $8.10 |
| 12/12/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $72.82 | | | $72.82 |
| 12/12/2007 | Out of town meal/breakfast for self. | | | $8.10 | | | $8.10 |
| 12/13/2007 | Internet provider service charges at hotel (12/10/07 - 12/13/07). | | | | | $27.46 | $27.46 |
| 12/13/2007 | Taxi - New York LaGuardia Airport to home. | | | | $55.59 | | $55.59 |
| 12/13/2007 | Rental car expense in Detroit, MI (12/10/07 - 12/13/07). | | | | $318.07 | | $318.07 |
| 12/13/2007 | Out of town meal/dinner for self, T. McDonagh (FTI) and D. Swanson (FTI). | | | $52.88 | | | $52.88 |
| 12/13/2007 | One-way coach airfare - Detroit/New York (12/13/07). | $629.40 | | | | | $629.40 |
| 12/13/2007 | Lodging in Troy, MI - 3 nights (12/10/07 - 12/13/07). | | $542.40 | | | | $542.40 |
| 12/17/2007 | Taxi - home to Newark Airport. | | | | $87.72 | | $87.72 |
| 12/17/2007 | Out of town meal/dinner for self. | | | $22.48 | | | $22.48 |
| 12/17/2007 | Out of town meal/breakfast for self. | | | $6.34 | | | $6.34 |
| 12/17/2007 | One-way coach airfare - New York/Detroit (12/17/07). | $569.40 | | | | | $569.40 |
| 12/18/2007 | Out of town meal/breakfast for self. | | | $20.26 | | | $20.26 |
| 12/18/2007 | Out of town meal/dinner for self. | | | $20.15 | | | $20.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/19/2007 | Out of town meal/breakfast for self. | | | $7.93 | | | $7.93 |
| 12/19/2007 | Out of town meal/dinner for self. | | | $21.59 | | | $21.59 |
| 12/20/2007 | Taxi - Newark Airport to home. | | | | $114.95 | | $114.95 |
| 12/20/2007 | Lodging in Troy, MI - 3 nights (12/17/07 - 12/20/07). | | $542.40 | | | | $542.40 |
| 12/20/2007 | One-way coach airfare - Detroit/New York (12/20/07). | $569.40 | | | | | $569.40 |
| 12/20/2007 | Rental car expense in Detroit (12/17/07 - 12/20/07). | | | | $287.99 | | $287.99 |
| 12/20/2007 | Internet provider service charges at hotel (12/17/07 - 12/20/07). | | | | | $13.73 | $13.73 |
| 1/7/2008 | Out of town meal/breakfast for self. | | | $6.34 | | | $6.34 |
| 1/7/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/7/2008 | Taxi - home to Newark Airport. | | | | $88.49 | | $88.49 |
| 1/7/2008 | One-way coach airfare - New York/Detroit (1/7/08). | $574.40 | | | | | $574.40 |
| 1/8/2008 | Out of town meal/dinner for self. | | | $19.03 | | | $19.03 |
| 1/8/2008 | One-way coach airfare - Detroit/New York (1/8/08). | $574.50 | | | | | $574.50 |
| 1/8/2008 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |
| 1/8/2008 | Internet provider service charges at hotel (1/8/08). | | | | | $13.73 | $13.73 |
| 1/8/2008 | Taxi - Newark Airport to home. | | | | $84.46 | | $84.46 |
| 1/8/2008 | Lodging in Troy, MI - 1 night (1/7/08 - 1/8/08). | | $192.10 | | | | $192.10 |
| 1/14/2008 | One-way coach airfare - New York/Detroit (1/14/08). | $574.50 | | | | | $574.50 |
| 1/14/2008 | Taxi - home to Newark Airport. | | | | $83.13 | | $83.13 |
| 1/14/2008 | Out of town meal/breakfast for self. | | | $6.54 | | | $6.54 |
| 1/14/2008 | Out of town meal/dinner for self. | | | $37.80 | | | $37.80 |
| 1/15/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/16/2008 | Taxi - Newark Airport to home. | | | | $94.86 | | $94.86 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/16/2008 | Rental car expense in Detroit, MI (1/14/08 - 1/16/08). | | | | $434.33 | | $434.33 |
| 1/16/2008 | Internet provider service charges at hotel (1/14/08 - 1/16/08). | | | | | $27.46 | $27.46 |
| 1/16/2008 | One-way coach airfare - Detroit/New York (1/16/08). | $589.50 | | | | | $589.50 |
| 1/16/2008 | Lodging in Troy, MI - 2 nights (1/14/08 - 1/16/08). | | $384.20 | | | | $384.20 |
| 1/16/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/22/2008 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/22/2008 | Taxi - home to Newark Airport. | | | | $87.72 | | $87.72 |
| 1/22/2008 | One-way coach airfare - New York/Detroit (1/22/08). | $574.50 | | | | | $574.50 |
| 1/22/2008 | Out of town meal/breakfast for self. | | | $6.54 | | | $6.54 |
| 1/24/2008 | Taxi - Newark Airport to home. | | | | $94.86 | | $94.86 |
| 1/24/2008 | Lodging in Troy, MI - 2 nights (1/22/08 - 1/24/08). | | $384.20 | | | | $384.20 |
| 1/24/2008 | One-way coach airfare - Detroit/New York (1/24/08). | $574.50 | | | | | $574.50 |
| 1/24/2008 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 1/24/2008 | Out of town meal/dinner for self. | | | $21.32 | | | $21.32 |
| 1/24/2008 | Rental car expense in Detroit, MI (1/14/08 - 1/16/08). | | | | $258.96 | | $258.96 |
| 1/24/2008 | Internet provider service charges at hotel (1/22/08 - 1/24/08). | | | | | $27.46 | $27.46 |
| **Total** | | $16,028.70 | $7,037.64 | $1,675.93 | $6,779.57 | $288.33 | $31,810.17 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

### Outside Database Charges and Other Expenses

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 9/24/2007 | Federal Express. | | | | | $62.04 | $62.04 |
| *(1)* 9/27/2007 | Federal Express. | | | | | $43.67 | $43.67 |
| *(1)* 9/30/2007 | User Fees (49,406 images from 09/01/07 - 09/30/07) | | | | | $2,000.00 | $2,000.00 |
| *(1)* 9/30/2007 | Pacer Research Service. | | | | | $23.28 | $23.28 |
| 10/1/2007 | Federal Express. | | | | | $79.69 | $79.69 |
| 10/1/2007 | Federal Express. | | | | | $23.03 | $23.03 |
| 10/1/2007 | Federal Express. | | | | | $79.69 | $79.69 |
| 10/1/2007 | Federal Express. | | | | | $23.03 | $23.03 |
| 10/1/2007 | Federal Express. | | | | | $56.09 | $56.09 |
| 10/1/2007 | Federal Express. | | | | | $79.69 | $79.69 |
| 10/1/2007 | Federal Express. | | | | | $12.96 | $12.96 |
| 10/1/2007 | Federal Express. | | | | | $12.31 | $12.31 |
| 10/2/2007 | Federal Express | | | | | $8.42 | $8.42 |
| 10/12/2007 | Federal Express. | | | | | $26.77 | $26.77 |
| 10/26/2007 | Federal Express. | | | | | $27.33 | $27.33 |
| 10/29/2007 | Federal Express. | | | | | $56.09 | $56.09 |
| 10/29/2007 | Federal Express. | | | | | $83.68 | $83.68 |
| 10/29/2007 | Federal Express. | | | | | $12.96 | $12.96 |
| 10/29/2007 | Federal Express. | | | | | $24.83 | $24.83 |
| 10/29/2007 | Federal Express. | | | | | $24.83 | $24.83 |
| 10/29/2007 | Federal Express. | | | | | $56.09 | $56.09 |
| 10/29/2007 | Federal Express. | | | | | $83.68 | $83.68 |
| 10/29/2007 | Federal Express. | | | | | $83.68 | $83.68 |
| 10/31/2007 | Federal Express. | | | | | $12.53 | $12.53 |
| 10/31/2007 | User Fees (49,406 images from 10/01/07 - 10/31/07) | | | | | $2,000.00 | $2,000.00 |
| 11/19/2007 | Federal Express. | | | | | $81.43 | $81.43 |

*Page 76 of 78*

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

### Outside Database Charges and Other Expenses

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 11/19/2007 | Federal Express. | | | | | $13.25 | $13.25 |
| | 11/19/2007 | Federal Express. | | | | | $81.43 | $81.43 |
| | 11/19/2007 | Federal Express. | | | | | $81.43 | $81.43 |
| | 11/19/2007 | Federal Express. | | | | | $23.53 | $23.53 |
| | 11/19/2007 | Federal Express. | | | | | $23.53 | $23.53 |
| | 11/19/2007 | Federal Express. | | | | | $55.34 | $55.34 |
| | 11/19/2007 | Federal Express. | | | | | $58.95 | $58.95 |
| | 11/30/2007 | Federal Express. | | | | | $89.41 | $89.41 |
| | 11/30/2007 | Federal Express. | | | | | $89.41 | $89.41 |
| | 11/30/2007 | Federal Express. | | | | | $89.41 | $89.41 |
| | 11/30/2007 | Federal Express. | | | | | $63.73 | $63.73 |
| | 11/30/2007 | Federal Express. | | | | | $89.41 | $89.41 |
| *(1)* | 11/30/2007 | User Fees (49,406 images from 11/01/07 - 11/30/07) | | | | | $2,000.00 | $2,000.00 |
| | 11/30/2007 | Federal Express. | | | | | $82.72 | $82.72 |
| | 11/30/2007 | Federal Express. | | | | | $65.59 | $65.59 |
| | 11/30/2007 | Federal Express. | | | | | $89.41 | $89.41 |
| | 11/30/2007 | Federal Express. | | | | | $89.41 | $89.41 |
| | 11/30/2007 | Federal Express. | | | | | $89.41 | $89.41 |
| | 11/30/2007 | Federal Express. | | | | | $89.41 | $89.41 |
| | 12/3/2007 | Reproduction. | | | | | $1,940.66 | $1,940.66 |
| | 12/19/2007 | Federal Express. | | | | | $66.15 | $66.15 |
| | 12/19/2007 | Federal Express. | | | | | $70.27 | $70.27 |
| | 12/20/2007 | Federal Express. | | | | | $49.17 | $49.17 |
| | 12/31/2007 | Federal Express. | | | | | $9.13 | $9.13 |
| | 12/31/2007 | Federal Express. | | | | | $15.75 | $15.75 |
| | 12/31/2007 | Federal Express. | | | | | $9.13 | $9.13 |
| | 12/31/2007 | Federal Express. | | | | | $15.75 | $15.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*

**Outside Database Charges and Other Expenses**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/31/2007 | Federal Express. | | | | | $20.17 | $20.17 |
| 12/31/2007 | Federal Express. | | | | | $9.13 | $9.13 |
| 12/31/2007 | User Fees (49,406 images from 12/01/07 - 12/31/07) | | | | | $2,000.00 | $2,000.00 |
| 1/4/2008 | Federal Express. | | | | | $51.23 | $51.23 |
| 1/4/2008 | Federal Express. | | | | | $27.08 | $27.08 |
| 1/7/2008 | Electronic Data  - Pacer. | | | | | $12.96 | $12.96 |
| 1/7/2008 | Electronic Data  - Pacer. | | | | | $3.28 | $3.28 |
| 1/7/2008 | Electronic Data  - Pacer. | | | | | $22.40 | $22.40 |
| 1/22/2008 | Courier service. | | | | | $189.21 | $189.21 |
| 1/24/2008 | Federal Express. | | | | | $13.07 | $13.07 |
| 1/30/2008 | Electronic equipment rental for trial presentation related to Hearings (1/16/08 - 1/23/08). | | | | | $7,714.22 | $7,714.22 |
| 1/31/2008 | User Fees (49,406 images from 01/01/08 - 01/31/08). | | | | | $2,000.00 | $2,000.00 |
| **Total** | | | | | | $22,581.34 | $22,581.34 |
| **GRAND TOTAL** | | $102,359.42 | $73,333.20 | $13,977.86 | $41,269.73 | $25,359.95 | $256,300.16 |

*Footnote:*
*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*