# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481 (RDD) |
| | ) | |
| Debtors. | ) | |
| | ) | Jointly Administered |

## FINAL FEE APPLICATION COVER SHEET OF
## MESIROW FINANCIAL CONSULTING, LLC FOR ALLOWANCE OF
## COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
## ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## FOR THE PERIOD FROM OCTOBER 19, 2005 THROUGH JANUARY 25, 2008

| | |
|---|---|
| **Name of Applicant:** | Mesirow Financial Consulting, LLC |
| **Role in Case:** | Financial Advisors to the Official Committee of Unsecured Creditors |
| **Date of Retention:** | January 6, 2006 (*nunc pro tunc* to October 19, 2005) |
| **Period Covered:** | October 19, 2005 through January 25, 2008[1] |
| **Current and Prior Applications** | |
| **Total Fees Requested:** | $9,803,908.99 |
| **Total Fees Received to Date:** | $9,644,348.99 |
| **Total Fees Outstanding Upon Approval of Application:** | $157,826.00 |
| **Final Expenses Requested and Paid:** | $220,032.00[2] |
| **Blended Hourly Rate:** | $481.77 |

This is a(n):  ___ interim  _X_ final application.

---

[1] Pursuant to paragraph 33 of the Confirmation Order and paragraph 9(b) of the Effective Date Notice (both as defined in the Application), any requirement that professionals comply with sections 327 through 331 of the Bankruptcy Code in seeking compensation for services rendered terminated on January 25, 2008 (the "Confirmation Date"). Consequently, since the Confirmation Date, the Debtors have employed and paid Professionals, including Mesirow Financial Consulting, LLC, in the ordinary course of business without any further notice to, action by or order or approval of the Court or any other party. Accordingly, this Application does not request compensation or expense reimbursement with respect to services rendered and expenses incurred after January 25, 2008.

[2] All Expenses sought as actual, reasonable and necessary on a final basis have already been paid by the Debtors to Mesirow Financial Consulting, LLC.

1

## PRIOR INTERIM FEE APPLICATIONS

| Fee App./ Period Covered | Fees Requested | Expenses Requested | Total Fees & Expenses | Fees Authorized to Date | Expenses Authorized to Date | Total Authorized Fees & Expenses | Docket No/ Docket date | Order Granting Interim Application |
|---|---|---|---|---|---|---|---|---|
| First Interim Fee App. 10/19/05 - 1/31/06 | 1,654,678.00 | 66,761.00 | 1,721,439.00 | 1,647,011.33 | 66,761.00 | 1,713,772.33 | 3967 5/31/06 | 6986 2/16/07 |
| Second Interim Fee App. 2/1/06 - 5/31/06 | 2,255,664.00 | 63,159.00 | 2,318,823.00 | 2,247,997.33 | 63,159.00 | 2,311,156.33 | 4747 7/31/06 | 6997 2/20/07 |
| Third Interim Fee App. 6/1/06 - 9/30/06 | 1,846,444.00 | 24,965.00 | 1,871,409.00 | 1,838,777.33 | 24,965.00 | 1,863,742.33 | 5962 11/30/06 | 7019 2/22/07 |
| Fourth Interim Fee App. 10/1/06 - 1/31/07[A] | 1,099,948.00 | 23,930.00 | 1,123,878.00 | 1,084,291.00 | 22,360.00 | 1,106,651.00 | 7489 3/30/07 | 8450 7/2/07 |
| Fifth Interim Fee App. 2/1/07 - 5/31/07 | 1,092,603.00 | 14,758.00 | 1,107,361.00 | 1,089,361.00 | 14,716.00 | 1,104,077.00 | 8789 7/31/07 | 10748 10/29/07 |
| Sixth Interim Fee App. 6/1/07 - 9/30/07 | 1,003,821.00 | 9,299.00 | 1,013,120.00 | 1,001,936.00 | 8,961.00 | 1,010,897.00 | 11150 11/29/07 | 12890 2/27/08 |
| TOTAL | 8,953,158.00 | 202,872.00 | 9,156,030.00 | 8,909,373.99 | 200,922.00 | | | |

[A] The Order granting the 4th Interim fee application docket No. 8450 inadvertently included incorrect totals of fees and expenses for MFC after the Fee Committee's requested reduction. MFC has corrected this in the above summary for the 4th Interim Fee Application under the authorized fees and expenses to date and has adjusted its fee request in this Final Fee Application accordingly.

## PRIOR MONTHLY STATEMENTS (not included in previous Interim Fee Applications)[3]

| Fee App./ Period Covered | Fees Requested | Expenses Requested | 80% of Fees | 80% of Fees & Expenses | Total Fees & Expenses | Amount Paid | Amount Owed |
|---|---|---|---|---|---|---|---|
| October 1, 2007 through October 31, 2007 | 260,057.00 | 4,148.00 | 208,045.60 | 212,193.60 | 264,205.00 | 212,193.60 | 52,011.40 |
| November 1, 2007 through November 30, 2007 | 251,276.00 | 1,015.00 | 201,020.80 | 202,035.80 | 252,291.00 | 202,035.80 | 50,255.20 |
| December 1, 2007 through December 31, 2007 | 263,858.00 | 8,746.00 | 211,086.40 | 219,832.40 | 272,604.00 | 219,832.40 | 52,771.60 |
| January 1, 2008 through January 25, 2008 | 119,344.00 | 5,201.00 | 95,475.20 | 100,676.20 | 124,545.00 | 100,676.20 | 23,868.80 |
| Over Payment[B] | | | | | | | (21,081.00) |
| TOTAL | 894,535.00 | 19,110.00 | 715,628.00 | 734,738.00 | 913,645.00 | 734,738.00 | 157,826.00 |

[B] The "Over Payment" of $21,081.00 is represented by the following amounts: (i) a voluntary reduction by MFC for fees and expenses in the amount of $3,854 that was included in MFC's 4th interim fee application which was paid in error by the Debtors, and (ii) an additional reduction of fees and expenses in the 4th interim fee application totaling $17,227.00 agreed between MFC and the Fee Committee appointed in these cases which was paid in error by the Debtors. In total, the Debtors overpaid MFC $21,081.00 which was not detected by MFC or the Debtors until the preparation of this Final Fee Application. As a result, MFC has reduced the amount of its holdback request (representing the balance of fees outstanding for the Final Fee Application) by $21,081.00.

---

[3] Monthly statements covering the period October 1, 2007 through January 25, 2008 not reflected in prior interim fee applications filed with this Court.

## SUMMARY OF PROFESSIONALS

*FINAL COMPENSATION PERIOD OCTOBER 19, 2005 THROUGH JANUARY 25, 2008[4]*

| Name | Title | Hours | Rate [4] | Fees |
|------|-------|-------|------|------|
| Szlezinger, Leon | Senior Managing Director | 426.3 | 690.00 | 294,147.00 |
| Szlezinger, Leon | Senior Managing Director | 1,138.1 | 650.00 | 739,765.00 |
| Szlezinger, Leon | Senior Managing Director | 727.7 | 590.00 | 429,343.00 |
| Morriss, Lawrence D. | Senior Managing Director | 102.0 | 690.00 | 70,380.00 |
| Martens, James A. | Senior Managing Director | 8.0 | 650.00 | 5,200.00 |
| Lattig, Larry H. | Senior Managing Director | 453.9 | 690.00 | 313,191.00 |
| Lattig, Larry H. | Senior Managing Director | 835.9 | 650.00 | 543,335.00 |
| Lattig, Larry H. | Senior Managing Director | 534.0 | 590.00 | 315,060.00 |
| Davis, Scott | Senior Managing Director | 15.5 | 690.00 | 10,695.00 |
| Pickering, Ben | Managing Director | 825.9 | 650.00 | 536,835.00 |
| Pickering, Ben | Managing Director | 1,147.5 | 620.00 | 711,450.00 |
| Pickering, Ben | Managing Director | 802.0 | 590.00 | 473,180.00 |
| Parks, Amanda | Managing Director | 656.1 | 650.00 | 426,465.00 |
| Woodford, Dave | Senior Vice President | 30.8 | 590.00 | 18,172.00 |
| Wood, Trish | Senior Vice President | 177.3 | 580.00 | 102,834.00 |
| Torakis, Michael B. | Senior Vice President | 77.8 | 540.00 | 42,012.00 |
| Tan, Ching Wei | Senior Vice President | 18.7 | 550.00 | 10,285.00 |
| Smith, Susan M. | Senior Vice President | 156.9 | 510.00 | 80,019.00 |
| Sartori, Elisa | Senior Vice President | 32.6 | 620.00 | 20,212.00 |
| Sartori, Elisa | Senior Vice President | 18.8 | 560.00 | 10,528.00 |
| Sartori, Elisa | Senior Vice President | 25.5 | 510.00 | 13,005.00 |
| Parks, Amanda | Senior Vice President | 1,424.8 | 590.00 | 840,632.00 |
| Parks, Amanda | Senior Vice President | 1,034.5 | 540.00 | 558,630.00 |
| Matlawski, Krysten | Senior Vice President | 158.7 | 520.00 | 82,524.00 |
| Lee, Edna | Senior Vice President | 1.2 | 590.00 | 708.00 |
| Lee, Edna | Senior Vice President | 56.3 | 510.00 | 28,713.00 |
| Creason, Victoria | Senior Vice President | 2.0 | 570.00 | 1,140.00 |
| Agarwal, Sonal | Senior Vice President | 330.7 | 460.00 | 152,122.00 |
| Thatcher, Michael | Vice President | 892.5 | 480.00 | 428,400.00 |
| Thatcher, Michael | Vice President | 1,365.9 | 430.00 | 587,337.00 |
| Tan, Ching Wei | Vice President | 2.5 | 490.00 | 1,225.00 |
| Matlawski, Krysten | Vice President | 83.4 | 520.00 | 43,368.00 |
| Matlawski, Krysten | Vice President | 1,131.9 | 430.00 | 486,717.00 |
| Grishow, Scott D. | Vice President | 262.4 | 390.00 | 102,336.00 |
| Conte, Joseph | Vice President | 12.4 | 430.00 | 5,332.00 |
| Agarwal, Sonal | Vice President | 10.1 | 460.00 | 4,646.00 |
| Agarwal, Sonal | Vice President | 20.8 | 390.00 | 8,112.00 |
| Cashel, Joe | Vice President | 360.1 | 420.00 | 151,242.00 |
| Thatcher, Michael | Senior Associate | 493.7 | 360.00 | 177,732.00 |
| Matlawski, Krysten | Senior Associate | 766.9 | 360.00 | 276,084.00 |
| Cohen, Michael | Senior Associate | 409.8 | 330.00 | 135,234.00 |
| Cohen, Michael | Senior Associate | 251.9 | 300.00 | 75,570.00 |
| Sun, Chungwei | Associate | 31.5 | 190.00 | 5,985.00 |
| Potter, Jeffrey | Associate | 12.0 | 190.00 | 2,280.00 |
| Parkins, Zach | Associate | 27.6 | 240.00 | 6,624.00 |
| Parkins, Zach | Associate | 81.0 | 190.00 | 15,390.00 |
| Montague, Kathleen | Associate | 21.2 | 240.00 | 5,088.00 |
| Montague, Kathleen | Associate | 79.9 | 190.00 | 15,181.00 |

---

[4] Rates reflected are the hourly billing rates during 2005, 2006, 2007, and 2008.

| Name | Title | Hours | Rate | Fees |
|------|-------|-------|------|------|
| Matz, Ben | Associate | 81.5 | 190.00 | 15,485.00 |
| Mantro, Matthew | Associate | 436.1 | 240.00 | 104,664.00 |
| Mantro, Matthew | Associate | 183.1 | 190.00 | 34,789.00 |
| Grancher, Matthew | Associate | 15.1 | 290.00 | 4,379.00 |
| Faiella, Lindsay | Associate | 25.5 | 240.00 | 6,120.00 |
| Faiella, Lindsay | Associate | 118.4 | 190.00 | 22,496.00 |
| Evans, allison | Associate | 34.5 | 190.00 | 6,555.00 |
| Curchack, Jonas | Associate | 66.1 | 190.00 | 12,559.00 |
| Levin, Bernard | Associate | 121.6 | 190.00 | 23,104.00 |
| Chinai, Neha | Associate | 47.0 | 190.00 | 8,930.00 |
| Chemtob, Victor | Associate | 366.1 | 290.00 | 106,169.00 |
| Chemtob, Victor | Associate | 384.8 | 190.00 | 73,112.00 |
| Neziroski, David | Paraprofessional | 631.7 | 150.00 | 94,755.00 |
| Neziroski, David | Paraprofessional | 273.8 | 140.00 | 38,332.00 |
| Karki, Vera | Paraprofessional | 21.5 | 140.00 | 3,010.00 |
| Iizuka, Kris | Paraprofessional | 6.0 | 150.00 | 900.00 |
| **Total** | | 20,349.8 | · | 9,919,824.00 |
| **Less Travel time at 1/2 Billing Rates** | | | | (68,441.50) |
| | | | | |
| **TOTALS:** | | | | 9,851,382.50 |

| | |
|---|---|
| **Total Fees** | 9,851,382.50 |
| **Voluntary Fee Reduction** [c] | (3,689.86) |
| **Fee Reduction Request by Fee Committee** | (43,784.01) |
| **Net Fees** | 9,803,908.63 |
| **Total Expenses** | 221,982.00 |
| **Expense Reduction Request by Fee Committee** | (1,950.00) |
| **Net Expenses** | 220,032.00 |
| **Total Due** | 10,023,940.63 |

[c] MFC has voluntarily reduced its fees and expenses for the preparation of the monthly fee statements to 3% for
the 4th Interim Fee Application and has issued a reduction of $3,689.86.

### COMPENSATION PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008[3]

| Name | Title | Hours | Rate [4] | Fees |
|------|-------|-------|----------|------|
| Szlezinger, Leon | Senior Managing Director | 190.4 | $ 690.00 | $ 131,376.00 |
| Morriss, Lawrence D. | Senior Managing Director | 102.0 | 690.00 | 70,380.00 |
| Lattig, Larry H. | Senior Managing Director | 169.2 | 690.00 | 116,748.00 |
| Pickering, Ben | Managing Director | 275.4 | 650.00 | 179,010.00 |
| Parks, Amanda | Managing Director | 174.4 | 650.00 | 113,360.00 |
| Wood, Trish | Senior Vice President | 177.3 | 580.00 | 102,834.00 |
| Sartori, Elisa | Senior Vice President | 2.1 | 620.00 | 1,302.00 |
| Matlawski, Krysten | Senior Vice President | 48.4 | 520.00 | 25,168.00 |
| Thatcher, Michael | Vice President | 225.8 | 480.00 | 108,384.00 |
| Evans, allison | Associate | 34.5 | 190.00 | 6,555.00 |
| Curchack, Jonas | Associate | 66.1 | 190.00 | 12,559.00 |
| Levin, Bernard | Associate | 121.6 | 190.00 | 23,104.00 |
| Neziroski, David | Paraprofessional | 61.3 | 150.00 | 9,195.00 |
| **Total** | | 1,648.5 | | 899,975.00 |
| **Less Travel time at 1/2 Billing Rates** | | | | (5,440.00) |
| | | | | |
| **TOTALS:** | | | | 894,535.00 |

| | |
|---|---|
| **Total Fees** | 894,535.00 |
| **Total Expenses** | 19,110.00 |
| **Total Fees & Expenses** | 913,645.00 |

*FINAL COMPENSATION PERIOD OCTOBER 19, 2005 THROUGH SEPTEMBER 30, 2006*[5]

|  | October 19, 2005 through September 30, 2006 | |
| Time Detail Category | Hours | Fees |
| --- | --- | --- |
| Avoidance Actions | - | - |
| Case Administration | 175.2 | 93,868.00 |
| Cash Collateral/Debtor in Possession Financing | 47.5 | 23,258.00 |
| Cash Flow Monitoring | 116.1 | 51,038.00 |
| Claims Administration and Resolution | 14.0 | 8,088.00 |
| Court Hearings and Committee Meetings | 990.9 | 588,424.00 |
| Creditor Issues and Information Requests | 143.8 | 71,248.00 |
| Disclosure Statement/Plan of Reorganization | - | - |
| Employment Application | 15.0 | 8,077.00 |
| Employee Retention/Severance Plan | 219.9 | 102,654.00 |
| Fee Applications and Fee Statements | 861.0 | 236,526.00 |
| Financial and Company Analysis | 9,628.9 | 4,429,432.00 |
| Merger/Acquisition/Divestiture Analysis | - | - |
| Bankruptcy Motion | 189.3 | 102,681.00 |
| Travel[D] | 167.7 | 41,491.50 |
|  |  |  |
| TOTALS: | 12,569.3 | 5,756,785.50 |

| | |
| --- | --- |
| Total Fees | 5,756,785.50 |
| Fee Reduction Request by Fee Committee | (23,000.01) |
| Net Fees | 5,733,785.49 |
| Total Expenses | 154,885.00 |
| Total Due | 5,888,670.49 |

[D] This reflects non-working travel time voluntarily limited to a maximum of 2.0 hours per trip and billed at half rate.

*FINAL COMPENSATION PERIOD OCTOBER 1, 2006 THROUGH JANUARY 25, 2008*[6]

|  | October 1, 2006 through January 25, 2008 | |
| Time Detail Category | Hours | Fees |
| --- | --- | --- |
| Accounting/Auditing | - | $ - |
| Asset Analysis and Recovery | - | - |
| Asset Disposition | 48.4 | 28,831.00 |
| Business Analysis | 2,617.8 | 1,428,117.00 |
| Business Operations | 1,037.8 | 609,761.00 |
| Case Administration | 143.3 | 61,622.00 |
| Claims Administration and Objections | 665.7 | 301,526.00 |
| Corporate Finance | 356.7 | 223,783.00 |
| Data Analysis | 684.2 | 328,318.00 |
| Employee Benefits/Pensions | 156.4 | 72,915.00 |
| Fee/Employment Applications | 421.7 | 122,242.00 |
| Fee/Employment Objections | 30.3 | 18,106.00 |
| Financing | 126.9 | 74,480.00 |
| Litigation | - | - |

---

[5] The categories used during the period October 19, 2005 through September 30, 2006 are categories prior to the Fee Committee's requested categories.

[6] The categories used during the period October 1, 2006 through January 25, 2008 are categories recommended by the Fee Committee.

| | | |
|---|---|---|
| Litigation Consulting | 472.0 | 212,327.00 |
| Meetings of Creditors | 598.7 | 374,357.00 |
| Plan and Disclosure Statement | 239.0 | 153,946.00 |
| Reconstruction Accounting | - | - |
| Relief from Stay Proceedings | - | - |
| Tax Issues | 95.6 | 57,316.00 |
| Travel[D] | 86.0 | 26,950.00 |
| Valuation | - | - |
| | | |
| **TOTALS:** | **7,780.5** | **4,094,597.00** |

| | | |
|---|---|---|
| Total Hours and Fees | 7,780.5 | 4,094,597.00 |
| Voluntary Fee Reduction[C] | | (3,689.86) |
| Fee Reduction Request by Fee Committee | | (20,784.00) |
| Net Fees | | 4,070,123.14 |
| Expense Reduction Request by Fee Committee | | (1,950.00) |
| Total Expenses | | 67,097.00 |
| Net Expenses | | 65,147.00 |
| Total Fees and Expenses Due | | 4,135,270.14 |

### COMPENSATION PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008 [5]

| Time Detail Category | October 1, 2007 through January 25, 2008 | |
|---|---|---|
| | **Hours** | **Fees** |
| Accounting/Auditing | - | $ - |
| Asset Analysis and Recovery | - | - |
| Asset Disposition | 5.3 | 3,376.00 |
| Business Analysis | 341.9 | 206,436.00 |
| Business Operations | 129.3 | 81,036.00 |
| Case Administration | 0.8 | 552.00 |
| Claims Administration and Objections | 167.9 | 95,330.00 |
| Corporate Finance | 23.8 | 14,734.00 |
| Data Analysis | 40.3 | 23,166.00 |
| Employee Benefits/Pensions | 41.3 | 18,396.00 |
| Fee/Employment Applications | 87.7 | 26,791.00 |
| Fee/Employment Objections | - | |
| Financing | 49.6 | 32,266.00 |
| Litigation | - | - |
| Litigation Consulting | 472.0 | 212,327.00 |
| Meetings of Creditors | 126.8 | 80,965.00 |
| Plan and Disclosure Statement | 142.3 | 91,492.00 |
| Reconstruction Accounting | - | - |
| Relief from Stay Proceedings | - | - |
| Tax Issues | 3.5 | 2,228.00 |
| Travel[D] | 16.0 | 5,440.00 |
| Valuation | - | - |
| | | |
| **TOTALS:** | **1,648.5** | **894,535.00** |

| | | |
|---|---|---|
| Total Hours and Fees | 1,648.5 | 894,535.00 |
| Total Expenses | | 19,110.00 |
| Total Fees and Expenses Due | | 913,645.00 |

## SUMMARY OF EXPENSES

*FINAL COMPENSATION PERIOD OCTOBER 19, 2005 THROUGH JANUARY 25, 2008*

| Expense Category | Amount |
|---|---|
| Airfare | 86,566.00 |
| Ground Transportation | 22,122.00 |
| Lodging | 99,873.00 |
| Meals | 8,215.00 |
| Miscellaneous | 5,206.00 |
| **Total Expenses** | 221,982.00 |
| **Expense Reduction Request by Fee Committee** | (1,950.00) |
| **Net Expenses Requested** | **220,032.00** |

*COMPENSATION PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008*[3]

| Expense Category | Amount |
|---|---|
| Airfare | 8,760.00 |
| Ground Transportation | 1,984.00 |
| Lodging | 3,293.00 |
| Meals | 412.00 |
| Miscellaneous | 4,661.00 |
| **Total Expenses Requested** | **19,110.00** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **DELPHI CORPORATION, et al.,** | ) | **Case No. 05-44481 (RDD)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |

## SEVENTH AND FINAL FEE APPLICATION OF MESIROW FINANCIAL CONSULTING, LLC FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 19, 2005 THROUGH JANUARY 25, 2008

1.    Mesirow Financial Consulting, LLC ("MFC") respectfully files this Seventh and Final Application for Allowance of Compensation and Reimbursement of Expenses (the "Final Fee Application") of MFC as Financial Advisor to the Official Committee of Unsecured Creditors (the "Committee") to Delphi Corporation ("Delphi") and certain of its subsidiaries, debtors and debtors-in-possession herein (collectively, the "Debtors") for (i) final allowance for the compensation in the amount of $9,803,908.99[1], for the period from October 19, 2005 through January 25, 2008 (the "Final Compensation Period") and reimbursement of its actual and necessary expenses in the amount of $220,032.00 incurred during the Final Compensation Period[2] and (ii) payment of $157,826.00, which was held back for fees incurred during the period October 1, 2007 through and including January 25, 2008. This Final Fee Application is filed pursuant to §§ 328(a), 330(a) and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and the Local Rules and Orders of this Court. In support of this Final Fee Application, MFC states:

---

[1] This amount includes $894,535.00 (the "Interim Amount") of fees incurred during the period October 1, 2007 through January 25, 2008, for which no interim fee application has been filed previously. MFC has already received payment of 80% of the Interim Amount pursuant to the Administrative Order (as defined below), while 20% of the Interim Amount remains unpaid. As set forth in subsection (ii) above, by this Final Fee Application, MFC is seeking payment of unpaid fees related to the Interim Amount of $157,826.00.

[2] As set forth in more detail in this Final Fee Application, the Debtors have been paying their professionals, including MFC, in the ordinary course of business since the Debtors' Initial Plan (as defined below) was confirmed by this Court on January 25, 2008 (the "Confirmation Date"). Thus, this Final Fee Application does not seek allowance of any fees and expenses incurred by MFC since the Confirmation Date.

## JURISDICTION AND VENUE

2.    On October 8, 2005, the Court signed an Order Pursuant to sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals (the "Compensation Procedures Order") (Docket #0011). The Compensation Procedures Order states, *inter alia*,

> "Approximately every 120 days, but no more then 150 days, each of the Chapter 11 Professionals will serve and file with the Court an application for interim or final Court approval and allowance, pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be), of the compensation and reimbursement of expenses requested."

3.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue of the Debtor's Chapter 11 case and this Final Fee Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## INTRODUCTION

4.    This Final Fee Application is made for allowance of compensation for services rendered as financial advisor to the Committee during the Final Compensation Period in the total amount of $9,803,908.99 for 20,349.8 hours of services rendered by professionals.

## BACKGROUND

5.    On October 8, 2005, (the "Petition Date"), each of the Debtors filed with this Court a voluntary petition for relief under the Bankruptcy Code and commenced the above captioned Chapter 11 cases (the "Chapter 11 Cases").

6.    The Debtors operated their businesses and managed their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Federal Rule of Bankruptcy Procedure 1015(b).

7.    The Committee was appointed in these cases by the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") on October 17, 2005.[3]

---

[3] As of the Confirmation Date, the Committee was comprised of the following members: (a) Capital Research and Management Company; (b) Freescale Semiconductor, Inc.; (c) IUE-CWA; (d) Wilmington Trust Company, as Indenture Trustee; (e) Tyco Electronics Corporation and (f) SABIC Innovative Plastics US LLC. The Pension Benefit Guaranty Corporation and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America were *ex officio* members of the Committee.

8.    On October 18, 2005, the Committee requested presentations from several potential financial

advisors and after such presentations, due deliberation and a vote, decided to retain MFC as its financial

advisor in these Chapter 11 cases.

9.    On November 29, 2005, (Docket #1335), the Committee filed an Application for Authority to

Retain MFC as Financial Advisor to the Committee _Nunc Pro Tunc_ to October 19, 2005 (the

"Employment Application"). On January 6, 2006, an Order Authorizing Employment of MFC as

Financial Advisor to the Official Committee of Unsecured Creditors, _Nunc Pro Tunc_ to October 19, 2005

was entered (the "Retention Order," Docket #1752).

10.    A summary of each Interim Fee Application, tabulating the fees and expenses incurred, as well as

the court orders approving each Interim Fee Application, are as follows[4]:

| Fee App./ Period Covered | Fees Requested | Expenses Requested | Total Fees & Expenses | Fees Authorized to Date | Expenses Authorized to Date | Total Authorized Fees & Expenses | Docket No/ Docket date | Order Granting Interim Application |
|---|---|---|---|---|---|---|---|---|
| First Interim Fee App. 10/19/05 - 1/31/06 | 1,654,678.00 | 66,761.00 | 1,721,439.00 | 1,647,011.33 | 66,761.00 | 1,713,772.33 | 3967 5/31/06 | 6986 2/16/07 |
| Second Interim Fee App. 2/1/06 - 5/31/06 | 2,255,664.00 | 63,159.00 | 2,318,823.00 | 2,247,997.33 | 63,159.00 | 2,311,156.33 | 4747 7/31/06 | 6997 2/20/07 |
| Third Interim Fee App. 6/1/06 - 9/30/06 | 1,846,444.00 | 24,965.00 | 1,871,409.00 | 1,838,777.33 | 24,965.00 | 1,863,742.33 | 5962 11/30/06 | 7019 2/22/07 |
| Fourth Interim Fee App.[4] 10/1/06 - 1/31/07 | 1,099,948.00 | 23,930.00 | 1,123,878.00 | 1,084,291.00 | 22,360.00 | 1,106,651.00 | 7489 3/30/07 | 8450 7/2/07 |
| Fifth Interim Fee App. 2/1/07 - 5/31/07 | 1,092,603.00 | 14,758.00 | 1,107,361.00 | 1,089,361.00 | 14,716.00 | 1,104,077.00 | 8789 7/31/07 | 10748 10/29/07 |
| Sixth Interim Fee App. 6/1/07 - 9/30/07 | 1,003,821.00 | 9,299.00 | 1,013,120.00 | 1,001,936.00 | 8,961.00 | 1,010,897.00 | 11150 11/29/07 | 12890 2/27/08 |
| TOTAL | 8,953,158.00 | 202,872.00 | 9,156,030.00 | 8,909,373.99 | 200,922.00 | | | |

## FINAL COMPENSATION REQUESTED

11.    By this Final Fee Application and in accordance with §§ 328, 330 and 331 of the Bankruptcy

Code, MFC requests final allowance of fees in the amount of $9,803,908.99, and ordinary and necessary

expenses in the amount of $220,032.00, for a total amount $10,023,940.99.

12.    Pursuant to the Administrative Order, MFC served monthly fee statements in these chapter 11

proceedings for the months October 2007, November 2007, December 2007, and January 1, 2008 through

January 25, 2008 (collectively, the "Monthly Statements"). To date, the Debtors have paid MFC

---

[4] The Order granting the 4th Interim fee application docket No. 8450 inadvertently included incorrect totals of fees and expenses for MFC after the Fee Committee's requested reduction. MFC has corrected this in the above summary for the 4th Interim Fee Application under the authorized fees and expenses to date and has adjusted its fee request in this Final Fee Application accordingly.

3

$715,628.00 in fees and $19,110.00 in expenses incurred during the period October 1, 2007 through and

including January 25, 2008 in accordance with the procedures set forth in the Administrative Order

(which required a holdback of fees in the amount of $157,826.00[5] for services rendered during the period

October 1, 2007 to January 25, 2008).  No interim fee application was filed with respect to this period.

13.     On December 10, 2007, the Debtors filed their First Amended Joint Plan of Reorganization of

Delphi Corporation and Certain Affiliates, Debtors And Debtors-In-Possession (the "Initial Plan").  On

January 25, 2008 (the "Confirmation Date"), this Court entered an order confirming the Initial Plan (the

"Confirmation Order").

14.     On July 30, 2009, this Court entered an order approving certain modifications to the Initial Plan

embodied in the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain

Affiliates, Debtors and Debtors-In-Possession (As Modified) (the "Modified Plan").

15.     On October 6, 2009, (i) the Effective Date (as defined in the Modified Plan) of the Modified Plan

occurred, (ii) the Modified Plan was substantially consummated and (iii) the Debtors filed the Notice of

(A) Order Approving Modifications to First Amended Joint Plan of Reorganization of Delphi Corporation

and Certain Affiliates, Debtors and Debtors-In-Possession and (B) Occurrence of Effective Date (the

"Effective Date Notice").  Pursuant to paragraph 9(b) of the Effective Date Notice, all final requests for

payment of Professional Claims (as defined in the Modified Plan) and requests for reimbursement of

expenses of members of the Statutory Committees (as defined in the Modified Plan) must be filed no later

than December 31, 2009.

16.     Pursuant to paragraph 33 of the Confirmation Order and paragraph 9(b) of the Effective Date

Notice, any requirement that Professionals comply with sections 327 through 331 of the Bankruptcy Code

in seeking compensation for services rendered terminated on the Confirmation Date.  Consequently, since

the Confirmation Date, the Debtors have employed and paid professionals, including MFC, in the

ordinary course of business without any further notice to, action by or order or approval of the Court or

any other party.  As such, this Final Fee Application does not request compensation or expense

---

[5] The hold back amount includes a reduction of $21,081.00 in fees and expenses agreed to by MFC and the Fee Committee with respect to the Fourth Interim Application. Notwithstanding the agreed reduction, the Debtors made payment to MFC on the 4th Interim Fee Application in full (which went undetected by MFC and the Debtors until this Final Fee Application). As a result, MFC is reducing its request for payment of the holdback by the amount of overpayment related to the 4th Interim Fee Application. (The original 20% holdback for the Fourth Interim

4

reimbursements with respect to services rendered, or seek allowance of fees and expenses incurred, after January 25, 2008.

17.    By this Final Fee Application, MFC seeks (i) final allowance of compensation in the amount of $9,803,908.99 and reimbursement of expenses incurred during the Final Compensation Period in the amount of $220,032.00 and (ii) payment of all outstanding holdbacks owing with respect to the Monthly Statements covering the period from October 1, 2007 through January 25, 2008, in the amount of $157,826.00[6].

18.    A tabulation of fees and expenses incurred during the period October 1, 2007 through and including January 25, 2008, as well as payments received by MFC, for Monthly Statements to date is as follows:

| Fee App./ Period Covered | Fees Requested | Expenses Requested | 80% of Fees | 80% of Fees & Expenses | Total Fees & Expenses | Amount Paid | Amount Owed |
|---|---|---|---|---|---|---|---|
| October 1, 2007 through October 31, 2007 | 260,057.00 | 4,148.00 | 208,045.60 | 212,193.60 | 264,205.00 | 212,193.60 | 52,011.40 |
| November 1, 2007 through November 30, 2007 | 251,276.00 | 1,015.00 | 201,020.80 | 202,035.80 | 252,291.00 | 202,035.80 | 50,255.20 |
| December 1, 2007 through December 31, 2007 | 263,858.00 | 8,746.00 | 211,086.40 | 219,832.40 | 272,604.00 | 219,832.40 | 52,771.60 |
| January 1, 2008 through January 25, 2008 | 119,344.00 | 5,201.00 | 95,475.20 | 100,676.20 | 124,545.00 | 100,676.20 | 23,868.80 |
| Over Payment[6] | | | | | | | (21,081.00) |
| TOTAL | 894,535.00 | 19,110.00 | 715,628.00 | 734,738.00 | 913,645.00 | 734,738.00 | 157,826.00 |

19.    During this, the Final Compensation Period, MFC has sought $9,803,908.99 in professional fees and $220,032.00 for disbursements (after adjustments related to fee and expense reductions agreed to between MFC and the fee committee in these cases), of which $9,644,348.99 in fees and $220,032.00, has been paid to date by the Debtors in accordance with the Compensation Procedures Order. As of the date of this Final Fee Application, Applicant is owed $157,826.00 for professional fees, and $0.00 for expenses, for a total of $157,826.00, which amounts have not yet been paid by the Debtors.

---

Application totaled $178,907.00, but is being reduced by $21,081.00 for the overpayment, resulting in a revised holdback payment request of $157,826.00.)
[6] The "Over Payment" of $21,081.00 is represented by the following amounts: (i) a voluntary reduction by MFC for fees and expenses in the amount of $3,854 that was included in MFC's 4th interim fee application which was paid in error by the Debtors, and (ii) an additional reduction of fees and expenses in the 4th interim fee application totaling $17,227.00 agreed between MFC and the Fee Committee appointed in these cases which was paid in error by the Debtors. In total, the Debtors overpaid MFC $21,081.00 which was not detected by MFC or the Debtors until the preparation of this Final Fee Application. As a result, MFC has reduced the amount of its holdback request (representing the balance of fees outstanding for the Final Fee Application) by $21,081.00.

20.     MFC has received no payment and no promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Final Fee Application.

21.     There is no agreement or understanding between MFC and any other person for the sharing of compensation to be received for services rendered in this case.

22.     MFC submits that this Final Fee Application complies with sections 330 and 503(b)(1)(A) of chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines" collectively with the Local Guidelines, the "Guidelines").

## SUMMARY OF SERVICES PROVIDED – OCTOBER 1, 2007 THROUGH JANUARY 25, 2008

23.     As noted previously, the following provides detail on the period since the sixth interim application, specifically October 1, 2007 through January 25, 2008 (the "Seventh Interim Period"). Attached as **Exhibit A** is a list of the MFC professionals who worked on the case during the Seventh Interim Period, along with the titles, and a summary of hours charged for the professionals whose services are being billed in connection with this case. Attached as **Exhibit B** is a summary of hours incurred for each category of work performed by MFC for the Seventh Interim Period. Attached as **Exhibit C** is a summary of actual out-of-pocket expenses incurred during the Seventh Interim Period for each category of expenses. Attached as **Exhibit C-1** is a detailed record of actual out-of-pocket expenses incurred during the Seventh Interim Period, segregated by category of expense. Attached as **Exhibit D** are the detailed time entries during the Seventh Interim Period, for each category of work performed by MFC. Attached as **Exhibit E** is the certification of Larry H. Lattig with respect to the Final Fee Application pursuant to the Local Guidelines.

24.    In accordance with the Retention Order, the following is a detailed description of each of the

major tasks performed during the Seventh Interim Period. These tasks, and the related hours incurred, are

separated into the following matters:

| **CATEGORY** | **HOURS** |
|---|---|
| *Asset Disposition* | 5.3 |

MFC analyzed information from the Debtors and advisors to the Committee pertaining to de minimis
asset sales. MFC also analyzed information and participated in meetings with the Debtors' advisors with
respect to the marketing and sales of certain product lines of the Debtors. MFC incurred a total of 5.3
hours resulting in $3,376 in fees in connection with Asset Disposition during the period October 1, 2007
through January 25, 2008.

| | |
|---|---|
| *Business Analysis* | 341.9 |

MFC reviewed numerous Debtors' motions including lease renewals and extensions, preservation of
estate claims procedures motion, and summaries of numerous Debtors' motions prepared by the counsels
to the Committee. In reviewing these motions, MFC also reviewed and/or analyzed supporting
information provided by the Debtors and their advisors. In addition, MFC analyzed the Debtors' revised
budget business plans ("BBP"), including conducting sensitivity analyses on various aspects of the
business plans, current and proposed capital structures, proposed financing structures and exit financing,
the Debtors' revenue plans, EBITDAR and other key aspects of the income statement, gap analysis,
operations analysis, cash flow and liquidity, working capital, and other components of the financial
results of the Debtors' BBP. In conjunction with the revised BBP, MFC also reviewed the Debtors'
revised Plan of Reorganization ("POR") and GM-related support during and after bankruptcy as proposed
or summarized by the Master Restructuring Agreement and the Global Settlement Agreement. MFC
prepared reports to the Committee with respect to the revised BBP and POR and GM support impact.
MFC analyzed the financial and operational impacts of agreements regarding acquisition and divestitures,
including the Lithium and Terrion transactions, the lift stay motion, 13-week liquidity, MDL settlement,
and set offs. MFC also reviewed and analyzed the impact of changes to projections on the Debtors'
executive compensation plan and the Debtors pension and OPEB requirements for emergence. In
conducting this analysis, MFC attended meetings and conference calls with Steven Hall Partners and
Buck Consultants, the Committee's advisors in compensation and pension and benefits. MFC also
reviewed financial reports from the Debtors including its September, October and November financial
results, its Monthly Operating Reports, and 2008 projections. During the Seventh Interim Period, MFC
also reviewed information regarding potential avoidance actions, non-core sites and assets, post
emergence cash requirements of Delphi and comparable companies, correspondence with the Equity
Committee, and the depositions of John Sheehan and David Resnick for purposes of POR confirmation.
MFC also reviewed numerous reports of the Debtors to the Committee and attended meetings with the
Debtors and the Committee. The Committee also made numerous requests of MFC for which MFC
conducted analyses and prepared reports. With respect to the POR confirmation, MFC attended the
confirmation court hearings in order to support the Committee and its counsel, and reviewed to
Confirmation Order. MFC incurred a total of 341.9 hours resulting in $206,436 in fees in connection with
Business Analysis during the period October 1, 2007 through January 25, 2008.

| | |
|---|---|
| *Business Operations* | 129.3 |

MFC analyzed detailed components and financial and operational impact of cash repatriation, setoffs and
settlements, emergence bonuses, pension waiver and actions by PBGC, GM support, lease renewals, 13-
week cash flow variance analyses, site analyses and closure timing, updates to the GSA and MSA and
proposed warranty treatment. In addition, MFC held numerous meetings with the Debtors and their

7

advisors, the Committee's advisors, and the Debtors regarding the analyses and supporting information. MFC also attended Omnibus court hearings during this period. In total, MFC incurred 129.3 hours resulting in $81,036 in fees in connection with Business Operations during the period October 1, 2007 through January 25, 2008.

*Case Administration*                                                                                  0.8

MFC discussed and updated its work plan status as required throughout these cases. In total, MFC incurred 0.8 hours resulting in $552 in fees in connection with Case Administration during the period October 1, 2007 through January 25, 2008.

*Claims Administration and Objections*                                                  167.9

During the period October 1, 2007 through January 25, 2008 MFC reviewed and analyzed schedules of filed claims provided by the Debtors, the Debtors updates and revisions to its analysis of claims and supporting information. MFC also reviewed and analyzed the Debtors' motions and other materials pertaining to claims estimation, reclamation claims, cure payments, claims caps, legal claims and claims estimates by Debtors. MFC analyzed the potential waterfall impact of claims changes and ranges, and held regular conference calls regarding claims with the Debtors and their advisors and the Committee's advisors. MFC incurred a total of 167.9 hours resulting in $95,330 in fees in connection with Claims Administration and Objections during the period October 1, 2007 through January 25, 2008.

*Corporate Finance*                                                                                   23.8

MFC assessed information provided by the Debtors and their advisors, and, where applicable, participated in meetings with the Debtors and their advisors, pertaining to the revisions to the EPCA, as well as negotiation meetings between the Debtors, Equity Committee, Creditors' Committee representatives and advisors, potential plan investors and General Motors. In addition, MFC analyzed the Debtors' revised EPCA Agreement, alternative paths and potential results, proposal comparisons, and over allotments. MFC also analyzed the financial impact of the sales of various business segments and/or operations, such as the steering and bearing businesses, the Ashimori stock sale, and the Expedited Divestiture Related Motion. MFC incurred a total of 23.8 hours resulting in $14,734 in fees in connection with Corporate Finance during the period October 1, 2007 through January 25, 2008.

*Data Analysis*                                                                                      40.3

From the period October 1, 2007 through January 25, 2008 MFC analyzed monthly financial results of the Debtors from September through December 2007, including the company's third quarter financial reports. MFC analyzed the Debtors' monthly EBITDA results and forecasts, current versus historical results and related market information. In addition, MFC analyzed reports prepared by the Debtors regarding their financial and operational results, DIP usage and covenant compliance, cash flow forecasts, working capital and capital expenditures. In addition, MFC reviewed the Debtors' intercompany activity and the cash flow and borrowing base certificates related to October, November and December, 2007. MFC incurred a total of 40.3 hours resulting in $23,166 in fees in connection with Data Analysis during the period October 1, 2007 through January 25, 2008.

*Employee Benefits/Pensions*                                                           41.3

MFC analyzed the Debtors' Second Pension Funding Waiver Motion, a draft summary prepared by counsel to the Committee, and the impact of the waiver on the BBP. In addition, MFC analyzed incentive plans and emergence equity plans in other bankruptcy cases, the Steven Hall Partners report on executive

compensation, and the calculations of SERP payments by the Debtors. MFC held numerous discussions with representatives of Steven Hall Partners with respect to some of these analyses. MFC incurred a total of 41.3 hours resulting in $18,396 in fees in connection with Employee Benefits/Pensions during the period October 1, 2007 through January 25, 2008.

*Fee/Employment Application*                                                87.7

MFC incurred time in the preparation and review of the Monthly Fee Statements and Interim Fee Applications as required in order to comply with the Compensation Procedures Order governing the payment of professionals in these cases. MFC incurred a total of 87.7 hours resulting in $26,791 in fees in connection with Fee/Employment Applications during the period October 1, 2007 through January 25, 2008.

*Financing*                                                               49.6

MFC incurred time in the analysis of numerous presentations and information pertaining to the Debtors' exit financing, including the Debtors' Confidential Information Memorandum, and DIP financing. MFC incurred a total of 49.6 hours resulting in $32,266 in fees in connection with Financing during the period October 1, 2007 through January 25, 2008.

*Litigation Consulting*                                                   472.0

MFC reviewed information pertaining to potential preferences related Tower Automotive in accordance with a stipulation with the Debtors and its advisors to review and assess the Tower Automotive preference issues. MFC analyzed historical payment patterns and invoices, as well as the financial performance, of Tower Automotive during the preference period and prior periods. In addition, MFC analyzed historical days outstanding and comparable company information. MFC summarized its findings and prepared supporting information for mediation purposes. In addition, MFC prepared for and attended the mediation. MFC incurred a total of 472.0 hours resulting in $212,317 in fees in connection with Litigation Consulting during the period October 1, 2007 through January 25, 2008.

*Meeting of Creditors*                                                    126.8

MFC prepared for and participated in regular Committee meetings, and professionals meetings held prior to and after the Committee meetings. In addition, MFC attended numerous meetings of the Debtors and their advisors with the Committee. MFC incurred a total of 126.8 hours resulting in $80,965 in fees in connection with Meetings of Creditors during the period October 1, 2007 through January 25, 2008.

*Plan and Disclosure Statement*                                          142.3

For the period October 1, 2007 through January 25, 2008, MFC reviewed and analyzed draft and amended versions of the Debtors Plan of Reorganization ("POR") and Disclosure Statement ("DS"). MFC also reviewed updates on the status of negotiations with respect to the POR and DS and objections filed by various parties. MFC also reviewed the Rights Offering Estimation Motion and discussed the motion with the Debtors and counsel to the Committee, and reviewed an analysis of the motion and its potential impact. MFC incurred a total of 142.3 hours resulting in $91,492 in fees in connection with Plan and Disclosure Statement during the period October 1, 2007 through January 25, 2008.

_Tax Issues_                                                                                                3.5

MFC analyzed the Debtors' tax issues with respect to stock for debt, COD income, cash repatriation and NOL limitations. MFC participated in telephone discussions with the Debtors' advisors and counsel to the Committee with respect to certain tax issues. MFC incurred a total of 3.5 hours resulting in $2,228 in fees in connection with Tax Issues during the period October 1, 2007 through January 25, 2008.

_Travel_                                                                                                    16.0

MFC personnel incurred a total of 16.0 hours in travel from various locations for the purpose of attending Committee meetings, Court hearings, meetings with the Debtors, and other case functions resulting in $5,440 in fees during the period October 1, 2007 through January 25, 2008. MFC has voluntarily limited its travel time to a maximum of 2.0 hours per trip and has only billed its time at one-half its normal rates.

**Total Hours**                                                                                    **1648.5**

25.     MFC submits that the foregoing services were necessary to the administration of this Chapter 11 case, were necessary and beneficial to the Debtors' estates at the time such services were rendered, and were performed without unnecessary duplication of effort or expense. MFC's request for compensation for the foregoing services is reflective of a reasonable and appropriate amount of time expended in performing such services commensurate with the complexity, importance and nature of the problem, issue and task involved.

### NOTICE

26.     Notice of this Final Fee Application has been provided pursuant to the Compensation Procedures Order.

27.     WHEREFORE, MFC respectfully requests that this Court enter an order: (i) allowing MFC's request for final compensation in the sum of $9,803,908.99 for actual, reasonable and necessary professional services rendered on behalf of the Committee during the Final Compensation Period; (ii) directing the Debtors to pay to MFC the full amount of such compensation to the extent not already paid; and (iii) approving MFC's final allowance for actual, reasonable and necessary expenses in the amount of $220,032.00 incurred during the Final Compensation Period, and authorizing the Debtors to reimburse MFC for these expenses to the extent not already reimbursed.

Dated: New York, NY
        December 30, 2009

Respectfully submitted,

/s/ Larry H. Lattig
Larry H. Lattig
Senior Managing Director and Executive Vice President
Mesirow Financial Consulting, LLC
666 Third Avenue at the Chrysler Center, 21st Floor
New York, NY 10017
(212) 808-8330

FINANCIAL ADVISOR TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS

# EXHIBIT A

### DELPHI CORPORATION

### SUMMARY OF PROFESSIONAL
### TIME CHARGES AND FEES
### FOR THE PERIOD
### OCTOBER 1, 2007 THROUGH JANUARY 25, 2008

### EXHIBIT A

Listed below are the Mesirow Financial Consulting, LLC professionals who performed services during the referenced period, their respective hourly rates, hours incurred, and associated fees.

| Name | Title | Rate | Hours | Fees |
|------|-------|------|-------|------|
| Lattig, Larry H. | Senior Managing Director | $ 690 | 169.2 | $ 116,748 |
| Morriss, Lawrence D. | Senior Managing Director | 690 | 102.0 | 70,380 |
| Szlezinger, Leon | Senior Managing Director | 690 | 190.4 | 131,376 |
| Parks, Amanda | Managing Director | 650 | 174.4 | 113,360 |
| Pickering, Ben | Managing Director | 650 | 275.4 | 179,010 |
| Sartori, Elisa | Senior Vice President | 620 | 2.1 | 1,302 |
| Wood, Trish | Senior Vice President | 580 | 177.3 | 102,834 |
| Matlawski, Krysten | Vice President | 520 | 48.4 | 25,168 |
| Thatcher, Michael | Vice President | 480 | 225.8 | 108,384 |
| Curchack, Jonas | Associate | 190 | 66.1 | 12,559 |
| Evans, Allison | Associate | 190 | 34.5 | 6,555 |
| Levin, Bernard | Associate | 190 | 121.6 | 23,104 |
| Neziroski, David | Paraprofessional | 150 | 61.3 | 9,195 |
| | | | | |
| **Total** | | | **1,648.5** | **$ 899,975** |
| **Less Travel time at 1/2 Billing Rates** | | | | **(5,440)** |
| | | | | |
| **TOTALS:** | | | **1,648.5** | **$ 894,535** |

| | | |
|---|---|---|
| Total Fees | $ | 894,535 |
| Total Expenses | $ | 19,110 |
| Total Due | $ | 913,645 |

# EXHIBIT B

DELPHI CORPORATION

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES BY TIME DETAIL CATEGORY
FOR THE PERIOD
OCTOBER 1, 2007 THROUGH JANUARY 25, 2008

EXHIBIT B

Listed below are the hours incurred and associated time charges for each time detail category.

| Time Detail Category | October 1, 2007 through January 25, 2008 | |
| --- | --- | --- |
| | Hours | Fees |
| Accounting/Auditing | - | $ - |
| Asset Analysis and Recovery | - | - |
| Asset Disposition | 5.3 | 3,376 |
| Business Analysis | 341.9 | 206,436 |
| Business Operations | 129.3 | 81,036 |
| Case Administration | 0.8 | 552 |
| Claims Administration and Objections | 167.9 | 95,330 |
| Corporate Finance | 23.8 | 14,734 |
| Data Analysis | 40.3 | 23,166 |
| Employee Benefits/Pensions | 41.3 | 18,396 |
| Fee/Employment Applications | 87.7 | 26,791 |
| Fee/Employment Objections | - | - |
| Financing | 49.6 | 32,266 |
| Litigation | - | - |
| Litigation Consulting | 472.0 | 212,327 |
| Meetings of Creditors | 126.8 | 80,965 |
| Plan and Disclosure Statement | 142.3 | 91,492 |
| Reconstruction Accounting | - | - |
| Relief from Stay Proceedings | - | - |
| Tax Issues | 3.5 | 2,228 |
| Travel[1] | 16.0 | 5,440 |
| Valuation | - | - |
| **TOTALS:** | **1,648.5** | **$ 894,535** |

Total Hours and Fees      1,648.5   $   894,535

Total Expenses                      $   19,110

Total Fees and Expenses Due         $   913,645

[1] This reflects non-working travel time voluntarily limited to a maximum of 2.0 hours per trip and billed at half rate.

# EXHIBIT C

EXHIBIT C

DELPHI CORPORATION
Summary of Expenses
October 1, 2007 through January 25, 2008

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| *Air* | | | | |
| Lattig, Larry H. | 16-Oct-07 | Airfare - coach round trip - Dallas, TX to New York, NY. | $ | 1,316 |
| Lattig, Larry H. | 22-Oct-07 | Airfare - coach round trip - New York, NY to Dallas, TX. | | 1,623 |
| Lattig, Larry | 19-Nov-07 | Airfare - coach round trip - Dallas, TX to New York, NY. | | 365 |
| Lattig, Larry H. | 05-Dec-07 | Airfare - coach round trip - Dallas, TX to New York, NY. | | 1,515 |
| Pickering, Ben | 17-Dec-07 | Airfare - coach round trip - Newark, NJ to Detroit, MI. | | 542 |
| Lattig, Larry H. | 09-Jan-08 | Airfare - coach round trip - Dallas, TX to New York, NY. | | 1,775 |
| Lattig, Larry H. | 16-Jan-08 | Airfare - coach round trip - Dallas, TX to New York, NY. | | 1,624 |
| *Subtotal - Air* | | | $ | 8,760 |
| *Ground Transportation* | | | | |
| Pickering, Ben | 07-Sep-07 | Ground Transportation - Delphi meeting to ferry service. | $ | 11 |
| Chinai, Neha | 25-Sep-07 | Ground Transportation - MFC office to residence after 8pm. | | 20 |
| Pickering, Ben | 28-Sep-07 | Ground Transportation - MFC office to residence after 8pm. | | 60 |
| Szlezinger, Leon | 02-Oct-07 | Ground Transportation - MFC office to Client meeting. | | 10 |
| Pickering, Ben | 15-Oct-07 | Ground Transportation - Parking 1 day. | | 40 |
| Lattig, Larry H. | 16-Oct-07 | Ground Transportation - New York airport to hotel. | | 35 |
| Lattig, Larry H. | 16-Oct-07 | Ground Transportation - residence to Dallas airport. | | 35 |
| Lattig, Larry H. | 18-Oct-07 | Ground Transportation - Dallas airport to residence. | | 45 |
| Lattig, Larry H. | 18-Oct-07 | Ground Transportation - MFC office to New York airport. | | 35 |
| Neziroski, David | 30-Oct-07 | Ground Transportation - MFC office to residence after 8pm. | | 30 |
| Pickering, Ben | 31-Oct-07 | Ground Transportation - MFC office to residence after 8pm. | | 60 |
| Pickering, Ben | 14-Nov-07 | Ground Transportation - Parking 1 day. | | 40 |
| Neziroski, David | 15-Nov-07 | Ground Transportation - train station to residence after 8pm. | | 7 |
| Lattig, Larry | 19-Nov-07 | Ground Transportation - New York airport to hotel. | | 35 |
| Lattig, Larry | 19-Nov-07 | Ground Transportation - residence to Dallas airport. | | 69 |
| Neziroski, David | 19-Nov-07 | Ground Transportation - train station to residence after 8pm. | | 7 |
| Lattig, Larry | 20-Nov-07 | Ground Transportation - Dallas airport to residence. | | 69 |
| Curchack, Jonas | 05-Dec-07 | Ground Transportation - MFC office to residence after 8pm. | | 91 |
| Lattig, Larry H. | 05-Dec-07 | Ground Transportation - MFC office to hotel. | | 6 |
| Lattig, Larry H. | 05-Dec-07 | Ground Transportation - New York airport to MFC office. | | 35 |
| Levin, Bernard | 05-Dec-07 | Ground Transportation - MFC office to residence after 8pm. | | 44 |
| Lattig, Larry H. | 06-Dec-07 | Ground Transportation - Court hearing to MFC office. | | 20 |
| Lattig, Larry H. | 06-Dec-07 | Ground Transportation - hotel to Court hearing. | | 20 |
| Levin, Bernard | 06-Dec-07 | Ground Transportation - MFC office to residence after 8pm. | | 24 |
| Pickering, Ben | 06-Dec-07 | Ground Transportation - ferry service to court house. | | 16 |
| Levin, Bernard | 07-Dec-07 | Ground Transportation - MFC office to residence after 8pm. | | 25 |
| Levin, Bernard | 11-Dec-07 | Ground Transportation - Attorneys' office to MFC office. | | 27 |
| Levin, Bernard | 11-Dec-07 | Ground Transportation - MFC office to Attorneys' office. | | 31 |
| Levin, Bernard | 11-Dec-07 | Ground Transportation - MFC office to residence after 8pm. | | 47 |
| Pickering, Ben | 11-Dec-07 | Ground Transportation - MFC office to ferry service after 8pm. | | 10 |
| Curchack, Jonas | 12-Dec-07 | Ground Transportation - MFC office to Skadden Arps office. | | 6 |
| Curchack, Jonas | 12-Dec-07 | Ground Transportation - Skadden Arps office to MFC office. | | 6 |
| Pickering, Ben | 17-Dec-07 | Ground Transportation - Detroit airport to hotel. | | 96 |
| Pickering, Ben | 17-Dec-07 | Ground Transportation - residence to Newark airport. | | 97 |
| Pickering, Ben | 18-Dec-07 | Ground Transportation - Delphi office to Detroit airport. | | 94 |
| Pickering, Ben | 18-Dec-07 | Ground Transportation - New York airport to residence. | | 132 |
| Lattig, Larry H. | 21-Dec-07 | Ground Transportation - Dallas airport to residence. | | 69 |
| Neziroski, David | 26-Dec-07 | Ground Transportation - train station to residence after 8pm. | | 7 |
| Pickering, Ben | 06-Jan-08 | Ground Transportation - Parking 1 day. | | 12 |

EXHIBIT C

DELPHI CORPORATION
Summary of Expenses
October 1, 2007 through January 25, 2008

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Lattig, Larry H. | 09-Jan-08 | Ground Transportation - New York airport to hotel. | $ 35 |
| Lattig, Larry H. | 09-Jan-08 | Ground Transportation - residence to Dallas airport. | 69 |
| Lattig, Larry H. | 11-Jan-08 | Ground Transportation - MFC office to New York airport. | 40 |
| Lattig, Larry H. | 16-Jan-08 | Ground Transportation - Dallas airport to residence. | 69 |
| Lattig, Larry H. | 16-Jan-08 | Ground Transportation - New York airport to hotel. | 35 |
| Lattig, Larry H. | 16-Jan-08 | Ground Transportation - residence to Dallas airport. | 69 |
| Lattig, Larry H. | 17-Jan-08 | Ground Transportation - hotel to Court House. | 22 |
| Lattig, Larry H. | 17-Jan-08 | Ground Transportation - hotel to Court House. | 25 |
| Lattig, Larry H. | 18-Jan-08 | Ground Transportation - Court House to New York airport. | 75 |
| Lattig, Larry H. | 18-Jan-08 | Ground Transportation - hotel to Court House. | 22 |
| *Subtotal - Ground Transportation* | | | $ 1,984 |
| *Lodging* | | | |
| Lattig, Larry H. | 16-Oct-07 | Lodging - 2 nights in New York, NY. | $ 900 |
| Lattig, Larry | 19-Nov-07 | Lodging - 1 night in New York, NY. | 450 |
| Lattig, Larry H. | 06-Dec-07 | Lodging - 2 nights in New York, NY. | 900 |
| Pickering, Ben | 17-Dec-07 | Lodging - 1 night in Detroit, MI. | 225 |
| Lattig, Larry H. | 11-Jan-08 | Lodging - 2 nights in New York, NY. | 450 |
| Lattig, Larry H. | 18-Jan-08 | Lodging - 2 nights in New York, NY. | 368 |
| *Subtotal - Lodging* | | | $ 3,293 |
| *Meals [1]* | | | |
| Chinai, Neha | 25-Sep-07 | Meals - dinner (1 attendee). | $ 23 |
| Pickering, Ben | 27-Sep-07 | Meals - dinner (2 attendees). | 32 |
| Pickering, Ben | 28-Sep-07 | Meals - dinner (2 attendees). | 40 |
| Neziroski, David | 30-Oct-07 | Meals - dinner (2 attendee's). | 16 |
| Pickering, Ben | 14-Nov-07 | Meals - dinner (2 attendees). | 19 |
| Neziroski, David | 19-Nov-07 | Overtime Meal - dinner (1 attendee). | 13 |
| Pickering, Ben | 03-Dec-07 | Meals - dinner (2 attendees). | 40 |
| Lattig, Larry H. | 05-Dec-07 | Meals - dinner (1 attendee). | 20 |
| Levin, Bernard | 05-Dec-07 | Overtime Meal - dinner (2 attendees). | 40 |
| Levin, Bernard | 07-Dec-07 | Overtime Meal - dinner (1 attendee). | 12 |
| Levin, Bernard | 11-Dec-07 | Overtime Meal - dinner (1 attendee). | 20 |
| Pickering, Ben | 18-Dec-07 | Meals - breakfast (1 attendee). | 12 |
| Lattig, Larry H. | 09-Jan-08 | Meals - dinner (1 attendee). | 20 |
| Lattig, Larry H. | 10-Jan-08 | Meals - dinner (3 attendees). | 60 |
| Lattig, Larry H. | 11-Jan-08 | Meals - dinner (1 attendee). | 7 |
| Lattig, Larry H. | 16-Jan-08 | Meals - dinner (1 attendee). | 18 |
| Lattig, Larry H. | 17-Jan-08 | Meals - dinner (1 attendee). | 20 |
| *Subtotal - Meals [1]* | | | $ 412 |
| *Miscellaneous* | | | |
| | 05-Dec-07 | Miscellaneous - courier service. | $ 51 |
| | 13-Dec-07 | Miscellaneous - courier service. | 614 |
| | 20-Dec-07 | Miscellaneous - binder production for report. | 3,987 |
| | 09-Jan-08 | Miscellaneous - courier service. | 9 |
| *Subtotal - Miscellaneous* | | | $ 4,661 |
| **Grand Total** | | | $ 19,110 |

[1] MFC has voluntarily limited meals to a maximum of $20 per person.

**EXHIBIT C**

**DELPHI CORPORATION**
**Summary of Expenses**
**October 1, 2007 through January 25, 2008**

| Name | Date | Description | Amount |
|------|------|-------------|--------|

# EXHIBIT D

**EXHIBIT D-1**

DELPHI CORPORATION
Accounting/Auditing
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| | | | - | $ | - |
| | | | - | $ | - |

**There were no entries this period.**

## EXHIBIT D-2

DELPHI CORPORATION
Asset Analysis and Recovery
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $ -    |
|      |      |             | -    |             | $ -    |

**There were no entries this period.**

**EXHIBIT D-3**

DELPHI CORPORATION
Asset Disposition
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 16-Oct-07 | Review Jefferies memo on the sale of the Saginaw Chassis Business. | 0.4 | $ 690 | $ 276 |
| Matlawski, Krysten | 16-Oct-07 | Review Saginaw asset sale documents. | 0.4 | 520 | 208 |
| Pickering, Ben | 16-Oct-07 | Review memo from Jefferies regarding Saginaw Chassis business sale. | 0.3 | 650 | 195 |
| Lattig, Larry | 18-Oct-07 | Review Jefferies memo on the sale of the Interiors and Closures Businesses. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 18-Oct-07 | Review memo relating to Asset Disposition. | 0.3 | 690 | 207 |
| Parks, Amanda | 19-Oct-07 | Review Jefferies memo discussing the sale of the Saginaw Chassis Business and effect on the business plan. | 0.9 | 650 | 585 |
| Pickering, Ben | 19-Oct-07 | Participate in telephone discussion with J. Guglielmo (FTI) regarding steering business sale. | 0.1 | 650 | 65 |
| Pickering, Ben | 19-Oct-07 | Attend meeting with M. Thatcher (Mesirow) regarding steering business sale. | 0.5 | 650 | 325 |
| Thatcher, Michael | 19-Oct-07 | Attend meeting with B. Pickering (Mesirow) regarding steering business sale. | 0.5 | 480 | 240 |
| Lattig, Larry | 20-Oct-07 | Review Latham's and MFC's memo on the Debtors' forming new entities for the Mexican steering business. | 0.4 | 690 | 276 |
| Parks, Amanda | 23-Oct-07 | Review memo discussing the Bid Procedures and Protections for sale of the Interiors and Closures Businesses. | 0.9 | 650 | 585 |
| | | | 5.3 | | $ 3,376 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 01-Oct-07 | Review avoidance actions materials provided by FTI. | 1.4 | $ 650 | $ 910 |
| Pickering, Ben | 01-Oct-07 | Prepare information for Committee meeting. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 01-Oct-07 | Participate in telephone discussion with R. Eisenberg (FTI) regarding avoidance actions . | 0.3 | 690 | 207 |
| Szlezinger, Leon | 01-Oct-07 | Participate in telephone discussion with M. Broude (Latham) regarding avoidance actions. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 01-Oct-07 | Review documents related to avoidance actions. | 2.2 | 690 | 1,518 |
| Lattig, Larry | 02-Oct-07 | Review proposed cash management motion and order to repatriate cash. | 0.5 | 690 | 345 |
| Parks, Amanda | 02-Oct-07 | Participate in conference call with FTI regarding list comparisons- Cap IQ, moa and press releases. | 0.5 | 650 | 325 |
| Parks, Amanda | 02-Oct-07 | Review motion $625 million dividend from foreign entities. | 0.8 | 650 | 520 |
| Parks, Amanda | 02-Oct-07 | Review VDSR reports provided for M&A transaction above a certain threshold. | 0.9 | 650 | 585 |
| Parks, Amanda | 02-Oct-07 | Review M&A transactions and press releases associated for non cash consideration. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 02-Oct-07 | Participate in telephone discussion with M. Broude (Latham) regarding avoidance actions. | 0.4 | 690 | 276 |
| Parks, Amanda | 03-Oct-07 | Participate in telephone discussion with M. Broude (Latham) and L. Szlezinger (Mesirow) regarding preservation of claims. | 0.2 | 650 | 130 |
| Parks, Amanda | 03-Oct-07 | Review large market transactions to determine non-cash component. | 0.9 | 650 | 585 |
| Parks, Amanda | 03-Oct-07 | Attend meeting with L. Szlezinger (Mesirow) to review preservation of claims related documents. | 1.1 | 650 | 715 |
| Parks, Amanda | 03-Oct-07 | Analysis of M&A transactions and value of total consideration including non cash pieces. | 3.1 | 650 | 2,015 |
| Pickering, Ben | 03-Oct-07 | Review report from Debtors regarding lift stay. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 03-Oct-07 | Participate in telephone discussion with M. Broude (Latham) and A. Parks (Mesirow) regarding preservation of claims. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 03-Oct-07 | Review VSDR reports relating to acquisitions and divestitures. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 03-Oct-07 | Attend meeting with A. Parks (Mesirow) to review preservation of claims related documents. | 1.1 | 690 | 759 |
| Parks, Amanda | 04-Oct-07 | Participate in conference call with J. Guglielmo, R. Fletmeyer (both FTI) and L. Szlezinger (Mesirow) regarding preservation of claims. | 0.3 | 650 | 195 |
| Parks, Amanda | 04-Oct-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss preservation of claims. | 0.5 | 650 | 325 |
| Parks, Amanda | 04-Oct-07 | Review Lithium stock purchase and associated visor. | 0.7 | 650 | 455 |
| Parks, Amanda | 04-Oct-07 | Review data referring to a private placement involving Delphi. | 0.8 | 650 | 520 |
| Parks, Amanda | 04-Oct-07 | Review motion and summary for definitions and categories. | 1.2 | 650 | 780 |
| Pickering, Ben | 04-Oct-07 | Participate in telephone discussion with R. Mason (Wachtel, Lipton) regarding cash repatriation and tax issues. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 04-Oct-07 | Participate in conference call with J. Guglielmo, R. Fletmeyer (both FTI) and A. Parks (Mesirow) regarding preservation of claims. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 04-Oct-07 | Attend meeting with A. Parks (Mesirow) to discuss preservation of claims. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 04-Oct-07 | Review issues related to preservation of claims. | 1.2 | 690 | 828 |
| Parks, Amanda | 05-Oct-07 | Participate in conference call with FTI to review Lithium and Terion transactions. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 05-Oct-07 | Participate in conference call with FTI to review Lithium and Terion transactions. | 0.4 | 690 | 276 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 06-Oct-07 | Review tolling stipulation that was signed by all parties. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 07-Oct-07 | Review M. Broude (Latham) correspondence to Creditors' Committee regarding preservation of actions. | 0.3 | 690 | 207 |
| Parks, Amanda | 08-Oct-07 | Review executive compensation design report. | 2.1 | 650 | 1,365 |
| Pickering, Ben | 08-Oct-07 | Prepare information for Committee meeting. | 0.5 | 650 | 325 |
| Pickering, Ben | 08-Oct-07 | Review (Redacted) and supporting information from Latham. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 08-Oct-07 | Review agenda for Creditors' Committee meeting. | 0.2 | 690 | 138 |
| Pickering, Ben | 09-Oct-07 | Analyze the Debtors POR and exit financing information to Budget Business Plan ("BBP"). | 1.3 | 650 | 845 |
| Szlezinger, Leon | 09-Oct-07 | Review Debtors' schedules provided at executive compensation meeting. | 1.0 | 690 | 690 |
| Szlezinger, Leon | 09-Oct-07 | Attend meeting with P. Meyer and J. Sorrentino (both S.Hall Partners) and Delphi executive compensation | 2.0 | 690 | 1,380 |
| Parks, Amanda | 10-Oct-07 | Review LaSalle agreement and Latham's motion recommendations. | 0.3 | 650 | 195 |
| Parks, Amanda | 10-Oct-07 | Review draft summary of motions. | 1.1 | 650 | 715 |
| Parks, Amanda | 10-Oct-07 | Review PM plan investor report supplied by P. Meyer. | 1.3 | 650 | 845 |
| Parks, Amanda | 10-Oct-07 | Review Latham's current review of summaries of Delphi motions and added comments. | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 10-Oct-07 | Review of summary of motions from Latham. | 1.1 | 690 | 759 |
| Szlezinger, Leon | 11-Oct-07 | Review Latham's current review of summaries of Delphi motions and added comments. | 2.2 | 690 | 1,518 |
| Thatcher, Michael | 12-Oct-07 | Prepare summary outlining extent of GM post-petition financial support. | 1.5 | 480 | 720 |
| Thatcher, Michael | 12-Oct-07 | Review Master Restructuring Agreement ("MRA") to determine extent of GM post-petition financial support. | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 12-Oct-07 | Review Global Settlement Agreement ("GSA") to determine extent of GM post-petition financial support. | 3.1 | 480 | 1,488 |
| Allison Evans | 15-Oct-07 | Update13 week liquidity forecast. | 1.0 | 190 | 190 |
| Pickering, Ben | 15-Oct-07 | Prepare information for Committee meeting. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 15-Oct-07 | Participate in telephone discussion with M. Broude (Latham) regarding emergence compensation. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 15-Oct-07 | Participate in discussion with R. Eisenberg (FTI) regarding emergence compensation. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 15-Oct-07 | Review Latham summary of motions. | 0.5 | 690 | 345 |
| Lattig, Larry | 16-Oct-07 | Review the proposed objection to (Redacted). | 0.6 | 690 | 414 |
| Lattig, Larry | 16-Oct-07 | Read the Latham review of fee requests on 5th Interim. | 0.8 | 690 | 552 |
| Lattig, Larry | 16-Oct-07 | Review materials for meeting with Debtor, counsel and financial advisors. | 3.2 | 690 | 2,208 |
| Parks, Amanda | 16-Oct-07 | Participate in discussion with L. Szlezinger (Mesirow) emergence bonus diligence. | 0.2 | 650 | 130 |
| Parks, Amanda | 16-Oct-07 | Review Debtor materials. | 1.5 | 650 | 975 |
| Pickering, Ben | 16-Oct-07 | Correspondence to Committee regarding cure cost update. | 0.1 | 650 | 65 |
| Pickering, Ben | 16-Oct-07 | Review draft objection to (Redacted). | 0.4 | 650 | 260 |
| Pickering, Ben | 16-Oct-07 | Review Delphi report to Committee. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 16-Oct-07 | Participate in discussion with A. Parks (Mesirow) emergence bonus diligence. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 16-Oct-07 | Review summary of various motions received from Latham. | 0.7 | 690 | 483 |
| Szlezinger, Leon | 16-Oct-07 | Review memorandum regarding MDL settlement. | 0.7 | 690 | 483 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 16-Oct-07 | Review Debtor materials for Creditor meeting. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 16-Oct-07 | Review Debtors' presentation to Creditors' Committee. | 1.5 | 690 | 1,035 |
| Thatcher, Michael | 16-Oct-07 | Edit and revise summary outlining the extent of GM post-petition financial support. | 2.0 | 480 | 960 |
| Lattig, Larry | 17-Oct-07 | Review letters from Equity Committee chairman and counsel to Debtor. | 1.4 | 690 | 966 |
| Lattig, Larry | 17-Oct-07 | Review materials for meeting with Debtor, counsel and financial advisors. | 2.3 | 690 | 1,587 |
| Parks, Amanda | 17-Oct-07 | Review Debtor materials Committee meeting. | 1.2 | 650 | 780 |
| Pickering, Ben | 17-Oct-07 | Review memo from Debtors regarding pending motions to be filed. | 0.1 | 650 | 65 |
| Pickering, Ben | 17-Oct-07 | Review summary of non-core site summary. | 0.4 | 650 | 260 |
| Thatcher, Michael | 17-Oct-07 | Edits analysis of Delphi non-core assets schedule. | 1.1 | 480 | 528 |
| Thatcher, Michael | 17-Oct-07 | Prepare schedule of Delphi non-core assets according to sell/footprint/wind down. | 2.7 | 480 | 1,296 |
| Lattig, Larry | 18-Oct-07 | Participate in telephone discussion with A. Parks and L. Szlezinger (both Mesirow) regarding case issues. | 0.2 | 690 | 138 |
| Parks, Amanda | 18-Oct-07 | Participate in telephone discussion with L. Szlezinger and L. Lattig (both Mesirow) regarding case issues. | 0.2 | 650 | 130 |
| Parks, Amanda | 18-Oct-07 | Review Equity Committee letters. | 0.4 | 650 | 260 |
| Parks, Amanda | 18-Oct-07 | Review Debtor materials presented at Creditors' Committee meeting. | 0.5 | 650 | 325 |
| Parks, Amanda | 18-Oct-07 | Analysis of per claim amount impacted based on new proposal. | 0.9 | 650 | 585 |
| Pickering, Ben | 18-Oct-07 | Review Delphi Interiors Asset Bidding Procedures memo from Jefferies. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 18-Oct-07 | Participate in telephone discussion with A. Parks and L. Lattig (both Mesirow) regarding case issues. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 18-Oct-07 | Review letter from Equity Committee to Delphi. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 18-Oct-07 | Review letter from Equity Committee to Skadden. | 1.4 | 690 | 966 |
| Szlezinger, Leon | 18-Oct-07 | Review Debtor materials presented at Committee meeting. | 1.5 | 690 | 1,035 |
| Thatcher, Michael | 18-Oct-07 | Review GSA to determine GM financial support as it relates to the UAW MOU. | 1.9 | 480 | 912 |
| Thatcher, Michael | 18-Oct-07 | Review GSA to determine GM financial support as it relates to the IUE MOU. | 2.1 | 480 | 1,008 |
| Lattig, Larry | 19-Oct-07 | Review revised Disclosure Statement hearing timeline. | 0.3 | 690 | 207 |
| Parks, Amanda | 19-Oct-07 | Review MDL settlement and impact on overall status of negotiations. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 19-Oct-07 | Participate in discussion with J. Lyons (Skadden) regarding Tower preference defense. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 19-Oct-07 | Review Tower documents regarding alleged preference. | 0.7 | 690 | 483 |
| Szlezinger, Leon | 19-Oct-07 | Review MDL settlement and impact on overall status of negotiations. | 1.5 | 690 | 1,035 |
| Thatcher, Michael | 19-Oct-07 | Review MRA to determine its impact on GM financial support. | 1.6 | 480 | 768 |
| Thatcher, Michael | 19-Oct-07 | Review GSA to determine GM financial support as it relates to the USW MOU. | 2.4 | 480 | 1,152 |
| Parks, Amanda | 22-Oct-07 | Review cash balances and comparisons over prior periods of DIP draws. | 0.7 | 650 | 455 |
| Pickering, Ben | 22-Oct-07 | Participate in telephone discussion with D. Groban (Jefferies) and M. Thatcher (Mesirow) regarding Debtors business plan presentation. | 0.2 | 650 | 130 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 22-Oct-07 | Attend meeting with M. Thatcher (Mesirow) regarding Debtors revised business plan presentation. | 0.3 | 650 | 195 |
| Pickering, Ben | 22-Oct-07 | Prepare information on site positions. | 0.3 | 650 | 195 |
| Pickering, Ben | 22-Oct-07 | Review business plan revision presentation from Debtors. | 1.5 | 650 | 975 |
| Pickering, Ben | 22-Oct-07 | Analyze Delphi POR and BBP update to previous materials. | 1.8 | 650 | 1,170 |
| Thatcher, Michael | 22-Oct-07 | Participate in telephone discussion with D. Groban (Jefferies) and B. Pickering (Mesirow) regarding Debtors business plan presentation. | 0.2 | 480 | 96 |
| Thatcher, Michael | 22-Oct-07 | Attend meeting with B. Pickering (Mesirow) regarding Debtors revised business plan presentation. | 0.3 | 480 | 144 |
| Thatcher, Michael | 22-Oct-07 | Review amended BBP revenue and EBITDAR gap analysis. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 22-Oct-07 | Review Delphi's amended BBP. | 3.1 | 480 | 1,488 |
| Parks, Amanda | 23-Oct-07 | Review correspondence between equity and the Debtor. | 0.4 | 650 | 260 |
| Pickering, Ben | 23-Oct-07 | Participate in telephone discussion with J. Guglielmo (FTI) regarding BBP update. | 0.1 | 650 | 65 |
| Pickering, Ben | 23-Oct-07 | Review summary on MDL settlement and claim. | 0.2 | 650 | 130 |
| Pickering, Ben | 23-Oct-07 | Review additional information from FTI regarding BBP. | 0.5 | 650 | 325 |
| Pickering, Ben | 23-Oct-07 | Review POR for impact of revised BBP. | 0.7 | 650 | 455 |
| Pickering, Ben | 23-Oct-07 | Analyze BBP revisions and impact. | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 23-Oct-07 | Review correspondence between Equity and the Debtor. | 0.4 | 690 | 276 |
| Thatcher, Michael | 23-Oct-07 | Review amended BBP net debt calculation and its change from the final BBP. | 1.9 | 480 | 912 |
| Thatcher, Michael | 23-Oct-07 | Review amended BBP interest expense on new capital structure. | 2.1 | 480 | 1,008 |
| Parks, Amanda | 24-Oct-07 | Review presentation summarizing the changes to the POR Financial Projections. | 2.1 | 650 | 1,365 |
| Pickering, Ben | 24-Oct-07 | Attend meeting with M. Thatcher (Mesirow) regarding BBP revisions review. | 0.2 | 650 | 130 |
| Pickering, Ben | 24-Oct-07 | Review draft site plan report. | 0.3 | 650 | 195 |
| Pickering, Ben | 24-Oct-07 | Amend draft site plan status report. | 0.5 | 650 | 325 |
| Pickering, Ben | 24-Oct-07 | Participate in telephone discussion with representatives of Delphi and its advisors regarding amendments to the BBP. | 0.6 | 650 | 390 |
| Pickering, Ben | 24-Oct-07 | Review amended BBP report to Committee. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 24-Oct-07 | Review Disclosure Statement timeline proposal. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 24-Oct-07 | Review updated POR Financial Projections . | 2.0 | 690 | 1,380 |
| Thatcher, Michael | 24-Oct-07 | Attend meeting with B. Pickering (Mesirow) regarding BBP revisions review. | 0.2 | 480 | 96 |
| Thatcher, Michael | 24-Oct-07 | Participate in conference call with J. Guglielmo (FTI) and Delphi to discuss the amended BBP. | 0.3 | 480 | 144 |
| Thatcher, Michael | 24-Oct-07 | Analyze amended BBP, including changes to the capital structure. | 1.1 | 480 | 528 |
| Thatcher, Michael | 24-Oct-07 | Analyze amended BBP, including the GMNA production forecast. | 2.9 | 480 | 1,392 |
| Lattig, Larry | 25-Oct-07 | Review and provide comments for changes to the Mesirow review presentation on the new business plan. | 0.5 | 690 | 345 |
| Parks, Amanda | 25-Oct-07 | Review Steven Hall Partners database for accuracy and consistency. | 1.2 | 650 | 780 |
| Pickering, Ben | 25-Oct-07 | Review agenda for Committee meeting. | 0.2 | 650 | 130 |
| Pickering, Ben | 25-Oct-07 | Amend report to Committee on amended BBP and impacts. | 1.7 | 650 | 1,105 |
| Thatcher, Michael | 25-Oct-07 | Analyze amended BBP, including changes to cash flow before financing as compared to the final BBP. | 1.7 | 480 | 816 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 25-Oct-07 | Analyze amended BBP, including changes to the income statement as compared to the final BBP. | 2.3 | 480 | 1,104 |
| Parks, Amanda | 26-Oct-07 | Review report on recent amendments made by the Debtors to their 2007-2011 financial projections. | 0.8 | 650 | 520 |
| Pickering, Ben | 26-Oct-07 | Finalize report to Committee on amended BBP and impacts. | 0.8 | 650 | 520 |
| Thatcher, Michael | 26-Oct-07 | Revise the amended BBP presentation to the Committee. | 1.2 | 480 | 576 |
| Szlezinger, Leon | 29-Oct-07 | Review emergence bonus materials. | 1.2 | 690 | 828 |
| Szlezinger, Leon | 29-Oct-07 | Review Mesirow report to Creditors' Committee. | 1.3 | 690 | 897 |
| Thatcher, Michael | 29-Oct-07 | Analyze non-core site summary. | 1.1 | 480 | 528 |
| Allison Evans | 30-Oct-07 | Research employee incentive plans for bankruptcies filed in October 2007. | 1.0 | 190 | 190 |
| Allison Evans | 30-Oct-07 | Research employee incentive plans for bankruptcies filed between July-September 2007. | 3.0 | 190 | 570 |
| Allison Evans | 30-Oct-07 | Prepare worksheet to analyze the post-emergence management equity incentive programs for select bankruptcies. | 4.0 | 190 | 760 |
| Parks, Amanda | 30-Oct-07 | Participate in telephone discussion with J. Sorrentino (S.Hall Partners) and L. Szlezinger (Mesirow) regarding incentive plans. | 0.3 | 650 | 195 |
| Parks, Amanda | 30-Oct-07 | Review Delphi's amendments of the EPCA and GM Waiver. | 1.1 | 650 | 715 |
| Pickering, Ben | 30-Oct-07 | Analyze amendments to GM agreements to previous version. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 30-Oct-07 | Participate in telephone discussion with J. Sorrentino (S.Hall Partners) and A. Parks (Mesirow) regarding incentive plans. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 30-Oct-07 | Review communications from Counsel to Creditors' committee. | 0.6 | 690 | 414 |
| Thatcher, Michael | 30-Oct-07 | Attend meeting with B. Pickering (Mesirow) to discuss the (Redacted) set-off request. | 0.1 | 480 | 48 |
| Allison Evans | 31-Oct-07 | Prepare worksheet to analyze the post-emergence management equity incentive programs for select bankruptcies. | 4.0 | 190 | 760 |
| Matlawski, Krysten | 31-Oct-07 | Review and analyze emergence equity plans for management for comparison to Delphi's proposed plan. | 3.2 | 520 | 1,664 |
| Parks, Amanda | 31-Oct-07 | Review cash balances and DIP draws and compared to historical figures. | 0.2 | 650 | 130 |
| Parks, Amanda | 31-Oct-07 | Review Delphi management compensation plan. | 0.5 | 650 | 325 |
| Pickering, Ben | 31-Oct-07 | Review update information from Latham. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 31-Oct-07 | Review management incentive plan motion. | 1.7 | 690 | 1,173 |
| Lattig, Larry | 01-Nov-07 | Review the draft Committee objection to the Debtors' motion to approve the amendment to the EPCA. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 01-Nov-07 | Review Latham memo regarding negotiations. | 0.2 | 690 | 138 |
| Lattig, Larry | 04-Nov-07 | Review JP Morgan engagement letter. | 0.5 | 690 | 345 |
| Parks, Amanda | 05-Nov-07 | Review news releases and recent press. | 0.5 | 650 | 325 |
| Pickering, Ben | 05-Nov-07 | Review September financial information from Debtors. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 05-Nov-07 | Review press release. | 0.3 | 690 | 207 |
| Parks, Amanda | 06-Nov-07 | Review Lead Plan Investor Report | 1.3 | 650 | 845 |
| Pickering, Ben | 06-Nov-07 | Attend meeting with M. Thatcher (Mesirow) regarding BBP bridge and working capital. | 0.5 | 650 | 325 |
| Pickering, Ben | 06-Nov-07 | Telephone discussion with D. Groban (Jefferies) regarding EBITDA bridge. | 0.1 | 650 | 65 |
| Thatcher, Michael | 06-Nov-07 | Attend meeting with B. Pickering (Mesirow) regarding BBP bridge and working capital. | 0.5 | 480 | 240 |
| Evans, Allison | 07-Nov-07 | Update analysis of the Divisional Income Statement with September's results. | 2.0 | 190 | 380 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 07-Nov-07 | Analyze ending cash balances and DIP draws. | 1.1 | 650 | 715 |
| Pickering, Ben | 07-Nov-07 | Meeting with M. Thatcher (Mesirow) regarding analyses of working capital. | 0.1 | 650 | 65 |
| Pickering, Ben | 07-Nov-07 | Review analysis of working capital changes. | 0.8 | 650 | 520 |
| Thatcher, Michael | 07-Nov-07 | Meeting with B. Pickering (Mesirow) regarding analyses of working capital. | 0.1 | 480 | 48 |
| Thatcher, Michael | 07-Nov-07 | Review changes to Delphi working capital balances as reported on projected financials. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 07-Nov-07 | Summarize working capital changes and their impact on cash flow projections. | 2.6 | 480 | 1,248 |
| Pickering, Ben | 08-Nov-07 | Review legal structure for request from Latham. | 0.3 | 650 | 195 |
| Pickering, Ben | 08-Nov-07 | Review agenda for Committee meeting. | 0.1 | 650 | 65 |
| Pickering, Ben | 09-Nov-07 | Review Appaloosa filing. | 0.4 | 650 | 260 |
| Lattig, Larry | 12-Nov-07 | Review draft letter to the Delphi board. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 12-Nov-07 | Review Committee letter to Delphi Board. | 0.6 | 690 | 414 |
| Thatcher, Michael | 12-Nov-07 | Review Delphi revised EPCA. | 1.9 | 480 | 912 |
| Thatcher, Michael | 12-Nov-07 | Compare previous version of Delphi EPCA to amended version. | 2.2 | 480 | 1,056 |
| Parks, Amanda | 13-Nov-07 | Review illustrative decision tree used by Skadden to support the new deal proposal. | 0.2 | 650 | 130 |
| Parks, Amanda | 13-Nov-07 | Review Rothschilds preliminary EPCA economic analysis. | 1.2 | 650 | 780 |
| Parks, Amanda | 14-Nov-07 | Review objection letter regarding the GM, Delphi deal. | 0.1 | 650 | 65 |
| Pickering, Ben | 15-Nov-07 | Review financial information from Debtors regarding BBP inquiries. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 15-Nov-07 | Review press release. | 0.2 | 690 | 138 |
| Thatcher, Michael | 15-Nov-07 | Prepare information request list related to Delphi claims. | 2.9 | 480 | 1,392 |
| Lattig, Larry | 16-Nov-07 | Review letter from the Committee to the board. | 0.4 | 690 | 276 |
| Lattig, Larry | 16-Nov-07 | Review EPCA amendments as filed. | 2.6 | 690 | 1,794 |
| Pickering, Ben | 16-Nov-07 | Telephone discussion with I. Lee and D. Groban (both Jefferies) and fund representatives regarding public information pertaining to Delphi's Plan and Disclosure Statement. | 1.0 | 650 | 650 |
| Lattig, Larry | 19-Nov-07 | Review J. Sheehan (Delphi) Declaration in support of the EPCA Amendment. | 0.9 | 690 | 621 |
| Lattig, Larry | 19-Nov-07 | Review Committee draft objection to the EPCA. | 1.0 | 690 | 690 |
| Pickering, Ben | 19-Nov-07 | Review report from Debtors to Committee. | 2.2 | 650 | 1,430 |
| Pickering, Ben | 19-Nov-07 | Review press release on hearing update. | 0.1 | 650 | 65 |
| Pickering, Ben | 19-Nov-07 | Review draft objection to EPCA agreement. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 19-Nov-07 | Review presentation to statutory Committees. | 2.1 | 690 | 1,449 |
| Lattig, Larry | 20-Nov-07 | Review Debtor's presentation to the combined Committee's. | 3.9 | 690 | 2,691 |
| Parks, Amanda | 20-Nov-07 | Review materials provided by the Debtor with respect to the monthly meeting. | 2.1 | 650 | 1,365 |
| Lattig, Larry | 21-Nov-07 | Review proposed disclosure statement objections and EPCA objection. | 1.1 | 690 | 759 |
| Pickering, Ben | 21-Nov-07 | Review EBITDAR walk from Debtors. | 0.6 | 650 | 390 |
| Lattig, Larry | 24-Nov-07 | Review highlights of the Sheehan deposition. | 0.6 | 690 | 414 |
| Lattig, Larry | 26-Nov-07 | Review highlights of the Resnick deposition. | 0.6 | 690 | 414 |
| Matlawski, Krysten | 26-Nov-07 | Review deposition summaries for D. Resnick (Rothschild) and J. Sheehan (Delphi). | 0.4 | 520 | 208 |
| Parks, Amanda | 26-Nov-07 | Review deposition summaries. | 0.4 | 650 | 260 |
| Pickering, Ben | 26-Nov-07 | Review summary of D. Resnick (Rothschild) deposition. | 0.4 | 650 | 260 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 26-Nov-07 | Review summary of J. Sheehan (Delphi) deposition. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 26-Nov-07 | Review Resnick deposition transcript. | 0.8 | 690 | 552 |
| Thatcher, Michael | 30-Nov-07 | Review Jefferies' asset sales update. | 1.9 | 480 | 912 |
| Lattig, Larry | 01-Dec-07 | Review Committee professionals fee applications filings for October. | 0.6 | 690 | 414 |
| Lattig, Larry | 03-Dec-07 | Review Jefferies weekly industry overview. | 0.7 | 690 | 483 |
| Pickering, Ben | 03-Dec-07 | Attend meeting with M. Thatcher (Mesirow) regarding de minimis asset sale. | 0.2 | 650 | 130 |
| Pickering, Ben | 03-Dec-07 | Review draft memo regarding de minimis asset sale. | 0.1 | 650 | 65 |
| Thatcher, Michael | 03-Dec-07 | Attend meeting with B. Pickering (Mesirow) regarding de minimis asset sale. | 0.2 | 480 | 96 |
| Lattig, Larry | 04-Dec-07 | Review blacklined copies of the Global Settlement Agreement and the Master Settlement Agreement. | 1.8 | 690 | 1,242 |
| Lattig, Larry | 04-Dec-07 | Review draft EPCA objection. | 0.4 | 690 | 276 |
| Pickering, Ben | 04-Dec-07 | Review revisions to the Master Restructuring Agreement ("MRA") and Global Settlement Agreement ("GSA"). | 0.5 | 650 | 325 |
| Pickering, Ben | 04-Dec-07 | Attend meeting with M. Thatcher (Mesirow) regarding review of MRA and GSA. | 0.3 | 650 | 195 |
| Pickering, Ben | 04-Dec-07 | Review MRA and GSA. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 04-Dec-07 | Review Global Settlement Agreement. | 2.5 | 690 | 1,725 |
| Szlezinger, Leon | 04-Dec-07 | Review Master Restructuring Agreement. | 1.3 | 690 | 897 |
| Thatcher, Michael | 04-Dec-07 | Attend meeting with B. Pickering (Mesirow) regarding review of MRA and GSA. | 0.3 | 480 | 144 |
| Thatcher, Michael | 04-Dec-07 | Review (Redacted) set-off request and accompanying support documentation. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 04-Dec-07 | Review (Redacted) set-off request and accompanying support documentation. | 1.3 | 480 | 624 |
| Parks, Amanda | 05-Dec-07 | Telephone discussion with Buck regarding pension and OPEB expenses. | 0.6 | 650 | 390 |
| Parks, Amanda | 05-Dec-07 | Attend meeting with L. Szlezinger (Mesirow) regarding pension and OPEB expenses. | 1.5 | 650 | 975 |
| Parks, Amanda | 05-Dec-07 | Attend meeting with L. Szlezinger and M. Thatcher (both Mesirow) regarding expense analysis. | 0.3 | 650 | 195 |
| Parks, Amanda | 05-Dec-07 | Conference call with FTI regarding pension and OPEB expenses. | 0.3 | 650 | 195 |
| Parks, Amanda | 05-Dec-07 | Review labor rate reimbursements. | 0.4 | 650 | 260 |
| Parks, Amanda | 05-Dec-07 | Review ending cash balance and DIP draws and their impact on the business plan. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 05-Dec-07 | Attend meeting with A. Parks (Mesirow) regarding pension and OPEB expenses. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 05-Dec-07 | Attend meeting with A. Parks and M. Thatcher (both Mesirow) regarding expense analysis. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 05-Dec-07 | Telephone discussion with D. Daigle (CapRe) regarding certain bankruptcy cost assumptions. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 05-Dec-07 | Telephone discussion with A. Frankum (FTI) regarding certain bankruptcy cost assumptions. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 05-Dec-07 | Research issues related to costs of bankruptcy operations. | 0.7 | 690 | 483 |
| Thatcher, Michael | 05-Dec-07 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding expense analysis. | 0.3 | 480 | 144 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 05-Dec-07 | Review pension and OPEB annual service costs and their impact on bankruptcy-related expenses. | 2.8 | 480 | 1,344 |
| Pickering, Ben | 06-Dec-07 | Attend meeting with potential interested investor per Jefferies introduction. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 06-Dec-07 | Telephone discussion with A. Frankel (FTI) and Delphi regarding costs of bankruptcy. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 06-Dec-07 | Review costs related to ongoing bankruptcy. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 06-Dec-07 | Review Delphi documents pertinent to operational analyses. | 2.5 | 690 | 1,725 |
| Parks, Amanda | 07-Dec-07 | Review the interest cap requested impact on enterprise value. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 07-Dec-07 | Review supplemental objection to EPCA. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 07-Dec-07 | Review proposed settlement with ad hoc trade group. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 07-Dec-07 | Review Committee comments to proposed settlement. | 0.1 | 690 | 69 |
| Szlezinger, Leon | 07-Dec-07 | Review Latham update on Delphi hearing. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 07-Dec-07 | Review Latham memo on motion regarding exclusivity. | 0.4 | 690 | 276 |
| Lattig, Larry | 08-Dec-07 | Review amendments to the Master Restructuring Agreement and the Global Settlement Agreement. | 0.6 | 690 | 414 |
| Lattig, Larry | 10-Dec-07 | Review Latham Motion reviews. | 0.6 | 690 | 414 |
| Parks, Amanda | 10-Dec-07 | Review amendments to the Global Settlement Agreement and Master Restructuring Agreement | 1.0 | 650 | 650 |
| Parks, Amanda | 10-Dec-07 | Review summaries of two motions. | 0.3 | 650 | 195 |
| Pickering, Ben | 10-Dec-07 | Review Latham update from Court hearing. | 0.2 | 650 | 130 |
| Pickering, Ben | 10-Dec-07 | Review revised automotive production forecasts compared to plan. | 0.2 | 650 | 130 |
| Pickering, Ben | 10-Dec-07 | Review Latham motion summary. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 10-Dec-07 | Review Latham summary of pending motions. | 0.4 | 690 | 276 |
| Pickering, Ben | 12-Dec-07 | Review status updates from Latham. | 0.5 | 650 | 325 |
| Parks, Amanda | 13-Dec-07 | Review motion materials sent from service list by KCC. | 1.5 | 650 | 975 |
| Thatcher, Michael | 17-Dec-07 | Review of Washington DC lease renewal notice. | 0.3 | 480 | 144 |
| Thatcher, Michael | 17-Dec-07 | Review of YTD EBITDAR calculation as supplied by Jefferies. | 1.8 | 480 | 864 |
| Pickering, Ben | 18-Dec-07 | Telephone discussion with M. Thatcher (Mesirow) to discuss (Redacted) set-off request. | 0.2 | 650 | 130 |
| Thatcher, Michael | 18-Dec-07 | Telephone discussion with B. Pickering (Mesirow) to discuss (Redacted) set-off request. | 0.2 | 480 | 96 |
| Thatcher, Michael | 18-Dec-07 | Review of Delphi's 2007 EBITDAR performance as compared with projections. | 1.8 | 480 | 864 |
| Pickering, Ben | 19-Dec-07 | Review October financial information update. | 0.4 | 650 | 260 |
| Parks, Amanda | 20-Dec-07 | Review ending cash balance and DIP draws and their impact on the business plan. | 0.6 | 650 | 390 |
| Pickering, Ben | 21-Dec-07 | Review financial information update from Delphi. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 21-Dec-07 | Review updated case calendar. | 0.2 | 690 | 138 |
| Pickering, Ben | 27-Dec-07 | Review draft investment materials. | 1.5 | 650 | 975 |
| Parks, Amanda | 02-Jan-08 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 1.7 | 650 | 1,105 |
| Parks, Amanda | 02-Jan-08 | Review ending cash/investment balance on 12/21/07 and outstanding DIP Revolver Draws. | 0.6 | 650 | 390 |
| Lattig, Larry | 04-Jan-08 | Review potential board candidates. | 0.3 | 690 | 207 |
| Lattig, Larry | 04-Jan-08 | Review Latham summaries of pending motions. | 0.4 | 690 | 276 |
| Parks, Amanda | 04-Jan-08 | Review cash balances and DIP draws and compared to historical figures. | 0.3 | 650 | 195 |
| Parks, Amanda | 04-Jan-08 | Review agenda items and meeting minutes and case calendar. | 0.3 | 650 | .195 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 04-Jan-08 | Review summaries of two motions that recently were filed prepared by Latham. | 0.4 | 650 | 260 |
| Pickering, Ben | 04-Jan-08 | Review lift stay summary information. | 0.1 | 650 | 65 |
| Pickering, Ben | 04-Jan-08 | Review DIP analysis information from Debtors for January projection. | 1.0 | 650 | 650 |
| Pickering, Ben | 06-Jan-08 | Review Committee meeting agenda and supporting information. | 0.3 | 650 | 195 |
| Lattig, Larry | 07-Jan-08 | Review the November 2007 reporting package. | 0.4 | 690 | 276 |
| Lattig, Larry | 07-Jan-08 | Review Jefferies weekly supplier update. | 0.7 | 690 | 483 |
| Parks, Amanda | 07-Jan-08 | Review internally prepared Delphi presentation for key stakeholders with respect to 2007 year-end cash flow, liquidity and exit financing matters. | 1.2 | 650 | 780 |
| Pickering, Ben | 07-Jan-08 | Review memo to Committee regarding motions. | 0.3 | 650 | 195 |
| Pickering, Ben | 07-Jan-08 | Review financial reporting package from Debtors. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 07-Jan-08 | Review cash flow and liquidity presentation. | 0.7 | 690 | 483 |
| Parks, Amanda | 08-Jan-08 | Review the November 2007 reporting package. | 0.5 | 650 | 325 |
| Parks, Amanda | 08-Jan-08 | Review amended monthly operating report for Delphi for the period ended November 30, 2007 in respect of some reclassification items involving the accounting treatment for Cadiz. | 0.9 | 650 | 585 |
| Parks, Amanda | 08-Jan-08 | Review post emergence cash components of comparable bankruptcies. | 1.3 | 650 | 845 |
| Pickering, Ben | 08-Jan-08 | Conference call with I. Lee and D. Groban (both Jefferies), B. Shaw (Rothschild), representatives of Delphi and M. Thatcher (Mesirow) regarding 2008 projections. | 1.8 | 650 | 1,170 |
| Pickering, Ben | 08-Jan-08 | Review Delphi intercompany reporting. | 0.3 | 650 | 195 |
| Pickering, Ben | 08-Jan-08 | Review amended MOR from Debtors. | 0.8 | 650 | 520 |
| Thatcher, Michael | 08-Jan-08 | Conference call with I. Lee and D. Groban (both Jefferies), B. Shaw (Rothschild), representatives of Delphi and B. Pickering (Mesirow) regarding 2008 projections. | 1.8 | 480 | 864 |
| Lattig, Larry | 09-Jan-08 | Review the draft objection to the emergence awards. | 1.1 | 690 | 759 |
| Parks, Amanda | 09-Jan-08 | Review post emergence cash components of comparable bankruptcies. | 2.4 | 650 | 1,560 |
| Parks, Amanda | 09-Jan-08 | Review draft objection to the Delphi management emergence awards | 0.4 | 650 | 260 |
| Pickering, Ben | 09-Jan-08 | Review Debtors' presentation to Committee. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 09-Jan-08 | Review November reporting package. | 1.1 | 690 | 759 |
| Szlezinger, Leon | 09-Jan-08 | Review amended monthly operating report and 8-K. | 0.9 | 690 | 621 |
| Lattig, Larry | 10-Jan-08 | Review Debtors presentation to the Creditors' Committee. | 3.6 | 690 | 2,484 |
| Parks, Amanda | 10-Jan-08 | Review materials provided for purposes of the joint committee meeting. | 1.9 | 650 | 1,235 |
| Parks, Amanda | 10-Jan-08 | Discussion with L. Szlezinger (Mesirow) regarding demonstrative exhibit needed for confirmation hearing. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 10-Jan-08 | Review Jefferies presentation to Committee. | 1.2 | 690 | 828 |
| Szlezinger, Leon | 10-Jan-08 | Review draft objection to emergence awards. | 0.8 | 690 | 552 |
| Szlezinger, Leon | 10-Jan-08 | Review Debtors' presentation to stakeholders. | 2.2 | 690 | 1,518 |
| Szlezinger, Leon | 10-Jan-08 | Discussion with A. Parks (Mesirow) regarding demonstrative exhibit needed for confirmation hearing. | 0.5 | 690 | 345 |
| Parks, Amanda | 11-Jan-08 | Attend meeting with L. Szlezinger (Mesirow) to discuss demonstrative exhibits. | 0.2 | 650 | 130 |
| Pickering, Ben | 11-Jan-08 | Review draft objection to emergence awards. | 0.4 | 650 | 260 |

**EXHIBIT D-4**

DELPHI CORPORATION
Business Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 11-Jan-08 | Attend meeting with A. Parks (Mesirow) to discuss demonstrative exhibits. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 11-Jan-08 | Review exhibits for Creditors' Committee meeting . | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 13-Jan-08 | Review agenda for Creditors' Committee meeting. | 0.3 | 690 | 207 |
| Pickering, Ben | 14-Jan-08 | Review correspondence from Latham regarding case updates and issues. | 0.5 | 650 | 325 |
| Pickering, Ben | 14-Jan-08 | Review information pertaining to asset sales. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 14-Jan-08 | Review correspondence regarding emergence bonus settlement. | 0.4 | 690 | 276 |
| Lattig, Larry | 16-Jan-08 | Review Jefferies weekly supplier update. | 0.8 | 690 | 552 |
| Lattig, Larry | 16-Jan-08 | Review the latest cash flow report. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 16-Jan-08 | Review correspondence related to ad hoc bondholder settlement. | 0.2 | 690 | 138 |
| Lattig, Larry | 17-Jan-08 | Attend the Delphi Plan Confirmation Hearing. | 8.5 | 690 | 5,865 |
| Pickering, Ben | 17-Jan-08 | Attend Delphi Court Hearing. | 8.5 | 650 | 5,525 |
| Szlezinger, Leon | 17-Jan-08 | Review press release related to voting results. | 0.2 | 690 | 138 |
| Thatcher, Michael | 17-Jan-08 | Attend Delphi Confirmation Hearings (partial). | 4.5 | 480 | 2,160 |
| Lattig, Larry | 18-Jan-08 | Attend Delphi Court Hearing. | 5.0 | 690 | 3,450 |
| Lattig, Larry | 18-Jan-08 | Review settlement of claims of retirees and Runkel. | 0.8 | 690 | 552 |
| Pickering, Ben | 18-Jan-08 | Attend Delphi Court Hearing. | 5.0 | 650 | 3,250 |
| Thatcher, Michael | 18-Jan-08 | Attend Delphi Confirmation Hearings (partial). | 3.5 | 480 | 1,680 |
| Lattig, Larry | 21-Jan-08 | Review the December 2007 borrowing base certificate. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 22-Jan-08 | Attend Delphi confirmation hearing. | 6.0 | 690 | 4,140 |
| Pickering, Ben | 23-Jan-08 | Review hearing update from Latham. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 23-Jan-08 | Review correspondence to Creditors' Committee. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 24-Jan-08 | Review draft confirmation order. | 2.7 | 690 | 1,863 |
| Szlezinger, Leon | 25-Jan-08 | Review December borrowing base certificate. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 25-Jan-08 | Review summary of omnibus hearing. | 0.1 | 690 | 69 |
| | | | 341.9 | | $ 206,436 |

**EXHIBIT D-5**

DELPHI CORPORATION
Business Operations
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 01-Oct-07 | Review executive committee compensation and original documentation. | 0.8 | $ 650 | $ 520 |
| Parks, Amanda | 01-Oct-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss avoidance actions. | 1.2 | 650 | 780 |
| Pickering, Ben | 01-Oct-07 | Correspondence from/to Compass Advisors regarding cash repatriation. | 0.2 | 650 | 130 |
| Pickering, Ben | 01-Oct-07 | Review additional information from Debtors regarding settlement for (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 01-Oct-07 | Analyze information from the Debtors regarding cash repatriation. | 0.4 | 650 | 260 |
| Pickering, Ben | 01-Oct-07 | Attend meeting with M. Thatcher (Mesirow) to review set-off claims from (Redacted). | 0.2 | 650 | 130 |
| Szlezinger, Leon | 01-Oct-07 | Attend meeting with A. Parks (Mesirow) to discuss avoidance actions. | 1.2 | 690 | 828 |
| Thatcher, Michael | 01-Oct-07 | Attend meeting with M. B. Pickering (Mesirow) to review set-off claims from (Redacted). | 0.2 | 480 | 96 |
| Parks, Amanda | 02-Oct-07 | Attend meeting with L. Szlezinger (Mesirow) regarding avoidance actions. | 1.0 | 650 | 650 |
| Pickering, Ben | 02-Oct-07 | Participate in telephone discussion with J. Guglielmo (FTI) regarding repatriation of cash. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 02-Oct-07 | Review of intercompany dividend issues. | 0.8 | 690 | 552 |
| Szlezinger, Leon | 02-Oct-07 | Attend meeting with A. Parks (Mesirow) regarding avoidance actions. | 1.0 | 690 | 690 |
| Szlezinger, Leon | 02-Oct-07 | Review documents related to avoidance actions. | 2.2 | 690 | 1,518 |
| Parks, Amanda | 03-Oct-07 | Review cash balances and DIP draws and compared to historical figures. | 0.5 | 650 | 325 |
| Pickering, Ben | 03-Oct-07 | Participate in telephone discussion with B. Rosenberg (Latham) regarding repatriation of cash. | 0.1 | 650 | 65 |
| Pickering, Ben | 03-Oct-07 | Participate in telephone discussion with M. Thatcher (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 03-Oct-07 | Review additional information regarding repatriation of cash. | 0.2 | 650 | 130 |
| Pickering, Ben | 03-Oct-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding repatriation of funds. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 03-Oct-07 | Participate in discussion with B. Pickering (Mesirow) regarding repatriation of funds. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 03-Oct-07 | Review draft MFC correspondences to Committee regarding repatriation of funds. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 03-Oct-07 | Review documents related to proposed repatriation of funds. | 0.8 | 690 | 552 |
| Thatcher, Michael | 03-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 480 | 48 |
| Pickering, Ben | 04-Oct-07 | Participate in telephone discussion with M. Broude (Latham) regarding cash repatriation. | 0.1 | 650 | 65 |
| Pickering, Ben | 04-Oct-07 | Participate in telephone discussion with L. Szlezinger (Mesirow) regarding dividend from overseas subsidiaries. | 0.1 | 650 | 65 |
| Pickering, Ben | 04-Oct-07 | Participate in telephone discussion with committee representative regarding cash repatriation. | 0.2 | 650 | 130 |
| Pickering, Ben | 04-Oct-07 | Review information related to cure cost estimates. | 0.3 | 650 | 195 |
| Pickering, Ben | 04-Oct-07 | Review correspondence between the Debtors' advisors and the Committee's advisors regarding cash repatriation. | 0.4 | 650 | 260 |

**EXHIBIT D-5**

DELPHI CORPORATION
Business Operations
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 04-Oct-07 | Draft memo to Committee regarding cash repatriation and related tax issues. | 0.8 | 650 | 520 |
| Pickering, Ben | 04-Oct-07 | Participate in telephone discussions with J. Guglielmo (FTI) regarding repatriation of cash. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 04-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding dividend from overseas subsidiaries. | 0.1 | 690 | 69 |
| Szlezinger, Leon | 04-Oct-07 | Review issues related to dividends from overseas subsidiaries. | 1.6 | 690 | 1,104 |
| Parks, Amanda | 05-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding cash report call with FTI. | 0.3 | 650 | 195 |
| Parks, Amanda | 05-Oct-07 | Participate in discussion L. Szlezinger (Mesirow) intercompany dividend issues. | 0.3 | 650 | 195 |
| Parks, Amanda | 05-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding cash report. | 0.4 | 650 | 260 |
| Parks, Amanda | 05-Oct-07 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering (Mesirow) regarding cash report. | 0.4 | 650 | 260 |
| Parks, Amanda | 05-Oct-07 | Participate in telephone discussion with R. Eisenberg and A. Frankum ( both FTI) and B. Pickering (Mesirow) regarding cash report questions. | 0.4 | 650 | 260 |
| Parks, Amanda | 05-Oct-07 | Review liquidation analysis to see the impact of the distribution with and without the additional dividend. | 0.9 | 650 | 585 |
| Pickering, Ben | 05-Oct-07 | Participate in telephone discussion with A. Parks (Mesirow) regarding cash report call with FTI. | 0.3 | 650 | 195 |
| Pickering, Ben | 05-Oct-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding intercompany dividend. | 0.3 | 650 | 195 |
| Pickering, Ben | 05-Oct-07 | Participate in telephone discussion with A. Parks (Mesirow) regarding cash report. | 0.4 | 650 | 260 |
| Pickering, Ben | 05-Oct-07 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI) and A. Parks (Mesirow) regarding cash report. | 0.4 | 650 | 260 |
| Pickering, Ben | 05-Oct-07 | Participate in telephone discussion with R. Eisenberg and A. Frankum ( both FTI) and A. Parks (Mesirow) regarding cash report questions. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 05-Oct-07 | Participate in discussion with B. Pickering (Mesirow) regarding intercompany dividend. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 05-Oct-07 | Participate in discussion A. Parks (Mesirow) intercompany dividend issues. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 05-Oct-07 | Research issues related to DASE dividend with respect to current proposed dividend. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 05-Oct-07 | Review intercompany dividend scenarios. | 1.0 | 690 | 690 |
| Szlezinger, Leon | 05-Oct-07 | Research Committee member issues related to intercompany dividend. | 1.1 | 690 | 759 |
| Parks, Amanda | 08-Oct-07 | Prepare documents regarding dividend analysi. | 0.3 | 650 | 195 |
| Parks, Amanda | 08-Oct-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss emergence bonus meeting. | 0.5 | 650 | 325 |
| Pickering, Ben | 08-Oct-07 | Participate in telephone discussion with  J. Guglielmo (FTI) re impact of alternative results on cash repatriation. | 0.5 | 650 | 325 |
| Pickering, Ben | 08-Oct-07 | Amend report to Committee on cash repatriation. | 0.6 | 650 | 390 |

**EXHIBIT D-5**

DELPHI CORPORATION
Business Operations
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 08-Oct-07 | Review impact of alternative results on cash repatriation at Committee request. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 08-Oct-07 | Participate in conference call with J. Sorrentino (S.Hall Partners) regarding meeting with Debtors on bonuses. | 0.1 | 690 | 69 |
| Szlezinger, Leon | 08-Oct-07 | Attend meeting with A. Parks (Mesirow) to discuss emergence bonus meeting. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 08-Oct-07 | Review emergence bonus presentation. | 1.2 | 690 | 828 |
| Parks, Amanda | 09-Oct-07 | Review Delphi pension waiver motion and details. | 1.8 | 650 | 1,170 |
| Pickering, Ben | 09-Oct-07 | Review information from Debtors on settlement of (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 11-Oct-07 | Review settlement with Valeo. | 0.2 | 650 | 130 |
| Pickering, Ben | 11-Oct-07 | Review intercompany transaction treatment from cash management order. | 0.3 | 650 | 195 |
| Pickering, Ben | 11-Oct-07 | Review amendment to memo to Committee regarding Jones Lang LaSalle. | 0.5 | 650 | 325 |
| Pickering, Ben | 12-Oct-07 | Participate in telephone discussion with I. Lee (Jefferies) regarding information pertaining to GM financial support. | 0.3 | 650 | 195 |
| Pickering, Ben | 12-Oct-07 | Participate in telephone discussion with M. Thatcher (Mesirow) regarding analysis of GM financial support. | 0.5 | 650 | 325 |
| Pickering, Ben | 12-Oct-07 | Analyze information pertaining to GM financial support. | 0.5 | 650 | 325 |
| Thatcher, Michael | 12-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding analysis of GM financial support. | 0.5 | 480 | 240 |
| Parks, Amanda | 13-Oct-07 | Participate in conference call discussion with B. Pickering (Mesirow) and Latham to discuss cash repatriation. | 0.5 | 650 | 325 |
| Parks, Amanda | 13-Oct-07 | Review materials prior to call with Latham regarding repatriation of cash. | 1.2 | 650 | 780 |
| Pickering, Ben | 13-Oct-07 | Participate in conference call discussion with A. Parks (Mesirow) and Latham to discuss tcash repatriation. | 0.4 | 650 | 260 |
| Pickering, Ben | 13-Oct-07 | Analyze GM financial support information. | 1.1 | 650 | 715 |
| Parks, Amanda | 15-Oct-07 | Review Wilmington Trust objection to the repatriation of funds. | 0.5 | 650 | 325 |
| Parks, Amanda | 15-Oct-07 | Review post petition GM support and benefits. | 0.9 | 650 | 585 |
| Parks, Amanda | 15-Oct-07 | Review intercompany claims status for the DHSC | 1.1 | 650 | 715 |
| Pickering, Ben | 15-Oct-07 | Review materials related to settlement with (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 15-Oct-07 | Review Wilmington Trust objection to cash repatriation. | 0.2 | 650 | 130 |
| Pickering, Ben | 15-Oct-07 | Participate in telephone discussion with H .Baer (Latham) regarding settlement with (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 15-Oct-07 | Draft amendment to memo to Committee regarding cash repatriation. | 0.4 | 650 | 260 |
| Pickering, Ben | 15-Oct-07 | Finalize analysis of GM financial support. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 15-Oct-07 | Review Wilmington objection to intercompany funding. | 0.5 | 690 | 345 |
| Thatcher, Michael | 15-Oct-07 | Participate in conference call with C. Brown (Delphi) and M. Riela (Latham) to discuss Valeo settlement. | 0.2 | 480 | 96 |
| Thatcher, Michael | 15-Oct-07 | Review Downer's Grove lease renewal. | 1.9 | 480 | 912 |
| Lattig, Larry | 16-Oct-07 | Review Latham's summary and recommendation to approve a settlement with Valeo. | 0.3 | 690 | 207 |
| Parks, Amanda | 16-Oct-07 | Review 13 week cash flow report and variance analysis. | 0.9 | 650 | 585 |
| Pickering, Ben | 16-Oct-07 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding proposed settlement with (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 16-Oct-07 | Participate in telephone discussion with E. Fox (Kirkpatrick) regarding cure payments and intercompany transactions. | 0.6 | 650 | 390 |

**EXHIBIT D-5**

DELPHI CORPORATION
Business Operations
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 17-Oct-07 | Participate in telephone discussion with H. Baer (Latham) regarding settlement with (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 17-Oct-07 | Participate in telephone discussion with representatives of Delphi and its advisors, J. Gorman and M. Riela (Latham), D. Groban (Jefferies), and M. Thatcher (Mesirow) regarding Steering Entity Formation Motion. | 0.2 | 650 | 130 |
| Pickering, Ben | 17-Oct-07 | Attend meeting with M. Thatcher (Mesirow) regarding Steering Entity Formation Motion. | 0.2 | 650 | 130 |
| Pickering, Ben | 17-Oct-07 | Review Steering Entity Formation Motion. | 0.3 | 650 | 195 |
| Thatcher, Michael | 17-Oct-07 | Participate in telephone discussion with representatives of Delphi and its advisors, J. Gorman and M. Riela (Latham), D. Groban (Jefferies), and B. Pickering (Mesirow) regarding Steering Entity Formation Motion. | 0.2 | 480 | 96 |
| Thatcher, Michael | 17-Oct-07 | Attend meeting with B. Pickering (Mesirow) regarding Steering Entity Formation Motion. | 0.2 | 480 | 96 |
| Parks, Amanda | 18-Oct-07 | Review ordinary course professionals motion and parties retained. | 0.5 | 650 | 325 |
| Parks, Amanda | 19-Oct-07 | Review summary of Latham's recommendation with respect to Delphi's motion to approve a settlement agreement with Valeo. | 0.5 | 650 | 325 |
| Pickering, Ben | 19-Oct-07 | Prepare information from Latham regarding settlement with (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 19-Oct-07 | Review Downers' Grove lease renewal information. | 0.1 | 650 | 65 |
| Pickering, Ben | 19-Oct-07 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding settlement with (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 19-Oct-07 | Update information regarding Entities Motion for Latham. | 0.3 | 650 | 195 |
| Parks, Amanda | 22-Oct-07 | Review cure costs and other considerations amounts as presented by the debtor. | 1.2 | 650 | 780 |
| Pickering, Ben | 22-Oct-07 | Participate in telephone discussion with M. Broude (Latham) regarding Entities Motion memo. | 0.1 | 650 | 65 |
| Pickering, Ben | 22-Oct-07 | Revise memo to Committee regarding Entities Motion for additional amendments and commitment. | 0.2 | 650 | 130 |
| Pickering, Ben | 22-Oct-07 | Revise memo to Committee regarding Entities Motion. | 0.4 | 650 | 260 |
| Pickering, Ben | 23-Oct-07 | Review information regarding Saginaw lease renewal. | 0.2 | 650 | 130 |
| Lattig, Larry | 24-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding intercompany loan treatment. | 0.2 | 690 | 138 |
| Pickering, Ben | 24-Oct-07 | Participate in telephone discussion with L. Lattig (Mesirow) regarding intercompany loan treatment. | 0.2 | 650 | 130 |
| Pickering, Ben | 24-Oct-07 | Participate in telephone discussion with E. Fox (Kirkpatrick) regarding post-petition intercompany transactions. | 0.3 | 650 | 195 |
| Pickering, Ben | 24-Oct-07 | Review Cash Management Order for treatment of post petition intercompany loans during bankruptcy. | 0.3 | 650 | 195 |
| Parks, Amanda | 25-Oct-07 | Review memo from Latham and MFC outlining the Debtors' Entities Motion. | 0.7 | 650 | 455 |
| Pickering, Ben | 25-Oct-07 | Review information pertaining to set-off claim for (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 29-Oct-07 | Participate in telephone discussion with J. Guglielmo (FTI) regarding intercompany activity post-petition. | 0.2 | 650 | 130 |
| Pickering, Ben | 30-Oct-07 | Attend meeting with M. Thatcher (Mesirow) to discuss the (Redacted) set-off request. | 0.1 | 650 | 65 |

**EXHIBIT D-5**

DELPHI CORPORATION
Business Operations
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 30-Oct-07 | Participate in telephone discussion with J. Guglielmo (FTI) and M. Thatcher (Mesirow) regarding consolidation of foreign entities. | 0.4 | 650 | 260 |
| Thatcher, Michael | 30-Oct-07 | Participate in telephone discussion with J. Guglielmo (FTI) and P. Pickering (Mesirow) regarding consolidation of foreign entities. | 0.4 | 480 | 192 |
| Thatcher, Michael | 30-Oct-07 | Review (Redacted) set-off request including support documentation. | 2.0 | 480 | 960 |
| Pickering, Ben | 01-Nov-07 | Review draft objection to EPCA agreement. | 0.6 | 650 | 390 |
| Pickering, Ben | 02-Nov-07 | Review information pertaining to set-off claim from (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 05-Nov-07 | Review information pertaining to Debtors' site status. | 0.9 | 650 | 585 |
| Parks, Amanda | 07-Nov-07 | Review notice provided to the PBGC by the Debtors | 0.6 | 650 | 390 |
| Pickering, Ben | 07-Nov-07 | Review information pertaining to set-off claim from (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 07-Nov-07 | Telephone discussion with R. Fletemeyer (FTI) regarding set-off claim from (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 07-Nov-07 | Review PBGC notices regarding pension payments. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 07-Nov-07 | Review PBGC notice. | 0.3 | 690 | 207 |
| Pickering, Ben | 08-Nov-07 | Telephone discussion with R. Fletemeyer (FTI) regarding Brazil tax transactions. | 0.1 | 650 | 65 |
| Pickering, Ben | 08-Nov-07 | Prepare memo to Latham regarding Brazil tax transaction. | 0.4 | 650 | 260 |
| Parks, Amanda | 09-Nov-07 | Review the most recent filings to assess claims. | 0.4 | 650 | 260 |
| Pickering, Ben | 09-Nov-07 | Review MNS2-2 terms. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 09-Nov-07 | Review press release and Appaloosa filing. | 0.5 | 690 | 345 |
| Parks, Amanda | 13-Nov-07 | Review letter from Committee to Board of Delphi. | 0.2 | 650 | 130 |
| Pickering, Ben | 13-Nov-07 | Review letter from Committee to Board of Delphi. | 0.2 | 650 | 130 |
| Pickering, Ben | 16-Nov-07 | Review memo from Latham regarding court hearing. | 0.3 | 650 | 195 |
| Pickering, Ben | 16-Nov-07 | Review analysis of Debtors' operational status of plants. | 0.7 | 650 | 455 |
| Pickering, Ben | 19-Nov-07 | Review (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 19-Nov-07 | Review lease rejection for Westfield, Indiana property. | 0.2 | 650 | 130 |
| Pickering, Ben | 19-Nov-07 | Review summary analysis of site status for Debtors. | 0.5 | 650 | 325 |
| Pickering, Ben | 19-Nov-07 | Attend meeting with M. Thatcher (Mesirow) to discuss summary of site analysis | 0.5 | 650 | 325 |
| Thatcher, Michael | 19-Nov-07 | Analyze closure dates and GM financial assistance related to Delphi sell, wind-down, and footprint sites. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 19-Nov-07 | Attend meeting with B. Pickering (Mesirow) to discuss summary of site analysis | 0.5 | 480 | 240 |
| Thatcher, Michael | 20-Nov-07 | Review (Redacted) set-off request. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 20-Nov-07 | Review Westfield (Brighton, NY) lease rejection notice. | 0.8 | 480 | 384 |
| Pickering, Ben | 21-Nov-07 | Meeting with M. Thatcher (Mesirow) regarding set-off claim for (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 21-Nov-07 | Meeting with M. Thatcher (Mesirow) regarding Debtors' lease rejections and renewals. | 0.1 | 650 | 65 |
| Pickering, Ben | 21-Nov-07 | Review information from Debtors regarding analysis of settlement with (Redacted). | 0.6 | 650 | 390 |
| Thatcher, Michael | 21-Nov-07 | Meeting with B. Pickering (Mesirow) regarding set-off claim for (Redacted). | 0.1 | 480 | 48 |
| Thatcher, Michael | 21-Nov-07 | Meeting with B. Pickering (Mesirow) regarding Debtors' lease rejections and renewals. | 0.1 | 480 | 48 |
| Thatcher, Michael | 21-Nov-07 | Analyze (Redacted) set-off request and recommendation to the Creditors' Committee. | 2.1 | 480 | 1,008 |

**EXHIBIT D-5**

DELPHI CORPORATION
Business Operations
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 26-Nov-07 | Review information from Debtors regarding set-off claim for (Redacted). | 0.1 | 650 | 65 |
| Parks, Amanda | 28-Nov-07 | Review ending cash balance and DIP draws and their impact on the business plan. | 1.2 | 650 | 780 |
| Pickering, Ben | 28-Nov-07 | Review insurance coverage information from Debtors regarding certain legal claims. | 0.4 | 650 | 260 |
| Pickering, Ben | 28-Nov-07 | Review information and revised agreement pertaining to set-off claim with (Redacted). | 0.5 | 650 | 325 |
| Pickering, Ben | 28-Nov-07 | Review quarterly settlement report from Debtors. | 0.2 | 650 | 130 |
| Pickering, Ben | 29-Nov-07 | Review information from Debtors regarding settlement with (Redacted). | 0.8 | 650 | 520 |
| Parks, Amanda | 30-Nov-07 | Review schedules provided under the DIP agreement prepared by FTI. | 1.7 | 650 | 1,105 |
| Lattig, Larry | 01-Dec-07 | Review Debtors' Motion to Extend Exclusivity for 3 months. | 1.2 | 690 | 828 |
| Matlawski, Krysten | 03-Dec-07 | Review Debtor's motion to extend exclusivity. | 0.3 | 520 | 156 |
| Parks, Amanda | 03-Dec-07 | Review of support letter and member changes. | 0.3 | 650 | 195 |
| Pickering, Ben | 03-Dec-07 | Review draft Delphi support letter. | 0.2 | 650 | 130 |
| Pickering, Ben | 03-Dec-07 | Review Committee comments to draft Delphi support letter. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 03-Dec-07 | Review motion to extend exclusivity. | 0.8 | 690 | 552 |
| Matlawski, Krysten | 04-Dec-07 | Review Creditors' Committee limited objection to the EPCA. | 0.4 | 520 | 208 |
| Pickering, Ben | 04-Dec-07 | Review information for Delphi joint venture purchase. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 04-Dec-07 | Review deposition summaries. | 2.0 | 690 | 1,380 |
| Pickering, Ben | 05-Dec-07 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim from (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 05-Dec-07 | Review GSA amendment #2. | 0.4 | 650 | 260 |
| Pickering, Ben | 05-Dec-07 | Review information regarding set off claim from (Redacted). | 0.3 | 650 | 195 |
| Szlezinger, Leon | 05-Dec-07 | Review updated MSA and GSA. | 2.5 | 690 | 1,725 |
| Szlezinger, Leon | 05-Dec-07 | Review comments to updated MSA and GSA. | 0.7 | 690 | 483 |
| Thatcher, Michael | 05-Dec-07 | Attend meeting with B. Pickering (Mesirow) regarding set off claim from (Redacted). | 0.2 | 480 | 96 |
| Thatcher, Michael | 05-Dec-07 | Final review of (Redacted) set-off request and accompanying support documentation. | 1.4 | 480 | 672 |
| Thatcher, Michael | 05-Dec-07 | Final review of (Redacted)  set-off request and accompanying support documentation. | 1.2 | 480 | 576 |
| Lattig, Larry | 06-Dec-07 | Attend Omnibus Court Hearing. | 4.5 | 690 | 3,105 |
| Parks, Amanda | 06-Dec-07 | Attend Omnibus Court Hearing. | 4.5 | 650 | 2,925 |
| Pickering, Ben | 06-Dec-07 | Attend Omnibus Court Hearing. | 4.5 | 650 | 2,925 |
| Lattig, Larry | 10-Dec-07 | Review Jefferies weekly automotive market update. | 0.7 | 690 | 483 |
| Parks, Amanda | 10-Dec-07 | Review Jefferies latest automotive news, share prices and debt yields for the top automotive parts suppliers | 0.9 | 650 | 585 |
| Pickering, Ben | 10-Dec-07 | Review intercompany loan report from Debtors. | 0.6 | 650 | 390 |
| Pickering, Ben | 12-Dec-07 | Review information from Delphi regarding set-off claim for (Redacted). | 0.4 | 650 | 260 |
| Pickering, Ben | 12-Dec-07 | Review information from Delphi regarding set-off claim for (Redacted). | 0.4 | 650 | 260 |
| Parks, Amanda | 13-Dec-07 | Review supplier tracking motion and additional payments made. | 0.8 | 650 | 520 |
| Thatcher, Michael | 14-Dec-07 | Review of (Redacted) set-off request and accompanying documentation. | 2.2 | 480 | 1,056 |

**EXHIBIT D-5**

DELPHI CORPORATION
Business Operations
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 14-Dec-07 | Review of (Redacted) set-off request and accompanying documentation. | 1.9 | 480 | 912 |
| Szlezinger, Leon | 15-Dec-07 | Review S. Hall Partners market comparison of management remuneration. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 15-Dec-07 | Review S. Hall Partners alternative compensation award structure. | 0.7 | 690 | 483 |
| Lattig, Larry | 16-Dec-07 | Review proposed warrant agreement. | 1.6 | 690 | 1,104 |
| Lattig, Larry | 16-Dec-07 | Review proposed new Delphi corporate documents. | 1.6 | 690 | 1,104 |
| Lattig, Larry | 17-Dec-07 | Review Jefferies automotive market update. | 0.7 | 690 | 483 |
| Szlezinger, Leon | 17-Dec-07 | Review revised S. Hall partners alternative compensation award structure. | 0.4 | 690 | 276 |
| Parks, Amanda | 18-Dec-07 | Review the second set of corporate documents - the Charter, By-Laws, Certificates of Designation and Stockholders' Agreement | 1.1 | 650 | 715 |
| Parks, Amanda | 19-Dec-07 | Review Jefferies analysis of market conditions. | 0.5 | 650 | 325 |
| Pickering, Ben | 19-Dec-07 | Review draft corporate documents. | 0.6 | 650 | 390 |
| Pickering, Ben | 20-Dec-07 | Telephone discussion with R. Fletemeyer (FTI) regarding Ohio state use tax. | 0.2 | 650 | 130 |
| Thatcher, Michael | 20-Dec-07 | Review of (Redacted) set-off request and accompanying support documentation. | 2.8 | 480 | 1,344 |
| Thatcher, Michael | 20-Dec-07 | Review of FTI's information request response related to the Washington DC lease renewal. | 0.7 | 480 | 336 |
| Pickering, Ben | 21-Dec-07 | Attend meeting with M. Thatcher (Mesirow) to review set off claim from (Redacted). | 0.1 | 650 | 65 |
| Thatcher, Michael | 21-Dec-07 | Attend meeting with B. Pickering (Mesirow) to review set off claim from (Redacted). [ Sumida [redact]. | 0.1 | 480 | 48 |
| Szlezinger, Leon | 26-Dec-07 | Review correspondences related to executive compensation. | 0.4 | 690 | 276 |
| Pickering, Ben | 31-Dec-07 | Review Delphi settlement with (Redacted). | 0.6 | 650 | 390 |
| Pickering, Ben | 08-Jan-08 | Research on director candidates. | 0.2 | 650 | 130 |
| Parks, Amanda | 10-Jan-08 | Review real estate transaction identified in the materials. | 0.6 | 650 | 390 |
| Pickering, Ben | 14-Jan-08 | Review settlement materials regarding (Redacted). | 0.7 | 650 | 455 |
| Pickering, Ben | 15-Jan-08 | Review materials on settlement regarding (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 15-Jan-08 | Telephone discussion with J. Gorman and M. Riela (both Latham) and J. Wharton (Skadden) regarding settlement with (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 18-Jan-08 | Review retiree claims settlement and supporting information. | 1.4 | 650 | 910 |
| Pickering, Ben | 18-Jan-08 | Prepare memo to Committee regarding retiree claims settlement. | 0.4 | 650 | 260 |
| Pickering, Ben | 18-Jan-08 | Telephone discussion with representatives of Skadden regarding retiree claims settlement. | 0.2 | 650 | 130 |
| Pickering, Ben | 25-Jan-08 | Telephone discussion with R. Fletemeyer (FTI) regarding set-offs pertaining to (Redacted). | 0.3 | 650 | 195 |
| | | | 129.3 | | $ 81,036 |

**EXHIBIT D-6**

DELPHI CORPORATION
Case Administration
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 05-Nov-07 | Telephone discussion with L. Szlezinger (Mesirow) to discuss status of MFC work. | 0.4 | $ 690 | $ 276 |
| Szlezinger, Leon | 05-Nov-07 | Telephone discussion with L. Lattig (Mesirow) to discuss status of MFC work. | 0.4 | 690 | 276 |
| | | | 0.8 | | $ 552 |

**EXHIBIT D-7**

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 01-Oct-07 | Respond to claims question from Jefferies. | 0.2 | $ 650 | $ 130 |
| Pickering, Ben | 04-Oct-07 | Review claims information requirements from Debtors presentation. | 0.4 | 650 | 260 |
| Pickering, Ben | 08-Oct-07 | Review Debtors' claims details for reconciled items. | 1.3 | 650 | 845 |
| Pickering, Ben | 09-Oct-07 | Analyze reconciled claims data by Debtor. | 0.8 | 650 | 520 |
| Thatcher, Michael | 11-Oct-07 | Review Delphi's monthly asserted claims file by claim status. | 1.2 | 480 | 576 |
| Thatcher, Michael | 11-Oct-07 | Review Delphi's monthly asserted claims file by Debtor entity. | 2.3 | 480 | 1,104 |
| Pickering, Ben | 13-Oct-07 | Review treatment of claims for distribution under POR. | 0.4 | 650 | 260 |
| Pickering, Ben | 15-Oct-07 | Analyze information from Debtors on reconciled claims. | 0.9 | 650 | 585 |
| Pickering, Ben | 16-Oct-07 | Review legal claims detailed information from Debtors. | 1.5 | 650 | 975 |
| Pickering, Ben | 18-Oct-07 | Review additional claim data provided by FTI. | 1.3 | 650 | 845 |
| Pickering, Ben | 19-Oct-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims analysis. | 0.6 | 650 | 390 |
| Thatcher, Michael | 19-Oct-07 | Attend meeting with B. Pickering (Mesirow) regarding claims analysis. | 0.6 | 480 | 288 |
| Pickering, Ben | 22-Oct-07 | Attend meeting with M. Thatcher (Mesirow) regarding Delphi legal claims. | 0.2 | 650 | 130 |
| Thatcher, Michael | 22-Oct-07 | Attend meeting with B. Pickering (Mesirow) regarding Delphi legal claims. | 0.2 | 480 | 96 |
| Parks, Amanda | 23-Oct-07 | Review proof of claim data that corresponds to the October 17th Creditors' Committee meeting. | 1.6 | 650 | 1,040 |
| Thatcher, Michael | 23-Oct-07 | Review KCC claims website to review background of certain legal claims. | 2.1 | 480 | 1,008 |
| Szlezinger, Leon | 24-Oct-07 | Review latest claims data. | 1.1 | 690 | 759 |
| Thatcher, Michael | 29-Oct-07 | Review Delphi legal claims waterfall. | 0.9 | 480 | 432 |
| Pickering, Ben | 30-Oct-07 | Attend meeting with M. Thatcher (Mesirow) regarding categorization of claims. | 0.4 | 650 | 260 |
| Thatcher, Michael | 30-Oct-07 | Attend meeting with B. Pickering (Mesirow) regarding categorization of claims. | 0.4 | 480 | 192 |
| Pickering, Ben | 31-Oct-07 | Review claims cap status. | 0.2 | 650 | 130 |
| Pickering, Ben | 31-Oct-07 | Analysis of Delphi Corporation claims. | 0.8 | 650 | 520 |
| Thatcher, Michael | 31-Oct-07 | Participate in telephone discussion with T. Behnke (FTI) to discuss Delphi claims composition. | 0.2 | 480 | 96 |
| Thatcher, Michael | 31-Oct-07 | Analyze monthly Debtor claims file according to status, Debtor entity, and claim type. | 3.3 | 480 | 1,584 |
| Pickering, Ben | 01-Nov-07 | Analyze legal claims. | 0.8 | 650 | 520 |
| Pickering, Ben | 01-Nov-07 | Review information pertaining to legal claims. | 0.5 | 650 | 325 |
| Thatcher, Michael | 01-Nov-07 | Review October 2007 claims data provided by FTI. | 1.6 | 480 | 768 |
| Thatcher, Michael | 02-Nov-07 | Analyze October 2007 claims data according to Debtor entity. | 1.8 | 480 | 864 |
| Thatcher, Michael | 05-Nov-07 | Telephone discussion with T. Behnke (FTI) to discuss October 2007 claims data. | 0.1 | 480 | 48 |
| Thatcher, Michael | 05-Nov-07 | Review of Debtor claims data related to legal claims. | 2.1 | 480 | 1,008 |
| Pickering, Ben | 06-Nov-07 | Meeting with M. Thatcher (Mesirow) regarding claims analysis. | 2.2 | 650 | 1,430 |
| Pickering, Ben | 06-Nov-07 | Analyze claims information from Debtors regarding reconciliation and stratification. | 0.4 | 650 | 260 |
| Thatcher, Michael | 06-Nov-07 | Meeting with B. Pickering (Mesirow) regarding claims analysis. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 06-Nov-07 | Prepare Delphi claims waterfall according to claim type and Debtor entity. | 3.3 | 480 | 1,584 |

## EXHIBIT D-7

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 07-Nov-07 | Telephone discussion with J. Guglielmo (FTI) and M. Thatcher (Mesirow) regarding claims composition. | 0.3 | 650 | 195 |
| Pickering, Ben | 07-Nov-07 | Review claims information provided by Debtors. | 0.8 | 650 | 520 |
| Thatcher, Michael | 07-Nov-07 | Telephone discussion with J. Guglielmo (FTI) and B. Pickering (Mesirow) regarding claims composition. | 0.3 | 480 | 144 |
| Pickering, Ben | 08-Nov-07 | Telephone discussion with T. Behnke and J. Guglielmo (both FTI) and M. Thatcher (Mesirow) regarding claims analysis and information requirements. | 1.0 | 650 | 650 |
| Pickering, Ben | 08-Nov-07 | Telephone discussion with M. Thatcher (Mesirow) regarding claims report from Debtors regarding legal claims. | 0.3 | 650 | 195 |
| Pickering, Ben | 08-Nov-07 | Review information and presentation from Debtors regarding legal claims. | 2.1 | 650 | 1,365 |
| Thatcher, Michael | 08-Nov-07 | Telephone discussion with T. Behnke and J. Guglielmo (both FTI) and B. Pickering (Mesirow) regarding claims analysis and information requirements. | 1.0 | 480 | 480 |
| Thatcher, Michael | 08-Nov-07 | Telephone discussion with B. Pickering (Mesirow) regarding claims report from Debtors regarding legal claims. | 0.3 | 480 | 144 |
| Thatcher, Michael | 08-Nov-07 | Review Rothschild "Project Motor City" analysis summarizing claim categories and amounts. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 08-Nov-07 | Review Delphi claims according to asserted versus reconciled amounts. | 2.9 | 480 | 1,392 |
| Pickering, Ben | 09-Nov-07 | Review claims waterfall analysis. | 0.5 | 650 | 325 |
| Pickering, Ben | 09-Nov-07 | Meeting with M. Thatcher (Mesirow) regarding claims waterfall analysis. | 0.2 | 650 | 130 |
| Thatcher, Michael | 09-Nov-07 | Meeting with B. Pickering (Mesirow) regarding claims waterfall analysis. | 0.2 | 480 | 96 |
| Thatcher, Michael | 09-Nov-07 | Summarize Delphi claims data according to category for Delphi Corp., DAS LLC, and "other". | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 09-Nov-07 | Summarize Delphi claims data for all "other" Delphi entities, excluding Delphi Corp. and DAS LLC. | 1.8 | 480 | 864 |
| Pickering, Ben | 13-Nov-07 | Review additional information from Debtors regarding claims. | 0.8 | 650 | 520 |
| Pickering, Ben | 14-Nov-07 | Telephone discussion with M. Broude (Latham) and M. Thatcher (Mesirow) regarding claims analysis. | 0.2 | 650 | 130 |
| Pickering, Ben | 14-Nov-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of claims and required information for Latham. | 1.0 | 650 | 650 |
| Thatcher, Michael | 14-Nov-07 | Telephone discussion with M. Broude (Latham) and B. Pickering (Mesirow) regarding claims analysis. | 0.2 | 480 | 96 |
| Thatcher, Michael | 14-Nov-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of claims and required information for Latham. | 1.0 | 480 | 480 |
| Thatcher, Michael | 14-Nov-07 | Analyze Delphi legal claims summary provided by FTI for October 2007. | 1.4 | 480 | 672 |
| Thatcher, Michael | 15-Nov-07 | Review Delphi claims data according to the Debtor's October 17, 2007 Creditors' Committee presentation. | 2.6 | 480 | 1,248 |
| Pickering, Ben | 16-Nov-07 | Review list of enquiries to Debtor regarding claims. | 0.4 | 650 | 260 |
| Pickering, Ben | 16-Nov-07 | Telephone discussion with I. Lee (Jefferies) regarding claims analysis. | 0.1 | 650 | 65 |
| Pickering, Ben | 16-Nov-07 | Amend information request to Debtors regarding claims. | 0.2 | 650 | 130 |
| Pickering, Ben | 16-Nov-07 | Review correspondence from Latham regarding claims. | 0.2 | 650 | 130 |
| Pickering, Ben | 18-Nov-07 | Review information requirements for claims analysis. | 0.3 | 650 | 195 |

**EXHIBIT D-7**

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 19-Nov-07 | Review 11/19 Mesirow claims waterfall report. | 0.5 | 690 | 345 |
| Parks, Amanda | 19-Nov-07 | Review Delphi claims information. | 0.3 | 650 | 195 |
| Pickering, Ben | 19-Nov-07 | Telephone discussion with J. Guglielmo (FTI) regarding claims information requests. | 0.2 | 650 | 130 |
| Pickering, Ben | 19-Nov-07 | Telephone discussion with B. Rosenberg (Latham) regarding claims information requests. | 0.3 | 650 | 195 |
| Pickering, Ben | 19-Nov-07 | Review correspondence from Latham and Skadden regarding claims. | 0.3 | 650 | 195 |
| Pickering, Ben | 19-Nov-07 | Review information for claims analysis. | 0.4 | 650 | 260 |
| Pickering, Ben | 19-Nov-07 | Amend report to Committee regarding claims. | 0.6 | 650 | 390 |
| Pickering, Ben | 19-Nov-07 | Attend meeting with M. Thatcher (Mesirow) to discuss changes to Delphi claims waterfall presentation. | 0.2 | 650 | 130 |
| Thatcher, Michael | 19-Nov-07 | Attend meeting with B. Pickering (Mesirow) to discuss changes to Delphi claims waterfall presentation. | 0.4 | 480 | 192 |
| Pickering, Ben | 20-Nov-07 | Attend meeting with M. Broude (Latham) regarding claims analysis. | 0.3 | 650 | 195 |
| Pickering, Ben | 21-Nov-07 | Meeting with M. Thatcher (Mesirow) regarding claims report to Committee. | 0.1 | 650 | 65 |
| Pickering, Ben | 21-Nov-07 | Review October 30 claim detail from Debtors. | 1.3 | 650 | 845 |
| Pickering, Ben | 21-Nov-07 | Review claims waterfall report to Committee. | 0.5 | 650 | 325 |
| Pickering, Ben | 21-Nov-07 | Telephone discussion with A. Frankum (FTI) regarding claims. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 21-Nov-07 | Review proof of claim data. | 0.8 | 690 | 552 |
| Thatcher, Michael | 21-Nov-07 | Meeting with B. Pickering (Mesirow) regarding claims report to Committee. | 0.1 | 480 | 48 |
| Thatcher, Michael | 21-Nov-07 | Review Delphi November 2007 legal claims update provided by FTI. | 1.6 | 480 | 768 |
| Pickering, Ben | 26-Nov-07 | Review claims information provided by Debtors in preparation for call with FTI and Delphi claims team. | 1.3 | 650 | 845 |
| Pickering, Ben | 26-Nov-07 | Reconcile revised claims information to Debtors presentation to the Committee. | 0.9 | 650 | 585 |
| Lattig, Larry | 27-Nov-07 | Review revised claims analysis waterfall. | 1.2 | 690 | 828 |
| Parks, Amanda | 27-Nov-07 | Review claims waterfall analysis and comparisons to claims distribution model. | 0.6 | 650 | 390 |
| Pickering, Ben | 27-Nov-07 | Review updated claims detail information from Debtors. | 2.9 | 650 | 1,885 |
| Pickering, Ben | 27-Nov-07 | Amend report to Committee regarding claims. | 1.3 | 650 | 845 |
| Pickering, Ben | 27-Nov-07 | Review and respond to queries from Committee members regarding claims. | 0.3 | 650 | 195 |
| Pickering, Ben | 28-Nov-07 | Telephone discussion with D. Groban (Jefferies) regarding claims analysis. | 0.1 | 650 | 65 |
| Pickering, Ben | 28-Nov-07 | Analyze claims information from Rothschild compared to claims estimates from Debtors. | 2.3 | 650 | 1,495 |
| Pickering, Ben | 28-Nov-07 | Participate in conference call with D. Unrue and J. Delucas (both Delphi), A. Frankum and J. Guglielmo (both FTI) and M.Thatcher (Mesirow) regarding claims information provided by Debtors and cure estimates. | 1.1 | 650 | 715 |
| Pickering, Ben | 28-Nov-07 | Revise claims schedule for Jefferies. | 0.8 | 650 | 520 |

**EXHIBIT D-7**

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 28-Nov-07 | Participate in conference call with D. Unrue and J. Delucas (both Delphi), A. Frankum and J. Guglielmo (both FTI) and B.Pickering (Mesirow) regarding claims information provided by Debtors and cure estimates. | 1.1 | 480 | 528 |
| Thatcher, Michael | 28-Nov-07 | Review November 2007 claims update provided by FTI to be discussed on conference call. | 0.8 | 480 | 384 |
| Parks, Amanda | 29-Nov-07 | Review Rothschild's claims analysis. | 0.9 | 650 | 585 |
| Thatcher, Michael | 29-Nov-07 | Sort and subtotal Delphi claims stratification file according to claim category and amount | 1.8 | 480 | 864 |
| Thatcher, Michael | 29-Nov-07 | Analyze Delphi claim stratification file related to claims pending objections to modify. | 1.9 | 480 | 912 |
| Matlawski, Krysten | 30-Nov-07 | Review claims analysis presentation. | 0.5 | 520 | 260 |
| Thatcher, Michael | 30-Nov-07 | Review Delphi November 2007 claims stratification file. | 2.1 | 480 | 1,008 |
| Lattig, Larry | 01-Dec-07 | Review Rothschild 11/27 claims estimate. | 0.8 | 690 | 552 |
| Pickering, Ben | 03-Dec-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims update. | 0.5 | 650 | 325 |
| Thatcher, Michael | 03-Dec-07 | Attend meeting with B. Pickering (Mesirow) regarding claims update. | 0.5 | 480 | 240 |
| Pickering, Ben | 04-Dec-07 | Telephone discussion with D. Groban (Jefferies) regarding claims analysis. | 0.2 | 650 | 130 |
| Pickering, Ben | 05-Dec-07 | Telephone discussion with J. Guglielmo (FTI) regarding cure claims. | 0.4 | 650 | 260 |
| Pickering, Ben | 05-Dec-07 | Telephone discussion with M. Broude (Latham) regarding cure claims. | 0.1 | 650 | 65 |
| Pickering, Ben | 05-Dec-07 | Review claim information pertaining to cure costs. | 1.1 | 650 | 715 |
| Pickering, Ben | 06-Dec-07 | Telephone discussion with K. Kuby (FTI) regarding review of cure claims. | 0.3 | 650 | 195 |
| Thatcher, Michael | 06-Dec-07 | Update Delphi claims waterfall presentation based on Debtor entity. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 06-Dec-07 | Update Delphi claims waterfall presentation based on claim type and claim status. | 3.1 | 480 | 1,488 |
| Parks, Amanda | 07-Dec-07 | Review cure information received. | 0.3 | 650 | 195 |
| Pickering, Ben | 07-Dec-07 | Telephone discussion with D. Unrue (Delphi) and E. Weber (FTI) regarding cure claims and estimates. | 0.5 | 650 | 325 |
| Pickering, Ben | 07-Dec-07 | Review preliminary cure claim data from Delphi. | 1.3 | 650 | 845 |
| Pickering, Ben | 07-Dec-07 | Correspondence to/from M. Broude (Latham) regarding cure claims. | 0.3 | 650 | 195 |
| Pickering, Ben | 07-Dec-07 | Correspondence to D. Unrue (Delphi) regarding cure process. | 0.2 | 650 | 130 |
| Pickering, Ben | 07-Dec-07 | Review additional information from Debtors regarding cure claims. | 1.2 | 650 | 780 |
| Thatcher, Michael | 07-Dec-07 | Review of Debtors' cure cost file. | 1.6 | 480 | 768 |
| Thatcher, Michael | 07-Dec-07 | Analyze Debtors' cure cost file according to creditor and amount. | 1.4 | 480 | 672 |
| Thatcher, Michael | 10-Dec-07 | Analyze Debtors' cure cost file, summarizing amounts according to creditor. | 1.8 | 480 | 864 |
| Thatcher, Michael | 10-Dec-07 | Analyze Debtors' cure costs file in relation to total estimated cure costs. | 2.2 | 480 | 1,056 |
| Pickering, Ben | 11-Dec-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims and cure analysis. | 0.3 | 650 | 195 |
| Pickering, Ben | 11-Dec-07 | Analyze updated claims information from Debtors versus cure information. | 2.2 | 650 | 1,430 |

**EXHIBIT D-7**

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 11-Dec-07 | Attend meeting with B. Pickering (Mesirow) regarding claims and cure analysis. | 0.3 | 480 | 144 |
| Thatcher, Michael | 11-Dec-07 | Analyze Debtors' cure costs in relation to creditors' pre-petition balances. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 11-Dec-07 | Summarize Debtors' cure costs versus pre-petition balances. | 2.0 | 480 | 960 |
| Pickering, Ben | 12-Dec-07 | Review cure claim report from Delphi. | 1.7 | 650 | 1,105 |
| Pickering, Ben | 12-Dec-07 | Review comparison of cure claims to prepetition balances. | 0.5 | 650 | 325 |
| Thatcher, Michael | 12-Dec-07 | Review of Delphi's total UGUC estimate compared with Rothschild's estimate. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 12-Dec-07 | Analyze Debtors' revised estimate of the composition of trade claims as of October 30, 2007. | 3.3 | 480 | 1,584 |
| Thatcher, Michael | 12-Dec-07 | Analyze Debtors' revised estimate of cure and reclamation cost totals as of October 30, 2007. | 0.9 | 480 | 432 |
| Parks, Amanda | 17-Dec-07 | Review twenty fourth omnibus claims objection. | 0.8 | 650 | 520 |
| Pickering, Ben | 17-Dec-07 | Review updated cure report and information from D. Unrue (Delphi). | 1.5 | 650 | 975 |
| Pickering, Ben | 18-Dec-07 | Attend meeting with D. Unrue, D. Blackburn, and K. Craft (all Delphi), numerous Global Supply Management personnel from Delphi, and J. Guglielmo (FTI) regarding cure claims process and conclusions. | 3.0 | 650 | 1,950 |
| Pickering, Ben | 20-Dec-07 | Review revised cure information from Delphi. | 0.9 | 650 | 585 |
| Pickering, Ben | 21-Dec-07 | Attend meeting with M. Thatcher (Mesirow) to review claims and cures analysis. | 0.5 | 650 | 325 |
| Pickering, Ben | 21-Dec-07 | Review additional information from Debtors regarding cure claims. | 1.4 | 650 | 910 |
| Thatcher, Michael | 21-Dec-07 | Attend meeting with B. Pickering (Mesirow) to review claims and cures analysis. | 0.5 | 480 | 240 |
| Thatcher, Michael | 21-Dec-07 | Review of Debtors' reconciled versus unreconciled claims estimate. | 2.5 | 480 | 1,200 |
| Pickering, Ben | 02-Jan-08 | Telephone discussion with S. Reimer (Phillips Nizer) regarding cure amounts and analysis. | 0.3 | 650 | 195 |
| Pickering, Ben | 02-Jan-08 | Review motions to allow claims. | 1.1 | 650 | 715 |
| Parks, Amanda | 03-Jan-08 | Review of certain unreconciled claims allowed for the purpose of the rights offering. | 0.9 | 650 | 585 |
| Parks, Amanda | 03-Jan-08 | Review additional proofs of claim filed. | 1.1 | 650 | 715 |
| Pickering, Ben | 03-Jan-08 | Review information from Company on claims. | 1.4 | 650 | 910 |
| Pickering, Ben | 03-Jan-08 | Review claims information on reconciliations and objections. | 2.7 | 650 | 1,755 |
| Pickering, Ben | 06-Jan-08 | Review detailed cure claim information from Delphi. | 3.1 | 650 | 2,015 |
| Pickering, Ben | 06-Jan-08 | Prepare memo to Committee regarding cure claims. | 2.6 | 650 | 1,690 |
| Lattig, Larry | 07-Jan-08 | Review the memo on cure claims for the Committee. | 0.6 | 690 | 414 |
| Parks, Amanda | 07-Jan-08 | Review and edit memo regarding the current status of the Debtors' process regarding cure claims, including their current estimate. | 0.9 | 650 | 585 |
| Pickering, Ben | 07-Jan-08 | Finalize memo to Committee regarding cure claims. | 0.2 | 650 | 130 |
| Pickering, Ben | 09-Jan-08 | Review additional information pertaining to claims and cures. | 1.1 | 650 | 715 |
| Pickering, Ben | 10-Jan-08 | Review claim hearing information. | 0.8 | 650 | 520 |
| Pickering, Ben | 11-Jan-08 | Review claims update from Delphi. | 0.9 | 650 | 585 |
| Pickering, Ben | 11-Jan-08 | Review cure payment update from Delphi. | 0.7 | 650 | 455 |
| Pickering, Ben | 15-Jan-08 | Review Delphi claims update. | 1.6 | 650 | 1,040 |
| Pickering, Ben | 16-Jan-08 | Review information on Delphi claims. | 1.6 | 650 | 1,040 |

**EXHIBIT D-7**

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 24-Jan-08 | Review Delphi's claims update presentation as of December 2008. | 1.7 | 480 | 816 |
| Thatcher, Michael | 24-Jan-08 | Analyze Delphi's claims pool according to status and claim type. | 2.3 | 480 | 1,104 |
| | | | 167.9 | | $ 95,330 |

**EXHIBIT D-8**

DELPHI CORPORATION
Corporate Finance
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 14-Oct-07 | Review information pertaining to Expedited Divestiture Related Motion. | 1.1 | $ 650 | $ 715 |
| Pickering, Ben | 16-Oct-07 | Review report from Jefferies regarding negotiation status. | 0.5 | 650 | 325 |
| Lattig, Larry | 17-Oct-07 | Review Jefferies analysis of over allotment values. | 0.4 | 690 | 276 |
| Pickering, Ben | 18-Oct-07 | Review correspondence from Equity Committee. | 0.4 | 650 | 260 |
| Parks, Amanda | 22-Oct-07 | Review Jefferies presentation comparing the proposal delivered yesterday to the Debtors to the EPCA as filed | 1.1 | 650 | 715 |
| Parks, Amanda | 23-Oct-07 | Review analysis detailing the potential over allotment values and percent impact on recoveries. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 23-Oct-07 | Review analysis detailing the potential over allotment values and percent impact on recoveries. | 0.6 | 690 | 414 |
| Lattig, Larry | 28-Oct-07 | Review EPCA amendments and GM agreements. | 2.8 | 690 | 1,932 |
| Pickering, Ben | 29-Oct-07 | Review amendments to EPCA and GM agreements. | 2.5 | 650 | 1,625 |
| Pickering, Ben | 30-Oct-07 | Review amendments to EPCA. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 30-Oct-07 | Review Delphi's amendments of the EPCA and GM Waiver. | 1.3 | 690 | 897 |
| Thatcher, Michael | 03-Dec-07 | Analyze Ashimori stock sale transaction and its impact on the Debtors' estate. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 03-Dec-07 | Compose memo to the Creditors' Committee outlining the background and implications of the Ashimori stock sale transaction. | 1.1 | 480 | 528 |
| Pickering, Ben | 04-Dec-07 | Review Ashimori de minimis asset sale information. | 0.9 | 650 | 585 |
| Pickering, Ben | 04-Dec-07 | Review draft supplemental EPCA motion. | 0.7 | 650 | 455 |
| Pickering, Ben | 04-Dec-07 | Review correspondence from Debtors regarding Ashimori de minimis asset sale. | 0.2 | 650 | 130 |
| Pickering, Ben | 04-Dec-07 | Review draft memo to Committee regarding Ashimori de minimis asset sale. | 0.3 | 650 | 195 |
| Thatcher, Michael | 04-Dec-07 | Edit memo to the Creditors' Committee outlining the Ashimori stock sale transaction. | 2.2 | 480 | 1,056 |
| Lattig, Larry | 16-Dec-07 | Review Warner Stevens and Jefferies memo regarding the sale of the steering business unit. | 0.7 | 690 | 483 |
| Parks, Amanda | 17-Dec-07 | Review memorandum regarding Procedures and Sale of Steering Business and Warner Stevens comments. | 0.4 | 650 | 260 |
| Lattig, Larry | 19-Dec-07 | Review Warner Stevens update on the steering sale process. | 0.3 | 690 | 207 |
| Parks, Amanda | 20-Dec-07 | Review Warner Stevens update of the steering process sale. | 0.2 | 650 | 130 |
| Parks, Amanda | 03-Jan-08 | Review Master Sale and Purchase Agreement for Steering Solutions. | 0.8 | 650 | 520 |
| Lattig, Larry | 20-Jan-08 | Review Jefferies memo on the sale of the bearing business. | 0.4 | 690 | 276 |
| Lattig, Larry | 21-Jan-08 | Review draft objection and bidding procedures for the bearings business. | 0.6 | 690 | 414 |
| | | | 23.8 | | $ 14,734 |

**EXHIBIT D-9**

DELPHI CORPORATION
Data Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 01-Oct-07 | Review the financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.6 | $ 690 | $ 414 |
| Lattig, Larry | 05-Oct-07 | Review August 2007 reporting package. | 0.3 | 690 | 207 |
| Pickering, Ben | 05-Oct-07 | Review August financial reporting package from Debtors. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 05-Oct-07 | Review schedules for DIP lenders. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 08-Oct-07 | Analyze August divisional results. | 0.8 | 520 | 416 |
| Matlawski, Krysten | 08-Oct-07 | Analyze August consolidated monthly results including consolidated EBITDAR. | 1.1 | 520 | 572 |
| Parks, Amanda | 09-Oct-07 | Review cash balances and DIP draws and compared to historical figures. | 0.7 | 650 | 455 |
| Pickering, Ben | 09-Oct-07 | Review intercompany transaction data. | 0.7 | 650 | 455 |
| Pickering, Ben | 14-Oct-07 | Review intercompany transaction information. | 0.4 | 650 | 260 |
| Lattig, Larry | 15-Oct-07 | Review new 13-week cash flow report. | 0.4 | 690 | 276 |
| Matlawski, Krysten | 15-Oct-07 | Analyze weekly cash balances for September and first week of October and compare DIP usage to previous week and forecasts. | 0.3 | 520 | 156 |
| Matlawski, Krysten | 16-Oct-07 | Analyze 13 week cash flow projections beginning for Oct. | 0.2 | 520 | 104 |
| Matlawski, Krysten | 17-Oct-07 | Review Debtor deliverables for Committee meeting. | 1.3 | 520 | 676 |
| Lattig, Larry | 22-Oct-07 | Review September 2007 borrowing base certificate. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 22-Oct-07 | Review borrowing base financials. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 25-Oct-07 | Analyze cash and DIP balances for the previous weeks and compare to forecast. | 0.2 | 520 | 104 |
| Parks, Amanda | 25-Oct-07 | Review ending cash balances and DIP draws. | 0.2 | 650 | 130 |
| Matlawski, Krysten | 29-Oct-07 | Analyze September results using documents provided under the DIP. | 2.3 | 520 | 1,196 |
| Lattig, Larry | 30-Oct-07 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.7 | 690 | 483 |
| Parks, Amanda | 31-Oct-07 | Analyze financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 2.1 | 650 | 1,365 |
| Evans, Allison | 02-Nov-07 | Update divisional income statements and the consolidated actual monthly financial results with September's information. | 2.0 | 190 | 380 |
| Evans, Allison | 02-Nov-07 | Update and analyzed the MOR comparison and EBITDAR calculations reports with the September's results. | 2.0 | 190 | 380 |
| Lattig, Larry | 02-Nov-07 | Review September 2007 reporting package. | 0.4 | 690 | 276 |
| Matlawski, Krysten | 02-Nov-07 | Review September monthly financial package and compare to previous months. | 1.7 | 520 | 884 |
| Matlawski, Krysten | 05-Nov-07 | Analyze September 2007 divisional results. | 0.6 | 520 | 312 |
| Parks, Amanda | 05-Nov-07 | Review 3Q financials and analysis of prior periods. | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 05-Nov-07 | Review September 2007 financial reporting package. | 0.4 | 690 | 276 |
| Matlawski, Krysten | 12-Nov-07 | Analyze weekly cash balances and compare DIP usage to previous week and forecasts. | 0.1 | 520 | 52 |
| Parks, Amanda | 14-Nov-07 | Review 13 week cash report and associated variance analysis. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 15-Nov-07 | Review 13 week cash flow report. | 0.3 | 690 | 207 |
| Lattig, Larry | 16-Nov-07 | Review new 13-week cash flow report. | 0.3 | 690 | 207 |
| Lattig, Larry | 21-Nov-07 | Review October 2007 borrowing base certificate. | 0.5 | 690 | 345 |
| Pickering, Ben | 21-Nov-07 | Review Debtors' October borrowing base certificate. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 30-Nov-07 | Analyze weekly cash balances and compare DIP usage to previous week and forecasts. | 0.1 | 520 | 52 |
| Matlawski, Krysten | 30-Nov-07 | Analyze November 13 week cash flow forecast. | 0.6 | 520 | 312 |

**EXHIBIT D-9**

DELPHI CORPORATION
Data Analysis
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Lattig, Larry | 01-Dec-07 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.7 | 690 | 483 |
| Szlezinger, Leon | 03-Dec-07 | Review schedules provided under the DIP agreement. | 0.7 | 690 | 483 |
| Lattig, Larry | 05-Dec-07 | Review October 2007 financial reporting package. | 0.3 | 690 | 207 |
| Matlawski, Krysten | 05-Dec-07 | Analyze October 2007 segment results and compare to 2006. | 1.1 | 520 | 572 |
| Matlawski, Krysten | 05-Dec-07 | Analyze October 2007 MOR and compare to previous months. | 0.6 | 520 | 312 |
| Matlawski, Krysten | 05-Dec-07 | Analyze consolidated October 2007 results and variance to November DIP budget. | 0.5 | 520 | 260 |
| Matlawski, Krysten | 05-Dec-07 | Analyze October 2007 EBITDAR and rolling 12 months EBITDAR as compared to the EBITDAR DIP targets. | 0.3 | 520 | 156 |
| Parks, Amanda | 05-Dec-07 | Review October financial reporting package. | 1.5 | 650 | 975 |
| Matlawski, Krysten | 06-Dec-07 | Analyze weekly cash and DIP balance and compare to previous usage. | 0.2 | 520 | 104 |
| Matlawski, Krysten | 06-Dec-07 | Analyze October 2007 borrowing base certificate and increase in slow moving inventory as compared to previous months and same period last year. | 0.5 | 520 | 260 |
| Szlezinger, Leon | 06-Dec-07 | Review October 2007 financial reporting package. | 1.0 | 690 | 690 |
| Parks, Amanda | 13-Dec-07 | Review 13 week cash flow report. | 1.0 | 650 | 650 |
| Lattig, Larry | 16-Dec-07 | Review December 13-week cash flow report. | 0.5 | 690 | 345 |
| Lattig, Larry | 20-Dec-07 | Review the November borrowing base certificate. | 0.5 | 690 | 345 |
| Parks, Amanda | 20-Dec-07 | Review November 2007 borrowing base certificate | 1.0 | 650 | 650 |
| Szlezinger, Leon | 21-Dec-07 | Review November borrowing base certificate. | 0.3 | 690 | 207 |
| Pickering, Ben | 27-Dec-07 | Review borrowing base information from Debtors. | 0.4 | 650 | 260 |
| Lattig, Larry | 29-Dec-07 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.5 | 690 | 345 |
| Pickering, Ben | 31-Dec-07 | Review financial reports for DIP lenders. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 31-Dec-07 | Review schedules provided under the DIP agreement. | 0.7 | 690 | 483 |
| Pickering, Ben | 10-Jan-08 | Review Debtors' December financial information. | 0.7 | 650 | 455 |
| | | | 40.3 | | $  23,166 |

## EXHIBIT D-10

DELPHI CORPORATION
Employee Benefits/Pensions
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 10-Oct-07 | Review second pension funding waiver motion. | 1.6 | $  650 | $  1,040 |
| Szlezinger, Leon | 10-Oct-07 | Review pension funding waiver motion. | 0.6 | 690 | 414 |
| Thatcher, Michael | 10-Oct-07 | Analyze Delphi's second pension funding waiver and its impact on the BBP. | 2.5 | 480 | 1,200 |
| Pickering, Ben | 11-Oct-07 | Review pension funding waiver from Debtors. | 0.3 | 650 | 195 |
| Pickering, Ben | 15-Oct-07 | Review draft memo from Latham on pension funding waiver motion. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 15-Oct-07 | Review pension funding information. | 0.4 | 690 | 276 |
| Thatcher, Michael | 15-Oct-07 | Review Delphi second pension waiver and its financial impact on the BBP. | 1.4 | 480 | 672 |
| Lattig, Larry | 16-Oct-07 | Review Latham's summary and recommendation to perform under the pension funding waiver. | 0.3 | 690 | 207 |
| Pickering, Ben | 16-Oct-07 | Review pension funding waiver memo from Latham. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 19-Oct-07 | Review summary of Latham's recommendation with respect to Delphi's motion for authorization to perform under a second pension funding waiver. . | 0.6 | 690 | 414 |
| Allison Evans | 24-Oct-07 | Research employee incentive plans. | 1.0 | 190 | 190 |
| Allison Evans | 25-Oct-07 | Research employee incentive plans for bankruptcies between September-December 2006. | 3.5 | 190 | 665 |
| Matlawski, Krysten | 25-Oct-07 | Review incentive plans and equity components to the plans. | 0.1 | 520 | 52 |
| Allison Evans | 29-Oct-07 | Research employee incentive plans for bankruptcies between January-March 2007. | 3.0 | 190 | 570 |
| Allison Evans | 29-Oct-07 | Research employee incentive plans for bankruptcies filed between April-June 2007. | 4.0 | 190 | 760 |
| Evans, Allison | 01-Nov-07 | Researched employee incentive plans. | 4.0 | 190 | 760 |
| Matlawski, Krysten | 01-Nov-07 | Analyze auto-related emergence equity plans for management for comparison to Delphi's proposed plan. | 4.5 | 520 | 2,340 |
| Parks, Amanda | 01-Nov-07 | Review management executive equity grant comparables. | 1.1 | 650 | 715 |
| Lattig, Larry | 02-Nov-07 | Review Steven Hall report on executive compensation. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 02-Nov-07 | Review additional auto bankruptcies to the emergence equity plan analysis. | 2.2 | 520 | 1,144 |
| Parks, Amanda | 02-Nov-07 | Review P. Meyer's (SHP) analysis of the executive compensation program review. | 1.5 | 650 | 975 |
| Parks, Amanda | 02-Nov-07 | Review management executive equity grant comparables. | 1.9 | 650 | 1,235 |
| Parks, Amanda | 02-Nov-07 | Telephone discussion with J. Sorrentino (SHP) regarding the emergence plan. | 0.3 | 650 | 195 |
| Parks, Amanda | 02-Nov-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss executive compensation report. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 02-Nov-07 | Review draft presentation to Committee regarding executive compensation. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 02-Nov-07 | Attend meeting with A. Parks (Mesirow) to discuss executive compensation report. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 02-Nov-07 | Telephone discussion with J. Sorrentino (SHP) to discuss executive compensation report. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 05-Nov-07 | Review Steven Hall Partners ("SHP") emergence bonus document. | 1.5 | 690 | 1,035 |
| Parks, Amanda | 06-Nov-07 | Answer questions regarding compensation from Committee members. | 0.5 | 650 | 325 |
| Parks, Amanda | 07-Nov-07 | Answer questions regarding compensation from Committee members. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 16-Nov-07 | Review executive compensation peer group comparisons. | 0.3 | 690 | 207 |
| Pickering, Ben | 22-Jan-08 | Telephone discussion with J. Sorrentino (Steven Hall) regarding SERP claims. | 0.2 | 650 | 130 |
| Pickering, Ben | 22-Jan-08 | Telephone discussion with P. Meyer (Steven Hall) regarding calculations for SERP. | 0.1 | 650 | 65 |
| Pickering, Ben | 22-Jan-08 | Review information from J. Sorrentino (Steven Hall) regarding SERP claims. | 0.3 | 650 | 195 |
|  |  |  | 41.3 |  | $  18,396 |

EXHIBIT D-11

DELPHI CORPORATION
Fee/Employment Applications
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Neziroski, David | 23-Oct-07 | Participate in discussion with L. Salcedo (Latham) regarding sixth interim fee application and September monthly statement. | 0.3 | $ 150 | $ 45 |
| Neziroski, David | 25-Oct-07 | Prepare sixth interim fee application. | 0.3 | 150 | 45 |
| Neziroski, David | 25-Oct-07 | Review and reconcile time entries for September fee statement. | 3.2 | 150 | 480 |
| Neziroski, David | 29-Oct-07 | Review and reconcile time entries for September fee statement. | 1.1 | 150 | 165 |
| Neziroski, David | 30-Oct-07 | Participate in discussion with B. Pickering (Mesirow) regarding the September monthly statement. | 0.1 | 150 | 15 |
| Neziroski, David | 30-Oct-07 | Format expenses for the September monthly fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 30-Oct-07 | Format expenses for September monthly fee statement. | 0.4 | 150 | 60 |
| Neziroski, David | 30-Oct-07 | Prepare redacted version of August statement. | 0.5 | 150 | 75 |
| Neziroski, David | 30-Oct-07 | Review additional time entries not previously submitted for the September monthly fee statement. | 0.9 | 150 | 135 |
| Neziroski, David | 30-Oct-07 | Amend monthly statement as per comments received. | 1.6 | 150 | 240 |
| Neziroski, David | 30-Oct-07 | Review and prepare additional changes to monthly statement regarding matters. | 1.6 | 150 | 240 |
| Neziroski, David | 30-Oct-07 | Prepare time reconciliation. | 1.8 | 150 | 270 |
| Neziroski, David | 30-Oct-07 | Amend September fee statement as per additional comments received. | 2.2 | 150 | 330 |
| Neziroski, David | 30-Oct-07 | Prepare the September monthly fee statement. | 4.1 | 150 | 615 |
| Neziroski, David | 30-Oct-07 | Finalize September fee statement. | 1.6 | 150 | 240 |
| Pickering, Ben | 30-Oct-07 | Participate in discussion with D. Neziroski (Mesirow) regarding the September monthly fee statement. | 0.1 | 650 | 65 |
| Pickering, Ben | 30-Oct-07 | Review September fee statement. | 3.7 | 650 | 2,405 |
| Lattig, Larry | 31-Oct-07 | Review and approve Mesirow's September fee statement. | 3.0 | 690 | 2,070 |
| Neziroski, David | 01-Nov-07 | Prepare 6th interim fee application | 2.9 | 150 | 435 |
| Neziroski, David | 02-Nov-07 | Prepare 6th interim fee application. | 1.4 | 150 | 210 |
| Neziroski, David | 06-Nov-07 | Revise 6th interim application fee comments. | 1.4 | 150 | 210 |
| Neziroski, David | 13-Nov-07 | Reconcile time entries for October statement. | 0.7 | 150 | 105 |
| Neziroski, David | 14-Nov-07 | Reconcile time entries for October fee statement. | 1.1 | 150 | 165 |
| Neziroski, David | 15-Nov-07 | Review changes to 6th interim fee application. | 0.3 | 150 | 45 |
| Pickering, Ben | 16-Nov-07 | Review 6th interim fee application. | 0.6 | 650 | 390 |
| Neziroski, David | 17-Nov-07 | Amend 6th interim fee application as per comments received. | 1.8 | 150 | 270 |
| Lattig, Larry | 19-Nov-07 | Review and approve the Mesirow 6th Interim Fee Application for filing with the Court. | 1.4 | 690 | 966 |
| Neziroski, David | 19-Nov-07 | Finalize 6th interim fee application for filing | 0.6 | 150 | 90 |
| Neziroski, David | 19-Nov-07 | Reconcile time entries for October fee statement. | 1.9 | 150 | 285 |
| Neziroski, David | 19-Nov-07 | Prepare time reconciliation. | 2.2 | 150 | 330 |
| Neziroski, David | 20-Nov-07 | Amend October statement as per comments received. | 1.3 | 150 | 195 |
| Pickering, Ben | 20-Nov-07 | Review October fee statement. | 1.5 | 650 | 975 |
| Neziroski, David | 22-Nov-07 | Amend the October monthly fee statement. | 1.6 | 150 | 240 |
| Neziroski, David | 22-Nov-07 | Format expenses for the October monthly fee statement. | 1.4 | 150 | 210 |
| Neziroski, David | 22-Nov-07 | Prepare redacted version of the October monthly statement. | 0.6 | 150 | 90 |
| Pickering, Ben | 24-Nov-07 | Review October monthly fee statement. | 0.6 | 650 | 390 |
| Lattig, Larry | 26-Nov-07 | Review and approve for filing the Delphi October statement. | 1.5 | 690 | 1,035 |
| Neziroski, David | 26-Nov-07 | Finalize October monthly statement. | 2.1 | 150 | 315 |
| Pickering, Ben | 26-Nov-07 | Review October monthly fee statement | 0.9 | 650 | 585 |
| Neziroski, David | 21-Dec-07 | Review and reconcile time entries for November fee statement. | 1.4 | 150 | 210 |
| Neziroski, David | 26-Dec-07 | Review and reconcile time entries for November fee statement. | 2.4 | 150 | 360 |
| Neziroski, David | 27-Dec-07 | Review and reconcile time entries for November fee statement. | 0.8 | 150 | 120 |
| Pickering, Ben | 27-Dec-07 | Review interim fee application. | 0.2 | 650 | 130 |
| Neziroski, David | 28-Dec-07 | Review and reconcile time entries for November fee statement. | 2.2 | 150 | 330 |
| Neziroski, David | 28-Dec-07 | Prepare time reconciliation. | 1.6 | 150 | 240 |
| Neziroski, David | 28-Dec-07 | Prepare exhibits and format to receive November detail. | 0.7 | 150 | 105 |
| Pickering, Ben | 28-Dec-07 | Review Delphi fee application | 0.8 | 650 | 520 |
| Neziroski, David | 30-Dec-07 | Format expenses for November monthly fee statement. | 0.5 | 150 | 75 |
| Neziroski, David | 30-Dec-07 | Review and prepare additional changes to monthly statement regarding matters | 1.3 | 150 | 270 |
| Neziroski, David | 30-Dec-07 | Prepare the November monthly fee statement. | 1.6 | 150 | 240 |
| Sslezinger, Leon | 30-Dec-07 | Review time on fee application. | 2.1 | 690 | 1,449 |
| Lattig, Larry | 31-Dec-07 | Review and approve for filing the Mesirow November fee application. | 2.4 | 690 | 1,656 |
| Neziroski, David | 31-Dec-07 | Finalize November fee statement. | 2.6 | 150 | 390 |
| Neziroski, David | 31-Dec-07 | Prepare redacted version of November statement. | 0.9 | 150 | 135 |
| Pickering, Ben | 31-Dec-07 | Review Delphi November fee application | 2.6 | 650 | 1,690 |
| Sslezinger, Leon | 03-Jan-08 | Review monthly fee statement. | 0.5 | 690 | 345 |
| Pickering, Ben | 14-Jan-08 | Review December monthly fee statement. | 1.5 | 650 | 975 |
| Neziroski, David | 15-Jan-08 | Review and reconcile time entries for December monthly fee statement. | 0.7 | 150 | 105 |
| Pickering, Ben | 22-Jan-08 | Review December fee statement draft. | 3.0 | 650 | 1,930 |
| Neziroski, David | 23-Jan-08 | Reconcile time entries for December monthly fee statement. | 0.9 | 150 | 135 |
| Neziroski, David | 25-Jan-08 | Amend time entries for December monthly fee statement | 2.0 | 150 | 300 |
| | | | 87.7 | | $ 26,791 |

**EXHIBIT D-12**

DELPHI CORPORATION
Fee/Employment Objections
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

EXHIBIT D-13

DELPHI CORPORATION
Financing
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Thatcher, Michael | 02-Oct-07 | Review Delphi's exit financing update. | 1.9 | 480 | 912 |
| Pickering, Ben | 03-Oct-07 | Participate in telephone discussion with M. Thatcher (Mesirow) regarding exit financing information from the Debtors. | 0.2 | 650 | 130 |
| Pickering, Ben | 03-Oct-07 | Review Cash Management Order for treatment of intercompany loans during bankruptcy. | 0.5 | 650 | 325 |
| Pickering, Ben | 03-Oct-07 | Review Debtors report on exit financing. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 03-Oct-07 | Review Debtors update on financing of POR. | 1.8 | 690 | 1,242 |
| Thatcher, Michael | 03-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding exit financing information from the Debtors. | 0.2 | 480 | 96 |
| Szlezinger, Leon | 04-Oct-07 | Review update on financing. | 1.0 | 690 | 690 |
| Pickering, Ben | 22-Oct-07 | Review September borrowing base certificate. | 0.2 | 650 | 130 |
| Parks, Amanda | 25-Oct-07 | Review the September 2007 borrowing base certificate and domestic hedge obligations. | 0.6 | 650 | 390 |
| Lattig, Larry | 29-Oct-07 | Review Debtor's DIP financing and exit financing update presentation. | 3.6 | 690 | 2,484 |
| Parks, Amanda | 31-Oct-07 | Analyze updated information regarding the DIP amendment and exit financing proposals. | 0.9 | 650 | 585 |
| Pickering, Ben | 31-Oct-07 | Review DIP schedules. | 0.5 | 650 | 325 |
| Pickering, Ben | 31-Oct-07 | Review DIP amendments and exit financing update information from the Debtors. | 1.2 | 650 | 780 |
| Matlawski, Krysten | 05-Nov-07 | Review revised exit financing letter. | 0.2 | 520 | 104 |
| Pickering, Ben | 05-Nov-07 | Analyze Debtors' exit financing information. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 05-Nov-07 | Review exit financing documents. | 0.6 | 690 | 414 |
| Lattig, Larry | 08-Nov-07 | Review Jefferies DIP refinancing analysis and the Latham memo. | 0.6 | 690 | 414 |
| Pickering, Ben | 08-Nov-07 | Review memo regarding DIP financing extension. | 0.3 | 650 | 195 |
| Pickering, Ben | 08-Nov-07 | Review information from Delphi regarding DIP financing extension. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 08-Nov-07 | Review DIP financing documents. | 1.3 | 690 | 897 |
| Lattig, Larry | 09-Nov-07 | Review memorandum regarding the Debtors' Exit Financing Motion. | 0.5 | 690 | 345 |
| Parks, Amanda | 09-Nov-07 | Review memorandum regarding the Debtors' Exit Financing Motion | 0.9 | 650 | 585 |
| Parks, Amanda | 09-Nov-07 | Review Jefferies' presentation regarding the Debtors' Exit Financing Motion | 1.9 | 650 | 1,235 |
| Szlezinger, Leon | 09-Nov-07 | Review DIP summary. | 0.9 | 690 | 621 |
| Pickering, Ben | 10-Nov-07 | Review memo to Committee regarding exit financing. | 0.8 | 650 | 520 |
| Pickering, Ben | 10-Nov-07 | Review analysis from Jefferies regarding exit financing. | 0.5 | 650 | 325 |
| Lattig, Larry | 12-Nov-07 | Review draft objection to the exit financing motion. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 12-Nov-07 | Review summary of exit financing motion. | 1.3 | 690 | 897 |
| Szlezinger, Leon | 12-Nov-07 | Review objection to exit financing motion. | 0.8 | 690 | 552 |
| Parks, Amanda | 13-Nov-07 | Review proposed draft objection to the exit financing motion. | 0.5 | 650 | 325 |
| Pickering, Ben | 13-Nov-07 | Review Committee's objection to exit financing. | 1.2 | 650 | 780 |
| Pickering, Ben | 14-Nov-07 | Review Debtors' exit financing information. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 15-Nov-07 | Review Latham documents related to exit financing motion. | 1.5 | 690 | 1,035 |
| Lattig, Larry | 16-Nov-07 | Review Committee's objection to the best efforts financing arrangements. | 0.6 | 690 | 414 |
| Parks, Amanda | 16-Nov-07 | Review motions to approve the DIP extension and the "best efforts" letter relating to potential Exit Financing. | 1.2 | 650 | 780 |
| Parks, Amanda | 13-Dec-07 | Review information pertinent to subordinated piece of the exit financing | 0.2 | 650 | 130 |
| Lattig, Larry | 18-Dec-07 | Review revised DIP model and the DIP model assumptions. | 1.1 | 690 | 759 |
| Thatcher, Michael | 19-Dec-07 | Review of Debtors' updated DIP model and accompanying assumptions. | 3.1 | 480 | 1,488 |
| Parks, Amanda | 02-Jan-08 | Review Delphi participation in financing arrangements. | 0.2 | 650 | 130 |
| Pickering, Ben | 06-Jan-08 | Review information pertaining to exit financing. | 0.7 | 650 | 455 |
| Lattig, Larry | 07-Jan-08 | Review exit financing presentations from JP Morgan. | 3.3 | 690 | 2,277 |
| Lattig, Larry | 07-Jan-08 | Review supporting information pertaining to exit financing. | 1.4 | 690 | 966 |
| Parks, Amanda | 07-Jan-08 | Review the current draft of the Exit Lender presentation for the New York and London launch meetings. | 0.2 | 650 | 130 |
| Parks, Amanda | 07-Jan-08 | Review the current draft of the Exit Lender Confidential Information Memorandum | 0.4 | 650 | 260 |
| Parks, Amanda | 07-Jan-08 | Review the short market recap and exit financing overview from JPMorgan. | 1.3 | 650 | 845 |
| Pickering, Ben | 07-Jan-08 | Analyze information pertaining to exit financing. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 07-Jan-08 | Review exit financing update. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 08-Jan-08 | Review exit lender presentations. | 1.6 | 690 | 1,104 |
| Lattig, Larry | 09-Jan-08 | Review Jefferies exit financing update presentation. | 0.6 | 690 | 414 |
| Parks, Amanda | 09-Jan-08 | Review Jefferies' analysis of the Debtors' presentation that provided an update to their liquidity and exit financing needs. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 09-Jan-08 | Review exit financing press release. | 0.1 | 690 | 69 |
| Parks, Amanda | 10-Jan-08 | Review exit financing materials provided details the reduction of debt. | 1.3 | 650 | 845 |
| Pickering, Ben | 11-Jan-08 | Review Jefferies exit financing and cash flow update. | 0.5 | 650 | 325 |
| | | | 49.6 | | $ 32,266 |

**EXHIBIT D-14**

DELPHI CORPORATION
Litigation
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

There were no entries this period.

**EXHIBIT D-15**

DELPHI CORPORATION
Litigation Consulting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 05-Nov-07 | Review common interest agreement for Tower Automotive ("Tower") preference work. | 0.5 | $ 690 | $ 345 |
| Szlezinger, Leon | 07-Nov-07 | Review Tower preference issues. | 0.4 | 690 | 276 |
| Morriss, Lawrence D. | 08-Nov-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss Tower preference claim. | 0.4 | 690 | 276 |
| Morriss, Lawrence D. | 08-Nov-07 | Participate in discussion with L. Szlezinger (Mesirow) and C. Connors (Skadden) to discuss Tower preference claim. | 0.6 | 690 | 414 |
| Morriss, Lawrence D. | 08-Nov-07 | Review martial's from Debtors regarding Tower preference issue. | 1.8 | 690 | 1,242 |
| Szlezinger, Leon | 08-Nov-07 | Review updated Mesirow joint interest agreement. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 08-Nov-07 | Attend meeting with L. Morriss (Mesirow) to discuss Tower preference claim. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 08-Nov-07 | Participate in discussion with L. Morriss (Mesirow) and C. Connors (Skadden) to discuss Tower preference claim. | 0.6 | 690 | 414 |
| Curchack, Jonas | 09-Nov-07 | Research similar entities that file with the SEC under SIC Code 3714 for Tower preference analysis. | 1.8 | 190 | 342 |
| Morriss, Lawrence D. | 09-Nov-07 | Discussion with L. Szlezinger (MFC) regarding Tower claim. | 0.4 | 690 | 276 |
| Morriss, Lawrence D. | 09-Nov-07 | Participate in conference call with C. Connors (Skadden) regarding Tower preference claim. | 1.0 | 690 | 690 |
| Morriss, Lawrence D. | 09-Nov-07 | Prepare plan of analysis for Tower preference. | 1.2 | 690 | 828 |
| Morriss, Lawrence D. | 09-Nov-07 | Review materials from Debtors regarding Tower preference issue. | 2.2 | 690 | 1,518 |
| Szlezinger, Leon | 09-Nov-07 | Discussion with L. Morriss (MFC) regarding Tower claim. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 09-Nov-07 | Participate in conference call with C. Connors (Skadden) regarding Tower preference claim. | 1.0 | 690 | 690 |
| Wood, Trish | 09-Nov-07 | Review documents received for historical period invoices and payments for Tower preference analysis. | 3.6 | 580 | 2,088 |
| Wood, Trish | 09-Nov-07 | Review documents received for preference period invoices and payments for Tower preference analysis. | 2.4 | 580 | 1,392 |
| Curchack, Jonas | 10-Nov-07 | Edit list of potential comparable companies for Tower preference analysis. | 1.2 | 190 | 228 |
| Curchack, Jonas | 10-Nov-07 | Edit list of comparable companies based on SEC filing dates for Tower preference analysis. | 2.5 | 190 | 475 |
| Curchack, Jonas | 10-Nov-07 | Examine SEC filings of potential comparable companies to determine product lines and company size for Tower preference analysis. | 3.0 | 190 | 570 |
| Curchack, Jonas | 10-Nov-07 | Review SEC filings of list of comparable companies for Tower preference analysis. | 2.8 | 190 | 532 |
| Wood, Trish | 10-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: November 2003. | 1.2 | 580 | 696 |
| Wood, Trish | 10-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: December 2003. | 1.1 | 580 | 638 |
| Wood, Trish | 10-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: January 2004. | 1.4 | 580 | 812 |
| Wood, Trish | 10-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: February 2004. | 1.3 | 580 | 754 |
| Wood, Trish | 10-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: March 2004. | 1.6 | 580 | 928 |

## EXHIBIT D-15

DELPHI CORPORATION
Litigation Consulting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wood, Trish | 10-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: April 2004. | 1.5 | 580 | 870 |
| Wood, Trish | 10-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: May 2004. | 0.5 | 580 | 290 |
| Curchack, Jonas | 11-Nov-07 | Prepare schedule of comparable companies and financials for 2003 and 2004 for Tower preference analysis. | 3.3 | 190 | 627 |
| Curchack, Jonas | 11-Nov-07 | Run metrics based on financials filed with the SEC for Tower preference analysis. | 2.1 | 190 | 399 |
| Curchack, Jonas | 11-Nov-07 | Research specific comparable companies for Tower preference analysis. | 1.3 | 190 | 247 |
| Curchack, Jonas | 11-Nov-07 | Update schedule of financials and metrics for Tower preference analysis. | 2.6 | 190 | 494 |
| Morriss, Lawrence D. | 11-Nov-07 | Review comparable companies pertaining to Tower preference analysis. | 1.3 | 690 | 897 |
| Wood, Trish | 11-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: May 2004. | 1.1 | 580 | 638 |
| Wood, Trish | 11-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: June 2004. | 1.3 | 580 | 754 |
| Wood, Trish | 11-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: July 2004. | 0.9 | 580 | 522 |
| Wood, Trish | 11-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: August 2004. | 1.2 | 580 | 696 |
| Wood, Trish | 11-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: September 2004. | 0.9 | 580 | 522 |
| Wood, Trish | 11-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: October 2004. | 1.1 | 580 | 638 |
| Wood, Trish | 11-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: November 2004. | 0.9 | 580 | 522 |
| Curchack, Jonas | 12-Nov-07 | Research quarterly financials of companies reporting on non-calendar year and perform trailing calculations for Tower preference analysis. | 2.4 | 190 | 456 |
| Curchack, Jonas | 12-Nov-07 | Analyze historical invoices related to Tower received from Debtors' counsel. | 1.9 | 190 | 361 |
| Curchack, Jonas | 12-Nov-07 | Match invoices to checks and deposits for Tower preference analysis. | 2.1 | 190 | 399 |
| Morriss, Lawrence D. | 12-Nov-07 | Telephone discussion with L. Szlezinger, T. Wood (both Mesirow) regarding Tower claim. | 0.7 | 690 | 483 |
| Szlezinger, Leon | 12-Nov-07 | Review data relating to Tower preference claim. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 12-Nov-07 | Telephone discussion with T. Wood, L. Morriss (both Mesirow) regarding Tower claim. | 0.7 | 690 | 483 |
| Wood, Trish | 12-Nov-07 | Telephone discussion with L. Szlezinger, L. Morriss (both Mesirow) regarding Tower claim. | 0.7 | 580 | 406 |
| Wood, Trish | 12-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: December 2004. | 1.6 | 580 | 928 |
| Wood, Trish | 12-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: January 2005. | 1.4 | 580 | 812 |
| Wood, Trish | 12-Nov-07 | For Tower preference analysis, reconcile historical period payments to invoices paid: February 2005. | 1.2 | 580 | 696 |

**EXHIBIT D-15**

DELPHI CORPORATION
Litigation Consulting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wood, Trish | 12-Nov-07 | For Tower preference analysis, calculate days outstanding - historical period payments: 11/03 to 3/04. | 3.1 | 580 | 1,798 |
| Wood, Trish | 12-Nov-07 | For Tower preference analysis, calculate days outstanding - historical period payments: 4/04 to 8/04. | 2.8 | 580 | 1,624 |
| Wood, Trish | 12-Nov-07 | For Tower preference analysis, calculate days outstanding - historical period payments: 12/04 to 2/05. | 2.1 | 580 | 1,218 |
| Curchack, Jonas | 13-Nov-07 | Match invoices to checks and deposits for Tower preference analysis. | 2.6 | 190 | 494 |
| Curchack, Jonas | 13-Nov-07 | Check for duplicative invoices pertaining to Tower preference analysis. | 0.7 | 190 | 133 |
| Curchack, Jonas | 13-Nov-07 | For Tower preference analysis, reconcile invoice copies to schedule of unpaid invoices as of 2/2/05. | 1.5 | 190 | 285 |
| Curchack, Jonas | 13-Nov-07 | Prepare schedule of invoices that do not match check deposits for Tower preference analysis. | 0.5 | 190 | 95 |
| Curchack, Jonas | 13-Nov-07 | Prepare schedule of debit memos for Tower preference analysis. | 0.3 | 190 | 57 |
| Wood, Trish | 13-Nov-07 | For Tower preference analysis, calculate days outstanding - preference period payments: 9/04 to 11/05. | 3.7 | 580 | 2,146 |
| Wood, Trish | 13-Nov-07 | For Tower preference analysis, reconcile days outstanding data - 11/03 to 3/04. | 3.9 | 580 | 2,262 |
| Wood, Trish | 13-Nov-07 | For Tower preference analysis, reconcile days outstanding data - 4/04 to 8/04. | 3.4 | 580 | 1,972 |
| Wood, Trish | 13-Nov-07 | For Tower preference analysis, reconcile days outstanding data - 9/04 to 11/04. | 2.5 | 580 | 1,450 |
| Wood, Trish | 14-Nov-07 | Prepare historical days outstanding plot graph analysis for Tower preference analysis. | 3.6 | 580 | 2,088 |
| Wood, Trish | 14-Nov-07 | For Tower preference analysis, reconcile days outstanding data - 12/04 to 2/05. | 3.9 | 580 | 2,262 |
| Wood, Trish | 14-Nov-07 | Prepare preference days outstanding plot graph analysis for Tower preference analysis. | 2.7 | 580 | 1,566 |
| Wood, Trish | 15-Nov-07 | For Tower preference analysis, reconcile historical days outstanding statistics. | 2.6 | 580 | 1,508 |
| Wood, Trish | 15-Nov-07 | For Tower preference analysis, reconcile preference days outstanding statistics. | 2.5 | 580 | 1,450 |
| Wood, Trish | 15-Nov-07 | Prepare historical/preference days outstanding plot graph for Tower preference analysis. | 3.3 | 580 | 1,914 |
| Wood, Trish | 15-Nov-07 | For Tower preference analysis, reconcile preference period transactions - 11/04. | 1.1 | 580 | 638 |
| Wood, Trish | 16-Nov-07 | For Tower preference analysis, reconcile preference period transactions - 12/04. | 1.5 | 580 | 870 |
| Wood, Trish | 16-Nov-07 | For Tower preference analysis, reconcile preference period transactions - 1/05. | 2.1 | 580 | 1,218 |
| Wood, Trish | 16-Nov-07 | For Tower preference analysis, reconcile preference period transactions - 2/05. | 0.4 | 580 | 232 |
| Wood, Trish | 16-Nov-07 | Conduct new value analysis for Tower preference analysis. | 3.7 | 580 | 2,146 |
| Wood, Trish | 16-Nov-07 | For Tower preference analysis, calculate ordinary course - central range analysis. | 3.9 | 580 | 2,262 |
| Wood, Trish | 17-Nov-07 | Analyze preference period credit memos to new value calculation pertaining to Tower preference analysis. | 2.8 | 580 | 1,624 |

**EXHIBIT D-15**

DELPHI CORPORATION
Litigation Consulting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 11/03. | 0.9 | 580 | 522 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 12/03. | 1.1 | 580 | 638 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 1/04. | 0.8 | 580 | 464 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 2/04. | 1.2 | 580 | 696 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 3/04. | 0.9 | 580 | 522 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 4/04. | 0.9 | 580 | 522 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 5/04. | 0.8 | 580 | 464 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 6/04. | 1.0 | 580 | 580 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 7/04. | 0.7 | 580 | 406 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 8/04. | 1.1 | 580 | 638 |
| Wood, Trish | 19-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 9/04. | 0.8 | 580 | 464 |
| Wood, Trish | 20-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 10/04. | 1.2 | 580 | 696 |
| Wood, Trish | 20-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 11/04. | 1.3 | 580 | 754 |
| Wood, Trish | 20-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 12/04. | 1.5 | 580 | 870 |
| Wood, Trish | 20-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 1/05. | 0.9 | 580 | 522 |
| Wood, Trish | 20-Nov-07 | For Tower preference analysis, reconcile remittances to historical payment data: 2/05. | 1.0 | 580 | 580 |
| Wood, Trish | 20-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 11/03. | 2.1 | 580 | 1,218 |
| Wood, Trish | 20-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 12/03. | 1.3 | 580 | 754 |
| Wood, Trish | 20-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 1/04. | 1.1 | 580 | 638 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 2/04. | 0.7 | 580 | 406 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 3/04. | 0.6 | 580 | 348 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 4/04. | 0.8 | 580 | 464 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 5/04. | 0.7 | 580 | 406 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 6/04. | 0.6 | 580 | 348 |

## EXHIBIT D-15

DELPHI CORPORATION
Litigation Consulting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 7/04. | 0.8 | 580 | 464 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 8/04. | 0.6 | 580 | 348 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 9/04. | 0.7 | 580 | 406 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 10/04. | 0.6 | 580 | 348 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 11/04. | 0.4 | 580 | 232 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 12/04. | 0.5 | 580 | 290 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 1/05. | 0.7 | 580 | 406 |
| Wood, Trish | 21-Nov-07 | For Tower preference analysis, reconcile invoices to remittances: 2/05. | 0.5 | 580 | 290 |
| Morriss, Lawrence D. | 26-Nov-07 | Telephone discussion with T. Wood (Mesirow) regarding status of Tower preference analysis. | 0.5 | 690 | 345 |
| Morriss, Lawrence D. | 26-Nov-07 | Review analysis of Tower preference. | 1.2 | 690 | 828 |
| Wood, Trish | 26-Nov-07 | Telephone discussion with L. Morriss (Mesirow) regarding status of Tower preference analysis. | 0.5 | 580 | 290 |
| Levin, Bernard | 27-Nov-07 | Review entered data and formulas in analysis for Tower preference analysis. | 3.0 | 190 | 570 |
| Levin, Bernard | 27-Nov-07 | For Tower preference analysis, prepare statistical calculations and analysis. | 2.0 | 190 | 380 |
| Levin, Bernard | 27-Nov-07 | Create charts to demonstrate results of analyses for Tower preference. | 3.2 | 190 | 608 |
| Levin, Bernard | 28-Nov-07 | Analyze 10-Ks for comparable companies pertaining to Tower preference. | 2.5 | 190 | 475 |
| Levin, Bernard | 28-Nov-07 | Analyze 10-Qs for comparable companies pertaining to Tower preference. | 2.5 | 190 | 475 |
| Levin, Bernard | 28-Nov-07 | For Tower preference analysis, review 10-Ks and 10-Qs for certain comparable companies. | 2.0 | 190 | 380 |
| Levin, Bernard | 28-Nov-07 | For Tower preference analysis, analyze 10-Ks and 10-Qs from comparable companies. | 1.7 | 190 | 323 |
| Levin, Bernard | 29-Nov-07 | For Tower preference analysis, review 10-Ks for information on terms for (Redacted). | 2.8 | 190 | 532 |
| Levin, Bernard | 29-Nov-07 | For Tower preference analysis, review 10-Ks and 10-Qs for information on terms for (Redacted). | 2.8 | 190 | 532 |
| Levin, Bernard | 29-Nov-07 | For Tower preference analysis, review 10-Ks for information on terms for (Redacted). | 3.0 | 190 | 570 |
| Levin, Bernard | 30-Nov-07 | For Tower preference analysis, review 10-Ks for information on terms for (Redacted). | 1.8 | 190 | 342 |
| Levin, Bernard | 30-Nov-07 | For Tower preference analysis, review 10-Ks for information on terms for (Redacted). | 3.0 | 190 | 570 |
| Levin, Bernard | 30-Nov-07 | For Tower preference analysis, review 10-Ks for information on terms for (Redacted). | 2.0 | 190 | 380 |

**EXHIBIT D-15**

DELPHI CORPORATION
Litigation Consulting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Morriss, Lawrence D. | 30-Nov-07 | Review analysis of Tower preference. | 0.7 | 690 | 483 |
| Morriss, Lawrence D. | 01-Dec-07 | Review and analyze one year historical period cash payments - 11/02 through 2/03. | 2.9 | 690 | 2,001 |
| Morriss, Lawrence D. | 01-Dec-07 | Review and analyze one year historical period cash payments - 3/03 through 7/03. | 3.1 | 690 | 2,139 |
| Morriss, Lawrence D. | 02-Dec-07 | Review and analyze one year historical period cash payments - 8/03 through 11/03. | 2.7 | 690 | 1,863 |
| Morriss, Lawrence D. | 02-Dec-07 | Review and analyze preference period cash payments. | 3.3 | 690 | 2,277 |
| Wood, Trish | 02-Dec-07 | Review of documents received from Debtors regarding preference payment. | 3.8 | 580 | 2,204 |
| Wood, Trish | 02-Dec-07 | Reconcile historical period payments to invoices paid: November 2002 through March 2003. | 3.4 | 580 | 1,972 |
| Wood, Trish | 02-Dec-07 | Reconcile historical period payments to invoices paid: April and May 2003. | 1.3 | 580 | 754 |
| Curchack, Jonas | 03-Dec-07 | Review Delphi comparables' 10-K's for contracts, contingencies, and leases. | 1.0 | 190 | 190 |
| Levin, Bernard | 03-Dec-07 | Review 10-Ks for relevant competitor information (Redacted). | 3.0 | 190 | 570 |
| Levin, Bernard | 03-Dec-07 | Review 10-Ks for relevant competitor information (Redacted). | 1.0 | 190 | 190 |
| Levin, Bernard | 03-Dec-07 | Review comparable companies 10-Ks for relevant information. | 3.0 | 190 | 570 |
| Levin, Bernard | 03-Dec-07 | Analyze information from 10-Ks for preference data. | 1.5 | 190 | 285 |
| Morriss, Lawrence D. | 03-Dec-07 | Develop preference analyses strategy. | 2.9 | 690 | 2,001 |
| Morriss, Lawrence D. | 03-Dec-07 | Review comparable companies' days outstanding analyses. | 2.7 | 690 | 1,863 |
| Morriss, Lawrence D. | 03-Dec-07 | Analyze normal distribution of days outstanding in the one year historical period. | 2.4 | 690 | 1,656 |
| Wood, Trish | 03-Dec-07 | Review of documents received from debtors regarding preference. | 1.1 | 580 | 638 |
| Wood, Trish | 03-Dec-07 | Reconcile historical period payments to invoices paid: June 2003 through August 2003. | 3.2 | 580 | 1,856 |
| Wood, Trish | 03-Dec-07 | Reconcile historical period payments to invoices paid: September 2003 through November 2003. | 2.6 | 580 | 1,508 |
| Wood, Trish | 03-Dec-07 | Calculate days outstanding - historical period payments: 11/02 to 1/03. | 2.7 | 580 | 1,566 |
| Wood, Trish | 03-Dec-07 | Calculate days outstanding - historical period payments: 3/03 to 5/03. | 1.9 | 580 | 1,102 |
| Curchack, Jonas | 04-Dec-07 | Review Delphi comparables' 10-K's for contracts, contingencies, and leases. | 1.5 | 190 | 285 |
| Curchack, Jonas | 04-Dec-07 | Review Delphi comparables' 10-K's for contracts, contingencies, and leases. | 2.9 | 190 | 551 |
| Levin, Bernard | 04-Dec-07 | Review information pertaining to preference analysis received from Debtors' counsel. | 3.6 | 190 | 684 |
| Levin, Bernard | 04-Dec-07 | Analyze information from counsel pertaining to preference analyses. | 3.4 | 190 | 646 |
| Levin, Bernard | 04-Dec-07 | Prepare summary of analyses. | 2.3 | 190 | 437 |
| Morriss, Lawrence D. | 04-Dec-07 | Review of additional documents received from Debtors. | 2.9 | 690 | 2,001 |
| Morriss, Lawrence D. | 04-Dec-07 | Review new value analyses. | 3.3 | 690 | 2,277 |
| Morriss, Lawrence D. | 04-Dec-07 | Review of possible preference payments based on new value analyses. | 1.8 | 690 | 1,242 |

**EXHIBIT D-15**

DELPHI CORPORATION
Litigation Consulting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Wood, Trish | 04-Dec-07 | Review additional documents received from Debtors regarding preference analysis. | 1.9 | 580 | 1,102 |
| Wood, Trish | 04-Dec-07 | Calculate days outstanding - historical period payments: 6/03 to 9/03. | 2.1 | 580 | 1,218 |
| Wood, Trish | 04-Dec-07 | Calculate days outstanding - historical period payments: 10/03 to 11/03. | 2.3 | 580 | 1,334 |
| Wood, Trish | 04-Dec-07 | Update historical days outstanding analysis for new documents received. | 2.4 | 580 | 1,392 |
| Wood, Trish | 04-Dec-07 | Compile days outstanding data on new historical period. | 0.7 | 580 | 406 |
| Curchack, Jonas | 05-Dec-07 | Review invoices, check receipts, and other documents pertaining to preference. | 1.7 | 190 | 323 |
| Curchack, Jonas | 05-Dec-07 | Summarize data from documents received from Debtors counsel. | 2.8 | 190 | 532 |
| Curchack, Jonas | 05-Dec-07 | Examine invoices for duplicates. | 2.1 | 190 | 399 |
| Curchack, Jonas | 05-Dec-07 | Examine check receipts for duplicates. | 2.7 | 190 | 513 |
| Levin, Bernard | 05-Dec-07 | Analyze documents received from Debtors counsel. | 3.9 | 190 | 741 |
| Levin, Bernard | 05-Dec-07 | Summarize data from documents received from Debtors' counsel. | 3.8 | 190 | 722 |
| Levin, Bernard | 05-Dec-07 | Revise summary of data. | 2.7 | 190 | 513 |
| Levin, Bernard | 05-Dec-07 | Review documents for duplicates and non-pertinent information. | 3.6 | 190 | 684 |
| Morriss, Lawrence D. | 05-Dec-07 | Review of possible preference payments based on one year central range ordinary course and new value analysis. | 3.1 | 690 | 2,139 |
| Morriss, Lawrence D. | 05-Dec-07 | Review of possible preference payments based on two year central range ordinary course and new value analysis. | 3.3 | 690 | 2,277 |
| Morriss, Lawrence D. | 05-Dec-07 | Review of possible preference payments based on one and two year normal distribution ordinary course and new value analysis. | 1.6 | 690 | 1,104 |
| Wood, Trish | 05-Dec-07 | Review documents pertinent to potential preferences. | 3.2 | 580 | 1,856 |
| Wood, Trish | 05-Dec-07 | Update historical days outstanding analysis for new documents received. | 3.1 | 580 | 1,798 |
| Wood, Trish | 05-Dec-07 | Prepare two year preference analysis schedules - ordinary course. | 3.9 | 580 | 2,262 |
| Wood, Trish | 05-Dec-07 | Comparison of remittances to historical payment data: 11/02. | 0.9 | 580 | 522 |
| Wood, Trish | 05-Dec-07 | Comparison of remittances to historical payment data: 12/02. | 1.1 | 580 | 638 |
| Wood, Trish | 05-Dec-07 | Comparison of remittances to historical payment data: 1/03. | 0.8 | 580 | 464 |
| Wood, Trish | 05-Dec-07 | Comparison of remittances to historical payment data: 2/03. | 1.6 | 580 | 928 |
| Curchack, Jonas | 06-Dec-07 | Prepare summary of analysis and findings. | 3.3 | 190 | 627 |
| Curchack, Jonas | 06-Dec-07 | Examining invoices and check receipts for duplicates and non pertinent information. | 3.5 | 190 | 665 |
| Levin, Bernard | 06-Dec-07 | Review additional documents from Debtors for duplicates and non pertinent information. | 3.4 | 190 | 646 |
| Levin, Bernard | 06-Dec-07 | Analyze documents for specific data. | 3.7 | 190 | 703 |
| Levin, Bernard | 06-Dec-07 | Prepare summary of analysis. | 2.4 | 190 | 456 |
| Morriss, Lawrence D. | 06-Dec-07 | Draft affidavit based on objective course test and new value exception. | 3.9 | 690 | 2,691 |
| Morriss, Lawrence D. | 06-Dec-07 | Draft affidavit based on subjective course test and new value exception. | 3.2 | 690 | 2,208 |
| Morriss, Lawrence D. | 06-Dec-07 | Review supporting materials for affidavits. | 0.9 | 690 | 621 |
| Wood, Trish | 06-Dec-07 | Comparison of remittances to historical payment data: 3/03. | 0.9 | 580 | 522 |
| Wood, Trish | 06-Dec-07 | Comparison of remittances to historical payment data: 4/03. | 0.9 | 580 | 522 |
| Wood, Trish | 06-Dec-07 | Comparison of remittances to historical payment data: 5/03. | 0.8 | 580 | 464 |

## EXHIBIT D-15

DELPHI CORPORATION
Litigation Consulting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wood, Trish | 06-Dec-07 | Comparison of remittances to historical payment data: 6/03. | 1.0 | 580 | 580 |
| Wood, Trish | 06-Dec-07 | Comparison of remittances to historical payment data: 7/03. | 0.7 | 580 | 406 |
| Wood, Trish | 06-Dec-07 | Comparison of remittances to historical payment data: 8/03. | 1.1 | 580 | 638 |
| Wood, Trish | 06-Dec-07 | Comparison of remittances to historical payment data: 9/03. | 0.8 | 580 | 464 |
| Wood, Trish | 06-Dec-07 | Comparison of remittances to historical payment data: 10/03. | 1.2 | 580 | 696 |
| Wood, Trish | 06-Dec-07 | Comparison of remittances to historical payment data: 11/03. | 1.3 | 580 | 754 |
| Wood, Trish | 06-Dec-07 | Prepare one year preference analysis schedules for ordinary course payments. | 3.1 | 580 | 1,798 |
| Wood, Trish | 06-Dec-07 | Revise analysis comparing one and two year periods. | 1.1 | 580 | 638 |
| Curchack, Jonas | 07-Dec-07 | Prepare summary of analysis. | 2.5 | 190 | 475 |
| Curchack, Jonas | 07-Dec-07 | Prepare summary of supporting schedules. | 2.9 | 190 | 551 |
| Curchack, Jonas | 07-Dec-07 | Prepare affidavit appendices. | 1.8 | 190 | 342 |
| Levin, Bernard | 07-Dec-07 | Prepare summaries of analysis. | 2.5 | 190 | 475 |
| Levin, Bernard | 07-Dec-07 | Prepare supporting schedules data. | 2.0 | 190 | 380 |
| Levin, Bernard | 07-Dec-07 | Prepare materials for support. | 3.0 | 190 | 570 |
| Levin, Bernard | 07-Dec-07 | Prepare for meeting with counsel regarding analysis. | 0.5 | 190 | 95 |
| Levin, Bernard | 07-Dec-07 | Participate in telephone discussion with C. Connors (Skadden), T. Wood and B. Levin (both Mesirow) (part of call only). | 1.0 | 190 | 190 |
| Levin, Bernard | 07-Dec-07 | Complete summary of appendices. | 2.5 | 190 | 475 |
| Morriss, Lawrence D. | 07-Dec-07 | Telephone discussion with C. Connors, (Skadden) B. Levin and T. Wood (both Mesirow). | 1.9 | 690 | 1,311 |
| Morriss, Lawrence D. | 07-Dec-07 | Revise preference payment affidavit based on objective course test and new value exception. | 2.6 | 690 | 1,794 |
| Morriss, Lawrence D. | 07-Dec-07 | Revise preference payment affidavit based on subjective course test and new value exception. | 1.9 | 690 | 1,311 |
| Morriss, Lawrence D. | 07-Dec-07 | Review analysis for inclusion in affidavit. | 1.6 | 690 | 1,104 |
| Wood, Trish | 07-Dec-07 | Telephone discussion with C. Connors (Skadden) L. Morriss and B. Levin (both Mesirow). | 1.9 | 580 | 1,102 |
| Wood, Trish | 07-Dec-07 | Revise graph analysis comparing one and two year historical and preference periods. | 1.6 | 580 | 928 |
| Wood, Trish | 07-Dec-07 | Revise new value analysis using one and two year historical periods. | 2.8 | 580 | 1,624 |
| Levin, Bernard | 08-Dec-07 | Revise declaration. | 3.6 | 190 | 684 |
| Levin, Bernard | 08-Dec-07 | Complete summary of declaration support analysis. | 1.4 | 190 | 266 |
| Morriss, Lawrence D. | 08-Dec-07 | Review of updated one year ordinary course and new value exception analyses. | 3.0 | 690 | 2,070 |
| Morriss, Lawrence D. | 09-Dec-07 | Review of updated two year ordinary course and new value exception analyses. | 3.0 | 690 | 2,070 |
| Levin, Bernard | 10-Dec-07 | Review 10-Ks for relevant competitor information (Redacted). | 3.0 | 190 | 570 |
| Levin, Bernard | 10-Dec-07 | Review 10-Ks for relevant competitor information (Redacted). | 3.0 | 190 | 570 |
| Morriss, Lawrence D. | 10-Dec-07 | Prepare for mediation by reviewing one year ordinary course analyses. | 3.1 | 690 | 2,139 |
| Morriss, Lawrence D. | 10-Dec-07 | Prepare for mediation by reviewing two year ordinary course analyses. | 3.3 | 690 | 2,277 |
| Morriss, Lawrence D. | 10-Dec-07 | Prepare for mediation by reviewing new value analyses. | 1.6 | 690 | 1,104 |
| Wood, Trish | 10-Dec-07 | Revise analysis. | 2.3 | 580 | 1,334 |
| Curchack, Jonas | 11-Dec-07 | Revise analysis fro preference review. | 3.5 | 190 | 665 |
| Levin, Bernard | 11-Dec-07 | Review 10-Ks for relevant competitor information (Redacted). | 2.0 | 190 | 380 |
| Levin, Bernard | 11-Dec-07 | Prepare summary of finding. | 4.0 | 190 | 760 |

**EXHIBIT D-15**

DELPHI CORPORATION
Litigation Consulting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Levin, Bernard | 11-Dec-07 | Prepare supporting information for mediation. | 2.5 | 190 | 475 |
| Levin, Bernard | 11-Dec-07 | Prepare copies of the updated Declaration. | 3.0 | 190 | 570 |
| Morriss, Lawrence D. | 11-Dec-07 | Prepare for mediation: detailed review of affidavit attachments - one year ordinary course analyses. | 3.2 | 690 | 2,208 |
| Morriss, Lawrence D. | 11-Dec-07 | Prepare for mediation: detailed review of affidavit attachments - two year ordinary course analyses. | 2.9 | 690 | 2,001 |
| Morriss, Lawrence D. | 11-Dec-07 | Prepare for mediation: detailed review of affidavit attachments - subjective course analyses. | 1.9 | 690 | 1,311 |
| Curchack, Jonas | 12-Dec-07 | Finalize supporting information for mediation. | 1.3 | 190 | 247 |
| Morriss, Lawrence D. | 12-Dec-07 | Attend mediation. | 3.9 | 690 | 2,691 |
| Morriss, Lawrence D. | 12-Dec-07 | Prepare for mediation. | 4.1 | 690 | 2,829 |
| Levin, Bernard | 13-Dec-07 | Review 10-Ks for relevant competitor information (Redacted). | 3.0 | 190 | 570 |
| Levin, Bernard | 13-Dec-07 | Complete review 10-Ks for relevant competitor information (Redacted). | 1.0 | 190 | 190 |
| Morriss, Lawrence D. | 13-Dec-07 | Review data and workpapers. | 4.0 | 690 | 2,760 |
| Levin, Bernard | 14-Dec-07 | Review 10-Ks for relevant competitor information (Redacted). | 3.0 | 190 | 570 |
| Levin, Bernard | 14-Dec-07 | Complete review of 10-Ks for relevant competitor information (Redacted). | 2.0 | 190 | 380 |
| Morriss, Lawrence D. | 14-Dec-07 | Review data and workpapers. | 4.0 | 690 | 2,760 |
| Levin, Bernard | 17-Dec-07 | Review 10-Ks for relevant competitor information (Redacted). | 3.0 | 190 | 570 |
| Levin, Bernard | 17-Dec-07 | Review 10-Ks for relevant competitor information (Redacted). | 2.0 | 190 | 380 |
| | | | 472.0 | | $ 212,327 |

## EXHIBIT D-16

DELPHI CORPORATION
Meetings of Creditors
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Lattig, Larry | 01-Oct-07 | Attend Committee meeting telephonically. | 0.8 | $ 690 | $ 552 |
| Parks, Amanda | 01-Oct-07 | Attend Committee meeting. | 0.8 | 650 | 520 |
| Pickering, Ben | 01-Oct-07 | Attend Committee meeting. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 01-Oct-07 | Attend Committee meeting. | 0.8 | 690 | 552 |
| Thatcher, Michael | 01-Oct-07 | Attend Committee meeting telephonically. | 0.8 | 480 | 384 |
| Pickering, Ben | 04-Oct-07 | Review agenda for Committee meeting. | 0.1 | 650 | 65 |
| Lattig, Larry | 08-Oct-07 | Participate in conference call meeting of the Unsecured Creditors Committee. | 0.5 | 690 | 345 |
| Matlawski, Krysten | 08-Oct-07 | Participate in Committee meeting (portion only). | 0.5 | 520 | 260 |
| Parks, Amanda | 08-Oct-07 | Attend Committee meeting (portion only). | 0.5 | 650 | 325 |
| Pickering, Ben | 08-Oct-07 | Attend Committee meeting (portion only). | 1.2 | 650 | 780 |
| Szlezinger, Leon | 08-Oct-07 | Attend Committee meeting. | 1.8 | 690 | 1,242 |
| Lattig, Larry | 15-Oct-07 | Attend Committee meeting. | 1.0 | 690 | 690 |
| Matlawski, Krysten | 15-Oct-07 | Attend Committee meeting telephonically. | 1.0 | 520 | 520 |
| Parks, Amanda | 15-Oct-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Pickering, Ben | 15-Oct-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 15-Oct-07 | Attend Committee meeting. | 1.0 | 690 | 690 |
| Thatcher, Michael | 15-Oct-07 | Attend Committee meeting telephonically. | 1.0 | 480 | 480 |
| Lattig, Larry | 17-Oct-07 | Attend Committee meeting with Debtors at Skadden. | 5.5 | 690 | 3,795 |
| Parks, Amanda | 17-Oct-07 | Attend Committee meeting with Debtors at Skadden. | 5.5 | 650 | 3,575 |
| Pickering, Ben | 17-Oct-07 | Attend Committee meeting with Debtors at Skadden. | 5.5 | 650 | 3,575 |
| Szlezinger, Leon | 17-Oct-07 | Attend Committee meeting with Debtors at Skadden. | 5.5 | 690 | 3,795 |
| Lattig, Larry | 18-Oct-07 | Attend Committee meeting. | 1.0 | 690 | 690 |
| Parks, Amanda | 18-Oct-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Pickering, Ben | 18-Oct-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 18-Oct-07 | Attend Committee meeting. | 1.0 | 690 | 690 |
| Lattig, Larry | 29-Oct-07 | Participate in conference call meeting of the Creditors' Committee. | 2.7 | 690 | 1,863 |
| Matlawski, Krysten | 29-Oct-07 | Participate in conference call meeting of the Creditors' Committee (portion only). | 2.1 | 520 | 1,092 |
| Parks, Amanda | 29-Oct-07 | Attend Committee meeting. | 2.7 | 650 | 1,755 |
| Pickering, Ben | 29-Oct-07 | Attend Committee meeting (portion only). | 1.5 | 650 | 975 |
| Szlezinger, Leon | 29-Oct-07 | Attend Committee meeting. | 2.7 | 690 | 1,863 |
| Thatcher, Michael | 29-Oct-07 | Attend Committee meeting telephonically. | 2.7 | 480 | 1,296 |
| Matlawski, Krysten | 05-Nov-07 | Participate in Committee meeting by telephone. | 2.0 | 520 | 1,040 |
| Parks, Amanda | 05-Nov-07 | Attend Creditors' Committee meeting. | 2.0 | 650 | 1,300 |
| Pickering, Ben | 05-Nov-07 | Attend Creditors' Committee meeting. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 05-Nov-07 | Attend Creditors' Committee meeting. | 2.0 | 690 | 1,380 |
| Thatcher, Michael | 05-Nov-07 | Participate in Committee meeting by telephone. | 2.0 | 480 | 960 |
| Lattig, Larry | 12-Nov-07 | Participate in meeting of the Unsecured Creditors Committee by telephone. | 1.5 | 690 | 1,035 |
| Matlawski, Krysten | 12-Nov-07 | Participate in meeting of the Unsecured Creditors Committee by telephone (partial only). | 1.0 | 520 | 520 |
| Parks, Amanda | 12-Nov-07 | Attend Creditors' Committee meeting. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 12-Nov-07 | Attend meeting of unsecured creditors. | 1.5 | 690 | 1,035 |
| Lattig, Larry | 20-Nov-07 | Attend Committee meeting. | 0.5 | 690 | 345 |
| Lattig, Larry | 20-Nov-07 | Attend meeting of Debtors and Committee. | 2.8 | 690 | 1,932 |
| Parks, Amanda | 20-Nov-07 | Attend Committee meeting. | 0.5 | 650 | 325 |
| Parks, Amanda | 20-Nov-07 | Attend meeting of Debtors and Committee. | 2.8 | 650 | 1,820 |
| Pickering, Ben | 20-Nov-07 | Attend Committee meeting. | 0.5 | 650 | 325 |

**EXHIBIT D-16**

DELPHI CORPORATION
Meetings of Creditors
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 20-Nov-07 | Attend meeting of Debtors and Committee. | 2.8 | 650 | 1,820 |
| Szlezinger, Leon | 20-Nov-07 | Attend Committee meeting. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 20-Nov-07 | Attend meeting of Debtors and Committee. | 2.8 | 690 | 1,932 |
| Thatcher, Michael | 20-Nov-07 | Participate in Committee meeting by telephone (partial only). | 2.0 | 480 | 960 |
| Lattig, Larry | 03-Dec-07 | Attend Committee meeting. | 2.0 | 690 | 1,380 |
| Matlawski, Krysten | 03-Dec-07 | Attend Committee meeting via telephone (attend part of meeting only). | 1.6 | 520 | 832 |
| Parks, Amanda | 03-Dec-07 | Attend Committee meeting. | 2.0 | 650 | 1,300 |
| Pickering, Ben | 03-Dec-07 | Attend Committee meeting. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 03-Dec-07 | Attend Committee meeting. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 07-Jan-08 | Attend Committee meeting. | 3.0 | 690 | 2,070 |
| Parks, Amanda | 07-Jan-08 | Attend Committee meeting. | 3.0 | 650 | 1,950 |
| Pickering, Ben | 07-Jan-08 | Attend Committee meeting. | 3.0 | 650 | 1,950 |
| Thatcher, Michael | 07-Jan-08 | Attend Creditors' Committee meeting by telephone (partial). | 2.0 | 480 | 960 |
| Lattig, Larry | 10-Jan-08 | Attend meeting of Committee and Debtors. | 1.5 | 690 | 1,035 |
| Lattig, Larry | 10-Jan-08 | Attend post-Debtor Committee meeting. | 0.5 | 690 | 345 |
| Lattig, Larry | 10-Jan-08 | Attend Committee meeting. | 1.0 | 690 | 690 |
| Parks, Amanda | 10-Jan-08 | Attend meeting of Committee and Debtors. | 1.5 | 650 | 975 |
| Parks, Amanda | 10-Jan-08 | Attend post-Debtor Committee meeting. | 0.5 | 650 | 325 |
| Parks, Amanda | 10-Jan-08 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Pickering, Ben | 10-Jan-08 | Attend meeting of Committee and Debtors. | 1.5 | 650 | 975 |
| Pickering, Ben | 10-Jan-08 | Attend post-Debtor Committee meeting. | 0.5 | 650 | 325 |
| Pickering, Ben | 10-Jan-08 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 10-Jan-08 | Attend meeting of Committee and Debtors. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 10-Jan-08 | Attend post-Debtor Committee meeting. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 10-Jan-08 | Attend Committee meeting. | 1.0 | 690 | 690 |
| Thatcher, Michael | 10-Jan-08 | Attend meeting of Committee and Debtors by telephone. | 1.5 | 480 | 720 |
| Thatcher, Michael | 10-Jan-08 | Attend Committee meeting by telephone. | 1.0 | 480 | 480 |
| Lattig, Larry | 14-Jan-08 | Attend Creditors' Committee meeting by telephone. | 1.5 | 690 | 1,035 |
| Pickering, Ben | 14-Jan-08 | Attend Creditors' Committee meeting by telephone. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 14-Jan-08 | Attend Creditors' Committee meeting. | 1.5 | 690 | 1,035 |
| Thatcher, Michael | 14-Jan-08 | Attend Creditors' Committee meeting by telephone. | 1.5 | 480 | 720 |
| | | | 126.8 | | $ 80,965 |

**EXHIBIT D-18**

DELPHI CORPORATION
Reconstruction Accounting
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

## EXHIBIT D-17

DELPHI CORPORATION
Plan and Disclosure Statement
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 01-Oct-07 | Review Disclosure Statement Objections received by the official objection date. | 0.5 | $ 690 | $ 345 |
| Pickering, Ben | 01-Oct-07 | Review information from the Debtors regarding objections to the Plan of Reorganization ("POR") and the Disclosure Statement. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 01-Oct-07 | Review update related to Plan of Reorganization. | 1.3 | 690 | 897 |
| Lattig, Larry | 02-Oct-07 | Review Delphi POR Amendment and Exit Financing Update. | 3.8 | 690 | 2,622 |
| Parks, Amanda | 02-Oct-07 | Review POR update and financing update. | 1.2 | 650 | 780 |
| Thatcher, Michael | 02-Oct-07 | Review Delphi's POR and its impact on the BBP. | 2.1 | 480 | 1,008 |
| Parks, Amanda | 03-Oct-07 | Review of POR update and financing update. | 1.1 | 650 | 715 |
| Pickering, Ben | 03-Oct-07 | Review Debtors POR Amendment. | 0.9 | 650 | 585 |
| Pickering, Ben | 04-Oct-07 | Review presentation from Debtors regarding POR amendment and exit financing update. | 1.4 | 650 | 910 |
| Pickering, Ben | 05-Oct-07 | Analyze presentation from the Debtors regarding POR and exit financing update to previous materials. | 3.1 | 650 | 2,015 |
| Lattig, Larry | 16-Oct-07 | Review Jefferies plan negotiations update. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 16-Oct-07 | Review and analyze plan negotiation update. | 0.5 | 520 | 260 |
| Parks, Amanda | 16-Oct-07 | Review Jefferies plan negotiations update. | 0.9 | 650 | 585 |
| Pickering, Ben | 16-Oct-07 | Participate in discussion with L. Szlezinger (Mesirow) aspects of potential Plan. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 16-Oct-07 | Participate in discussion with B. Pickering (Mesirow) aspects of potential Plan. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 16-Oct-07 | Review Jeffries summary of potential Plan . | 1.5 | 690 | 1,035 |
| Pickering, Ben | 17-Oct-07 | Review plan analysis from Jeffries. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 17-Oct-07 | Review attorney correspondence regarding deal negotiations. | 0.2 | 690 | 138 |
| Lattig, Larry | 19-Oct-07 | Review and analyze the revised Plan of Reorganization Financials. | 1.6 | 690 | 1,104 |
| Parks, Amanda | 19-Oct-07 | Review summary of Latham's recommendation with respect to Delphi's motion for authorization to perform under a second pension funding waiver. | 0.6 | 650 | 390 |
| Pickering, Ben | 19-Oct-07 | Review amended final POR and financial projections. | 2.3 | 650 | 1,495 |
| Lattig, Larry | 20-Oct-07 | Review Jefferies presentation based on the revised Plan of Reorganization and the Capital Market presentation. | 1.7 | 690 | 1,173 |
| Pickering, Ben | 22-Oct-07 | Review Jefferies POR update. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 22-Oct-07 | Review Jefferies presentation comparing latest proposal to the Debtors. | 1.1 | 690 | 759 |
| Parks, Amanda | 24-Oct-07 | Review Disclosure Statement timeline proposal. | 0.5 | 650 | 325 |
| Pickering, Ben | 24-Oct-07 | Review amended POR. | 0.7 | 650 | 455 |
| Lattig, Larry | 25-Oct-07 | Review backline of the revised POR and Disclosure Statement. | 3.3 | 690 | 2,277 |
| Matlawski, Krysten | 25-Oct-07 | Review blackline version of revised POR and Disclosure Statement. | 2.1 | 520 | 1,092 |
| Parks, Amanda | 25-Oct-07 | Review presentation discussing the POR amendments. | 1.0 | 650 | 650 |
| Pickering, Ben | 25-Oct-07 | Review blackline of amended POR. | 0.9 | 650 | 585 |
| Pickering, Ben | 25-Oct-07 | Review blackline of amended Disclosure Statement. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 25-Oct-07 | Analyze presentation discussing the POR amendments. | 1.3 | 690 | 897 |
| Lattig, Larry | 26-Oct-07 | Review blackline of the revised plan and Disclosure Statement. | 2.8 | 690 | 1,932 |
| Parks, Amanda | 26-Oct-07 | Review blacklined versions of the revised Plan and Disclosure Statement | 1.1 | 650 | 715 |
| Pickering, Ben | 26-Oct-07 | Participate in telephone discussion with M. Broude (Latham) regarding rights offering impact. | 0.1 | 650 | 65 |

## EXHIBIT D-17

DELPHI CORPORATION
Plan and Disclosure Statement
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 26-Oct-07 | Review blackline of amended POR. | 1.5 | 650 | 975 |
| Pickering, Ben | 26-Oct-07 | Review blackline of amended Disclosure Statement. | 2.2 | 650 | 1,430 |
| Szlezinger, Leon | 26-Oct-07 | Review blacklined versions of the revised Plan and Disclosure Statement. | 1.7 | 690 | 1,173 |
| Pickering, Ben | 29-Oct-07 | Review Committee comments to POR and Disclosure Statement. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 30-Oct-07 | Review amended POR/DS along with amended recovery analyses. | 3.6 | 520 | 1,872 |
| Szlezinger, Leon | 30-Oct-07 | Review Plan of Reorganization. | 2.0 | 690 | 1,380 |
| Szlezinger, Leon | 31-Oct-07 | Review Plan issues. | 1.5 | 690 | 1,035 |
| Lattig, Larry | 01-Nov-07 | Review draft of the Committee's objection to the Disclosure Statement. | 0.6 | 690 | 414 |
| Parks, Amanda | 01-Nov-07 | Review the draft Committee objection to the Debtors' motion to approve the amendment to the EPCA. | 0.4 | 650 | 260 |
| Parks, Amanda | 01-Nov-07 | Review the draft of the Committee's objection to Delphi's motion to approve the disclosure statement. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 01-Nov-07 | Review Committee's draft objection to motion to approve Disclosure Statement. | 0.4 | 690 | 276 |
| Pickering, Ben | 02-Nov-07 | Review draft Committee objection to Disclosure Statement. | 0.7 | 650 | 455 |
| Pickering, Ben | 02-Nov-07 | Review equity committee objection to Disclosure Statement. | 0.6 | 650 | 390 |
| Lattig, Larry | 04-Nov-07 | Review Jefferies analysis of the latest proposal for Old Equity provided by the Debtors. | 0.4 | 690 | 276 |
| Matlawski, Krysten | 05-Nov-07 | Analyze old equity status per Jefferies' materials. | 0.2 | 520 | 104 |
| Pickering, Ben | 05-Nov-07 | Review presentation from Jefferies regarding equity. | 0.4 | 650 | 260 |
| Pickering, Ben | 05-Nov-07 | Review revised objection to Disclosure Statement. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 05-Nov-07 | Review objections to motion to approve Disclosure Statement. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 05-Nov-07 | Review presentation regarding deal status. | 1.8 | 690 | 1,242 |
| Pickering, Ben | 07-Nov-07 | Review revised Disclosure Statement. | 1.8 | 650 | 1,170 |
| Parks, Amanda | 08-Nov-07 | Review Disclosure Statements and amendments agreed upon. | 1.1 | 650 | 715 |
| Lattig, Larry | 12-Nov-07 | Review the proposed EPCA and POR amendments. | 0.7 | 690 | 483 |
| Szlezinger, Leon | 12-Nov-07 | Review documents related to Plan. | 2.5 | 690 | 1,725 |
| Parks, Amanda | 13-Nov-07 | Review Delphi's final amendments to the POR and the EPCA. | 0.6 | 650 | 390 |
| Thatcher, Michael | 13-Nov-07 | Review Delphi amended Plan of Reorganization. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 13-Nov-07 | Review Delphi amended Disclosure Statement. | 2.3 | 480 | 1,104 |
| Pickering, Ben | 14-Nov-07 | Review Debtors' amendments to the Plan. | 1.2 | 650 | 780 |
| Thatcher, Michael | 14-Nov-07 | Review of Delphi amended Plan of Reorganization and associated financial projections. | 3.3 | 480 | 1,584 |
| Matlawski, Krysten | 15-Nov-07 | Review amended POR/DS along with amended recovery analyses. | 0.7 | 520 | 364 |
| Matlawski, Krysten | 15-Nov-07 | Review plan negotiation status materials. | 1.0 | 520 | 520 |
| Parks, Amanda | 15-Nov-07 | Analyze press release detailing the potential amendments to the POR, investment agreement and GM settlement. | 1.0 | 650 | 650 |
| Pickering, Ben | 15-Nov-07 | Review revised draft objection to Disclosure Statement and Plan. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 15-Nov-07 | Review EPCA and Plan amendments. | 0.5 | 690 | 345 |
| Lattig, Larry | 16-Nov-07 | Review Debtor's new amendments to the Plan of Reorganization, investment agreement and GM settlement. | 0.4 | 690 | 276 |
| Lattig, Larry | 16-Nov-07 | Review draft objection to the Disclosure Statement. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 16-Nov-07 | Review draft objection to Disclosure Statement. | 1.3 | 690 | 897 |
| Pickering, Ben | 21-Nov-07 | Review Committee's objection to Disclosure Statement and EPCA. | 1.6 | 650 | 1,040 |

**EXHIBIT D-17**

DELPHI CORPORATION
Plan and Disclosure Statement
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 29-Nov-07 | Review plan negotiations update materials and compare to previous plan. | 1.1 | 520 | 572 |
| Parks, Amanda | 29-Nov-07 | Review Jefferies POR update and analysis. | 1.1 | 650 | 715 |
| Pickering, Ben | 29-Nov-07 | Review update from Jefferies regarding Plan negotiations. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 29-Nov-07 | Review Plan negotiation update. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 01-Dec-07 | Review 12/29 plan negotiations update by Jefferies. | 0.8 | 690 | 552 |
| Lattig, Larry | 03-Dec-07 | Review Tepper and Miller deposition summaries. | 0.6 | 690 | 414 |
| Lattig, Larry | 03-Dec-07 | Review blacklines of the draft POR and EPCA documents. | 3.7 | 690 | 2,553 |
| Lattig, Larry | 03-Dec-07 | Review Committee Plan Support letter. | 0.3 | 690 | 207 |
| Lattig, Larry | 03-Dec-07 | Review documents associated with the alternative Plan proposed by (Redacted). | 1.9 | 690 | 1,311 |
| Matlawski, Krysten | 03-Dec-07 | Review documents related to new POR proposal. | 2.5 | 520 | 1,300 |
| Matlawski, Krysten | 03-Dec-07 | Review Tepper and Miller deposition summaries. | 0.3 | 520 | 156 |
| Parks, Amanda | 03-Dec-07 | Review materials from the Debtors regarding plan changes. | 1.6 | 650 | 1,040 |
| Szlezinger, Leon | 03-Dec-07 | Review Plan negotiation update circulated to the Committee. | 2.5 | 690 | 1,725 |
| Matlawski, Krysten | 04-Dec-07 | Review blacklined changes to the disclosure statement, plan of reorganization and related exhibits. | 2.4 | 520 | 1,248 |
| Matlawski, Krysten | 04-Dec-07 | Review summary of the proposed alternative plan proposal from (Redacted). | 1.1 | 520 | 572 |
| Parks, Amanda | 04-Dec-07 | Review proposed plan and concessions. | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 04-Dec-07 | Review amended documents related to Plan. | 3.0 | 690 | 2,070 |
| Szlezinger, Leon | 04-Dec-07 | Review draft Plan support letter. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 04-Dec-07 | Review alternative Plan from (Redacted). | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 04-Dec-07 | Review comments to Global Settlement Agreement and Master Settlement Agreement. | 0.8 | 690 | 552 |
| Szlezinger, Leon | 04-Dec-07 | Review Latham update regarding Plan. | 0.3 | 690 | 207 |
| Parks, Amanda | 05-Dec-07 | Analyze restructuring plan and transformation plan extensions. | 1.5 | 650 | 975 |
| Parks, Amanda | 05-Dec-07 | Review EPCA objection. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 05-Dec-07 | Review draft supplemental objection to EPCA motion. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 07-Dec-07 | Review P. Meyer (SHP) comments to Plan documents. | 0.8 | 690 | 552 |
| Szlezinger, Leon | 11-Dec-07 | Review correspondences regarding P. Meyer (SHP) comments to Plan. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 12-Dec-07 | Review correspondences regarding P. Meyer (SHP) comments to Plan. | 0.2 | 690 | 138 |
| Parks, Amanda | 14-Dec-07 | Review corporate documents to be filed in connection with the Plan of Reorganization. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 14-Dec-07 | Review correspondences regarding P. Meyer (SHP) comments to Plan. | 0.3 | 690 | 207 |
| Lattig, Larry | 21-Dec-07 | Review final corporate documents. | 1.5 | 690 | 1,035 |
| Lattig, Larry | 28-Dec-07 | Review plan exhibits to be filed. | 3.7 | 690 | 2,553 |
| Pickering, Ben | 28-Dec-07 | Review draft Plan exhibit regarding corporate entity consolidation. | 0.7 | 650 | 455 |
| Pickering, Ben | 28-Dec-07 | Review revised corporate documents. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 28-Dec-07 | Review Plan exhibits related to corporate structure and contract rejection. | 2.0 | 690 | 1,380 |
| Pickering, Ben | 02-Jan-08 | Telephone discussion with M. Riela (Latham) regarding Rights Offering Estimation Motion. | 0.2 | 650 | 130 |
| Pickering, Ben | 02-Jan-08 | Review Rights Offering Estimation Motion and supporting information. | 1.6 | 650 | 1,040 |

**EXHIBIT D-17**

DELPHI CORPORATION
Plan and Disclosure Statement
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 03-Jan-08 | Telephone discussion with D. Unrue (Delphi) regarding Rights Offering Estimation Motion. | 0.5 | 650 | 325 |
| Pickering, Ben | 03-Jan-08 | Telephone discussion with M. Riela (Latham) regarding Rights Offering Estimation Motion. | 0.3 | 650 | 195 |
| Pickering, Ben | 04-Jan-08 | Review memo from Latham regarding Rights Offering Estimation Motion. | 0.2 | 650 | 130 |
| Pickering, Ben | 04-Jan-08 | Amend draft memo from Latham Rights Offering Estimation Motion. | 0.2 | 650 | 130 |
| Pickering, Ben | 04-Jan-08 | Review additional information from Latham regarding Rights Offering Estimation Motion . | 0.1 | 650 | 65 |
| Lattig, Larry | 14-Jan-08 | Review Jefferies summary of the mechanics for the rights offering and the S-1. | 3.7 | 690 | 2,553 |
| Szlezinger, Leon | 14-Jan-08 | Review Jeffries memo regarding Plan. | 1.4 | 690 | 966 |
| Szlezinger, Leon | 14-Jan-08 | Review correspondence regarding Plan negotiations. | 0.8 | 690 | 552 |
| Szlezinger, Leon | 14-Jan-08 | Review memo regarding rights offering. | 1.4 | 690 | 966 |
| Szlezinger, Leon | 17-Jan-08 | Review correspondence from Latham regarding confirmation hearing. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 18-Jan-08 | Review correspondence from Latham regarding confirmation hearing. | 0.3 | 690 | 207 |
| | | | 142.3 | | $  91,492 |

**EXHIBIT D-19**

DELPHI CORPORATION
Relief from Stay Proceedings
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | | $ - |
| | | | - | | $ - |

**There were no entries this period.**

**EXHIBIT D-20**

DELPHI CORPORATION
Tax Issues
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 03-Oct-07 | Participate in telephone discussion with E. Sartori (Mesirow) regarding tax issues and repatriation of cash. | 0.1 | $ 650 | $ 65 |
| Pickering, Ben | 03-Oct-07 | Participate in telephone discussion with E. Sartori (Mesirow) regarding tax issues. | 0.1 | 650 | 65 |
| Sartori, Elisa | 03-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding tax issues and repatriation of cash. | 0.1 | 620 | 62 |
| Sartori, Elisa | 03-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding tax issues. | 0.1 | 620 | 62 |
| Sartori, Elisa | 03-Oct-07 | Review correspondences regarding NOL limitation and foreign repatriation and respond to B. Pickering (Mesirow). | 0.7 | 620 | 434 |
| Pickering, Ben | 04-Oct-07 | Correspondence to E. Sartori (Mesirow) regarding tax issues regarding repatriation of cash. | 0.1 | 650 | 65 |
| Pickering, Ben | 04-Oct-07 | Participate in telephone discussion with E. Sartori (Mesirow) regarding tax impact of cash repatriation. | 0.1 | 650 | 65 |
| Sartori, Elisa | 04-Oct-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding tax impact of cash repatriation. | 0.1 | 620 | 62 |
| Sartori, Elisa | 04-Oct-07 | Review rules regarding COD income and stock for debt. | 1.1 | 620 | 682 |
| Szlezinger, Leon | 05-Oct-07 | Research tax issues related to intercompany dividend. | 0.4 | 690 | 276 |
| Pickering, Ben | 29-Oct-07 | Participate in telephone discussion with J. Gorman (Latham) regarding tax settlement. | 0.1 | 650 | 65 |
| Pickering, Ben | 30-Oct-07 | Participate in conference call with J. Guglielmo, A. Frankum and R. Fletemeyer (all FTI) regarding use tax position and activities of the Debtors. | 0.5 | 650 | 325 |
| | | | 3.5 | | $ 2,228 |

**EXHIBIT D-21**

DELPHI CORPORATION
Travel
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 16-Oct-07 | Travel from Dallas, TX to New York, NY for meeting. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 19-Oct-07 | Travel form New York, NY to Dallas, TX after Committee meeting. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 19-Nov-07 | Travel to meeting of the Unsecured Creditors Committee with the Debtor and counsel. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 20-Nov-07 | Travel to meeting of the Unsecured Creditors Committee with the Debtor and counsel. | 2.0 | 690 | 1,380 |
| Pickering, Ben | 17-Dec-07 | Travel from New York, NY to Detroit, MI. | 2.0 | 650 | 1,300 |
| Pickering, Ben | 18-Dec-07 | Travel from Detroit, MI to New York, NY. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 09-Jan-08 | Travel form Dallas, TX to New York, NY. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 11-Jan-08 | Travel New York, NY to Dallas, TX. | 2.0 | 690 | 1,380 |
| | | | 16.0 | | $ 10,880 |

0

Less Travel Time at 1/2 Billing Rates                                                                     (5,440)

Grand Total                                                                                         $   5,440

**EXHIBIT D-22**

DELPHI CORPORATION
Valuation
October 1, 2007 through January 25, 2008

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

# EXHIBIT E

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| **In re** | ) | **Chapter 11** |
|  | ) |  |
| **DELPHI CORPORATION, et al.,** | ) | **Case No. 05-44481 (RDD)** |
|  | ) |  |
|  | ) | **(Jointly Administered)** |
| **Debtors.** | ) |  |

## CERTIFICATION OF LARRY H. LATTIG

I, Larry H. Lattig, certify as follows:

1.       I am a Senior Managing Director of Mesirow Financial Consulting, LLC ("MFC"). I submit this certification with respect to the Seventh and Final Fee Application (the "Final Application") of MFC, financial advisor to the Official Committee of Unsecured Creditors (the "Committee"), for allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred for the period October 19, 2005 through January 25, 2008.

2.       I make this certification in accordance with General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995 (the "Local Guidelines").

In connection therewith, I hereby certify that:

(A)       I have read the Final Application;

(B)       to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Final Application fall within the Local Guidelines;

(C)       the fees and disbursements sought are charged in accordance with practices customarily employed by MFC and generally accepted by MFC's clients; and

(D)     in providing a reimbursable service, MFC does not make a profit on that service, whether the service is performed by MFC in-house or through a third party.

3.     As required by Section B. 2 of the Local Guidelines, I certify that all of MFC's monthly statements were sent to counsel to the Committee, the Debtors and the Office of the United States Trustee for the Southern District of New York, among others.

4.     As required by Section B. 3 of the Local Guidelines, I certify that the counsel to the Committee, the Debtors and the Office of the United States Trustee for the Southern District of New York, among others, will each be provided with a copy of this Final Application at least ten (10) days in advance of the hearing to consider this Final Application.

I certify the foregoing to be true and correct.

Date:   New York, NY
        December 30, 2009

                                        /s/ Larry H. Lattig
                                        Larry H. Lattig
                                        Senior Managing Director
                                        Mesirow Financial Consulting, LLC