**Hearing Date: To be determined**
**Objection Date: To be determined**

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W., Suite 1200
Washington, D.C. 20006
Telephone: (202) 857-0620
Lonie A. Hassel
Special Employee Benefits Counsel for Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | |
|---|---|
| **In re:** : | **Chapter 11** |
| **DELPHI CORPORATION, et al.,** : | **Case No. 05-44481 (RDD)** |
| : | |
| **Debtors.** : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**FINAL FEE APPLICATION OF GROOM LAW GROUP, CHARTERED,**
**AS SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, SEEKING**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED FROM OCTOBER 8, 2005 THROUGH JANUARY 25, 2008**

| | |
|---|---|
| Name of Applicant: | Groom Law Group, Chartered |
| Authorized to Provide Professional Services to: | Delphi Corporation and the Affiliate Debtors |
| Date of Retention Order: | November 4, 2005 |
| Period for Which Interim Compensation and Reimbursement are Sought: | October 1, 2007 through January 25, 2008 ("Seventh Interim Period") |
| Amount of Compensation Requested for the Seventh Interim Period: | $101,225.25 |
| Amount of Expense Reimbursement Requested for the Seventh Interim Period: | $4,238.35 |
| Amount of Compensation Already Paid for the Seventh Interim Period: | $80,980.20 |
| Amount of Expense Reimbursement Already Paid for the Seventh Interim Period: | $4,238.35 |

Total Remaining Amount of Compensation and
Expense Requested for the Seventh Interim Period:  $20,245.05

Period for Which Final Compensation and
Reimbursement are Sought:  October 8, 2005 through January 25, 2008

Amount of Final Compensation Requested (i.e.,
previously awarded fees plus fees sought for the
Seventh Interim Period):  $745,728.71

Amount of Final Expense Reimbursement Requested
(i.e., previously awarded expenses plus expenses
sought for the Seventh Interim Period):  $39,319.26


This is an:        __Interim   X  Final Application.

Prior Interim Fee Applications:

| Application | Date | Fees Sought | Fees Allowed | Expenses Sought | Expenses Allowed | Total Allowed |
|---|---|---|---|---|---|---|
| First | 4/27/2006 | $127,500.30 | $127,330.30 | $5,087.96 | $5,087.96 | $132,418.26 |
| Second | 9/31/2006 | $241,278.30 | $241,108.30 | $10,591.75 | $10,591.75 | $251,700.05 |
| Third | 11/30/2006 | $108,328.29 | $108,158.29 | $7,125.03 | $7,125.03 | $115,283.32 |
| Fourth | 3/30/2007 | $59,819.38 | $59,819.38 | $4,550.36 | $4,550.36 | $64,369.74 |
| Fifth | 7/31/2007 | $44,515.21 | $39,634.32 | $3,856.22 | $3,856.22 | $43,490.54 |
| Sixth | 11/30/2007 | $69,185.87 | $68,452.87 | $3,869.59 | $3,869.59 | $72,322.46 |
| Total: | | $650,627.35 | $644,503.46 | $35,080.91 | $35,080.91 | $679,584.37 |

## INTRODUCTION

1.        Groom Law Group, Chartered ("Groom"), special employee benefits counsel for

Delphi Corporation and certain of its direct and indirect subsidiaries, as debtors and debtors-in-

possession (collectively, the "Debtors"), for its final fee application (the "Final Fee Application"),

pursuant to sections 330 and 331 of title 11, United States Code (the "Bankruptcy Code") and

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), for the

allowance of compensation for professional services performed by Groom for the period

commencing October 8, 2005 through and including January 25, 2008, and for reimbursement of

its actual and necessary expenses incurred during such period, respectfully represents:

## BACKGROUND

2.        On October 8, 2005 (the "Petition Date") and October 14, 2005, the Debtors filed

with this Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Each of the

Debtors is continuing to operate its business and manage its properties as a debtor in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.        On October 17, 2005, pursuant to section 1102 of the Bankruptcy Code, the United

States Trustee for the Southern District of New York ("The United States Trustee") appointed the

Official Committee of Unsecured Creditors ("Creditors' Committee").  On May 11, 2006 the

United States Trustee appointed the Committee of Equity Security Holders ("Equity Committee").

4.        On May 5, 2006, the Court established a Joint Fee Review Committee ("Fee

Committee").

5.        On the Petition Date, the Debtors filed an application with this Court to retain

Groom as their special employee benefits counsel.  On October 14, 2005, this Court entered an

interim order authorizing the Debtors' retention of Groom as their special employee benefits

counsel.  By Order dated November 4, 2005, this Court authorized, on a final basis, the Debtors'

retention of Groom as their special employee benefits counsel to render legal services related to the

prosecution of their chapter 11 cases.

6.    This Final Fee Application has been prepared in accordance with the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), the United

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330 dated January 30, 1996 (the "UST Guidelines"), and the

Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for

Interim Compensation and Reimbursement of Expenses for Professionals and Committee

Members (the "Administrative Order," collectively with the Local Guidelines and UST

Guidelines, the "Guidelines").  Pursuant to the Local Guidelines, a certification regarding

compliance with same is attached hereto as Exhibit A.

<strong>SUMMARY OF PRIOR INTERIM FEE APPLICATIONS</strong>

7.    On April 27, 2006, Groom filed its first interim fee application ("First Interim Fee

Application") for the interim allowance of compensation for professional services performed by

Groom for the period commencing October 8, 2005 through January 31, 2006 (the "First Interim

Period") and for reimbursement of its actual and necessary expenses incurred during the First

Interim Period.  Groom sought allowance of fees for services to the Debtors during the First

Interim Period in the aggregate amount of $127,500.30 and for reimbursement of expenses

incurred in connection with such services in the amount of $5,087.96.  By Order dated February

15, 2007 (Docket No. 6986), this Court awarded $127,330.30 in compensation and $5,087.96 in

expenses.  To date, $127,330.30 in compensation and $5,087.96 in expenses have been paid

pursuant to the First Interim Fee Application.

8.      On July 31, 2006, Groom filed its second interim fee application ("Second Interim

Fee Application") for the interim allowance of compensation for professional services performed

by Groom for the period commencing February 1, 2006 through May 31, 2006 (the "Second

Interim Period") and for reimbursement of its actual and necessary expenses incurred during the

Second Interim Period.  Groom sought allowance of fees for services to the Debtors during the

Second Interim Period in the aggregate amount of $241,278.30 and for reimbursement of

expenses incurred in connection with such services in the amount of $10,591.75.  By Order dated

February 15, 2007 (Docket No. 6997), this Court awarded $241,108.30 in compensation and

$10,591.75 in expenses.  To date, $241,108.30 in compensation and $10,591.75 in expenses have

been paid pursuant to the Second Interim Fee Application.

9.      On November 30, 2006, Groom filed its third interim fee application ("Third

Interim Fee Application") for the interim allowance of compensation for professional services

performed by Groom for the period commencing June 1, 2006 through September 30, 2006 (the

"Third Interim Period") and for reimbursement of its actual and necessary expenses incurred

during the Third Interim Period.  Groom sought allowance of fees for services to the Debtors

during the Third Interim Period in the aggregate amount of $108,328.29 and for reimbursement

of expenses incurred in connection with such services in the amount of $7,125.03.  By Order

dated February 15, 2007 (Docket No. 7019), this Court awarded $108,158.29 in compensation

and $7,125.03 in expenses.  To date, $108,158.29 in compensation and $7,125.03 in expenses

have been paid pursuant to the Third Interim Fee Application.

10.     On March 30, 2007, Groom filed its fourth interim fee application ("Fourth Interim

Fee Application") for the interim allowance of compensation for professional services performed

by Groom for the period commencing October 1, 2006 through January 31, 2007 (the "Fourth

Interim Period") and for reimbursement of its actual and necessary expenses incurred during the

5

Fourth Interim Period.  Groom sought allowance of fees for services to the Debtors during the

Fourth Interim Period in the aggregate amount of $59,819.38 and for reimbursement of expenses

incurred in connection with such services in the amount of $4,550.36.  By Order dated June 27,

2007 (Docket No. 8446), this Court awarded $59,819.38 in compensation and $4,550.36 in

expenses.  To date, $59,819.38 in compensation and $4,550.36 in expenses have been paid

pursuant to the Fourth Interim Fee Application.

11.    On July 31, 2007, Groom filed its fifth interim fee application ("Fifth Interim Fee

Application") for the interim allowance of compensation for professional services performed by

Groom for the period commencing February 1, 2007 through May 31, 2007 (the "Fifth Interim

Period") and for reimbursement of its actual and necessary expenses incurred during the Fifth

Interim Period.  Groom sought allowance of fees for services to the Debtors during the Fifth

Interim Period in the aggregate amount of $44,515.21 and for reimbursement of expenses

incurred in connection with such services in the amount of $3,856.22.  By Order dated October

29, 2007 (Docket No. 10,744), this Court awarded $44,515.21 in compensation and $3,856.22 in

expenses.  To date, $44,515.21 in compensation and $3,856.22 in expenses have been paid

pursuant to the Fifth Interim Fee Application.

12.    On November 30, 2007, Groom filed its sixth interim fee application ("Sixth

Interim Fee Application") for the interim allowance of compensation for professional services

performed by Groom for the period commencing June 1, 2007 through September 30, 2007 (the

"Sixth Interim Period") and for reimbursement of its actual and necessary expenses incurred

during the Sixth Interim Period.  Groom sought allowance of fees for services to the Debtors

during the Sixth Interim Period in the aggregate amount of $69,185.87 and for reimbursement of

expenses incurred in connection with such services in the amount of $3,869.59.  By Order dated

October 25, 2008 (Docket No. 12884), this Court awarded $68,452.87 in compensation and

$3,869.59 in expenses.  To date, $68,452.87 in compensation and $3,869.59 in expenses have been paid pursuant to the Sixth Interim Fee Application.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

13.    Groom seeks allowance of compensation for professional services rendered to the Debtors during the period October 1, 2007 through January 25, 2008 ("Seventh Interim Period") in the aggregate amount of $101,225.25 and for reimbursement of expenses incurred in connection with the rendition of such services in the aggregate amount of $4,238.35.  During the Seventh Interim Period, Groom attorneys and paraprofessionals expended a total of 209.0 hours for which compensation is requested.

14.    Groom has provided the Debtors, the United States Trustee, counsel for the Creditors' Committee and Equity Committee, and members of the Fee Committee with monthly fee statements for professional services rendered and expenses incurred on behalf of the Debtors, including detailed reports of time entries and expenses.  No interested person has objected to any of Groom's statements.  As demonstrated in Schedule A, the Debtors have paid Groom certain of its fees for professional services and certain accompanying expenses.  By this Final Fee Application, Groom respectfully requests approval of these payments, and authorization of payment of the remainder of the fees for professional services rendered and expenses incurred during the Seventh Interim Period.

15.    During the Seventh Interim Period, Groom has received no payment (other than the payments made pursuant to the Administrative Order) nor has it received any promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Final Fee Application.  There is no agreement or understanding

between Groom and any other person, other than members of the Groom firm, for the sharing of compensation to be received for services rendered in these cases.

16.    The fees charged by Groom in these cases are billed in accordance with its existing billing rates and procedures in effect during the Seventh Interim Period.  The rates Groom charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the standard rates that Groom charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters, with a 10% discount applied.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy cases in a competitive national legal market.

17.    Annexed to this Final Fee Application is:

a.    A schedule, attached as Schedule B, setting forth all Groom professionals and paraprofessionals who have performed services in this Chapter 11 case during the Seventh Interim Period; the capacities in which each such individual is employed by Groom; the hourly billing rate charged by Groom for services performed by such individual; the aggregate number of hours expended during the engagement and fees billed; and the year in which each professional was first licensed to practice law;

b.    A schedule, attached as Schedule C, specifying the categories of expenses for which Groom is seeking reimbursement and the total amount for each such expense category; and

c.    A summary of Groom's time records, attached as Schedule D, billed during the Seventh Interim Period, including the use of discrete matters as hereinafter described.

18.    Groom has prepared monthly invoices detailing the time all Groom attorneys and paraprofessionals expended providing professional services to the Debtors as their special employee benefits counsel.  Subject to redaction for the attorney-client privilege where necessary to protect the Debtors' estate, copies of these monthly invoices have been furnished to Debtors, the attorneys for the Creditors Committee, the Equity Committee, the Agent Under the Postpetition

Credit Facility, the members of the Fee Committee, and the United States Trustee, in the format

specified by the UST Guidelines.  Copies of Groom's monthly invoices applicable to the Seventh

Interim Period are attached as Exhibit B.

### SUMMARY OF SERVICES RENDERED
### DURING THE SEVENTH INTERIM PERIOD

19.     During the Seventh Interim Period, Groom rendered substantial professional

services in furtherance of the Debtors' reorganization efforts and chapter 11 cases.  In its capacity

as special employee benefits counsel, Groom provided Debtors with timely, accurate and useful

advice and counsel on a wide range of employee benefits issues, including advice concerning plan

contribution and funding, complying with reporting requirements, and issues concerning Pension

Benefit Guaranty Corporation.

20.     The principal in charge of Groom's engagement is Lonie A. Hassel.  Ms. Hassel has

more than 25 years of private and public sector experience in the employee benefits area.  Her

experience includes representation of debtor-employers, benefit plan creditors, and creditor

committees on employee benefit issues in a number of major Chapter 11 reorganization cases.  Ms.

Hassel has been assisted by certain other Groom attorneys, each of whom has substantial

experience directly relevant to their work here for the Debtors.

21.     The following is a summary of the professional services rendered by Groom during

the Seventh Interim Period.  This summary is organized in accordance with Groom's internal

system of project codes.

      a.   **0004 – Debtor Representation:**  During the Seventh Interim Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

      b.   **0005 – Bankruptcy Administration:**  During the Seventh Interim Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code

and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

c. **0006 – Department of Labor Claims:**  During the Seventh Interim Period, Groom professionals represented Debtors in connection with claims of the Department of Labor concerning various employee benefits plans maintained by the Debtors.

22.     The foregoing professional services performed by Groom were necessary, appropriate and were in the best interests of the Debtors and the other parties in interest. Compensation for the foregoing services, as requested, is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an expeditious and efficient manner.

23.     The professional services performed by Groom on behalf of the Debtors during the Seventh Interim Period required an aggregate expenditure of 209.0 recorded hours by Groom's principals, counsels, associate and paraprofessionals.  Of the aggregate time expended, 138.2 recorded hours were expended by principals of Groom, 0.3 recorded hours were expended by a counsel of Groom, 63.4 recorded hours were expended by associates of Groom, and 7.1 recorded hours were expended by paraprofessionals of Groom.  Groom achieved cost efficiencies by using attorneys in the firm only to the extent that their knowledge and prior experience made their participation in this engagement cost-effective for the Debtors, and minimizing the use of junior associates without relevant experience.

24.     During the Seventh Interim Period, Groom's hourly billing rates for attorneys ranged from $285 to $675 per hour.  The rates Groom charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the standard rates that Groom charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters, with a 10% discount applied.  As noted, Schedule B lists each Groom professional

and paraprofessional who performed services in these cases during the Seventh Interim Period, the

hourly rate charged by Groom for services performed by each such individual, and the aggregate

number of hours and charges by each such individual.

## ACTUAL AND NECESSARY DISBURSEMENTS OF GROOM

25.      As set forth in Schedule C, Groom has disbursed $4,238.35 as expenses incurred in

providing professional services during the Seventh Interim Period.  These charges are intended to

cover Groom's direct operating costs, which costs are not incorporated into the Groom hourly

billing rates.  Only clients who actually use services of the types set forth in Schedule C are

separately charged for such services.  The effect of including such expenses as part of the hourly

billing rates would impose that cost upon clients who do not require such services.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

26.      Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's

award of such compensation.  11 U.S.C. § 331.  Section 330 of the Bankruptcy Code provides that

a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable

compensation for actual necessary services rendered . . . and reimbursement for actual, necessary

expenses."  11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria

for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be
> awarded, the court shall consider the nature, the extent, and
> the value of such services, taking into account all relevant
> factors, including --
>
> (A)      the time spent on such services;
>
> (B)      the rates charged for such services;

(C)     whether the services were necessary to the
administration of, or beneficial at the time at
which the service was rendered toward the
completion of, a case under this title;

(D)     whether the services were performed within a
reasonable amount of time commensurate with
the complexity, importance, and nature of the
problem, issue, or task addressed; and

(E)     whether the compensation is reasonable based
on the customary compensation charged by
comparably skilled practitioners in cases other
than cases under this title.

11 U.S.C. § 330(a)(3).

27.     In the instant case, Groom respectfully submits that the services for the Seventh

Interim Period for which Groom seeks compensation in this Final Fee Application were necessary

for, and beneficial in the Debtors' efforts to reorganize their estates.  In its capacity as special

employee benefits counsel, Groom provided Debtors with timely, accurate and useful advice and

counsel on a wide range of employee benefits issues.  Such services were necessary and beneficial

to the Debtors' estates.  Accordingly, Groom further submits that the compensation requested

herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their

estates and all parties in interest.

28.     In sum, the professional services rendered by Groom during the Seventh Interim

Period as special employee benefits counsel to Debtors were necessary and beneficial to the

Debtors' estates, and were consistently performed in a timely manner, commensurate with the

complexity, importance, and nature of the issues involved; and approval of the compensation

sought herein is therefore warranted.

**FINAL ALLOWANCE OF ALL FEES AND EXPENSES**

29.     In addition to approving the compensation requested by Groom for the Seventh

Interim Period, the Court should approve all fees and expenses previously awarded to Groom on

an interim basis in connection with the previous fee applications.  The professional services

rendered by Groom, during the period commencing October 8, 2005 through and including

January 25, 2008, as special employee benefits counsel to Debtors, were necessary and beneficial

to the Debtors' estates, and were consistently performed in a timely manner, commensurate with

the complexity, importance, and nature of the issues involved; and approval of the compensation

sought herein is therefore warranted.


**MEMORANDUM OF LAW**

30.     Groom submits that the relevant legal authorities are set forth herein, and that the

requirement pursuant to Local Bankruptcy Rule 9013-1 – that Groom file a memorandum of law in

support of this Final Fee Application – is satisfied.


**CONCLUSION**

WHEREFORE, Groom respectfully requests (i)  allowance and approval of compensation

for professional services rendered during the Seventh Interim Period in the amount of $101,225.25

and reimbursement for actual and necessary expenses Groom incurred during the Seventh Interim

Period in the amount of $4,238.35; (ii)  approval of all fees and expenses previously awarded to

Groom on an interim basis in connection with the previous fee applications; and (iii) the Court

grant Groom such other and further relief as is just.

Dated:    Washington, D.C.
          January 4, 2010

                              Respectfully submitted,


                              ___/s/ Lonie A. Hassel_____
                              Lonie A. Hassel
                              GROOM LAW GROUP, CHARTERED
                              1701 Pennsylvania Avenue N.W., Suite 1200
                              Washington, D.C. 20006
                              Telephone: (202) 857-0620
                              Facsimile: (202) 659-4503

                              SPECIAL EMPLOYEE BENEFITS COUNSEL FOR
                              THE DEBTORS AND DEBTORS-IN-POSSESSION

**SCHEDULE A**

**CUMULATIVE SUMMARY OF MONTHLY FEE STATEMENTS**
**GROOM LAW GROUP, CHARTERED**
**OCTOBER 1, 2007 THROUGH JANUARY 25, 2008**

| | Period Covered | Total Fees Requested | Total Expenses Requested | Amount of Fees Paid (80% of Total Fees Requested) | Expenses Paid (100% of Total Expenses Requested) | Amount of Holdback Fees Sought |
|---|---|---|---|---|---|---|
| | 10/1/07-10/31/07 | 40,844.25 | 875.24 | 32,675.40 | 875.24 | 8,168.85 |
| | 11/1/07-11/30/07 | 17,523.45 | 899.94 | 14,018.76 | 899.94 | 3,504.69 |
| | 12/1/07-12/31/07 | 11,708.55 | 1,345.49 | 9,366.84 | 1,345.49 | 2,341.71 |
| | 1/1/08-1/25/08 | 31,149.00 | 1,117.68 | 24,919.20 | 1,117.68 | 6,229.80 |
| **TOTALS** | | 101,225.25 | 4,238.35 | 80,980.20 | 4,238.35 | 20,245.05 |

**SCHEDULE B**

**SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED**
**COMMENCING OCTOBER 1, 2007 THROUGH JANUARY 25, 2008**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Andree St. Martin | 1983 | $625 | 10.5 | $6,562.50 |
| Andree St. Martin | 1983 | $675 | 3.4 | $2,295.00 |
| Lonie A. Hassel | 1980 | $625 | 83.9 | $52,437.50 |
| Lonie A. Hassel | 1980 | $675 | 36.8 | $24,840.00 |
| Thomas S. Gigot | 1984 | $625 | 2.6 | $1,625.00 |
| Thomas S. Gigot | 1984 | $675 | 0.5 | $337.50 |
| John F. McGuiness | 1993 | $625 | 0.5 | $312.50 |
| | **TOTAL PARTNERS** | | **138.2** | **$88,410.00** |
| | | | | |
| **OF COUNSELS** | | | | |
| Kendall W. Daines | 1987 | $550 | 0.3 | $165.00 |
| | **TOTAL OF COUNSELS** | | **0.3** | **$165.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 30.1 | $9,933.00 |
| Jason H. Lee | 2006 | $375 | 17.2 | $6,450.00 |
| Michael P. Kreps | 2007 | $285 | 7.10 | $2,023.50 |
| Shannon N. Salinas | 2002 | $400 | .50 | $200.00 |
| Anna A. Driggs | 2000 | $470 | 8.50 | $3,995.00 |
| | **TOTAL ASSOCIATES** | | **63.4** | **$22,601.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $165 | 3.4 | $561.00 |
| Cameron Gowan | N/A | $210 | 2.5 | $525.00 |
| Zachary S. O'Dell | N/A | $175 | 1.2 | $210.00 |
| | **TOTAL PARA-PROFESSIONALS** | | **7.1** | **$1,296.00** |
| | | | | |
| | **TOTAL** | | **209.0** | **$112,472.50** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$101,225.25** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$80,980.20** |

16

**SCHEDULE C**

**ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY**
**GROOM LAW GROUP, CHARTERED**
**COMMENCING OCTOBER 1, 2007 THROUGH JANUARY 25, 2008**

| Disbursements | Amount |
|---|---|
| CAB | 34.00 |
| SHIPPING[1] | 944.45 |
| QUALIFIED PLANS NEWSLETTER | 3,050.00 |
| RESEARCH SERVICES | 209.90 |
| **TOTAL** | **$4,238.35** |

---

[1] Express shipping was used only when expressly required by the Bankruptcy Court or when first class mail was impracticable and the exigencies of time required this form of delivery.

17

**SCHEDULE D**

**SUMMARY OF SERVICES BY MATTER CODE**
**FOR SERVICES RENDERED COMMENCING OCTOBER 1, 2007 THROUGH**
**JANUARY 25, 2008**

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 180.9 | 100,642.00 | 9,0577.80 |
| 00005 | Bankruptcy Administration | 17.5 | 5,307.00 | 4,776.3 |
| 00006 | DOL Claims | 10.6 | 6,523.50 | 5,871.15 |
| **TOTAL** | | **209.0** | **$112,472.50** | **$101,225.25** |

# EXHIBIT A

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W., Suite 1200
Washington, D.C. 20006
Telephone: (202) 857-0620
Facsimile: (202) 659-4503
Lonie A. Hassel
Special Employee Benefits Counsel for Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------------x

| | |
|---|---|
| **In re:** | :    **Chapter 11** |
| **DELPHI CORPORATION, et al.,** | :    **Case No. 05-44481 (RDD)** |
|               **Debtors.** | :    **Jointly Administered** |

-----------------------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN SUPPORT OF THE
FINAL FEE APPLICATION OF GROOM LAW GROUP, CHARTERED FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Lonie A. Hassel, hereby certify that:

1.       I am a principal with the applicant firm, Groom Law Group, Chartered

("Groom"), and I am the attorney with responsibility for the engagement of Groom as special

employee benefits counsel to Delphi Corporation and certain of its direct and indirect

subsidiaries, as debtors-and-debtors-in-possession (collectively, the "Debtors"), and, in that

capacity, I am responsible for compliance with the Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by

the Court on April 19, 1995 (the "Local Guidelines"), the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under

11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), and the Order Pursuant to

Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Professionals and Committee Members (the

"Administrative Order," collectively with the Local Guidelines and UST Guidelines, the

"Guidelines").

2.      This certification is made in respect of Groom's Final Fee Application, dated

January 4, 2010 (the "Final Fee Application"), for (i) compensation and reimbursement of

expenses for the period commencing October 1, 2007, through and including January 25, 2008

(the "Seventh Interim Period"), and (ii) approval of all fees and expenses previously awarded to

Groom on an interim basis in connection with previous fee applications in accordance with the

Guidelines.

3.      In respect of section B.1 of the Local Guidelines, I certify that:

    a.   I have read the Final Fee Application;

    b.   to the best of my knowledge, information, and belief formed after reasonable
       inquiry, the fees and disbursements sought fall within the Guidelines;

    c.   the fees and disbursements sought are billed at rates in accordance with
       practices customarily employed by Groom and generally accepted by
       Groom's clients; and

    d.   in providing a reimbursable service, Groom does not make a profit on that
       service, whether the service is performed by Groom in-house or through a
       third party.

4.      In respect of section B.2 of the Local Guidelines, and as required by the

Administrative Order, I certify that Groom has complied with these provisions requiring it to

provide the Debtors, counsel appointed for the statutory committee of unsecured creditors (the

"Creditors Committee"), counsel appointed for the Committee of the Equity Security holders

("Equity Committee"), the members of the Joint Fee Review Committee ("Fee Committee") and

the United States Trustee for the Southern District of New York (the "United States Trustee")

2

with, on a monthly basis, a statement of Groom's fees and disbursements accrued during the previous month.

5.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, counsel for the Creditors Committee, counsel for the Equity Committee, members of the Fee Committee, and the United States Trustee will be provided with a copy of the Final Fee Application.

Dated:      Washington, D.C.
            January 4, 2010

Respectfully submitted,

     /s/ Lonie A. Hassel
Lonie A. Hassel
GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W., Suite 1200
Washington, D.C. 20006
Telephone: (202) 857-0620
Facsimile: (202) 659-4503

SPECIAL EMPLOYEE BENEFITS COUNSEL
FOR THE DEBTORS AND DEBTORS-IN-
POSSESSION

# EXHIBIT B

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

November 30, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098

Re:    Statement for Professional Services Rendered During
the Period Ending October 31, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from October 1, 2007 through October 31, 2007. Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($32,675.40) and 100% of the expenses ($875.24) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
       Alicia M. Leonhard, Esq.
       Robert J. Rosenberg, Esq.
       Marissa Wesley, Esq.
       Marlane Melican, Esq.
       Bonnie Steingart, Esq.
       John Sheehan, Esq.
       Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\01358\00005\OCTOBER 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:     (202) 857-0620
Facsimile:     (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


```
- - - - - - - - - - - - - - - - - - - - - - - x
                                              :
In re:                                        :
                                              :
DELPHI CORPORATION, et al.,                   :
                                              :
          Debtors.                            :
                                              :
- - - - - - - - - - - - - - - - - - - - - - - x
```

Chapter 11
Case No. 05-44481 (RDD)

Jointly Administered


## SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to Debtors in the above-captioned action. Pursuant to that Order and in accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members in the above-captioned action, Groom hereby provides certain summary information regarding the professional services provided to Debtors by Groom for the period October 1, 2007 through and including October 31, 2007 (the "Compensation Period"). Additional detailed information regarding the professional services rendered and disbursements incurred is contained in the attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period. This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:** During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:** During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

- **0006 – Department of Labor Claims:** During the Compensation Period, Groom professionals represented Debtors in connection with claims of the Department of Labor concerning various employee benefits plans maintained by the Debtors.

2

SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 47.10 | 29,437.50 |
| Thomas S. Gigot | 1984 | $625 | 1.20 | 750.00 |
| Andree St. Martin | 1983 | $625 | 9.20 | 5,750.00 |
| | | | | |
| | TOTAL PARTNERS | | 57.50 | $35,937.50 |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 8.20 | 2,706.00 |
| Michael P. Kreps | 2007 | $285 | 6.10 | 1,738.50 |
| Shannon N. Salinas | 2002 | $400 | .50 | 200.00 |
| Anna A. Driggs | 2000 | $470 | 8.50 | 3,995.00 |
| | | | | |
| | TOTAL ASSOCIATES | | 23.30 | $8,639.50 |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $165 | 1.70 | 280.50 |
| Cameron Gowan | N/A | $210 | 2.50 | 525.00 |
| | | | | |
| | TOTAL PARA- PROFESSIONALS | | 4.20 | $ 805.50 |
| | | | | |
| | | TOTAL | 85.00 | $45,382.50 |
| TOTAL FEES AFTER 10% DISCOUNT | | | | $40,844.25 |
| 80% OF FEES AFTER DISCOUNT | | | | $32,675.40 |

3

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 125.24 |
| QUALIFIED PLANS | 750.00 |
| TOTAL | $ 875.24 |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 75.80 | 40,975.00 | 36,877.50 |
| 00005 | Bankruptcy Administration | 2.90 | 676.50 | 608.85 |
| 00006 | DOL Claims | 6.30 | 3,731.00 | 3,357.90 |
| TOTAL | | 85.00 | $45,382.50 | $40,844.25 |

4

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006-5811
### FEI #52-1219029

November 28, 2007

Bill Number 10039418
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Professional services rendered for the period ending October 31, 2007.

| | | |
|---|---|---|
| DEBTOR REPRESENTATION | $ 40,975.00 | |
| Less 10 Percent | $ -4,097.50 | |
| BANKRUPTCY ADMINISTRATION | $ 676.50 | |
| Less 10 Percent | $ -67.65 | |
| DOL CLAIMS | $ 3,731.00 | |
| Less 10 Percent | $ -373.10 | |
| Total Fees | | $ 40,844.25 |
| | | |
| DEBTOR REPRESENTATION | $ 125.24 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 875.24 |
| Total | | $ 41,719.49 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C. 20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC 20073-0589 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
#### FEI #52-1219029

November 28, 2007

Bill Number 10039418
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through October 31, 2007

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/01/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call with A. Hogan regarding ERISA class settlement issue. | 0.20 Hrs |
| 10/01/07 | TSG | B200.B220 - 105 Communicate (in firm):  Conference with LAH regarding DOL issue. | 0.30 Hrs |
| 10/02/07 | LAH | B200.B220 - 102 Research:  Research regarding class settlement issue. | 0.20 Hrs |
| 10/02/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding PBGC lien. | 0.50 Hrs |
| 10/02/07 | LAH | B200.B220 - 102 Research:  Research regarding response to independent fiduciary's questions. | 1.00 Hrs |
| 10/03/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call with M. Caloway regarding independent fiduciary questions. | 0.20 Hrs |
| 10/03/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze PBGC lien filings. | 0.30 Hrs |
| 10/03/07 | CG | B200.B220 - 102 Research: PCGC recorder of deed filings for Delphi pension plan for LAH. | 2.00 Hrs |
| 10/05/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding settlement of MDL and appointment of IF. | 1.80 Hrs |
| 10/08/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise recommendation regarding independent fiduciary. | 3.50 Hrs |
| 10/08/07 | TSG | B200.B220 - 105 Communicate (in firm):  Conference with LAH regarding Independent Fiduciary. | 0.20 Hrs |
| 10/09/07 | LAH | B200.B220 - 103 Draft/revise: Draft memorandum regarding fiduciary issues regarding settlement of securities litigation. | 2.50 Hrs |
| 10/10/07 | LAH | B200.B220 - 102 Research:  Research regarding independent fiduciary issue. | 1.50 Hrs |
| 10/10/07 | AMS | B200.B220 - 104 Review/analyze settlement of securities transaction issue with LAH. | 0.50 Hrs |
| 10/11/07 | LAH | B200.B220 - 104 Review/analyze:  Review issues regarding settlement of securities class action. | 1.00 Hrs |
| 10/11/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls and e-mails from and to F. Kuplicki regarding securities class | 0.30 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

|            |       | action settlement, DOL interest rate. |          |
|------------|-------|---------------------------------------|----------|
| 10/11/07   | AMS   | B200.B220 - 104 Review/analyze securities settlement PTE issues. | 0.30 Hrs |
| 10/12/07   | LAH   | B200.B220 - 104 Review/analyze: Review PBGC filing requirements regarding plan contributions. | 0.30 Hrs |
| 10/12/07   | LAH   | B200.B220 - 108 Communicate (other external): Telephone call with K. Williams regarding October 15 contributions to defined benefit plans. | 0.10 Hrs |
| 10/12/07   | LAH   | B200.B220 - 106 Communicate (with client): Telephone call from and e-mail to K. Cobb regarding PBGC filings regarding Oct. 15 plan contributions. | 0.10 Hrs |
| 10/15/07   | LAH   | B200.B220 - 107 Communicate (other outside counsel): Telephone calls from and to K. Marafioti, R. Meisler regarding DAS LLC transaction. | 0.30 Hrs |
| 10/15/07   | LAH   | B200.B220 - 104 Review/analyze: Review motion regarding DAS LLC transaction. | 0.20 Hrs |
| 10/17/07   | LAH   | B200.B220 - 104 Review/analyze: Review statements regarding ERISA issues for lender agreement. | 0.50 Hrs |
| 10/17/07   | LAH   | B200.B220 - 106 Communicate (with client): Telephone call with client, Skadden regarding PBGC lien issue (1.); follow up telephone call with client, W. Sollee regarding same (.2); telephone call with client, Skadden, PBGC regarding PBGC lien issue (.3). | 1.50 Hrs |
| 10/17/07   | LAH   | B200.B220 - 108 Communicate (other external): Telephone calls to and from K. Morris (PBGC), J. Segal (PBGC) regarding conference call on lien issue. | 0.20 Hrs |
| 10/17/07   | LAH   | B200.B220 - 107 Communicate (other outside counsel): Telephone calls from and to R. Meisler regarding PBGC lien issue. | 0.50 Hrs |
| 10/17/07   | LAH   | B200.B220 - 102 Research: Research regarding PBGC lien issues. | 3.10 Hrs |
| 10/17/07   | TSG   | B200.B220 - 106 Communicate (with client): Join LAH on telephone call with F. Kuplicki regarding class action settlement. | 0.20 Hrs |
| 10/17/07   | MPK   | B200.B220 - 102 Research the filing of tax liens on foreign entities. | 1.80 Hrs |
| 10/17/07   | CG    | B200.B220 - 102 Research federal lien procedures. | 0.50 Hrs |
| 10/18/07   | LAH   | B200.B220 - 103 Draft/revise: Draft/revise arguments regarding PBGC lien. | 3.00 Hrs |
| 10/18/07   | LAH   | B200.B220 - 102 Research: Research regarding PBGC lien. | 4.00 Hrs |
| 10/18/07   | LAH   | B200.B220 - 107 Communicate (other outside counsel): Telephone calls with R. Meisler regarding PBGC lien. | 0.70 Hrs |
| 10/18/07   | TSG   | B200.B220 - 106 Communicate (with client): Join LAH in telephone call regarding PBGC issues. | 0.20 Hrs |
| 10/18/07   | JHL   | B200.B220 - 104 Review/analyze prior PBGC Form 200 filings to determine what information must be gathered for new Form 200 filings. | 1.10 Hrs |
| 10/18/07   | JHL   | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: information needed for Form 200 filings. | 0.20 Hrs |
| 10/18/07   | JHL   | B200.B220 - 105 Communicate (in firm) - Conference with ZSO re: information needed for Form 200 filings. | 0.20 Hrs |
| 10/18/07   | MPK   | B200.B220 - 102 Research the filing of tax liens on foreign | 4.30 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | entities. | |
| 10/19/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone calls with R. Meisler regarding settlement of lien issue. | 0.50 Hrs |
| 10/19/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise settlement proposal to PBGC. | 1.00 Hrs |
| 10/23/07 | JHL | B200.B220 - 103 Draft/revise - Draft/revise attachments to PBGC Forms 200 for Delphi and Packard-Hughes Plans. | 1.40 Hrs |
| 10/24/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone calls with F. Kuplicki regarding MDL litigation, DOL claim. | 0.50 Hrs |
| 10/24/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze draft PBGC filings. | 0.30 Hrs |
| 10/24/07 | LAH | B200.B220 - 102 Research:  Research regarding MDL litigation settlement issues. | 2.20 Hrs |
| 10/24/07 | AMS | B200.B220 - 104 Review/analyze PTE 2003-39 issues. | 0.80 Hrs |
| 10/24/07 | JHL | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: PBGC Forms 200 for Delphi and Packard-Hughes Plans. | 0.20 Hrs |
| 10/24/07 | JHL | B200.B220 - 103 Draft/revise - Draft/revise attachment to PBGC Forms 200 and cover letters. | 1.10 Hrs |
| 10/24/07 | JHL | B200.B220 - 101 Plan and prepare for - filing PBGC Forms 200 by gathering and assembling all required documents to be submitted. | 1.20 Hrs |
| 10/24/07 | JHL | B200.B220 - 105 Communicate (in firm) - Email to ZSO and MSS re: filing PBGC Forms 200. | 0.20 Hrs |
| 10/24/07 | JHL | B200.B220 - 101 Plan and prepare for - Search for and pull DOL's response to Delphi's claim objection. | 0.50 Hrs |
| 10/24/07 | JHL | B200.B220 - 105 Communicate (in firm) - Email to LAH re: DOL's response to Delphi's claim objection. | 0.10 Hrs |
| 10/25/07 | LAH | B200.B220 - 105 Communicate (in firm): E-mails from and to AMS regarding MDL settlement analysis. | 0.30 Hrs |
| 10/25/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise decision tree analysis regarding MDL settlement. | 1.00 Hrs |
| 10/25/07 | AMS | B200.B220 - 104 Review/analyze PTE issues. | 3.50 Hrs |
| 10/25/07 | AMS | B200.B220 – 107 Communicate (other outside counsel): telephone conference with Skadden attorneys regarding PTE issues. | 1.00 Hrs |
| 10/25/07 | AAD | B200.B220 - 104 Review/analyze - analysis and research re: potential prohibited transaction rules under ERISA/potential individual and class exemptions in connection with the proposed settlement, per AMS. | 6.50 Hrs |
| 10/25/07 | JHL | B200.B220 - 101 Plan and prepare for - Arrange to have PBGC Forms 200 filed and copies mailed out. | 0.10 Hrs |
| 10/26/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze confidentiality issue regarding DOL filing. | 0.30 Hrs |
| 10/26/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise three drafts of decision tree regarding MDL settlement. | 2.50 Hrs |
| 10/26/07 | LAH | B200.B220 - 105 Communicate (in firm):  E-mails from and to AMS regarding decision tree regarding MDL settlement. | 0.20 Hrs |
| 10/26/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): E-mails from and to R. Kohut, other Skadden attorneys regarding decision tree regarding MDL settlement. | 0.30 Hrs |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| 10/26/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze independent fiduciary decision regarding MDL settlement. | 0.30 Hrs |
| 10/26/07 | AMS | B200.B220 - 103 Draft/revise decision tree for securities settlement and PTE issues. | 1.30 Hrs |
| 10/26/07 | AAD | B200.B220 - 104 Review/analyze - follow up analysis re: ERISA issues and settlement. | 2.00 Hrs |
| 10/26/07 | SNS | B200.B220 - 104 Review/analyze - Review IRC 6103 regarding confidentiality of tax information and discuss with LAH. | 0.50 Hrs |
| 10/29/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise lien language in POR, disclosure letter. | 2.30 Hrs |
| 10/29/07 | LAH | B200.B220 - 102 Research:  Research regarding application of ERISA section 502 (l). | 0.30 Hrs |
| 10/29/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to F. Kuplicki, A. Hogan regarding DOL penalty. | 0.20 Hrs |
| 10/29/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls with R. Meisler, S. Corcoran regarding lien language in disclosure documents. | 0.50 Hrs |
| 10/29/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  Telephone calls to and from PBGC (J. Segal, K. Morris) regarding PBGC lien filings. | 0.30 Hrs |
| 10/29/07 | AMS | B200.B220 - 103 Draft/revise decision tree (excise taxes). | 1.80 Hrs |
| 10/29/07 | TSG | B200.B220 - 105 Communicate (in firm):  Conference with LAH regarding DOL issues. | 0.30 Hrs |
| 10/30/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  Telephone call with A. Hogan, J. Lyons regarding DOL meeting. | 0.20 Hrs |
| 10/30/07 | LAH | B200.B220 - 106 Communicate (with client):  Two telephone calls from F. Kupicki regarding DOL meeting. | 0.10 Hrs |
| 10/31/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  Telephone call with J. Segal (PBGC) regarding withdrawal of lien notices. | 0.50 Hrs |
| 10/31/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mail from and telephone call to K. Marafioti regarding PBGC telephone call. | 0.20 Hrs |

$ 40,975.00

| | | | |
|---|---|---|---|
| THOMAS S. GIGOT - Principal | 1.20 Hrs | 625/hr | $ 750.00 |
| LONIE A. HASSEL - Principal | 41.50 Hrs | 625/hr | $ 25,937.50 |
| ANDREE . ST.MARTIN - Principal | 9.20 Hrs | 625/hr | $ 5,750.00 |
| ANNA A. DRIGGS - Associate | 8.50 Hrs | 470/hr | $ 3,995.00 |
| SHANNON N. SALINAS - Associate | 0.50 Hrs | 400/hr | $ 200.00 |
| JASON H. LEE - Associate | 6.30 Hrs | 330/hr | $ 2,079.00 |
| MICHAEL P. KREPS - Associate | 6.10 Hrs | 285/hr | $ 1,738.50 |
| CAMERON . GOWAN - Paralegal | 2.50 Hrs | 210/hr | $ 525.00 |
| | 75.80 Hrs | | $ 40,975.00 |

DISBURSEMENTS
Through October 31, 2007

Shipping                                                                                                   $ 125.24

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

TOTAL DISBURSEMENTS THIS MATTER                                           $ 125.24

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through October 31, 2007

| | | | |
|---|---|---|---|
| 10/05/07 | JHL | B100.B110 - 104 Review/analyze - preliminary monthly bill. | 0.20 Hrs |
| 10/30/07 | JHL | B100.B110 - 104 Review/analyze - potential final monthly bill. | 0.40 Hrs |
| 10/30/07 | JHL | B100.B110 - 103 Draft/revise - monthly statement and cover letter. | 0.60 Hrs |
| 10/30/07 | APB | B100.B110 - 103 Draft/revise - September fee charts. | 1.70 Hrs |

$ 676.50

| | | | |
|---|---|---|---|
| JASON H. LEE - Associate | 1.20 Hrs | 330/hr | $ 396.00 |
| ANNE P. BARNO - Accountant | 1.70 Hrs | 165/hr | $ 280.50 |
| | 2.90 Hrs | | $ 676.50 |

Re:    DOL CLAIMS

File Number 013580-00006

Through October 31, 2007

| | | | |
|---|---|---|---|
| 10/01/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with D. Sherbin, F. Kuplicki, Skadden attorneys regarding DOL claims (.7); follow up telephone call with F. Kuplicki regarding same (.3). | 1.00 Hrs |
| 10/01/07 | LAH | B200.B220 - 104 Review/analyze:  Review damages information for telephone call with client regarding DOL claims. | 0.30 Hrs |
| 10/05/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to F. Kuplicki, FTI regarding DOL damages issue. | 0.50 Hrs |
| 10/10/07 | LAH | B200.B220 - 106 Communicate (with client):  Lexecon regarding damages calculations regarding DOL claim. | 1.00 Hrs |
| 10/11/07 | JHL | B200.B220 - 102 Research: Research interest rates used in DOL's Voluntary Fiduciary Correction Program. | 0.40 Hrs |
| 10/11/07 | JHL | B200.B220 - 105 Communicate (in firm) Email to LAH re: interest rates used in the DOL's Voluntary Fiduciary Correction Program. | 0.30 Hrs |
| 10/16/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze damages calculation from FTI regarding VCP correction. | 0.50 Hrs |
| 10/19/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise IFS agreement. | 0.30 Hrs |
| 10/19/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls | 0.50 Hrs |

## GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | with F. Kuplicki regarding IFS agreement, DOL issues. | |
| 10/26/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone call with F. Kuplicki regarding DOL settlement meeting, DOL filings. | 0.50 Hrs |
| 10/29/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone call with D. Sherbin, F. Kuplicki, et al. regarding DOL settlement meeting. | 1.00 Hrs |

$ 3,731.00

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 5.60 Hrs | 625/hr | $ 3,500.00 |
| JASON H. LEE - Associate | 0.70 Hrs | 330/hr | $ 231.00 |
| | 6.30 Hrs | | $ 3,731.00 |

Re:    QUALIFIED PLANS

File Number 013580-02000

Through October 31, 2007

$ 750.00

| | |
|---|---|
| TOTAL FEES | $ 45,382.50 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 4,538.25 |
| TOTAL DISBURSEMENTS | $ 8724 |
| TOTAL DUE THIS STATEMENT | $ 41,719.49 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10033575 | 11/27/06 | 1,042.85 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 01/26/07 | 949.23 |
| 10035110 | 02/23/07 | 3,566.25 |
| 10035624 | 03/29/07 | 1,348.20 |
| 10035997 | 04/26/07 | 3,659.22 |
| 10036540 | 05/29/07 | 2,353.32 |
| 10036982 | 06/22/07 | 2,540.34 |
| 10037547 | 07/25/07 | 1,824.75 |
| 10038093 | 08/29/07 | 4,681.08 |
| 10038519 | 09/24/07 | 2,590.38 |
| 10039099 | 10/29/07 | 27,312.51 |
| TOTAL A/R | | $ 57,158.42 |

TOTAL DUE        $ 98,877.91



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-304-96888 | Oct 09, 2007 | 0200-0952-7 | 5 of 11 |

**Picked up: Sep 28, 2007**   **Cust. Ref: 13580-4**
**Payor: Shipper**   **Ref #3:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1087.51
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- 1st attempt Sep 29, 2007 at 09:54 AM.

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 861943191281 | LONIE HASSEL | JOHN SHECHAN |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORP |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.50 |
| Delivered | Oct 01, 2007 09:42 | Earned Discount | -2.96 |
| Svc Area | A2 | Saturday Delivery | 12.50 |
| Signed by | C.WATTS | Fuel Surcharge | 4.07 |
| FedEx Use | 027204433/0000208/_ | Total Charge | USD $32.11 |

**Picked up: Sep 28, 2007**   **Cust. Ref: 13580-4**
**Payor: Shipper**   **Ref #3:**   **Ref #2:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1087.51
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Sep 29, 2007 at 10:00 AM.

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 861943191292 | LONIE HASSEL | VALERIA VENABLE |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | GE PLASTICS AMERICAS |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 9930 RINCEY AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | HUNTERSVILLE NC 28078 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 16.85 |
| Delivered | Oct 01, 2007 09:07 | Fuel Surcharge | 3.86 |
| Svc Area | A2 | Earned Discount | -2.70 |
| Signed by | R.SMITH | Saturday Delivery | 12.50 |
| FedEx Use | 027204433/0000197/_ | Total Charge | USD $30.51 |

72589 3/6

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-304-96888 | Oct 09, 2007 | 0200-0952-7 | 6 of 11 |

**Picked up: Sep 28, 2007**     **Cust. Ref.: 13580-4**     **Ref.#2:**
**Payer: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1087.51
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- 1st attempt Sep 29, 2007 at 09:54 AM.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 861943191307 | LONIE HASSEL | DAVID SHEIBIN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORP | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.50 |
| Delivered | Oct 01, 2007 09:42 | Saturday Delivery | | 12.50 |
| Svc Area | A2 | Fuel Surcharge | | 4.07 |
| Signed by | C.WATTS | Earned Discount | | -2.96 |
| FedEx Use | 027204433/0000208/_ | **Total Charge** | **USD** | **$32.11** |

**Picked up: Sep 28, 2007**     **Cust. Ref.: 13580-4**     **Ref.#2:**
**Payer: Shipper**     **Ref.#3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1087.51
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Sep 29, 2007 at 10:18 AM.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 861943191351 | LONIE HASSEL | ALICIA LEONHARD | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | OFFICE OF THE US TRUSTICE FOR | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 33 WHITCHALL ST STE 2100 SOUTH | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Oct 01, 2007 09:20 | Earned Discount | | -2.70 |
| Svc Area | A1 | Saturday Delivery | | 12.50 |
| Signed by | C.BROOKS | Fuel Surcharge | | 3.86 |
| FedEx Use | 027204433/0000197/_ | **Total Charge** | **USD** | **$30.51** |

*Sent*

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

December 28, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

> Re:    Statement for Professional Services Rendered During
>          the Period Ending November 30, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from November 1, 2007 through November 30, 2007.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($14,018.76) and 100% of the expenses ($899.94) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
        Alicia M. Leonhard, Esq.
        Robert J. Rosenberg, Esq.
        Marissa Wesley, Esq.
        Marlane Melican, Esq.
        Bonnie Steingart, Esq.
        John Sheehan, Esq.
        Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\00005\NOVEMBER 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                          :
In re:                      :
                          :        Chapter 11
DELPHI CORPORATION, et al.,  :        Case No. 05-44481 (RDD)
                          :
       Debtors.          :        Jointly Administered
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - x

## SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and

retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to

Debtors in the above-captioned action.  Pursuant to that Order and in accordance with the Order

Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Professionals and Committee Members in

the above-captioned action, Groom hereby provides certain summary information regarding the

professional services provided to Debtors by Groom for the period November 1, 2007 through

and including November 30, 2007 (the "Compensation Period").  Additional detailed

information regarding the professional services rendered and disbursements incurred is contained

in the attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period.  This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:**  During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:**  During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

- **0006 – Department of Labor Claims:**  During the Compensation Period, Groom professionals represented Debtors in connection with claims of the Department of Labor concerning various employee benefits plans maintained by the Debtors.

2

SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 23.50 | 14,687.50 |
| Thomas S. Gigot | 1984 | $625 | 1.00 | 625.00 |
| | | | | |
| | **TOTAL PARTNERS** | | 24.50 | **$15,312.50** |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 12.60 | 4,158.00 |
| | | | | |
| | **TOTAL ASSOCIATES** | | 12.60 | **$4,158.00** |
| | | | | |
| | | | | |
| | **TOTAL** | | 37.10 | **$19,470.50** |
| **TOTAL FEES AFTER 10% DISCOUNT** | | | | **$17,523.45** |
| **80% OF FEES AFTER DISCOUNT** | | | | **$14,018.76** |

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 149.94 |
| QUALIFIED PLANS | 750.00 |
| **TOTAL** | **$ 899.94** |

3

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 25.30 | 15,222.50 | 13,700.25 |
| 00005 | Bankruptcy Administration | 10.90 | 3,685.50 | 3,316.95 |
| 00006 | DOL Claims | .90 | 562.50 | 506.25 |
| **TOTAL** | | **37.10** | **$19,470.50** | **$17,523.45** |

4

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

December 18, 2007

Bill Number 10040151
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending November 30, 2007.

| | | |
|---|---:|---:|
| DEBTOR REPRESENTATION | $ 15,222.50 | |
| Less 10 Percent | $ -1,522.25 | |
| BANKRUPTCY ADMINISTRATION | $ 3,685.50 | |
| Less 10 Percent | $ -368.55 | |
| DOL CLAIMS | $ 562.50 | |
| Less 10 Percent | $ -56.25 | |
| Total Fees | | $ 17,523.45 |
| DEBTOR REPRESENTATION | $ 149.94 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 899.94 |
| Total | | $ 18,423.39 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

December 18, 2007

Bill Number 10040151
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through November 30, 2007

| Date | Atty | Description | Hours |
|---|---|---|---|
| 11/01/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Preparation and follow up telephone calls with K. Marafioti, E. Cochran regarding PBGC telephone call. | 0.50 Hrs |
| 11/01/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call with PBGC attorneys, client, Skadden attorneys regarding withdrawal of PBGC lien notices. | 0.50 Hrs |
| 11/01/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone call with K. Cobb regarding funding waiver requirements. | 0.20 Hrs |
| 11/01/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze materials for PBGC telephone call regarding lien filings. | 0.50 Hrs |
| 11/01/07 | LAH | B200.B220 - 108 Communicate (other external): Telephone call with C. Thrower regarding funding waiver requirements. | 0.20 Hrs |
| 11/02/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise explanation regarding lien coverage and draft language regarding release of notice of lien. | 1.30 Hrs |
| 11/02/07 | LAH | B200.B220 - 106 Communicate (with client): E-mails to and from K. Cobb regarding notice of lien issue. | 0.10 Hrs |
| 11/02/07 | LAH | B200.B220 - 108 Communicate (other external): E-mail and telephone call from K. Williams regarding funding waiver conditions. | 0.10 Hrs |
| 11/05/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call from J. Segal regarding lien issue. | 0.10 Hrs |
| 11/05/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call to K. Marafioti regarding lien issue. | 0.10 Hrs |
| 11/06/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze funding waivers regarding 412(n) lien issue. | 0.30 Hrs |
| 11/06/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone calls from and to K. Marafioti regarding draft language for PBGC agreement. | 0.20 Hrs |
| 11/07/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone call with F. Kuplicki regarding DOL, funding issues. | 1.00 Hrs |
| 11/07/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze information for Form 10 for ASEC, Delphi Mechatronic plans. | 0.30 Hrs |
| 11/07/07 | LAH | B200.B220 - 108 Communicate (other external): Telephone call | 0.20 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | with K. Williams regarding pension plan funding issues. | |
| 11/07/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone calls with JMC (x2) and e-mail to JMC regarding contributions to Hourly Plan. | 0.30 Hrs |
| 11/07/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze decision tree regarding MDL settlement. | 0.30 Hrs |
| 11/08/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call from R. Samole regarding lien issue. | 0.20 Hrs |
| 11/08/07 | LAH | B200.B220 - 102 Research:  Research regarding lien issue. | 0.30 Hrs |
| 11/08/07 | JHL | B200.B220 - 103 Draft/revise - PBGC Form 10 filings for ASEC and Mechatronic plans. | 0.60 Hrs |
| 11/08/07 | JHL | B200.B220 - 105 Communicate (in firm) - Email to LAH re: PBGC Form 10 filings for ASEC and Mechatronic plans. | 0.10 Hrs |
| 11/09/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding ASEC, Delphi Mechatronic Form 10 filings. | 0.20 Hrs |
| 11/12/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze release issue regarding class action. | 0.70 Hrs |
| 11/12/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to F. Kuplicki regarding release issue regarding ERISA class action. | 0.30 Hrs |
| 11/12/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail from F. Kuplicki regarding SERP plan issue. | 0.20 Hrs |
| 11/12/07 | TSG | B200.B220 - 105 Communicate (in firm):  Conference with LAH regarding release issue. | 0.30 Hrs |
| 11/12/07 | JHL | B200.B220 - 103 Draft/revise - PBGC Form 10 filing for Delphi ASEC Manufacturing plan. | 0.20 Hrs |
| 11/12/07 | JHL | B200.B220 - 105 Communicate (in firm) - Email to LAH re: PBGC Form 10 filing for Delphi ASEC Manufacturing plan. | 0.10 Hrs |
| 11/13/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): E-mail from and telephone call to JMC regarding plan contribution questions. | 0.10 Hrs |
| 11/13/07 | JHL | B200.B220 - 103 Draft/revise - PBGC Form 10 filings for ASEC and Mechatronic plans. | 0.50 Hrs |
| 11/14/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding benefit claim issues, PPA issues, DOL claim. | 0.50 Hrs |
| 11/14/07 | LAH | B200.B220 - 102 Research regarding limitations period issue regarding benefit overpayment. | 2.00 Hrs |
| 11/14/07 | JHL | B200.B220 - 103 Draft/revise - PBGC Form 10 filings for ASEC and Mechatronic plans. | 0.50 Hrs |
| 11/15/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call from PBGC attorneys regarding POR amendment. | 0.30 Hrs |
| 11/15/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telepone call to K. Marafioti regarding PBGC concerns. | 0.10 Hrs |
| 11/15/07 | LAH | B200.B220 - 108 Communicate (other external):  Two telephone calls with K. Williams regarding funding waiver issues. | 0.30 Hrs |
| 11/15/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze PBGC proposed POR language. | 0.60 Hrs |
| 11/15/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mails from and to R. Meisler regarding POR amendment. | 0.20 Hrs |
| 11/16/07 | LAH | B200.B220 - 104 Review/analyze arguments re: PBGC lien | 2.50 Hrs |

## GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue, N.W.
Suite 1200
Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | language. | |
| 11/16/07 | LAH | B200.B220 - 107 Communicate (other outside counsel) - telephone calls from and to J. Segal re: POR language. | 0.10 Hrs |
| 11/16/07 | LAH | B200.B220 - 107 Communicate (other outside counsel) - emails from and to R. Meisler regarding communications with PBGC. | 0.20 Hrs |
| 11/16/07 | TSG | B200.B220 - 105 Conference (in firm) with LAH (x2) regarding PBGC issues. | 0.50 Hrs |
| 11/19/07 | LAH | B200.B220 - 107 Communicate (other outside counsel) - telephone call and email from J. Segal (PBGC) re: POR language. | 0.30 Hrs |
| 11/20/07 | LAH | B200.B220 - 106 Communicate (with client) - telephone call and email to K. Cobb re: pension plan contributions. | 0.10 Hrs |
| 11/20/07 | LAH | B200.B220 - 106 Communicate (with client) - telephone calls to and from F. Kuplicki re: contributions to pension plans. | 0.10 Hrs |
| 11/20/07 | LAH | B200.B220 - 107 Communicate (other outside counsel) - telephone calls with R. Meisler re: POR language re: plan contributions. | 0.50 Hrs |
| 11/20/07 | LAH | B200.B220 - 104 Review/analyze proposed language for POR re: pension plan contributions. | 0.50 Hrs |
| 11/21/07 | LAH | B200.B220 - 106 Communicate (with client) - email to F. Kuplicki re: MDL settlement. | 0.30 Hrs |
| 11/21/07 | LAH | B200.B220 - 106 Communicate (with client) - telephone calls from and to K. Cobb re: POR language proposal. | 0.10 Hrs |
| 11/26/07 | LAH | B200.B220 - 106 Communicate (with client) - telephone calls with K. Cobb (x2) re: POR language re: PBGC lien. | 0.20 Hrs |
| 11/26/07 | LAH | B200.B220 - 103 Draft/revise POR language re: PBGC lien. | 0.80 Hrs |
| 11/26/07 | LAH | B200.B220 - 107 Communicate (other outside counsel) - emails from and to R. Meisler re: POR language re: PBGC lien. | 0.30 Hrs |
| 11/26/07 | TSG | B200.B220 - 104 Review/analyze POR language on PBGC lien. | 0.20 Hrs |
| 11/28/07 | LAH | B200.B220 - 104 Review/analyze exit financing agreement re: benefits issues. | 2.30 Hrs |
| 11/29/07 | LAH | B200.B220 - 103 Draft/revise draft comments, proposed changes to exit financing agreement. | 1.80 Hrs |

$ 15,222.50

| | | | |
|---|---|---|---|
| THOMAS S. GIGOT - Principal | 1.00 Hrs | 625/hr | $ 625.00 |
| LONIE A. HASSEL - Principal | 22.30 Hrs | 625/hr | $ 13,937.50 |
| JASON H. LEE - Associate | 2.00 Hrs | 330/hr | $ 660.00 |
| | 25.30 Hrs | | $ 15,222.50 |

DISBURSEMENTS
Through November 30, 2007

Shipping                                                                           $ 149.94

TOTAL DISBURSEMENTS THIS MATTER                      $ 149.94

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Avenue, N.W.
Suite 1200
Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through November 30, 2007

| | | | |
|---|---|---|---|
| 11/14/07 | JHL | B100.B110 - 104 Review/analyze - preliminary monthly bill. | 0.40 Hrs |
| 11/20/07 | JHL | B100.B110 - 103 Draft/revise - sixth interim fee application. | 3.60 Hrs |
| 11/26/07 | JHL | B100.B110 - 105 Communicate (in firm) - Email to APB re: payment information needed for Sixth Interim Fee Application. | 0.20 Hrs |
| 11/28/07 | JHL | B100.B110 - 103 Draft/revise - sixth interim fee application. | 2.00 Hrs |
| 11/29/07 | LAH | B100.B110 - 103 Draft/revise - sixth interim fee application. | 0.30 Hrs |
| 11/29/07 | JHL | B100.B110 - 103 Draft/revise - sixth interim fee application. | 0.80 Hrs |
| 11/30/07 | JHL | B100.B110 - 104 Review/analyze - potential final monthly bill. | 0.20 Hrs |
| 11/30/07 | JHL | B100.B110 - 103 Draft/revise - monthly billing statement. | 0.40 Hrs |
| 11/30/07 | JHL | B100.B110 - 103 Draft/revise - Sixth Interim Fee Application and Notice of Sixth Interim Fee Application. | 1.90 Hrs |
| 11/30/07 | JHL | B100.B110 - 111 Other - File Sixth Interim Fee Application and Notice of Sixth Interim Fee Application. | 0.70 Hrs |
| 11/30/07 | JHL | B100.B110 - 103 Draft/revise - email to persons on the Master Service List and 2002 Service List re: Sixth Interim Fee Application. | 0.20 Hrs |
| 11/30/07 | JHL | B100.B110 - 104 Review/analyze - check Master Service List and 2002 Service List. | 0.20 Hrs |

$ 3,685.50

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 0.30 Hrs | 625/hr | $ 187.50 |
| JASON H. LEE - Associate | 10.60 Hrs | 330/hr | $ 3,498.00 |
| | 10.90 Hrs | | $ 3,685.50 |

Re:    DOL CLAIMS

File Number 013580-00006

Through November 30, 2007

| | | | |
|---|---|---|---|
| 11/07/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze filings regarding DOL claim. | 0.70 Hrs |
| 11/07/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mail to A. Hogan regarding DOL hearing and preparation. | 0.10 Hrs |
| 11/09/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and telephone call to F. Kuplicki regarding DOL claim. | 0.10 Hrs |

$ 562.50

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 0.90 Hrs | 625/hr | $ 562.50 |
| | 0.90 Hrs | | $ 562.50 |

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Avenue, N.W.
Suite 1200
Washington, D.C.  20006
FEI #52-1219029

DELPHI CORPORATION

Re:    QUALIFIED PLANS

File Number 013580-02000

Through November 30, 2007

$ 750.00

| | |
|---|---:|
| TOTAL FEES | $ 19,470.50 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 1,947.05 |
| TOTAL DISBURSEMENTS | $ 899.94 |
| TOTAL DUE THIS STATEMENT | $ 18,423.39 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---:|
| 10033575 | 11/27/06 | 1,042.85 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 01/26/07 | 949.23 |
| 10035110 | 02/23/07 | 3,566.25 |
| 10037547 | 07/25/07 | 1,824.75 |
| 10038093 | 08/29/07 | 4,681.08 |
| 10038519 | 09/24/07 | 2,590.38 |
| 10039099 | 10/29/07 | 5,285.76 |
| 10039418 | 11/28/07 | 41,719.49 |
| | TOTAL A/R | $ 66,950.08 |

| | |
|---|---:|
| TOTAL DUE | $ 85,373.47 |

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-356-34097 | Nov 06, 2007 | 0200-0952-7 | 9 of 15 |

Picked up: Oct 30, 2007                    Cust. Ref: 13590-4                    Ref.#2:
Payor: Shipper                             Ref.#3:    13590

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1035.98
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 863097056815 | LONIE HASSEL | JOHN SHEECHAN |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORPORATION |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2007 10:18 | Transportation Charge | 18.50 |
| Svc Area | A2 | Earned Discount | -2.96 |
| Signed by | C.WILSON | Fuel Surcharge | 2.18 |
| FedEx Use | 030323743/0000208/_ | Total Charge             USD | $17.72 |

Picked up: Oct 30, 2007                    Cust. Ref: 13590-4                    Ref.#2:
Payor: Shipper                             Ref.#3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1035.98
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 863097056826 | LONIE HASSEL | DAVID SHERBIN |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORPORATION |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2007 10:18 | Transportation Charge | 18.50 |
| Svc Area | A2 | Earned Discount | -2.96 |
| Signed by | C.WILSON | Fuel Surcharge | 2.18 |
| FedEx Use | 030323743/0000208/_ | Total Charge             USD | $17.72 |

Picked up: Oct 30, 2007                    Cust. Ref: 13590-4                    Ref.#2:
Payor: Shipper                             Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1035.98
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 863097056837 | LONIE HASSEL | ALICIA LEONHARD |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | OFFICE OF THE US TRUSTEE FOR T |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 33 WHITCHAL ST 2100 SOUTHERN |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |

Continued on next page

86922 5/8



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 2-356-34097 | Nov 06, 2007 | 0200-0952-7 | 10 of 15 |

Tracking ID: 863097056837 continued

| | | | |
|---|---|---|---|
| Delivered | Oct 31, 2007 09:18 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 1.98 |
| Signed by | D.MOBLEY | Earned Discount | -2.70 |
| FedEx Use | 030323743/0000197/_ | **Total Charge**          USD | **$16.13** |

**Picked up: Oct 30, 2007**                   **Cust. Ref.: 13580-4**                   **Ref #2:**
**Payor: Shipper**                            **Ref #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1035.98
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | LONIE HOSSEL | VALERIA VENABLE |
| Tracking ID | 863097056848 | GROOM LAW GROUP CHARTERED | GE PLASTICS AMERICAS |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVE NW | 9930 KINCEY AVE |
| Package Type | FedEx Envelope | WASHINGTON DC  20006-5805 US | HUNTERSVILLE NC  28078 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2007 09:24 | Transportation Charge | 16.85 |
| Svc Area | A2 | Earned Discount | -2.70 |
| Signed by | P.LEE | Fuel Surcharge | 1.98 |
| FedEx Use | 030323743/0000197/_ | **Total Charge**          USD | **$16.13** |

**Picked up: Oct 30, 2007**                   **Cust. Ref.: 13580-4**                   **Ref #2:**
**Payor: Shipper**                            **Ref #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1035.98
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | LONI HASSEL | JOHN WM BUTLER |
| Tracking ID | 863097056859 | GROOM LAW GROUP CHARTERED | SKADDEN ARPS SLATE MEIGHER FLO |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVE NW | 333 WEST WACKER DR STE 2120 |
| Package Type | FedEx Envelope | WASHINGTON DC  20006-5805 US | CHICAGO IL  60606 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2007 08:37 | Transportation Charge | 18.50 |
| Svc Area | A1 | Fuel Surcharge | 2.18 |
| Signed by | E.ROSAS | Earned Discount | -2.96 |
| FedEx Use | 030323908/0000208/_ | **Total Charge**          USD | **$17.72** |

**Picked up: Oct 30, 2007**                   **Cust. Ref.: 13580-4**                   **Ref #2:**
**Payor: Shipper**                            **Ref #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1035.98
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | LONI HASSEL | BONNIE STEINGERT |
| Tracking ID | 863097056860 | GROOM LAW GROUP CHARTERED | FRIED FRANK HARRIS SHRIVER & J |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVE NW | ONE NEW YORK PLZ |
| Package Type | FedEx Envelope | WASHINGTON DC  20006-5805 US | NEW YORK CITY NY  10004 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2007 10:18 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | S.DORSEY | Fuel Surcharge | 1.98 |
| FedEx Use | 030323743/0000197/_ | **Total Charge**          USD | **$16.13** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-356-34097 | Nov 06, 2007 | 0200-0952-7 | 11 of 15 |

Picked up: Oct 30, 2007        Cust. Ref.: 13580-4                    Ref.#2:
Payer: Shipper                 Ref.#3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1035.98
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 863097056870 | LONIE HASSEL | MARLENE MELICAN |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DAVIS POLK & WORDELL |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 450 LEXINGTON AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2007 08:43 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | A.GOMEZ | Fuel Surcharge | 1.98 |
| FedEx Use | 030323743/0000197/_ | **Total Charge**                  USD | **$16.13** |

Picked up: Oct 30, 2007        Cust. Ref.: 13580-4                    Ref.#2:
Payer: Shipper                 Ref.#3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1035.98
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 863097056881 | LONIE HASSEL | MARISSA WESLEY |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SIMPSON THASHET & BATLETT |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 425 LEXINGTON AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2007 08:52 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | J.ALLEYNE | Fuel Surcharge | 1.98 |
| FedEx Use | 030323743/0000197/_ | **Total Charge**                  USD | **$16.13** |

Picked up: Oct 30, 2007        Cust. Ref.: 13580-4                    Ref.#2:
Payer: Shipper                 Ref.#3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1035.98
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 863097056892 | LONIE HASSEL | ROBERT ROSENBERG |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | LATHAN & WATKINS |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 885 THIRD AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2007 08:49 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | O.MELENDEZ | Fuel Surcharge | 1.98 |
| FedEx Use | 030323743/0000197/_ | **Total Charge**                  USD | **$16.13** |

149.94

922 6/8

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

January 30, 2008

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

      Re:    Statement for Professional Services Rendered During
             the Period Ending December 31, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from December 1, 2007 through December 31, 2007.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($9,366.84) and 100% of the expenses ($1,345.49) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
       Alicia M. Leonhard, Esq.
       Robert J. Rosenberg, Esq.
       Marissa Wesley, Esq.
       Marlane Melican, Esq.
       Bonnie Steingart, Esq.
       John Sheehan, Esq.
       Valeria Venable

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\00005\DECEMBER 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:     (202) 857-0620
Facsimile:     (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


- - - - - - - - - - - - - - - - - - - - - - - - x
                                                 :
In re:                                           :
                                                 :        Chapter 11
DELPHI CORPORATION, et al.,                      :        Case No. 05-44481 (RDD)
                                                 :
         Debtors.                                :        Jointly Administered
                                                 :
- - - - - - - - - - - - - - - - - - - - - - - - x


## SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and

retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to

Debtors in the above-captioned action.  Pursuant to that Order and in accordance with the Order

Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Professionals and Committee Members in

the above-captioned action, Groom hereby provides certain summary information regarding the

professional services provided to Debtors by Groom for the period December 1, 2007 through

and including December 31, 2007 (the "Compensation Period").  Additional detailed information

regarding the professional services rendered and disbursements incurred is contained in the

attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period. This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:** During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:** During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

- **0006 – Department of Labor Claims:** During the Compensation Period, Groom professionals represented Debtors in connection with claims of the Department of Labor concerning various employee benefits plans maintained by the Debtors.

2

SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 13.30 | 8,312.50 |
| Thomas S. Gigot | 1984 | $625 | .40 | 250.00 |
| Andree St. Martin | 1983 | $625 | 1.30 | 812.50 |
| | | | | |
| | | **TOTAL PARTNERS** | **15.00** | **$9,375.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 9.30 | 3,069.00 |
| Michael P. Kreps | 2007 | $285 | 1.00 | 285.00 |
| | | | | |
| | | **TOTAL ASSOCIATES** | **10.30** | **$3,354.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $165 | 1.70 | 280.50 |
| | | | | |
| | **TOTAL PARA- PROFESSIONALS** | | **1.70** | **$ 280.50** |
| | | | | |
| | | | | |
| | | **TOTAL** | **27.00** | **$13,009.50** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$11,708.50** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$9,366.84** |

3

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING DECEMBER 1, 2007 THROUGH DECEMBER 31 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 529.16 |
| CAB | 16.00 |
| RESEARCH SERVICES | 50.33 |
| QUALIFIED PLANS | 750.00 |
| **TOTAL** | **$1,345.49** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 22.10 | 11,289.50 | 10,160.55 |
| 00005 | Bankruptcy Administration | 3.60 | 907.50 | 816.75 |
| 00006 | DOL Claims | 1.30 | 812.50 | 731.25 |
| **TOTAL** | | **27.00** | **$13,009.50** | **$11,708.55** |

4

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006-5811**
FEI #52-1219029

January 28, 2008

Bill Number 10040626
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Professional services rendered for the period ending December 31, 2007.

| | | |
|---|---:|---:|
| DEBTOR REPRESENTATION | $ 11,289.50 | |
| Less 10 Percent | $ -1,128.95 | |
| BANKRUPTCY ADMINISTRATION | $ 907.50 | |
| Less 10 Percent | $ -90.75 | |
| DOL CLAIMS | $ 812.50 | |
| Less 10 Percent | $ -81.25 | |
| Total Fees | | $ 11,708.55 |
| DEBTOR REPRESENTATION | $ 66.33 | |
| BANKRUPTCY ADMINISTRATION | $ 529.16 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 1,345.49 |
| Total | | $ 13,054.04 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C. 20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC 20073-0589 |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

January 28, 2008

Bill Number 10040626
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through December 31, 2007

| | | | |
|---|---|---|---|
| 12/03/07 | LAH | B200.B220 - 106 Communicate (with client) - telephone call with F. Kuplicki re: loan agreement, open issue. | 0.30 Hrs |
| 12/03/07 | LAH | B200.B220 - 104 Review/analyze comments re: loan agreement pension provisions. | 0.20 Hrs |
| 12/04/07 | LAH | B200.B220 - 104 Review/analyze proposed DOL exemption and application to MDL settlement. | 1.00 Hrs |
| 12/04/07 | JHL | B200.B220 - 111 Other - Pull and send actuarial valuation reports for the ASEC, Mechatronics, and PHI plans to M. Caloway. | 0.70 Hrs |
| 12/04/07 | JHL | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: issues with settlement of plan's claims. | 0.20 Hrs |
| 12/05/07 | LAH | B200.B220 - 104 Review/analyze F. Kuplicki's proposed changes to loan agreement re: pension issues. | 0.50 Hrs |
| 12/10/07 | LAH | B200.B220 - 104 Review/analyze proposed changes to ERISA MDL settlement. | 2.30 Hrs |
| 12/12/07 | LAH | B200.B220 - 104 Review/analyze comment on proposed changes to loan agreement re: benefit issues. | 0.50 Hrs |
| 12/12/07 | LAH | B200.B220 - 103 Draft/revise outline re: qualifying employer securities and settlement issues. | 3.30 Hrs |
| 12/13/07 | LAH | B200.B220 - 104 Review/analyze qualifying employer stock issue. | 1.00 Hrs |
| 12/13/07 | LAH | B200.B220 - 107 Communicate (other outside counsel) e-mails from and to A. Hogan re: employer securities issue. | 0.30 Hrs |
| 12/13/07 | MPK | B200.B220 - 102 Research whether warrants are qualifying employer securities. | 0.50 Hrs |
| 12/14/07 | LAH | B200.B220 - 104 Review/analyze e-mail from F. Kuplicki re: exit financing disclosure issues re: benefit plans. | 0.50 Hrs |
| 12/17/07 | LAH | B200.B220 - 106 Communicate (with client) - call with F. Kuplicki re: DOL claim, MDL settlement, exit financing agreement. | 0.50 Hrs |
| 12/17/07 | LAH | B200.B220 - 104 Review/analyze EPCA provisions re: PBGC liens. | 0.30 Hrs |
| 12/17/07 | JHL | B200.B220 - 102 Research - re: proposed consideration in settlement of litigation. | 2.20 Hrs |

## GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| 12/18/07 | LAH | B200.B220 - 104 Review/analyze documents re: EPCA lien provisions and PBGC liens | 0.50 Hrs |
| 12/18/07 | JHL | B200.B220 - 104 Review/analyze - Analysis re: proposed settlement of claims. | 0.90 Hrs |
| 12/18/07 | JHL | B200.B220 - 103 Draft/revise - analysis re: proposed amendment to PTE 2003-39. | 1.60 Hrs |
| 12/18/07 | MPK | B200.B220 - 102 Research re: receipt, holding and disposition of warrants. | 0.50 Hrs |
| 12/19/07 | TSG | B200.B220 - 105 Communicate (in firm) Conference with LAH regarding DOL release and collect release provisions. | 0.40 Hrs |
| 12/19/07 | LAH | B200.B220 - 101 Plan and prepare for review materials for call re: equity lending agreement | 0.30 Hrs |
| 12/19/07 | LAH | B200.B200 - 109 Appear for/attend conference call with client, outside counsel re: benefit provisions in equity lending agreement. | 0.50 Hrs |
| 12/19/07 | JHL | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: modification of the proposed settlement of the Delphi Securities Action. | 0.20 Hrs |
| 12/21/07 | LAH | B200.B200 - 104 Review/analyze letter from independent fiduciary re: plan of reorganization treatment of contribution claims and develop responses. | 1.00 Hrs |
| 12/27/07 | LAH | B200.B220 - 107 Communicate (other outside counsel) - calls to and from and e-mail to J. Lyons re: section 1114 cases. | 0.30 Hrs |
| 12/31/07 | JHL | B200.B220 - 104 Review/analyze - proposed notice and transcript of hearing re: modifications to the settlement in the Delphi Securities Action. | 1.60 Hrs |

$ 11,289.50

| | | | |
|---|---|---|---|
| THOMAS S. GIGOT - Principal | 0.40 Hrs | 625/hr | $ 250.00 |
| LONIE A. HASSEL - Principal | 13.30 Hrs | 625/hr | $ 8,312.50 |
| JASON H. LEE - Associate | 7.40 Hrs | 330/hr | $ 2,442.00 |
| MICHAEL P. KREPS - Associate | 1.00 Hrs | 285/hr | $ 285.00 |
| | 22:10 Hrs | | $ 11,289.50 |

DISBURSEMENTS
Through December 31, 2007

| | |
|---|---|
| Cab service | $ 16.00 |
| Research Services | $ 50.33 |

TOTAL DISBURSEMENTS THIS MATTER          $ 66.33

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through December 31, 2007

| | | | |
|---|---|---|---|
| 12/10/07 | JHL | B100.B110 - 104 Review/analyze - preliminary monthly bill. | 0.20 Hrs |

## GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue, N.W.
Suite 1200
Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| 12/11/07 | JHL | B100.B110 - 104 Review/analyze - Determine remaining amount due from Delphi for the Fifth Fee Application Period and how reductions should be allocated. | 0.90 Hrs |
| 12/11/07 | JHL | B100.B110 - 105 Communicate (in firm) - Email to APB re: how fee reductions for the Fifth Fee Application Period should be allocated. | 0.10 Hrs |
| 12/21/07 | JHL | B100.B110 - 103 Draft/revise - monthly billing statement and cover letter. | 0.70 Hrs |
| 12/21/07 | APB | B100.B110 - 111 Other - Prepare November fee charts. | 1.70 Hrs |

$ 907.50

| | | | |
|---|---|---|---|
| JASON H. LEE - Associate | 1.90 Hrs | 330/hr | $ 627.00 |
| ANNE P. BARNO - Accountant | 1.70 Hrs | 165/hr | $ 280.50 |
| | 3.60 Hrs | | $ 907.50 |

DISBURSEMENTS
Through December 31, 2007

| | |
|---|---|
| Shipping | $ 529.16 |
| **TOTAL DISBURSEMENTS THIS MATTER** | $ 529.16 |

Re:   DOL CLAIMS

File Number 013580-00006

Through December 31, 2007

| | | | |
|---|---|---|---|
| 12/12/07 | AMS | 104 Review/analyze PT issue in DOL settlement. | 1.30 Hrs |

$ 812.50

| | | | |
|---|---|---|---|
| ANDREE . ST.MARTIN - Principal | 1.30 Hrs | 625/hr | $ 812.50 |
| | 1.30 Hrs | | $ 812.50 |

Re:   QUALIFIED PLANS

File Number 013580-02000

Through December 31, 2007

$ 750.00

# GROOM LAW GROUP, CHARTERED
## 1701 Pennsylvania Avenue, N.W.
### Suite 1200
Washington, D.C.  20006
FEI #52-1219029

DELPHI CORPORATION

|  |  |
|---|---|
| TOTAL FEES | $ 13,009.50 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 1,300.95 |
| TOTAL DISBURSEMENTS | $ 1,345.49 |
| TOTAL DUE THIS STATEMENT | $ 13,054.04 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10033575 | 11/27/06 | 1,042.85 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 01/26/07 | 949.23 |
| 10035110 | 02/23/07 | 3,566.25 |
| 10037547 | 07/25/07 | 1,824.75 |
| 10038093 | 08/29/07 | 4,681.08 |
| 10038519 | 09/24/07 | 2,590.38 |
| 10039099 | 10/29/07 | 5,285.76 |
| 10039418 | 11/28/07 | 8,168.85 |
| 10040151 | 12/18/07 | 18,423.39 |

TOTAL A/R          $ 51,822.83

TOTAL DUE          $ 64,876.87

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-405-85335 | Dec 04, 2007 | 0200-0952-7 | 11 of 14 |

**Picked up: Nov 30, 2007**              **Cust. Ref: 013580-00005**              **Ref.#2:**
**Payor: Shipper**                       **Ref.#3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1073.59
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Recipient |
|---|---|---|
| Automation | INET | |
| Tracking ID | 790393753267 | Marlane Melican, Esq. |
| Service Type | FedEx Priority Overnight | Davis Polk & Wardell |
| Package Type | FedEx Envelope | 450 Lexington Avenue |
| Zone | 03 | NEW YORK CITY NY 10017 US |
| Packages | 1 | |
| Rated Weight | N/A | |

Sender
LONIE A. HASSEL
GROOM LAW GROUP CHARTERED
1701 PENNSYLVANIA AVENUE, N.W.
WASHINGTON DC 20006 US

| | | |
|---|---|---|
| Delivered | Dec 01, 2007 10:36 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | D.MUNEZ | Automation Bonus Discount | -1.69 |
| FedEx Use | 000000000/0000197/_ | Saturday Delivery | 12.50 |
| | | Fuel Surcharge | 4.12 |
| | | **Total Charge**        **USD** | **$29.08** |

**Picked up: Nov 30, 2007**              **Cust. Ref: 13580-5**              **Ref.#2:**
**Payor: Shipper**                       **Ref.#3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1073.59
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Recipient |
|---|---|---|
| Automation | INET | |
| Tracking ID | 791445516584 | Bonnie Steingart |
| Service Type | FedEx Priority Overnight | Fried, Frank, Harris, Shriver, |
| Package Type | FedEx Pak | One New York Plaza |
| Zone | 03 | NEW YORK CITY NY 10004 US |
| Packages | 1 | |
| Rated Weight | 2.0 lbs, 0.9 kgs | |

Sender
LONIE A. HASSEL
GROOM LAW GROUP CHARTERED
1701 PENNSYLVANIA AVENUE, N.W.
WASHINGTON DC 20006 US

| | | |
|---|---|---|
| Delivered | Dec 01, 2007 10:54 | Transportation Charge | 24.20 |
| Svc Area | A1 | Saturday Delivery | 12.50 |
| Signed by | B.DORSEY | Automation Bonus Discount | -2.42 |
| FedEx Use | 000000000/0001508/_ | Earned Discount | -3.87 |
| | | Fuel Surcharge | 5.02 |
| | | **Total Charge**        **USD** | **$35.43** |

85020 6/7



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-405-85335 | Dec 04, 2007 | 0200-0952-7 | 12 of 14 |

**Picked up: Nov 30, 2007**      **Cust. Ref.: 013580-00005**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1073.59
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Dec 01, 2007 at 10:39 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Robert Rosenberg & Mark Broude | |
| Tracking ID | 791808314983 | GROOM LAW GROUP CHARTERED | Latham & Watkins LLP | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 885 Third Avenue | |
| Package Type | FedEx Pak | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.20 |
| Delivered | Dec 01, 2007 10:59 | Automation Bonus Discount | | -2.42 |
| Svc Area | A1 | Saturday Delivery | | 12.50 |
| Signed by | N.DAVIS | Earned Discount | | -3.87 |
| FedEx Use | 000000000/0001508/_ | Fuel Surcharge | | 5.02 |
| | | **Total Charge** | **USD** | **$35.43** |

**Picked up: Nov 30, 2007**      **Cust. Ref.: 13580-5**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1073.59
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Bonnie Steingart | |
| Tracking ID | 791808386960 | GROOM LAW GROUP CHARTERED | Fried, Frank, Harris, Shriver, | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | One New York Plaza | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Dec 01, 2007 10:54 | Earned Discount | | -2.70 |
| Svc Area | A1 | Automation Bonus Discount | | -1.69 |
| Signed by | B.DORSEY | Saturday Delivery | | 12.50 |
| FedEx Use | 000000000/0000197/_ | Fuel Surcharge | | 4.12 |
| | | **Total Charge** | **USD** | **$29.08** |

**Picked up: Nov 30, 2007**      **Cust. Ref.: 013580-00005**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1073.59
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Marissa Wesley & Kenneth Ziman | |
| Tracking ID | 792463972227 | GROOM LAW GROUP CHARTERED | Simpson, Thacher & Bartlett LL | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 425 Lexington Avenue | |
| Package Type | FedEx Pak | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.20 |
| Delivered | Dec 01, 2007 11:10 | Saturday Delivery | | 12.50 |
| Svc Area | A1 | Fuel Surcharge | | 5.02 |
| Signed by | D.WRIGHT | Earned Discount | | -3.87 |
| FedEx Use | 000000000/0001508/_ | Automation Bonus Discount | | -2.42 |
| | | **Total Charge** | **USD** | **$35.43** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-405-85335 | Dec 04, 2007 | 0200-0952-7 | 13 of 14 |

Picked up: Nov 30, 2007    Cust. Ref.: 013580-00005    Ref.#2:
Payor: Shipper    Ref.#3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1073.59
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Dec 01, 2007 at 10:39 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Robert Rosenberg, Esq. | |
| Tracking ID | 792607278184 | GROOM LAW GROUP CHARTERED | Latham & Watkins LLP | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 885 Third Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Dec 01, 2007 10:59 | Automation Bonus Discount | | -1.69 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | N.DAVIS | Fuel Surcharge | | 4.12 |
| FedEx Use | 000000000/0000197/_ | Saturday Delivery | | 12.50 |
| | | **Total Charge** | **USD** | **$29.08** |

Picked up: Nov 30, 2007    Cust. Ref.: 013580-00005    Ref.#2:
Payor: Shipper    Ref.#3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1073.59
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Marlane Melican, Esq. | |
| Tracking ID | 799760612249 | GROOM LAW GROUP CHARTERED | Davis Polk & Wardell | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 450 Lexington Avenue | |
| Package Type | FedEx Pak | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.20 |
| Delivered | Dec 01, 2007 10:36 | Automation Bonus Discount | | -2.42 |
| Svc Area | A1 | Earned Discount | | -3.87 |
| Signed by | D.MUNEZ | Fuel Surcharge | | 5.02 |
| FedEx Use | 000000000/0001508/_ | Saturday Delivery | | 12.50 |
| | | **Total Charge** | **USD** | **$35.43** |

Picked up: Nov 30, 2007    Cust. Ref.: 013580-00005    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1073.59
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Marissa Wesley, Esq. | |
| Tracking ID | 799760677544 | GROOM LAW GROUP CHARTERED | Simpson, Thacher & Bartlett LL | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 425 Lexington Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Dec 01, 2007 11:10 | Fuel Surcharge | | 4.12 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | D.WRIGHT | Automation Bonus Discount | | -1.69 |
| FedEx Use | 000000000/0000197/_ | Saturday Delivery | | 12.50 |
| | | **Total Charge** | **USD** | **$29.08** |

258.04

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-418-01353 | Dec 11, 2007 | 0200-0952-7 | 4 of 14 |

## FedEx Express Shipment Detail By Payor Type (Original)

Picked up: Nov 30, 2007    Cust. Ref.: 13580-05   01580-05   Ref.#2:
Payor: Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1073.59
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | John William Butler, Esq. | |
| Tracking ID | 790393715211 | GROOM LAW GROUP CHARTERED | Skadden, Arps, Slate, Meagher& | |
| Service Type | FedEx Standard Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 333 West Wacker Drive | |
| Package Type | FedEx Envelope | WASHINGTON DC  20006 US | CHICAGO IL 60606 US | |
| Zone | 04 | | | |
| Packages | 1 | | | 16.80 |
| Rated Weight | N/A | Transportation Charge | | 2.05 |
| Delivered | Dec 03, 2007 08:37 | Fuel Surcharge | | -2.69 |
| Svc Area | A1 | Earned Discount | | -1.68 |
| Signed by | J.CANAN | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000222/_ | Total Charge | USD | $14.48 |

Picked up: Nov 30, 2007    Cust. Ref.: 013580-00005   Ref.#2:
Payor: Shipper    Ref.#3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1073.59
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- 1st attempt Dec 01, 2007 at 09:51 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | John D. Sheehan | |
| Tracking ID | 790885317609 | GROOM LAW GROUP CHARTERED | Delphi Corporation | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive | |
| Package Type | FedEx Pak | WASHINGTON DC  20006 US | TROY MI 48098 US | |
| Zone | 04 | | | |
| Packages | 1 | | | 30.20 |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | -4.83 |
| Delivered | Dec 03, 2007 09:53 | Earned Discount | | -3.02 |
| Svc Area | A2 | Automation Bonus Discount | | 12.50 |
| Signed by | M.TROMBLEY | Saturday Delivery | | 5.75 |
| FedEx Use | 000000000/0001530/_ | Fuel Surcharge | USD | $40.60 |
| | | Total Charge | | |

55.08



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 2-418-01353 | Dec 11, 2007 | 0200-0952-7 | 5 of 14 |

**Picked up: Nov 30, 2007**            **Cust. Ref: 013580-00005**            **Ref.#2:**
**Payor: Shipper**                     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1073.59
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- 1st attempt Dec 01, 2007 at 09:51 AM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 790885427197 | LONIE A. HASSEL | John D. Sheehan | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Delphi Corporation | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive | |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.50 |
| Delivered | Dec 03, 2007 09:53 | Automation Bonus Discount | | -1.85 |
| Svc Area | A2 | Saturday Delivery | | 12.50 |
| Signed by | M.TROMBLEY | Fuel Surcharge | | 4.32 |
| FedEx Use | 000000000/0000208/_ | Earned Discount | | -2.96 |
| | | **Total Charge** | **USD** | **$30.51** |

**Picked up: Nov 30, 2007**            **Cust. Ref: 13580-5**            **Ref.#2:**
**Payor: Shipper**                     **Ref.#3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1073.59
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Dec 01, 2007 at 10:01 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 791445546598 | LONIE A. HASSEL | Valeria Venable | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | GE Plastics, Americas | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, N.W. | 9930 Kincey Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | HUNTERSVILLE NC 28078 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.20 |
| Delivered | Dec 03, 2007 09:29 | Earned Discount | | -3.87 |
| Svc Area | A2 | Automation Bonus Discount | | -2.42 |
| Signed by | A.CARINA | Fuel Surcharge | | 5.02 |
| FedEx Use | 000000000/0001508/_ | Saturday Delivery | | 12.50 |
| | | **Total Charge** | **USD** | **$35.43** |

**Picked up: Nov 30, 2007**            **Cust. Ref: 013580-00001**            **Ref.#2:**
**Payor: Shipper**                     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1073.59
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- 1st attempt Dec 01, 2007 at 09:51 AM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 791445614069 | LONIE A. HASSEL | David Sherbin | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Delphi Corporation | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive | |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.50 |
| Delivered | Dec 03, 2007 09:53 | Automation Bonus Discount | | -1.85 |
| Svc Area | A2 | Saturday Delivery | | 12.50 |
| Signed by | M.TROMBLEY | Fuel Surcharge | | 4.32 |
| FedEx Use | 000000000/0000208/_ | Earned Discount | | -2.96 |
| | | **Total Charge** | **USD** | **$30.51** |

78314 9/7

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-418-01353 | Dec 11, 2007 | 0200-0952-7 | 6 of 14 |

**Picked up: Nov 30, 2007**     **Cust. Ref.: 13950-05**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1073.59
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | John William Butler, Esq. | |
| Tracking ID | 791445617561 | GROOM LAW GROUP CHARTERED | Skadden, Arps, Slate, Meagher& | |
| Service Type | FedEx Standard Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 333 West Wacker Drive | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | CHICAGO IL 60606 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.80 |
| Delivered | Dec 03, 2007 08:37 | Fuel Surcharge | | 2.05 |
| Svc Area | A1 | Automation Bonus Discount | | -1.68 |
| Signed by | J.CANAN | Earned Discount | | -2.69 |
| FedEx Use | 000000000/0000222/_ | **Total Charge** | **USD** | **$14.48** |

**Picked up: Nov 30, 2007**     **Cust. Ref.: 13580-00005**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1073.59
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Dec 01, 2007 at 10:33 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Frank Batchelor | Alicia M. Leonhard, Esq. | |
| Tracking ID | 791808377039 | GROOM LAW GROUP, CHARTERED | Office of the US Trustee | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | for the Southern Dist of New Y | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Dec 03, 2007 09:20 | Automation Bonus Discount | | -1.69 |
| Svc Area | A1 | Saturday Delivery | | 12.50 |
| Signed by | D.MOBLEY | Fuel Surcharge | | 4.12 |
| FedEx Use | 000000000/0000197/_ | Earned Discount | | -2.70 |
| | | **Total Charge** | **USD** | **$29.08** |

**Picked up: Nov 30, 2007**     **Cust. Ref.: 013590-00001**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1073.59
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- 1st attempt Dec 01, 2007 at 09:51 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | David Sherbin | |
| Tracking ID | 792463953060 | GROOM LAW GROUP CHARTERED | Delphi Corporation | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive | |
| Package Type | FedEx Pak | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 30.20 |
| Delivered | Dec 03, 2007 09:53 | Fuel Surcharge | | 5.75 |
| Svc Area | A2 | Earned Discount | | -4.83 |
| Signed by | M.TROMBLEY | Automation Bonus Discount | | -3.02 |
| FedEx Use | 000000000/0001530/_ | Saturday Delivery | | 12.50 |
| | | **Total Charge** | **USD** | **$40.60** |

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-418-01353 | Dec 11, 2007 | 0200-0952-7 | 7 of 14 |

Picked up: Nov 30, 2007                    Cust. Ref.: 13590-00005                    Ref.#2:
Payor: Shipper                              Ref.#3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1073.59
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Dec 01, 2007 at 10:33 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 792463959241 | LONIE A. HASSEL | Alicia M. Leonhard, Esq. |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Office of the US Trustee |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, N.W. | for the Southern Dist of New Y |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 24.20 |
| Delivered | Dec 03, 2007 09:20 | Earned Discount | -3.87 |
| Svc Area | A1 | Fuel Surcharge | 5.02 |
| Signed by | D.MOBLEY | Automation Bonus Discount | -2.42 |
| FedEx Use | 000000000/0001508/_ | Saturday Delivery | 12.50 |
| | | **Total Charge** USD | **$35.43** |

216.04

78314 4/7

NO. _____          AMOUNT $ ~~30.00~~ 16.00

## RECEIVED OF PETTY CASH

DATE 11/14/07

FOR Run to PB6C — Cab Fare
LAH

CHARGE TO 13580.4              ACCOUNT

APPROVED BY _RKB_              RECEIVED BY _____
**U**NIVERSAL 03389              MSS

---

### Renaissance M Street Hotel
#### TAXICAB RECIEPT

Time: 3:45
Date: 11/14
Origin of Trip: PB6C
Destination: G&G
Fare: 8.00
Sign: _____

---

### Renaissance M Street Hotel
#### TAXICAB RECIEPT

Time: ~~11/11~~ 3:45 pm
Date: 11/14
Origin of Trip: G&G
Destination: PB6C
Fare: 8.00
Sign: _____

Research Charges

**Account:** GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)
**Date Range:** November 01, 2007 - November 30, 2007
**Report Format:** Summary-Account by Client

Account by Client

| Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|

Client 013580.00004

Sent

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

February 28, 2008

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

     Re:    Statement for Professional Services Rendered During
            the Period from January 1, 2008 through January 25, 2008

Dear Mr. Sherbin:

    Enclosed is our statement for professional services rendered to Delphi Corporation
("Delphi") from January 1, 2008 through January 25, 2008.  Pursuant to the Order Under
11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement
of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($24,919.20)
and 100% of the expenses ($1,117.68) in this monthly statement to which no objection
has been served in accordance with paragraph 2(d) of the Order.

    I would be happy to discuss any questions you may have about the bill.

                           Sincerely,

                           Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
      Alicia M. Leonhard, Esq.
      Robert J. Rosenberg, Esq.
      Marissa Wesley, Esq.
      Marlane Melican, Esq.
      Bonnie Steingart, Esq.
      John Sheehan, Esq.
      Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\00005\JANUARY 08 1.1.08-1.25.08 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
In re:                                                  :
                                                        :        Chapter 11
DELPHI CORPORATION, et al.,                             :        Case No. 05-44481 (RDD)
                                                        :
            Debtors.                                    :        Jointly Administered
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x


### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM JANUARY 1, 2008 THROUGH JANUARY 25, 2008

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and

retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to

Debtors in the above-captioned action. Pursuant to that Order and in accordance with the Order

Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Professionals and Committee Members in

the above-captioned action, Groom hereby provides certain summary information regarding the

professional services provided to Debtors by Groom for the period January 1, 2008 through and

including January 25, 2008 (the "Compensation Period"). Additional detailed information

regarding the professional services rendered and disbursements incurred is contained in the

attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period.  This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:**  During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:**  During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

- **0006 – Department of Labor Claims:**  During the Compensation Period, Groom professionals represented Debtors in connection with claims of the Department of Labor concerning various employee benefits plans maintained by the Debtors.

2

SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING JANUARY 1, 2008 THROUGH JANUARY 25, 2008

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $675 | 36.80 | 24,840.00 |
| Thomas S. Gigot | 1984 | $675 | .50 | 337.50 |
| John F. McGuiness | 1993 | $625 | .50 | 312.50 |
| Andree St. Martin | 1983 | $675 | 3.40 | 2,295.00 |
| | **TOTAL PARTNERS** | | 41.20 | $27,785.00 |
| | | | | |
| **OF COUNSELS** | | | | |
| Kendall W. Daines | 1987 | $550 | .30 | 165.00 |
| | | | | |
| | **TOTAL OF COUNSELS** | | 0.30 | $  165.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $375 | 17.20 | 6,450.00 |
| | | | | |
| | **TOTAL ASSOCIATES** | | 17.20 | $6,450.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Zachary S. O'Dell | N/A | $175 | 1.20 | 210.00 |
| | | | | |
| | **TOTAL PARA- PROFESSIONALS** | | 1.20 | $  210.00 |
| | | | | |
| | | | | |
| | **TOTAL** | | 59.90 | $34,610.00 |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | $31,149.00 |
| | **80% OF FEES AFTER DISCOUNT** | | | $24,919.20 |

3

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING JANUARY 1, 2008 THROUGH JANUARY 25 2008

| Disbursements | Amount |
|---|---|
| SHIPPING | 140.11 |
| CAB | 18.00 |
| RESEARCH SERVICES | 159.57 |
| QUALIFIED PLANS | 800.00 |
| **TOTAL** | **$1,117.68** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
JANUARY 1, 2008 THROUGH JANUARY 25, 2008

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 57.70 | 33,155.00 | 29,839.50 |
| 00005 | Bankruptcy Administration | .10 | 37.50 | 33.75 |
| 00006 | DOL Claims | 2.10 | 1,417.50 | 1,275.75 |
| **TOTAL** | | **59.90** | **$34,610.00** | **$31,149.00** |

4

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

February 25, 2008

Bill Number 10041126
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending January 25, 2008.

| | | |
|---|---|---|
| DEBTOR REPRESENTATION | $ 33,155.00 | |
| Less 10 Percent | $ -3,315.50 | |
| BANKRUPTCY ADMINISTRATION | $ 37.50 | |
| Less 10 Percent | $ -3.75 | |
| DOL CLAIMS | $ 1,417.50 | |
| Less 10 Percent | $ -141.75 | |
| Total Fees | | $ 31,149.00 |
| | | |
| DEBTOR REPRESENTATION | $ 177.57 | |
| BANKRUPTCY ADMINISTRATION | $ 140.11 | |
| QUALIFIED PLANS | $ 800.00 | |
| Total Disbursements | | $ 1,117.68 |
| Total | | $ 32,266.68 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

## GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
FEI #52-1219029

February 25, 2008

Bill Number 10041126
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through January 25, 2008

| | | | |
|---|---|---|---|
| 01/02/08 | LAH | B200.B220 104 Review/analyze independent fiduciary motion re: unpaid contributions. | 0.30 Hrs |
| 01/02/08 | LAH | B200.B220 107 Communicate (other outside counsel) - e-mails from and to K. Marafioti re: independent fiduciary motion re: unpaid contributions. | 0.10 Hrs |
| 01/03/08 | LAH | B200.B220 - 106 Communicate (with client) Call with and e-mail to K. Cobb re: notice, PTE, independent fiduciary issues. | 0.70 Hrs |
| 01/03/08 | LAH | B200.B220 103 Draft/revise letter to M. Caloway re: independent fiduciary contribution claims. | 1.30 Hrs |
| 01/03/08 | JHL | B200.B220 - 102 Research - re: PTE 80-26 re: party in interest loans to plans. | 1.20 Hrs |
| 01/03/08 | JHL | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: proposed settlement of the Delphi Securities Action. | 0.20 Hrs |
| 01/04/08 | LAH | B200.B220 103 Draft/revise note re: exemption issues re: MDL settlement. | 1.80 Hrs |
| 01/04/08 | LAH | B200.B220 104 Review/analyze letter from PBGC re: proposed changes to POR. | 0.50 Hrs |
| 01/04/08 | LAH | B200.B220 107 Communicate (other outside counsel) e-mails from and to K. Marafioti re: PBGC's proposed changes to POR. | 0.50 Hrs |
| 01/04/08 | JHL | B200.B220 - 103 Draft/revise - write-up on ERISA issues re: valuation of non-cash assets and proposed settlement of the Delphi Securities Action. | 2.10 Hrs |
| 01/04/08 | JHL | B200.B220 - 102 Research - re: PTE 80-26 re: party in interest issues re: settlement of plan's claims. | 0.70 Hrs |
| 01/07/08 | LAH | B200.B220 104 Review/analyze draft declaraton re: pension and OPEB. | 0.30 Hrs |
| 01/07/08 | LAH | B200.B220 106 Communicate (with client) - e-mail to K. Cobb, F. Kuplicki et al. re: declaration issues re: pension and OPEB. | 0.20 Hrs |
| 01/08/08 | LAH | B200.B220 107 Communicate (other outside counsel) - e-mails from and to R. Meisler, K. Marafioti re: proposed changes to POR. | 0.30 Hrs |
| 01/08/08 | LAH | B200.B220 107 Communicate (other outside counsel) - call with client, Skadden lawyers re: PBGC letter re: POR, independent fiduciary request. | 1.00 Hrs |

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Avenue, N.W.
Suite 1200
Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| 01/08/08 | LAH | B200.B220 107 Communicate (other outside counsel) - call with PBGC lawyers, Skadden lawyers re: PBGC proposed changes to POR. | 0.50 Hrs |
| 01/08/08 | LAH | B200.B220 103 Draft/revise note re: MDL settlement fiduciary issues. | 1.00 Hrs |
| 01/08/08 | LAH | B200.B220 102 Research re: PBGC's proposed language in POR, discharge of fiduciary claims. | 0.70 Hrs |
| 01/08/08 | AMS | B200.B220 - 104 Review/analyze modification to MDL Settlement. | 1.00 Hrs |
| 01/08/08 | JHL | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: fiduciary exception to bankruptcy discharge. | 0.10 Hrs |
| 01/08/08 | JHL | B200.B220 - 102 Research - Research and analysis re: fiduciary exception to bankruptcy discharge. | 1.40 Hrs |
| 01/09/08 | LAH | B200.B220 103 Draft/revise agreement re: PBGC lien filings | 1.00 Hrs |
| 01/09/08 | LAH | B200.B220 104 Review/analyze issues re: MDL settlement. | 2.00 Hrs |
| 01/09/08 | LAH | B200.B220 106 Communicate (with client) - calls with F. Kuplicki re: MDL settlement issues. | 0.50 Hrs |
| 01/09/08 | LAH | B200.B220 104 Review/analyze proposal to PBGC re: confirmation language, PBGC's counter proposal. | 0.50 Hrs |
| 01/09/08 | LAH | B200.B220 102 Research re: calculation of claim amount for MDL settlement. | 2.30 Hrs |
| 01/09/08 | TSG | B200.B220 105 Conference (in firm) with LAH re: claim filing in securities action. | 0.50 Hrs |
| 01/09/08 | KWD | B200.B220 - 104 Review/analyze - review 204(h) notice. | 0.30 Hrs |
| 01/09/08 | JHL | B200.B220 - 102 Research - Research and analysis re: fiduciary exception to bankruptcy discharge. | 2.40 Hrs |
| 01/09/08 | JHL | B200.B220 - 103 Draft/revise - memorandum re: fiduciary exception to bankruptcy discharge. | 3.90 Hrs |
| 01/09/08 | JHL | B200.B220 - 102 Research - Research and analysis re: fiduciary exception to bankruptcy discharge. | 0.50 Hrs |
| 01/09/08 | JHL | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: fiduciary exception to bankruptcy discharge. | 0.20 Hrs |
| 01/10/08 | LAH | B200.B220 108 Communicate (other external) - call with PBGC re: POR confirmation order language. | 0.30 Hrs |
| 01/10/08 | LAH | B200.B220 106 Communicate (with client) - call with K. Cobb, Skadden attorneys re: PBGC issues. | 1.00 Hrs |
| 01/10/08 | LAH | B200.B220 104 Review/analyze 204(h) notice issues. | 0.50 Hrs |
| 01/11/08 | LAH | B200.B220 106 Communicate (with client) call with K. Cobb, K. Williams re: funding waiver issues. | 0.50 Hrs |
| 01/11/08 | LAH | B200.B220 104 Review/analyze PTE issue re: DOL settlement. | 0.30 Hrs |
| 01/11/08 | AMS | B200.B220 - 105 Communicate (in firm) with LAH regarding DOL settlement terms. | 0.30 Hrs |
| 01/12/08 | LAH | B200.B220 - 107 Communicate (other outside counsel) E-mails from and to R. Meisler re: confirmation order language. | 0.30 Hrs |
| 01/14/08 | LAH | B200.B220 104 Review/analyze proposal re: changes to confirmation order re: pensions. | 0.50 Hrs |
| 01/14/08 | LAH | B200.B220 104 Review/analyze State Street's proposed draft letters re: MDL claim. | 1.00 Hrs |
| 01/14/08 | LAH | B200.B220 106 Communicate (with client) - calls with F. Kuplicki re: State Street letter re: MDL claim. | 0.50 Hrs |
| 01/15/08 | LAH | B200.B220 104 Review/analyze and outline approach to PT issues re: MDL settlement. | 2.00 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
### FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| 01/15/08 | LAH | B200.B220 106 Communicate (with client) - call and e-mails with F. Kuplicki re: claim in MDL action. | 0.50 Hrs |
| 01/15/08 | LAH | B200.B220 103 Draft/revise outline re: Form 200 filings. | 0.50 Hrs |
| 01/15/08 | LAH | B200.B220 104 Review/analyze brief re: termination, amendment of welfare benefits. | 0.50 Hrs |
| 01/15/08 | LAH | B200.B220 106 Communicate (with client) - call from and e-mails from and to K. Cobb re: Form 200, Form 10 filings. | 0.20 Hrs |
| 01/15/08 | AMS | B200.B220 - 104 Review/analyze PT issues in settlement. | 1.30 Hrs |
| 01/15/08 | JFM | B200.B220 - 104 Review/analyze SERP issues. | 0.50 Hrs |
| 01/16/08 | LAH | B200.B220 104 Review/analyze draft objection to motion re: estimation. | 0.30 Hrs |
| 01/16/08 | LAH | B200.B220 107 Communicate (other outside counsel) - e-mails from and to R. Meisler re: ASEC pension plan. | 0.20 Hrs |
| 01/16/08 | LAH | B200.B220 104 Review/analyze draft response to motion to lift automatic stay re: benefit issue. | 0.50 Hrs |
| 01/18/08 | LAH | B200.B220 106 Communicate (with client) - call with F. Kuplicki, AMS re: securities class action settlement. | 0.70 Hrs |
| 01/18/08 | LAH | B200.B220 103 Draft/revise outline re: ERISA issues in securities class action settlement. | 1.00 Hrs |
| 01/18/08 | LAH | B200.B220 104 Review/analyze re: securities class action settlement ERISA issues. | 1.30 Hrs |
| 01/18/08 | AMS | B200.B220 - 101 Plan and prepare for and conduct telephone conference with F. Kiplicki regarding settlement issues, PTE. | 0.80 Hrs |
| 01/21/08 | LAH | B200.B220 103 Draft/revise outline re: securities class action settlement distribution to pension plans and ERISA issues re: same. | 2.30 Hrs |
| 01/22/08 | LAH | B200.B220 104 Review/analyze prospectus re: discount rights paid in securities class action settlement. | 0.30 Hrs |
| 01/22/08 | JHL | B200.B220 - 103 Draft/revise - PBGC Form 200 filings for Delphi and Packard-Hughes plans. | 1.60 Hrs |
| 01/22/08 | JHL | B200.B220 - 105 Communicate (in firm) - Conference with ZSO re: gathering necessary documents for PBGC Form 200 filings. | 0.20 Hrs |
| 01/22/08 | JHL | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: PBGC Form 200 filings. | 0.10 Hrs |
| 01/22/08 | ZSO | B200.B220 - 105 Communicate (in firm) Conference with JHL re: Form 200 filings due Thursday to be burned on CD. | 0.20 Hrs |
| 01/23/08 | LAH | B200.B220 104 Review/analyze materials re: securities class action settlement re: ERISA issues. | 0.50 Hrs |
| 01/23/08 | JHL | B200.B220 - 104 Review/analyze - Forms 200 for the PHI plans. | 0.20 Hrs |
| 01/23/08 | JHL | B200.B220 - 105 Communicate (in firm) - Emails to and from LAH re: Forms 200 for the PHI plans. | 0.10 Hrs |
| 01/24/08 | LAH | B200.B220 103 Draft/revise letter agreement with PBGC re: notice of lien filings. | 0.70 Hrs |
| 01/24/08 | LAH | B200.B220 104 Review/analyze settlement documents re: securities class action modification. | 1.00 Hrs |
| 01/24/08 | LAH | B200.B220 104 Review/analyze issues re: Form 200 filing. | 0.50 Hrs |
| 01/24/08 | LAH | B200.B220 106 Communicate (with client) - calls and e-mails from and to K. Cobb re: Form 200 filing. | 0.30 Hrs |
| 01/24/08 | JHL | B200.B220 - 104 Review/analyze - Forms 200 for the Delphi plans. | 0.20 Hrs |

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Avenue, N.W.
Suite 1200
Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| 01/24/08 | ZSO | B200.B220 101 Plan and prepare for - pull SEC filings and monthly operating reports from internet in preparation for PBGC Form 200 filing. | 1.00 Hrs |
| 01/25/08 | LAH | B200.B220 108 Communicate (other external) - calls and e-mails with C. Handa re: Form 200. | 0.30 Hrs |
| 01/25/08 | LAH | B200.B220 104 Review/analyze determination re: ASEC plan unpaid contributions. | 0.30 Hrs |
| 01/25/08 | LAH | B200.B220 102 Research re: e-filing Form 200. | 0.20 Hrs |
| 01/25/08 | LAH | B200.B220 104 Review/analyze issue re: Packard Hughes Form 200 filings. | 0.20 Hrs |
| 01/25/08 | JHL | B200.B220 - 103 Draft/revise - Form 200 filings for the Delphi and PHI plans. | 1.60 Hrs |
| 01/25/08 | JHL | B200.B220 - 102 Research - electronic filing requirements for Form 200. | 0.30 Hrs |
| 01/25/08 | JHL | B200.B220 - 105 Communicate (in firm) - conference with LAH re: Form 200 filings. | 0.10 Hrs |

$ 33,155.00

| | | | |
|---|---|---|---|
| THOMAS S. GIGOT - Principal | 0.50 Hrs | 675/hr | $ 337.50 |
| LONIE A. HASSEL - Principal | 34.70 Hrs | 675/hr | $ 23,422.50 |
| ANDREE . ST.MARTIN - Principal | 3.40 Hrs | 675/hr | $ 2,295.00 |
| JOHN F. McGUINESS - Principal | 0.50 Hrs | 625/hr | $ 312.50 |
| KENDALL W. DAINES - Of Counsel | 0.30 Hrs | 550/hr | $ 165.00 |
| JASON H. LEE - Associate | 17.10 Hrs | 375/hr | $ 6,412.50 |
| ZACHARY S. O'DELL - Paralegal | 1.20 Hrs | 175/hr | $ 210.00 |
| | 57.70 Hrs | | $ 33,155.00 |

DISBURSEMENTS
Through January 25, 2008

| | |
|---|---|
| Cab service | $ 18.00 |
| Research Services | $ 159.57 |

TOTAL DISBURSEMENTS THIS MATTER          $ 177.57

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through January 25, 2008

| | | | |
|---|---|---|---|
| 01/18/08 | JHL | B100.B110 - 104 Review/analyze - preliminary monthly bill. | 0.10 Hrs |

$ 37.50

| | | | |
|---|---|---|---|
| JASON H. LEE - Associate | 0.10 Hrs | 375/hr | $ 37.50 |
| | 0.10 Hrs | | $ 37.50 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

**DISBURSEMENTS**
Through January 25, 2008

| | | |
|---|---|---|
| Shipping | | $ 140.11 |
| | TOTAL DISBURSEMENTS THIS MATTER | $ 140.11 |

Re:   DOL CLAIMS

File Number 013580-00006

Through January 25, 2008

| | | | | |
|---|---|---|---|---|
| 01/10/08 | LAH | B200.B220 104 Review/analyze issues re: DOL settlement, 204(h) notice. | 1.00 Hrs | |
| 01/14/08 | LAH | B200.B220 104 Review/analyze issues re: DOL claim settlement and liquidation of assets. | 0.50 Hrs | |
| 01/15/08 | LAH | B200.B220 106 Communicate (with client) - e-mails from and to F. Kuplicki re: settlement liquidation. | 0.30 Hrs | |
| 01/16/08 | LAH | B200.B220 106 Communicate (with client) e-mails to and from F. Kuplicki, D. Sherbin re: DOl claim settlement. | 0.30 Hrs | |
| | | | | $ 1,417.50 |

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 2.10 Hrs | 675/hr | $ 1,417.50 |
| | 2.10 Hrs | | $ 1,417.50 |

Re:   QUALIFIED PLANS

File Number 013580-02000

Through January 25, 2008

| | |
|---|---|
| | $ 800.00 |

| | |
|---|---|
| TOTAL FEES | $ 34,610.00 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 3,461.00 |
| TOTAL DISBURSEMENTS | $ 1,117.68 |
| TOTAL DUE THIS STATEMENT | $ 32,266.68 |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

DELPHI CORPORATION

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10033575 | 11/27/06 | 1,042.85 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 01/26/07 | 949.23 |
| 10035110 | 02/23/07 | 3,566.25 |
| 10037547 | 07/25/07 | 1,824.75 |
| 10038093 | 08/29/07 | 4,681.08 |
| 10038519 | 09/24/07 | 2,590.38 |
| 10039099 | 10/29/07 | 5,285.76 |
| 10039418 | 11/28/07 | 8,168.85 |
| 10040151 | 12/18/07 | 18,423.39 |
| 10040626 | 01/28/08 | 13,054.04 |

TOTAL A/R          $ 64,876.87

TOTAL DUE          $ 97,143.55

**Account:** GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)
**Date Range:** January 01, 2008 - January 30, 2008
**Report Format:** Summary-Account by Client

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Client 013580.00004 | | | | | | | | |
| Client 013580.00004 | | | | | | | | |

*Research*

# PACER QUARTERLY STATEMENT/INVOICE

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|------|--------|--------------------|----------|------------------------|
| | | PACER-NET TRANSACTIONS | | |
| UNITED STATES PARTY/CASE INDEX | | | | |
| 10/24/2007 | 015-000.00000 | | 1 | 1 |

Research
$1.68

NO. _____    AMOUNT $ ~~20.00~~
18.00

### RECEIVED OF PETTY CASH

DATE 1/25/08

FOR Cab Fare to PBGC for LAH

CHARGE TO 13580-4

ACCOUNT

APPROVED BY _____    RECEIVED BY _____

**UNIVERSAL.** 03389



## TAXICAB RECEIPT

Time: 4:30pm
Date: 1/25/08

Origin of trip: PBGC

Destination: GLG

Fare: 9.00    Sign: _____



## TAXICAB RECEIPT

Time: 4:00pm
Date: 1/25/08

Origin of trip: GLG

Destination: PBGC

Fare: 9.00    Sign: _____

 **FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-468-11639 | Jan 08, 2008 | 0200-0952-7 | 5 of 14 |

**Picked up: Dec 28, 2007**    Cust. Ref.: 13580-05    Ref.#2:
**Payor: Shipper**    Ref.#3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1088.66
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Bonnie Steingart | |
| Tracking ID | 790905953930 | GROOM LAW GROUP CHARTERED | Fried, Frank, Harris, Shriver, | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | One New York Plaza | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Dec 31, 2007 10:10 | Earned Discount | | -2.70 |
| Svc Area | A1 | Fuel Surcharge | | 2.18 |
| Signed by | A.DEJESUS | Automation Bonus Discount | | -1.69 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.64** |

**Picked up: Dec 28, 2007**    Cust. Ref.: 13580-05    Ref.#2:
**Payor: Shipper**    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1088.66
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Marlane Melican, Esq. | |
| Tracking ID | 791823821198 | GROOM LAW GROUP CHARTERED | Davis Polk & Wardell | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 450 Lexington Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Dec 31, 2007 08:22 | Fuel Surcharge | | 2.18 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | .CANNON | Automation Bonus Discount | | -1.69 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.64** |

**Picked up: Dec 28, 2007**    Cust. Ref.: 015895-00005    Ref.#2:
**Payor: Shipper**    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1088.66
- Distance Based Pricing, Zone 6
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Will E. Wilder | Penny Hobbs | |
| Tracking ID | 792479500513 | GROOM LAW GROUP, CHARTERED | McGinnis, Lochridge & Kilgore, | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | 600 Congress Avenue, Ste. 2100 | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | AUSTIN TX 78701 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 20.55 |
| Delivered | Dec 31, 2007 09:26 | Fuel Surcharge | | 2.66 |
| Svc Area | A1 | Automation Bonus Discount | | -2.06 |
| Signed by | G.GARCIA | Earned Discount | | -3.29 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | **USD** | **$17.86** |

**Picked up: Dec 28, 2007**    Cust. Ref.: 015895-00005    Ref.#2:
**Payor: Shipper**    Ref.#3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1088.66
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Will E. Wilder | Paul M. Koning | |
| Tracking ID | 792479512333 | GROOM LAW GROUP, CHARTERED | Brent E. Basden | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, NW | Hughes & Luce LLP | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | DALLAS TX 75201 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 20.55 |

Continued on next page

64787 3/7



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-468-11639 | Jan 08, 2008 | 0200-0952-7 | 6 of 14 |

**Tracking ID: 792479512333 continued**

| | | | | |
|---|---|---|---|---|
| Delivered | Dec 31, 2007 10:01 | Earned Discount | | -3.29 |
| Svc Area | A1 | Automation Bonus Discount | | -2.06 |
| Signed by | B.HOOD | Fuel Surcharge | | 2.66 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | USD | **$17.86** |

**Picked up: Dec 28, 2007**   **Cust. Ref: 13580-05**   **Ref.#2:**
**Payer: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1088.66
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 792479516225 | LONIE A. HASSEL | Marissa Wesley, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Simpson, Thacher & Bartlett LL. | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 425 Lexington Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Dec 31, 2007 08:37 | Fuel Surcharge | | 2.18 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | F.WYATT | Automation Bonus Discount | | -1.69 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | USD | **$14.64** |

**Picked up: Dec 28, 2007**   **Cust. Ref: 13580-5**   **Ref.#2:**
**Payer: Shipper**   **Ref.#3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1088.66
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 792479527483 | LONIE A. HASSEL | Valeria Venable | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | GE Plastics, Americas | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 9930 Kincey Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | HUNTERSVILLE NC 28078 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Dec 31, 2007 09:50 | Earned Discount | | -2.70 |
| Svc Area | A2 | Automation Bonus Discount | | -1.69 |
| Signed by | P.HERR | Fuel Surcharge | | 2.18 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | USD | **$14.64** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-468-11639 | Jan 08. 2008 | 0200-0952-7 | 8 of 14 |

Picked up: Dec 28, 2007          Cust. Ref.: 13580-05          Ref.#2:
Payer: Shipper                                Ref.#3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1088.66
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Holiday - Business closed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | John D. Sheehan | |
| Tracking ID | 798840878779 | GROOM LAW GROUP CHARTERED | Delphi Corporation | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.50 |
| Delivered | Jan 02, 2008 09:43 | Earned Discount | | -2.96 |
| Svc Area | A2 | Fuel Surcharge | | 2.40 |
| Signed by | M.TROMBLEY | Automation Bonus Discount | | -1.85 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $16.09 |

Picked up: Dec 28, 2007          Cust. Ref.: 13850-05          Ref.#2:
Payer: Shipper                                Ref.#3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1088.66
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | John William Butler, Esq. | |
| Tracking ID | 799246526337 | GROOM LAW GROUP CHARTERED | Skadden, Arps, Slate, Meagher& | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 333 West Wacker Drive | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | CHICAGO IL 60606 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.50 |
| Delivered | Dec 31, 2007 08:22 | Earned Discount | | -2.96 |
| Svc Area | A1 | Automation Bonus Discount | | -1.85 |
| Signed by | J.CANAN | Fuel Surcharge | | 2.40 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $16.09 |

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-468-11639 | Jan 08, 2008 | 0200-0952-7 | 9 of 14 |

Picked up: Dec 28, 2007          Cust. Ref.: 13590-05          Ref.#2:
Payor: Shipper          Ref.#3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $1088.66
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 799776036293 | LONIE A. HASSEL | Robert J. Rosenberg, Esq. |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Latham & Watkins LLP |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 885 Third Ave |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 16.85 |
| Delivered | Dec 31, 2007 08:27 | Earned Discount | -2.70 |
| Svc Area | A1 | Automation Bonus Discount | -1.69 |
| Signed by | C.FURZE | Fuel Surcharge | 2.18 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**          USD | **$14.64** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-468-11639 | Jan 08, 2008 | 0200-0952-7 | 7 of 14 |

**Picked up: Dec 28, 2007**  **Cust. Ref: 13580-05**  **Ref #2:**
**Payer: Shipper**  **Ref #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1088.66
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Holiday - Business closed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | David Sherbin | |
| Tracking ID | 798341012217 | GROOM LAW GROUP CHARTERED | Delphi Corporation | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.50 |
| Delivered | Jan 02, 2008 09:43 | Earned Discount | | -2.96 |
| Svc Area | A2 | Fuel Surcharge | | 2.40 |
| Signed by | M.TROMBLEY | Automation Bonus Discount | | -1.85 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.09** |

**Picked up: Dec 28, 2007**  **Cust. Ref: 13580-05**  **Ref #2:**
**Payer: Shipper**  **Ref #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1088.66
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LONIE A. HASSEL | Alicia M. Leonhard, Esq. | |
| Tracking ID | 798341022207 | GROOM LAW GROUP CHARTERED | Office of the US Trustee | |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVENUE, N.W. | for the Southern Dist of New Y | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.85 |
| Delivered | Dec 31, 2007 09:09 | Earned Discount | | -2.70 |
| Svc Area | A1 | Automation Bonus Discount | | -1.69 |
| Signed by | C.MATULA | Fuel Surcharge | | 2.18 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.64** |