Hearing Date:  To be determined
Objection Deadline:  To be determined

IVINS, PHILLIPS, & BARKER CHARTERED
1700 Pennsylvania Ave., NW, Suite 600
Washington, D.C.  20006
Tel: 202-393-7600
Fax: 202-393-7601
William L. Sollee, Jr.
Special Pension Benefits Tax Counsel for Debtors and Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                    :

In re                       :        Chapter 11

                    :

DELPHI CORPORATION, et al.,      :        Case No. 05–44481 (RDD)

                    :

           Debtors.    :        (Jointly Administered)

                    :

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

FINAL APPLICATION OF IVINS, PHILLIPS, & BARKER CHARTERED,
AS SPECIAL PENSION BENEFITS TAX COUNSEL TO THE DEBTORS AND
DEBTORS-IN-POSSESSION, SEEKING ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED
FROM OCTOBER 8, 2005 THROUGH JANUARY 25, 2008

PLEASE TAKE NOTICE that on January 14, 2010, Ivins, Phillips, and Barker Chartered

("IPB") filed its Final Application of Ivins, Phillips & Barker Chartered, as Special Pension

Benefits Tax Counsel to the Debtors and Debtors-in-Possession, Seeking Allowance of

Compensation for Professional Services Rendered and for Reimbursement of Actual and

Necessary Expenses Incurred from October 8, 2005 through January 25, 2008 (the "Final Fee

Application").

1

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of IPB's Final

Fee Application will be held on a date to be determined by Court before the Honorable Robert D.

Drain, Unites States Bankruptcy Court for the Southern District of New York, One Bowling Green,

Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that responses to IPB's Final Fee Application, if any,

must (a) be in writing, (b) conform to all applicable Rules and Orders, (c) be filed with the

Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Documents Format (PDF), Word Perfect, or any

other Windows-based word processing format), (d) be submitted in hard copy form directly to the

chambers of the Honorable Robert D. Drain, Unites States Bankruptcy Court Judge, and (e) be

served upon (i) Ivins, Phillips & Barker Chartered, 1700 Pennsylvania Ave., Suite 600,

Washington D.C. 20006 (Attn: William L. Sollee, Jr.), (ii) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Attn: David M. Sherbin, Vice-President and General Counsel), (iii)

counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive,

Suite 2100, Chicago, Illinois 60606 (Attn: John Wm. Butler, Jr.), (iv) counsel for the agent under

Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue,

New York, New York 10017 (Attn: Kenneth S. Ziman and Marissa Wesley), (v) counsel for the

agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New

York, New York 10017 (Attn: Marlane Melican), (vi) counsel for the Official Committee of

Unsecured Creditors, Latham & Watkins LLP, One New York Plaza, New York, New York 10005

(Attn: Robert J. Rosenberg and Mark A. Broude), (viii) the following members of the Joint Fee

Review Committee: Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Attn: John D.

Sheehan, Vice-President & Chief Restructuring Officer) and GE Plastics, Americas, 9930 Kincey

Avenue, Huntersville, NC 28078 (Attn: Valeria Venable, Credit Manager), (ix) counsel for the

Committee of the Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson, LLP, One

New York Plaza, New York, New York, 10004 (Attn: Bonnie Steingart), and (x) the Office of the

United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New

York, New York 10004 (Attn: Alicia M. Leonhard), in each case so as to be received no later than

a date to be determined by the Court.

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth herein

and in accordance with the Case Management Order will be considered by the Bankruptcy Court at

the hearing.  If no objections to IPB's Final Fee Application are timely filed and served according

to the procedures set forth herein and in the Case Management Order, the Bankruptcy Court may

enter an order granting the Final Fee Application without further notice.


Dated: Washington, D.C.
　　　　January 14, 2010


Respectfully Submitted:

William L. Sollee, Jr.
Ivins, Phillips & Barker Chartered
1700 Pennsylvania Ave., NW, Suite 600
Washington D.C., 20006
Tel: 202-393-7600
Fax: 202-393-7601

SPECIAL PENSION BENEFITS TAX COUNSEL
FOR THE DEBTORS AND DEBTORS- IN-
POSSESSION

## CERTIFICATE OF SERVICE

I hereby certify that on January 14, 2010, a true and correct copy of the foregoing Notice of Final Fee Application of Ivins, Phillips & Barker Chartered was served via U.S. Postal mail on:

David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

**Delphi Corporation**

John Wm. Butler, Jr.
Skadden, Arps, Slate, Meagher & Flom, LLP
333 West Wacker Drive, Ste. 2100
Chicago, IL 60606

**Counsel for Debtors**

Alicia M. Leonhard
The Office of the U.S. Trustee for the
Southern District of New York
33 Whitehall Street, Ste. 2100
New York, NY 10004

**United States Trustee**

Bonnie Steingart
Fried, Frank, Harris, Shriver & Jacobson, LLP
One New York Plaza
New York, NY 10004

**Counsel for the Committee of Equity
Security Holders**

Kenneth S. Ziman and Marissa Wesley
Simpson Thacher & Bartlett, LLP
425 Lexington Avenue
New York, New York 10017

**Counsel for the Agent Under the Debtors'
Prepetition Credit Facility**

John D. Sheehan
Vice President & Chief
Restructuring Officer
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Valeria Venable
GE Plastics, Americas Credit Manager
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

**Members of the Joint Fee Review Committee**

Robert J. Rosenberg and Mark A. Broude
Latham & Watkins, LLP
885 Third Avenue
New York, NY 10022-4802

**Counsel for the Official Committee of
Unsecured Creditors**

Marlene Melican
Davis Polk & Wardell
450 Lexington Avenue
New York, NY 10017

**Counsel for the Agent Under the Debtors'
Postpetition Credit Facility**

I hereby certify that on January 14, 2010, a notice of the foregoing Notice of Final Fee

Application of Ivins, Phillips & Barker Chartered was served via electronic notice on the persons

listed on the Delphi Corporation Master Service List and the Delphi Corporation 2002 List.

William L. Sollee, Jr.
Ivins, Phillips & Barker Chartered
1700 Pennsylvania Ave., NW, Suite 600
Washington D.C., 20006
 Tel: 202-393-7600
 Fax: 202-393-7601

SPECIAL PENSION BENEFITS TAX COUNSEL
FOR THE DEBTORS AND DEBTORS- IN-
POSSESSION

IVINS, PHILLIPS, & BARKER CHARTERED
1700 Pennsylvania Ave., NW, Suite 600
Washington, D.C. 20006
Tel: 202-393-7600
Fax: 202-393-7601
William L. Sollee, Jr.
Special Pension Benefits Tax Counsel for Debtors and Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                      :

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

FOURTH AND FINAL APPLICATION OF IVINS, PHILLIPS, & BARKER CHARTERED,
AS SPECIAL PENSION BENEFITS TAX COUNSEL TO THE DEBTORS AND
DEBTORS-IN-POSSESSION, SEEKING ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES INCURRED FOR THE
PERIOD FROM OCTOBER 8, 2005 THROUGH JANUARY 25, 2008

("FINAL FEE APPLICATION")

1

| | |
|---|---|
| Name of Applicant: | Ivins, Phillips & Barker Chartered |
| Authorized to Provide Professional Services to: | Delphi Corporation and the Affiliate Debtors |
| Date of Retention Order: | February 26, 2007 |
| Period for Which Interim Compensation and Reimbursement are Sought: | October 1, 2007 through January 25, 2008 |
| Amount of Compensation Sought in Seventh Interim Application Period: | $463,387.50 |
| Amount of Expense Reimbursement Sought in Seventh Interim Application Period: | $10,202.64 |
| Amount of Compensation Paid for the Seventh Interim Application Period: | $370,710.00 |
| Amount of Expense Reimbursement Paid for the Seventh Interim Application Period: | $10,202.64 |
| Total Amount Sought for Compensation and Expense in Seventh Interim Application Period: | $473,590.14 |
| Period for Which Final Compensation and Reimbursement are Sought: | October 8, 2005 through January 25, 2008 |
| Amount of Final Compensation Requested: | $1,201,943.75 |
| Amount of Final Expense Reimbursement Requested: | $19,669.62 |
| Prior Interim Fee Applications: | First Interim Fee Application filed March 30, 2007 for $198,568.75 in compensation and $4,666.77 in expenses incurred November 1, 2006 through January 31, 2007. By Order dated June 27, 2007 (Docket No. 8446), this Court awarded $198,568.75 in compensation and $4,666.77 in expenses. To date, $198,568.75 in compensation and $4,666.77 in expenses have been paid. |
| | Second Interim Fee Application filed July 31, 2007 for $275,525.00 in compensation and $2,270.96 in expenses incurred February 1, 2007 through May 31, 2007. By Order dated October 29, 2007 (Docket No. 10745), this Court awarded $264,525.00 in compensation and $1,570.96 in expenses. To date, $264,525.00 in compensation and $1,570.96 in expenses have been paid. |
| | Third Interim Fee Application filed November 30, 2007 for $264,462.50 in compensation and $2,529.25 in expenses incurred June 1, 2007 through September 30, 2007. By Order dated February 25, 2008 (Docket No. 12884), this Court awarded $264,033.50 in compensation and $2,019.25 in expenses. To date, $264,033.50 in compensation and $2,019.25 in expenses have been paid. |

This is an/(a): _____Interim ___X___Final Application.

## INTRODUCTION

1.      Ivins, Phillips & Barker Chartered ("IPB"), special pension benefits tax counsel for Delphi Corporation and certain of its subsidiaries and affiliates, as debtors and debtors-in-possession (collectively, the "Debtors"), for its Final Fee Application, pursuant to sections 330 and 331 of Title 11, United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), for the allowance of compensation for professional services performed by IPB for the period commencing October 8, 2005 through and including January 25, 2008, and for reimbursement of its actual and necessary expenses incurred during such period, respectfully represents:

## BACKGROUND

2.      On October 8 and 14, 2005 (the "Petition Dates"), Delphi and certain of its U.S. subsidiaries and affiliates (the "Debtors") filed voluntary petitions in this Court for reorganization relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. This Court entered orders directing the joint administration of the Debtor's Chapter 11 cases.

3.      On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee"). On April 28, 2006, the U.S. Trustee appointed an official committee of equity security holders (the "Equity Committee"). No trustee or examiner has been appointed in the Debtors' cases.

4.      On May 5, 2006, the Court established a Joint Fee Review Committee ("Fee Committee").

3

5.      On January 31, 2007, the Debtors filed an application with this Court to retain IPB as their special pension benefits tax counsel.  On February 26, 2007, this Court authorized the Debtors' retention of IPB as their special pension benefits tax counsel *nunc pro tunc* to November 1, 2006.

6.      This Final Fee Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on April 19, 1995 (the "Local Guidelines"),  the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330, (Appendix A to 28 C.F.R. §58) dated May 17, 1996 (the "UST Guidelines"), and the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members (the "Administrative Order," collectively with the "Local Guidelines" and "UST Guidelines," the "Guidelines").  Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit A.

## JURISDICTION

7.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§157 and 1334. Venue is proper pursuant to 28 U.S.C. §§1408 and 1409.  This matter is a core proceeding under 28 U.S.C. §157(b)(2).

## SUMMARY OF PRIOR FINAL FEE APPLICATIONS

8.      On March 30, 2007, IPB filed its first interim fee application ("First Interim Fee Application") for the interim allowance of compensation for professional services performed by IPB for the period commencing October 1, 2006 through January 31, 2007 (the "Fourth Interim

4

Period") and for reimbursement of its actual and necessary expenses incurred during the Fourth

Interim Period. IPB sought allowance of fees for services to the Debtors during the Fourth Interim

Period in the aggregate amount of $198,568.75 and for reimbursement of expenses incurred in

connection with such services in the amount of $4,666.77. By Order dated June 27, 2007 (Docket

No. 8446), this Court awarded $198,568.75 in compensation and $4,666.77 in expenses. To date,

$198,568.75 in compensation and $4,666.77 in expenses have been paid.

       9.      On July 31, 2007, IPB filed its second interim fee application ("Second Interim Fee

Application") for the interim allowance of compensation for professional services performed by

IPB for the period commencing February 1, 2007 through May 31, 2007 (the "Fifth Interim

Period") and for reimbursement of its actual and necessary expenses incurred during the Fifth

Interim Period. IPB sought allowance of fees for services to the Debtors during the Fifth Interim

Period in the aggregate amount of $275,525.00 and for reimbursement of expenses incurred in

connection with such services in the amount of $2,270.96. By Order dated October 29, 2007

(Docket No. 10745), this Court awarded $264,525.00 in compensation and $1,570.96 in expenses.

To date, $264,525.00 in compensation and $1,570.96 in expenses have been paid.

      10.     On November 30, 2007, IPB filed its third interim fee application ("Third Interim

Fee Application") for the interim allowance of compensation for professional services performed

by IPB for the period commencing June 1, 2007 through September 30, 2007 (the "Sixth Interim

Period") and for reimbursement of its actual and necessary expenses incurred during the Sixth

Interim Period. IPB sought allowance of fees for services to the Debtors during the Sixth Interim

Period in the aggregate amount of $264,462.50 and for reimbursement of expenses incurred in

connection with such services in the amount of $2529.25. By Order dated February 25, 2008

(Docket No. 12884), this Court awarded $264,033.50 in compensation and $2,019.25 in expenses.

To date, $264,033.50 in compensation and $2,019.25 in expenses have been paid.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED FOR THE SEVENTH INTERIM FEE PERIOD

11.    IPB seeks allowance of compensation for professional services rendered to the

Debtors during the period October 1, 2007 through January 28, 2008 (the "Seventh Interim

Period") in the aggregate amount of $264,462.50 and for reimbursement of expenses incurred in

connection with the rendition of such services in the aggregate amount of $2,529.25.  During the

Seventh Interim Period, IPB attorneys and paraprofessionals expended a total of 414.00 hours for

which compensation is requested.

12.    IPB has provided the Debtors, the United States Trustee, counsel for Creditors'

Committee and Equity Committee, and members of the Fee Committee with monthly fee

statements for professional services rendered and expenses incurred on behalf of the Debtors,

including detailed reports of time entries and expenses.  No interested person has objected to any

of IPB's statements. As demonstrated in Schedule A, the Debtors have paid IPB certain of its fees

for professional services and certain accompanying expenses. By this Final Fee Application, IPB

respectfully requests interim approval of these payments, and interim authorization of payment of

the remainder of the fees for professional services rendered and expenses incurred during the

Seventh Interim Period.

13.    During the Seventh Interim Period, IPB has received no payment (other than

payments made pursuant to the Administrative Order) nor has it received any promises of payment

from any source for services rendered or to be rendered in any capacity whatsoever in connection

with matters covered by this Final Fee Application.  There is no agreement or understanding

6

between IPB and any other person, other than members of the IPB firm, for sharing of compensation to be received for services rendered in these cases.

14.    The fees charged by IPB in these cases are billed in accordance with existing billing rates and procedures in effect during the Seventh Interim Period.  The rates IPB charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 cases are the standard rates that IPB charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy cases in a competitive national legal market.

15.    Annexed to this Final Fee Application is:

   a.  A schedule, attached as Schedule B, setting forth all IPB professionals and paraprofessionals who have performed services in this Chapter 11 case during the Seventh Interim Period; the capacities in which each such individual is employed by IPB; the hourly billing rate charged by IPB for services performed by such individual; the aggregate number of hours expended during the engagement and fees billed; and the year in which each professional was first licensed to practice law;

   b.  A schedule, attached as Schedule C, specifying the categories of expenses for which IPB is seeking reimbursement and the total amount for each such expense category; and

   c.  A summary of IPB's time records, attached as Schedule D, billed during the Seventh Interim Period.

16.    IPB has prepared monthly invoices detailing the time all IPB attorneys and paraprofessional expended providing professional services to the Debtors as their special pension benefits tax counsel.  Subject to redaction for the attorney-client privilege where necessary to protect the Debtors' estate, copies of these monthly invoices have been furnished to Debtors, the attorneys for the Creditors Committee, the Equity Committee, the Agent Under the Postpetition Credit Facility, the members of the Fee Committee, and the United States Trustee, in the format

7

specified by the UST Guidelines.  Copies of IPB's monthly invoices applicable to the Seventh

Interim Fee Period are attached as Exhibit B.

17.    To the extent that time or disbursement charges for services rendered or

disbursements incurred relate to the Seventh Interim Period, but were not processed prior to the

preparation of this Final Fee Application, IPB reserves the right to request additional

compensation for such services and reimbursement of such expenses in a future application.

## SUMMARY OF SERVICES

18.    During the Seventh Interim Period, IPB rendered substantial professional services

in furtherance of the Debtors' reorganization efforts and Chapter 11 cases.  In its capacity as

special pension benefits tax counsel, IPB provided Debtors' with timely, accurate and useful

advice on a wide range of pension benefit issues, including assistance in analyzing Debtors'

benefit obligations under the law, complying with tax qualification and other benefit plan

requirements, and drafting government filings concerning Delphi's retirement plans.

19.    The principal in charge of IPB's engagement is William L. Sollee, Jr.  Mr. Sollee is

a shareholder of IPB with approximately 20 years of private and public sector experience in

benefits matters under the tax code and ERISA. He has particular expertise in the areas of qualified

and nonqualified retirement and deferred compensation plans, executive compensation, stock

options, VEBAs and other welfare benefit plan financing vehicles, and the tax treatment of benefit

programs generally.  Mr. Sollee has counseled many of the largest corporations in the world

regarding compliance with qualified plan standards, including those applicable to traditional

defined benefit, cash balance, and 401(k) plans.  Mr. Sollee also has secured IRS private letter

rulings on complex qualified plan issues of first impression.  Mr. Sollee has been assisted by

8

certain other IPB attorneys, each of whom has significant experience directly relevant to their work for Debtors.

20.    During the Seventh Interim Period, IPB has devoted significant time to advising the Debtors with respect to a wide variety of pension benefit tax and related issues, including but not limited to plan qualification issues, tax deduction issues, and the Debtors' interaction with federal government agencies including the IRS and PBGC. For example, during the Period IPB oversaw a comprehensive review of the qualified status of Delphi's qualified pension plans, in anticipation of the proposed § 414(l) transfer to General Motors, of critical importance to the Debtors. IPB also assisted with the structuring of the proposed § 414(l) pension asset transfer.

21.    The foregoing professional services performed by IPB were necessary, appropriate, and in the best interests of the Debtors and the other parties in interest. Compensation for the foregoing services, as requested, is commensurate with the complexity, importance and nature of the problems, issues or tasks involved. The professional services were performed in an expeditious and efficient manner.

22.    The professional services performed by IPB on behalf of the Debtors during the Seventh Interim Period required an aggregate expenditure of 969.50 recorded hours by IPB's principals, counsel, associates and paraprofessionals. Of the aggregate time expended, 560.50 recorded hours were expended by IPB's principals and 409.00 recorded hours were expended by IPB associates. IPB achieved cost efficiencies by using attorneys in the firm only to the extent their knowledge and prior experience made their participation in this engagement cost-effective for the Debtors.

23.    During the Seventh Interim Period, IPB's hourly billing rates for attorneys ranged from $225 to $725 per hour. The rates IPB charges for the services rendered by its professionals

and paraprofessionals in these Chapter 11 cases are the standard rates that IPB charges for

professional and paraprofessional services rendered in a comparable nonbankruptcy related

matters.

## ACTUAL AND NECESSARY DISBURSEMENTS OF IPB

24.     As set forth in Schedule C, IPB has disbursed $10,202.64 as expenses incurred in

providing professional services during the Seventh Interim Period.  These charges are intended to

cover IPB's direct operating costs, such as photocopying costs, which costs are not incorporated

into the IPB hourly billing rates.  Only clients who actually use services of the types set forth in

Schedule C are separately charged for such services.  The effect of including such expenses as part

of the hourly billing rates would impose that cost upon clients who do not require extensive

photocopying and other facilities and services.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

25.     Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's

award of such compensation. 11 U.S.C. §331.  Section 330 of the Bankruptcy Code provides that a

court may award a professional employed under section 327 of the Bankruptcy Code "reasonable

compensation for actual necessary services rendered…and reimbursement for actual, necessary

expenses." 11 U.S.C. §330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria

for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court
> shall consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including –
>
> (A) the time spent on such services;
> (B) the rates charged for such services;

10

      (C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

      (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

      (E)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. §330(a)(3).

26.    In the instant case, IPB respectfully submits that the services for which it seeks compensation in this Final Fee Application were necessary for, and beneficial in the Debtors' efforts to reorganize their estates. In its capacity as special pension benefits tax counsel, IPB provided Debtors with timely, accurate and useful advice and counsel on a wide range of pension benefits issues. Such services were necessary and beneficial to the Debtors' estates. Accordingly, IPB further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates and all parties in interest.

27.    In sum, the professional services rendered by IPB as special pension benefits tax counsel to Debtors were necessary and beneficial to the Debtors' estates, and were consistently performed in a timely manner, commensurate with the complexity, importance, and nature of the issues involved, and approval of the compensation sought herein is therefore warranted.

## FINAL ALLOWANCE OF ALL FEES AND EXPENSES

28.    In addition to approving the compensation requested by IPB for the Seventh Interim Period, the Court should approve all fees and expenses previously awarded to IPB on an interim basis in connection with the previous fee applications. The professional services rendered by IPB during the period commencing October 8, 2005 through and including January 25, 2008 as special pension benefits tax counsel to Debtors were necessary and beneficial to the Debtors' estates, and were consistently performed in a timely manner, commensurate with the complexity,

11

importance, and nature of the issues involved; and approval of the compensation sought herein is therefore warranted.

## MEMORANDUM OF LAW

29.    IPB submits that the relevant legal authorities are set forth herein, and that the requirement pursuant to Local Bankruptcy Rule 9013-1 – that IPB file a memorandum of law in support of this Final Fee Application – is satisfied.

## COMPLIANCE WITH GUIDELINES

30.    IPB believes that this Final Fee Application, together with the attachments hereto, substantially complies in all material respects with the Guidelines.  To the extent this Application does not comply in every respect with the requirements of such guidelines, IPB respectfully requests a waiver for any such technical non-compliance.

## CONCLUSION

WHEREFORE, IPB respectfully requests (i) interim allowance of compensation for professional services rendered during the Seventh Interim Period in the amount of $463,387.50 and reimbursement for actual and necessary expenses IPB incurred during the Seventh Interim Period in the amount of $10,202.64, (ii) the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without

prejudice to IPB's right to seek such further compensation for the full value of services performed

and expenses incurred, and (iii) the Court grant IPB such other and further relief as is just.

Dated: Washington D.C.
January 14, 2010

Respectfully submitted,

William L. Sollee, Jr.

Ivins, Phillips & Barker Chartered
1700 Pennsylvania Ave., NW, Suite 600
Washington, D.C.  20006
Tel: 202-393-7600
Fax: 202-393-7601

SPECIAL PENSION BENEFITS TAX COUNSEL
FOR DEBTORS AND
DEBTORS-IN-POSSESSION

## SCHEDULE A

## CUMULATIVE SUMMARY OF ALL MONTHLY FEE STATEMENTS
### IVINS, PHILLIPS & BARKER, CHARTERED
### OCTOBER 1, 2007 THROUGH JANUARY 25, 2008

| Submission/ Filing Date | Period Covered | Total Fees Requested | Total Expenses Requested | Total Expenses That Should Have Been Requested | Amount of Fees Paid (80%) | Expenses Paid (100%) | Amount of Holdback Fees Sought |
|---|---|---|---|---|---|---|---|
| 1/14/10 | 10/1/07- 10/31/07 | 95,668.75 | 2,369.61 | 2,369.61 | 76,535.00 | 2,369.61 | 19,133.75 |
| 1/14/10 | 11/1/07- 11/30/07 | 123,168.75 | 3,397.86 | 3,397.86 | 98,535.00 | 3,397.86 | 24,633.75 |
| 1/14/10 | 12/1/07- 12/31/07 | 126,106.25 | 3,045.10 | 3,045.10 | 100,885.00 | 3,045.10 | 25,221.25 |
| 1/14/10 | 1/1/08- 1/25/08 | 118,443.75 | 1,390.07 | 1,390.07 | 94,755.00 | 1,390.07 | 23,688.75 |
| **TOTALS** | | **$463,387.50** | **$10,202.64** | **$10,202.64** | **$370,710.00** | **$10,202.64** | **$92,677.50** |
| | | | | | | | |

## SCHEDULE B

## SERVICES RENDERED BY IVINS, PHILLIPS & BARKER, CHARTERED
## COMMENCING OCTOBER 1, 2007 THROUGH JANUARY 25, 2008

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Kevin P. O'Brien. | 1976 | $725.00 | 2.25 | $1,631.25 |
| Rosina B. Barker | 1990 | $650.00 | 1.25 | $812.50 |
| William L. Sollee, Jr. | 1988 | $650.00 | 351.00 | $228,150.00 |
| William L. Sollee, Jr. | 1988 | $725.00 | 134.25 | $97,331.25 |
| Robin M. Solomon | 1997 | $550.00 | 55.25 | $30,387.50 |
| Robin M. Solomon | 1997 | $625.00 | 16.50 | $10,312.50 |
| | TOTAL PARTNERS | | **560.50** | **$368,625.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jonathan Zimmerman | 2004 | $275.00 | 0.75 | $206.25 |
| Nicole Occhuizzo | 2002 | $225.00 | 372.25 | $83,756.25 |
| Nicole Occhuizzo | 2002 | $300.00 | 36.00 | $10,800.00 |
| | | | | |
| | TOTAL ASSOCIATES | | **409.00** | **$94,762.50** |
| | | | | |
| | | **TOTAL** | **969.50** | **$463,387.50** |
| | | 80% of Fees | | **$370,710.00** |
| | | | | |
| | | | | |

## SCHEDULE C

## ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
## IVINS, PHILLIPS & BARKER, CHARTERED
## COMMENCING OCTOBER 1, 2007 THROUGH JANUARY 25, 2008

| Disbursements | Amount |
|---|---|
| | |
| Research Services | 70.79 |
| Travel | 5,953.46 |
| Duplication* | 3,334.65 |
| Shipping** | 801.94 |
| Telephone (Primus Telephone) | 41.80 |
| TOTAL | $10,202.64 |
| | |
| | |

*Reflects 22,231 copies at $0.10/page plus $1,111.55 staffing fee.
**Express shipping was used at the request of the client for various filings.

**SCHEDULE D**

**SUMMARY OF SERVICES BY MATTER CODE**
**FOR SERVICES RENDERED COMMENCING OCTOBER 1, 2007 THROUGH**
**JANUARY 25, 2008**

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
|  |  |  |  |
| 00006 | Employee Benefits/Pensions | 965.50 | $460,787.50 |
| 00007 | Fee Application | 4.00 | 2,600.00 |
| **TOTAL** |  | **969.50** | **$463,387.50** |

# EXHIBIT A

**EXHIBIT A**

IVINS, PHILLIPS & BARKER CHARTERED
1700 Pennsylvania Avenue, NW, Suite 600
Washington, DC 20006
(202) 393-7600
William L. Sollee, Jr.
Special Pension Benefits Tax Counsel for Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
      **In re**                         :        **Chapter 11**
                                          :
**DELPHI CORPORATION, et al.,**           :        **Case No. 05–44481 (RDD)**
                                          :
                **Debtors.**    :        **(Jointly Administered)**
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF THIRD APPLICATION OF**
**IVINS, PHILLIPS & BARKER CHARTERED FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, William L. Sollee, Jr., hereby certify that:

1.    I am a shareholder of the law firm of Ivins, Phillips & Barker Chartered

("IPB"), special pension benefits tax counsel for Delphi Corporation ("Delphi") and certain of its

subsidiaries and affiliates (the "Affiliate Debtors"), debtors and debtors-in-possession

(collectively, the "Debtors") in the above-captioned cases.  I am the professional designated by

IPB in respect of compliance with the Amended Guidelines for Fees and Disbursements of

Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April

19, 1995 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330,

19

(Appendix A to 28 C.F.R. § 58) dated May 17, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").

2.      I make this certification in support of the application of IPB, dated January 14, 2010 (the "Application"), for compensation and reimbursement of expenses for the period beginning October 8, 2005 and ending January 25, 2008 (the "Application Period"), in accordance with the Local Guidelines.

3.      I certify that: (a) I have read the Application; (b)To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines; (c) The fees and disbursements sought are billed at rates in accordance with practices customarily employed by IPB and generally accepted by IPB clients and disclosed and approved in the order approving the retention of IPB as the Debtors' special pension benefits tax counsel; (d) In providing a reimbursable service, IPB does not make a profit on that service, whether the service is performed by IPB in-house or through a third party.

4.      I certify that IPB has provided monthly statements of IPB's fees and disbursements by serving monthly statements in compliance with this Court's Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, filed on November 4, 2005, as supplemented (the "Interim Compensation Order") [Docket No. 869].

5.      Copies of the Application have been served upon the "Notice Parties" as designated in the Interim Compensation Order.

Dated:  Washington, DC
January 14, 2010

_____

William L. Sollee, Jr.
Ivins, Phillips & Barker Chartered
1700 Pennsylvania Ave., NW, Suite 600
Washington D.C., 20006
 Tel: 202-393-7600
 Fax: 202-393-7601

SPECIAL PENSION BENEFITS TAX COUNSEL
FOR THE DEBTORS AND DEBTORS- IN-
POSSESSION

# EXHIBIT B

November 9, 2007

Ms. Karen M. Cobb
Benefits Tax Counsel
Delphi Corporation
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815

                  Re:    Statement for Professional Services Rendered
                       For the Period Ending October 31, 2007

Dear Karen:

Enclosed is our fee statement for professional services rendered and disbursements made to Delphi Corporation ('Delphi') for the period commencing June 1, 2007, and ending October 31, 2007.  Pursuant to the Order Under 11 U.S.C. §331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ('Order'), Delphi may pay 80% of the fees ($76,535.00) and 100% of the expenses ($2,369.61) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

If you have any questions or comments, please do not hesitate to call.

Ms. Karen M. Cobb                                                    **2**


With best regards.

                                        Sincerely yours,



                                        William L. Sollee, Jr.

Enclosures

cc:     Fee Committee (Attn:  David M. Sherbin, Esquire)
        Skadden, Arps (Attn:  John W. Butler, Jr., Esquire)
        U.S. Trustee (Attn:  Ms. Alicia M. Leonhard)
        OCC (Attn:  Robert J. Rosenberg, Esquire)
        Debtors' Prepetition Agent (Attn:  Ms. Marissa Wesley)
        Debtors' Prepetition Agent (Attn:  Ms. Marlane Melican)
        Legal Cost Control (Attn:  Joe Sykes, Esquire)

November 9, 2007
IVINS, PHILLIPS & BARKER
Chartered
1700 Pennsylvania Avenue, N.W.
Washington, D.C.  20006
(202) 393-7600
E. I. 52-1229560

Delphi Corporation
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815
*Attention*:    Ms. Karen M. Cobb

*lclw/#1829*
*Invoice Number:  1109*

For Professional Services Rendered and disbursements
made through October 31, 2007:

**$95,668.75**

Disbursements:
| | |
|---|---|
| Telephone | $11.92 |
| Copying | 2,251.50 |
| Federal Express | 106.19 |
| *Total Disbursements* | $2,369.61 |

**TOTAL**                        **$98,038.36**

# Ivins, Phillips & Barker

1700 Pennsylvania Avenue, N.W.
Suite 600
Washington, D.C.  20006
E.I. 52-1229560

## October 25, 2007

**Billing Period:  October, 2007**

DELPHI CORPORATION
Attn:  Ms. Karen M. Cobb
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815

| Date | Attorney | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 10/1 | William L. Sollee, Jr. | Review and edit SRP equalization plan for 409A compliance | 4.00 | $650 | $ 2,600.00 |
| 10/2 | William L. Sollee, Jr. | Per K.Cobb, review and edit court motion regarding 2nd waiver | 1.50 | $650 | $ 975.00 |
| 10/2 | William L. Sollee, Jr. | Telephone conference w/K.Cobb and analysis regarding 204(h) and foreign liens | 1.00 | $650 | $ 650.00 |
| 10/3 | William L. Sollee, Jr. | Revise court motion seeking approval for 2nd waiver and conforming modifications to 1st waiver | 4.50 | $650 | $ 2,925.00 |
| 10/3 | William L. Sollee, Jr. | Telephone conference w/K.Cobb regarding court motion and extension of bankruptcy case | 0.50 | $650 | $ 325.00 |
| 10/4 | William L. Sollee, Jr. | Prepare and telephone conference w/S.Gale, K.Cobb, Skadden, Baker, et al., regarding FICA bonus issue and follow telephone conference w/K.Cobb | 2.00 | $650 | $ 1,300.00 |
| 10/4 | William L. Sollee, Jr. | Finalize modifications of 1st waiver, including correspondence w/IRS | 2.00 | $650 | $ 1,300.00 |
| 10/4 | William L. Sollee, Jr. | Review 1st waiver ruling modification and summarize for K.Cobb | 0.50 | $650 | $ 325.00 |
| 10/4 | William L. Sollee, Jr. | Telephone conference w/K.Cobb regarding QPCR project | 0.75 | $650 | $ 487.50 |
| 10/4 | William L. Sollee, Jr. | Prepare QPCR instructions for Fidelity | 0.50 | $650 | $ 325.00 |
| 10/5 | William L. Sollee, Jr. | Follow-up correspondence w/IRS regarding 1st waiver extension and discuss w/K.Cobb | 1.00 | $650 | $ 650.00 |
| 10/5 | William L. Sollee, Jr. | Review and edit Skadden court motion regarding 2nd waiver | 1.50 | $650 | $ 975.00 |
| 10/5 | William L. Sollee, Jr. | Discuss 2nd court waiver draft w/Wyatt and revise motion accordingly | 0.50 | $650 | $ 325.00 |
| 10/8 | William L. Sollee, Jr. | QPCR Phase I:  Review pension plan documents | 0.25 | $650 | $ 162.50 |
| 10/8 | William L. Sollee, Jr. | QPCR Phase I:  Review pension plan documents | 0.25 | $650 | $ 162.50 |
| 10/8 | William L. Sollee, Jr. | Telephone conferences w/K.Cobb regarding FICA lawsuit | 0.50 | $650 | $ 325.00 |
| 10/9 | William L. Sollee, Jr. | QPCR Phase I:  Review/analyze hourly pension plan documents | 7.50 | $650 | $ 4,875.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/9 | William L. Sollee, Jr. | Telephone conferences w/K.Cobb and J.DeMarco and analysis regarding ASEC 409A issue | 1.00 | $650 | $ 650.00 |
| 10/9 | William L. Sollee, Jr. | Telephone conferences w/S.Gale and K.Cobb regarding FICA lawsuit | 0.75 | $650 | $ 487.50 |
| 10/10 | William L. Sollee, Jr. | QPCR Phase I: Review salaried pension plan documents | 4.00 | $650 | $ 2,600.00 |
| 10/11 | William L. Sollee, Jr. | QPCR Phase I: Review salaried pension plan documents | 4.00 | $650 | $ 2,600.00 |
| 10/12 | William L. Sollee, Jr. | QPCR Phase I: Review salaried pension plan employee communications | 2.50 | $650 | $ 1,625.00 |
| 10/12 | William L. Sollee, Jr. | QPCR Phase I: Review hourly pension plan employee communications | 2.50 | $650 | $ 1,625.00 |
| 10/12 | William L. Sollee, Jr. | Review and analyze IRS VCP information request | 1.00 | $650 | $ 650.00 |
| 10/12 | Robin M. Solomon | PQCR Discuss compliance review for salaried plan | 0.25 | $550 | $ 137.50 |
| 10/12 | Nicole Occhuizzo | Conference w/WLSollee regarding QPCR | 0.50 | $225 | $ 112.50 |
| 10/12 | Nicole Occhuizzo | Review plan document & SPD for QPCR | 0.75 | $225 | $ 168.75 |
| 10/12 | Nicole Occhuizzo | Conference w/WLSollee regarding QPCR | 0.50 | $225 | $ 112.50 |
| 10/12 | Nicole Occhuizzo | Review plan document & SPD for QPCR | 0.75 | $225 | $ 168.75 |
| 10/13 | Nicole Occhuizzo | Review plan document & SPD for QPCR | 5.25 | $225 | $ 1,181.25 |
| 10/14 | Nicole Occhuizzo | Review plan document & SPD for QPCR | 6.50 | $225 | $ 1,462.50 |
| 10/15 | William L. Sollee, Jr. | Continue stage I and II review and preparation for QPCR | 3.00 | $650 | $ 1,950.00 |
| 10/15 | William L. Sollee, Jr. | Continue stage I and II review and preparation for QPCR | 3.00 | $650 | $ 1,950.00 |
| 10/15 | William L. Sollee, Jr. | Analyze Chase escrow agreement and discuss w/K.Cobb | 1.50 | $650 | $ 975.00 |
| 10/15 | William L. Sollee, Jr. | Analyze proposed response to IRS VCP demand and discuss w/K.Cobb | 2.50 | $650 | $ 1,625.00 |
| 10/15 | William L. Sollee, Jr. | Analyze and edit 414(l) information memo per K.Cobb | 1.00 | $650 | $ 650.00 |
| 10/15 | Nicole Occhuizzo | Prepare outline of Salaried Plan document and Salaried Plan SPD, analyzing and comparing document provisions | 0.75 | $225 | $ 168.75 |
| 10/15 | Nicole Occhuizzo | Review Hourly plan document | 1.00 | $225 | $ 225.00 |
| 10/16 | William L. Sollee, Jr. | Phase II review for QPCR | 2.00 | $650 | $ 1,300.00 |
| 10/16 | William L. Sollee, Jr. | Phase II review for QPCR | 2.00 | $650 | $ 1,300.00 |
| 10/16 | William L. Sollee, Jr. | Telephone conferences and email correspondence w/K.Cobb regarding summary of IRS Delphi rulings to date | 1.00 | $650 | $ 650.00 |
| 10/16 | William L. Sollee, Jr. | Telephone conference w/K.Cobb regarding VCP response | 0.25 | $650 | $ 162.50 |
| 10/16 | William L. Sollee, Jr. | Review and edit fact section of deduction timing opinion letter | 2.00 | $650 | $ 1,300.00 |
| 10/16 | Nicole Occhuizzo | Prepare outline of Salaried Plan document and Salaried Plan SPD, analyzing and comparing document provisions | 7.75 | $225 | $ 1,743.75 |
| 10/17 | William L. Sollee, Jr. | Phase II of QPCR | 1.50 | $650 | $ 975.00 |
| 10/17 | William L. Sollee, Jr. | Analysis regarding lien repatriation issue | 3.50 | $650 | $ 2,275.00 |
| 10/17 | William L. Sollee, Jr. | Discussions w/K.Cobb, Groom, J.Sheehan, et al., regarding lien issue | 1.00 | $650 | $ 650.00 |
| 10/17 | Nicole Occhuizzo | Prepare outline of Salaried Plan document and Salaried Plan SPD, analyzing and comparing document provisions | 5.75 | $225 | $ 1,293.75 |
| 10/18 | William L. Sollee, Jr. | Phase I of QPCR | 2.00 | $650 | $ 1,300.00 |
| 10/18 | William L. Sollee, Jr. | Analysis regarding IRS demand letter regarding 2005 VCP and associated materials | 3.50 | $650 | $ 2,275.00 |
| 10/18 | Nicole Occhuizzo | Prepare outline of Salaried Plan document and Salaried Plan SPD, analyzing and comparing document provisions | 3.00 | $225 | $ 675.00 |
| 10/18 | Nicole Occhuizzo | Prepare outline of Plan document provisions, analyzing and comparing provisions | 1.00 | $225 | $ 225.00 |
| 10/19 | William L. Sollee, Jr. | Prepare draft response to IRS regarding VCP issue | 3.00 | $650 | $ 1,950.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19 | William L. Sollee, Jr. | Discuss IRS VCP response w/K.Cobb | 0.50 | $650 | $ | 325.00 |
| 10/19 | William L. Sollee, Jr. | Prepare VCP response extension request and correspond w/IRS | 1.00 | $650 | $ | 650.00 |
| 10/19 | William L. Sollee, Jr. | Final edits to 414(l) summary as modified by Wyatt | 0.50 | $650 | $ | 325.00 |
| 10/19 | Nicole Occhuizzo | Prepare outline of Plan document provisions, analyzing and comparing provisions | 11.25 | $225 | $ | 2,531.25 |
| 10/20 | Nicole Occhuizzo | Prepare outline of Plan document provisions, analyzing and comparing provisions | 6.25 | $225 | $ | 1,406.25 |
| 10/21 | Nicole Occhuizzo | Prepare outline of Plan document provisions, analyzing and comparing provisions | 5.00 | $225 | $ | 1,125.00 |
| 10/22 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 2.50 | $225 | $ | 562.50 |
| 10/22 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 4.50 | $225 | $ | 1,012.50 |
| 10/23 | William L. Sollee, Jr. | Analyze DOL filing regarding VCP matter | 3.00 | $650 | $ | 1,950.00 |
| 10/23 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 4.75 | $225 | $ | 1,068.75 |
| 10/23 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 3.50 | $225 | $ | 787.50 |
| 10/24 | William L. Sollee, Jr. | Communications w/IRS regarding extension request of VCP matter | 0.50 | $650 | $ | 325.00 |
| 10/24 | William L. Sollee, Jr. | Discuss DOL/VCP matter w/K.Cobb | 1.00 | $650 | $ | 650.00 |
| 10/24 | William L. Sollee, Jr. | Conference w/N.Occhuizzo regarding response letter to IRS | 0.50 | $650 | $ | 325.00 |
| 10/24 | William L. Sollee, Jr. | Phase II of QRCP | 2.00 | $650 | $ | 1,300.00 |
| 10/24 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 2.75 | $225 | $ | 618.75 |
| 10/24 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 3.00 | $225 | $ | 675.00 |
| 10/25 | Kevin P. O'Brien | Conference w/WSollee regarding strategy for VCP matter | 0.75 | $725 | $ | 543.75 |
| 10/25 | William L. Sollee, Jr. | Continuing analysis of VCP material and 528 page DOL filing and related materials | 4.50 | $650 | $ | 2,925.00 |
| 10/25 | William L. Sollee, Jr. | Correspondence w/K.Cobb regarding VCP matter | 0.50 | $650 | $ | 325.00 |
| 10/25 | William L. Sollee, Jr. | Conference w/KPO'Brien regarding strategy for VCP matter | 0.75 | $650 | $ | 487.50 |
| 10/25 | William L. Sollee, Jr. | Draft response to IRS VCP compliance check | 3.00 | $650 | $ | 1,950.00 |
| 10/25 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 0.75 | $225 | $ | 168.75 |
| 10/25 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 0.75 | $225 | $ | 168.75 |
| 10/26 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 1.25 | $225 | $ | 281.25 |
| 10/26 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 2.00 | $225 | $ | 450.00 |
| 10/27 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 4.00 | $225 | $ | 900.00 |
| 10/28 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 4.25 | $225 | $ | 956.25 |
| 10/29 | William L. Sollee, Jr. | QPCR Phase II analysis | 1.50 | $650 | $ | 975.00 |
| 10/29 | William L. Sollee, Jr. | Correspondence w/IRS regarding VCP response | 0.25 | $650 | $ | 162.50 |
| 10/29 | William L. Sollee, Jr. | Telephone conference w/K.Cobb regarding VCP response | 0.50 | $650 | $ | 325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29 | William L. Sollee, Jr. | Review, edit and discussion w/K.Cobb regarding deferred compensation disclosure statement and underlying plan provisions | 4.50 | $650 | $ | 2,925.00 |
| 10/29 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 3.25 | $225 | $ | 731.25 |
| 10/29 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 3.50 | $225 | $ | 787.50 |
| 10/30 | William L. Sollee, Jr. | Discussion w/K.Cobb and revise draft 10Q for pension provisions | 2.00 | $650 | $ | 1,300.00 |
| 10/30 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 3.50 | $225 | $ | 787.50 |
| 10/30 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 3.50 | $225 | $ | 787.50 |
| 10/30 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 2.00 | $225 | $ | 450.00 |
| 10/31 | William L. Sollee, Jr. | Telephone conference w/K.Cobb and F.Kuplicki regarding VCP issue | 0.75 | $650 | $ | 487.50 |
| 10/31 | William L. Sollee, Jr. | Research and analysis regarding VCP issue | 1.00 | $650 | $ | 650.00 |
| 10/31 | William L. Sollee, Jr. | Prepare comments regarding revised SERP draft for K.Cobb | 1.00 | $650 | $ | 650.00 |
| 10/31 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 3.00 | $225 | $ | 675.00 |
| 10/31 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 2.75 | $225 | $ | 618.75 |
| 10/31 | Nicole Occhuizzo | Prepare outline of Plan document and SPD provisions, analyzing and comparing provisions | 3.00 | $225 | $ | 675.00 |
| | | | | | $ | - |
| | | **TOTAL HOURS / TOTAL FEE** | **222.00** | | **$** | **95,668.75** |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| KEVIN P.O'BRIEN. - Partner | 0.75 | $725 | $ | 543.75 |
| WILLIAM L. SOLLEE, JR. - Principal | 106.50 | $650 | $ | 69,225.00 |
| ROBIN M. SOLOMON - Partner | 0.25 | $550 | $ | 137.50 |
| NICOLE OCCHUIZZO - Associate | 114.50 | $225 | $ | 25,762.50 |
| *TOTALs* | 222.00 | | $ | 95,668.75 |

Disbursements for October, 2007

| | | |
|---|---|---|
| Federal Express* | $ | 106.19 |
| Primus Telephone | $ | 11.92 |
| Copies** | $ | 2,251.50 |
| *Total Disbursements* | $ | 2,369.61 |

*The attached statement represents a total of all Federal Express charges incurred for the period in question. Such charges were incurred as a result of the requirement to transmit monthly invoices via overnight service to the Bankruptcy Committee [see Order of The Honorable Robert D. Drain dated November 4, 2005, paragraph 2(a)].

** Reflects cost of 15,010 copies of multiple IRS/PBGC ruling requests charged at $0.10 per page, plus $750.50 allocation of copy center employee payroll.

| FEDERAL EXPRESS | | | | | |
|---|---|---|---|---|---|
| October-07 | | | | | |
| | | | | | |
| DR 1030 | 345.86 | | | | |
| | | | | | |
| 1051-005 | 12.89 | | | | |
| 1051-064 | 15.40 | | | | |
| 1051-095 | 18.27 | | | | |
| | | | | | |
| DR 7320 | 101.94 | | | | |
| | | | | | |
| | | CR 1011 | 494.36 | | |
| | | | | | |
| | 494.36 | | 494.36 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| FEDERAL EXPRESS | | | | | |
| October-07 | | | | | |
| CLIENT CHARGES | | | | | |
| 1294 | 38.79 | | | | |
| 1829 | 106.19 | | | | |
| 2941/02 | 19.96 | | | | |
| 3008/06 | 25.42 | | | | |
| 3386 | 25.41 | | | | |
| 4730/04 | 42.17 | | | | |
| 5145 | 66.53 | | | | |
| 9538 | 21.39 | | | | |
| | 345.86 | | | | |



OCT 2 3 2007
61053



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-318-06091 | Oct 16, 2007 | 0200-2514-0 | 1 of 10 |

FedEx Tax ID:  71-0427007

**Billing Address:**
IVINS PHILLIPS & BARKER
BOOKKEEPING
1700 PENNSYLVANIA AVE NW # 600
WASHINGTON DC  20006-4723

**Shipping Address:**
IVINS PHILLIPS & BARKER
1700 PENNSYLVANIA AVE NW 600
WASHINGTON DC  20006-4723

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-F 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

### Invoice Summary Oct 16, 2007

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | 480.00 |
| Base Discount | | -92.73 |
| Special Handling Charges | | 102.59 |
| Return Surcharges | | 4.50 |
| Total Charges | USD | $494.36 |
| **TOTAL THIS INVOICE** | **USD** | **$494.36** |

You saved $92.73 in discounts this period!

Other discounts may apply.

**FedEx News!**
Your account has been selected to receive the FedEx
summary invoice.  Effective October 1, 2007, you will
receive a summary of the charges being invoiced based
on the sort option you selected.  For example, if your
invoice sort option is ship date, your summary will
provide total information for each ship date.  The detail
associated with each shipment can be accessed
through FedEx Billing Online.  Or you can choose to
receive your invoices online and eliminate paper
completely.  To view a demo and to register, go to
http://www.fedex.com/us/account/fbo/.  Your account
will continue to receive a summary invoice unless you
call us at 1.800.584.2681 and request a change.



December 20, 2007

Ms. Karen M. Cobb
Benefits Tax Counsel
Delphi Corporation
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815

Re:    Statement for Professional Services Rendered
For the Period Ending November 30, 2007

Dear Karen:

Enclosed is our fee statement for professional services rendered and disbursements made to Delphi Corporation ('Delphi') for the period commencing November 1, 2007, and ending November 30, 2007.  Pursuant to the Order Under 11 U.S.C. §331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ('Order'), Delphi may pay 80% of the fees ($98,535.00) and 100% of the expenses ($3,397.86) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

If you have any questions or comments, please do not hesitate to call.

Ms. Karen M. Cobb                                                                                 **2**

With best regards.

                                        Sincerely yours,


                                        William L. Sollee, Jr.

Enclosures

cc:     Fee Committee (Attn:  David M. Sherbin, Esquire)
        Skadden, Arps (Attn:  John W. Butler, Jr., Esquire)
        U.S. Trustee (Attn:  Ms. Alicia M. Leonhard)
        OCC (Attn:  Robert J. Rosenberg, Esquire)
        Debtors' Prepetition Agent (Attn:  Ms. Marissa Wesley)
        Debtors' Prepetition Agent (Attn:  Ms. Marlane Melican)
        Legal Cost Control (Attn:  Joe Sykes, Esquire)

December 20, 2007
IVINS, PHILLIPS & BARKER
Chartered
1700 Pennsylvania Avenue, N.W.
Washington, D.C.  20006
(202) 393-7600
E. I. 52-1229560

Delphi Corporation
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815
  *Attention*:    Ms. Karen M. Cobb

*lclw/#1829*

*Invoice Number:  1220*

For Professional Services Rendered and disbursements
made through November 30, 2007:

**$123,168.75**

Disbursements:
| | |
|---|---|
| Telephone | $11.48 |
| Copying | 871.95 |
| Lexis | 70.79 |
| Travel | 2,229.89 |
| Federal Express | 213.75 |
| *Total Disbursements* | $3,397.86 |

**TOTAL**                    **$126,566.61**

## Ivins, Phillips & Barker

1700 Pennsylvania Avenue, N.W.
Suite 600
Washington, D.C. 20006
E.I. 52-1229560

### December 20, 2007

**Billing Period: November, 2007**

DELPHI CORPORATION
Attn: Ms. Karen M. Cobb
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan 48098-2815

| Date | Attorney | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 11/1 | Nicole Occhuizzo | PHI HRLY QPCR Prepare QPCR outline of Plan document and SPD provisions | 0.50 | $225 | $ 112.50 |
| 11/1 | Nicole Occhuizzo | SAL QPCR Prepare QPCR outline of Plan document and SPD provisions | 0.50 | $225 | $ 112.50 |
| 11/2 | William L. Sollee, Jr. | Per K.Cobb, review and comment on revised PBGC escrow agreement | 1.00 | $650 | $ 650.00 |
| 11/2 | Nicole Occhuizzo | PHI Foley QPCR -Prepare QPCR outline of Plan document and SPD provisions | 1.25 | $225 | $ 281.25 |
| 11/3 | William L. Sollee, Jr. | PHI SAL QPCR Phase II analysis | 2.00 | $650 | $ 1,300.00 |
| 11/3 | William L. Sollee, Jr. | PHI HRLY QPCR Phase II analysis | 2.00 | $650 | $ 1,300.00 |
| 11/5 | Nicole Occhuizzo | PHI HRLY QPCR -Prepare QPCR Outline of Plan document and SPD provisions | 6.00 | $225 | $ 1,350.00 |
| 11/5 | Nicole Occhuizzo | PHI HRLY QPCR - Compare Plan document and SPD provisions | 2.00 | $225 | $ 450.00 |
| 11/6 | Nicole Occhuizzo | PHI HRLY QPCR - Compare Plan document and SPD provisions | 1.00 | $225 | $ 225.00 |
| 11/6 | Nicole Occhuizzo | PHI HRLY QPCR - Prepare QPCR outline of Plan document and SPD provisions | 4.00 | $225 | $ 900.00 |
| 11/7 | William L. Sollee, Jr. | HRLY QPCR Phase II background research and analysis of plan provisions | 4.00 | $650 | $ 2,600.00 |
| 11/7 | William L. Sollee, Jr. | SAL QPCR Phase II background research and analysis of plan provisions | 4.00 | $650 | $ 2,600.00 |
| 11/7 | William L. Sollee, Jr. | Correspondence w/K.Cobb and IRS regarding deferral of VCP compliance check response | 1.00 | $650 | $ 650.00 |
| 11/7 | Nicole Occhuizzo | PHI HRLY QPCR - Prepare QPCR outline of Plan document and SPD provisions | 7.50 | $225 | $ 1,687.50 |
| 11/7 | Nicole Occhuizzo | PHI SAL QPCR  - Analyze Plan provisions for QPCR | 0.75 | $225 | $ 168.75 |
| 11/7 | Nicole Occhuizzo | PHI Foley QPCR - Analyze Plan provisions for QPCR | 0.75 | $225 | $ 168.75 |
| 11/8 | William L. Sollee, Jr. | PHI SAL QPCR Phase II research, analysis and plan review to prepare for Phase II interview | 5.00 | $650 | $ 3,250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8 | William L. Sollee, Jr. | PHI HRLY QPCR Phase II research, analysis and plan review to prepare for Phase II meeting | 5.00 | $650 | $ | 3,250.00 |
| 11/8 | Jonathan Zimmerman | PHI HRLY QPCR Phase II analysis | 0.25 | $275 | $ | 68.75 |
| 11/8 | Jonathan Zimmerman | PHI SAL QPCR Phase II analysis | 0.25 | $275 | $ | 68.75 |
| 11/8 | Jonathan Zimmerman | PHI Foley QPCR Phase II analysis | 0.25 | $275 | $ | 68.75 |
| 11/8 | Nicole Occhuizzo | PHI HRLY QPCR - Analyze SPD provisions for QPCR outline | 2.50 | $225 | $ | 562.50 |
| 11/8 | Nicole Occhuizzo | PHI SAL QPCR - Analyze Plan provisions for QPCR outline | 2.50 | $225 | $ | 562.50 |
| 11/8 | Nicole Occhuizzo | PHI Foley QPCR - Analyze Plan provisions for QPCR outline. | 2.00 | $225 | $ | 450.00 |
| 11/8 | Nicole Occhuizzo | PHI HRLY QPCR - Draft QPCR outline. | 2.25 | $225 | $ | 506.25 |
| 11/9 | William L. Sollee, Jr. | PHI SAL QPCR Prepare Phase II interview manual | 2.50 | $650 | $ | 1,625.00 |
| 11/9 | William L. Sollee, Jr. | PHI HRLY Prepare Phase II interview manual | 2.50 | $650 | $ | 1,625.00 |
| 11/9 | William L. Sollee, Jr. | Revise escrow draft per Skadden comments | 1.00 | $650 | $ | 650.00 |
| 11/9 | Nicole Occhuizzo | PHI HRLY QPCR - Analyze plan document for QPCR meeting | 2.00 | $225 | $ | 450.00 |
| 11/9 | Nicole Occhuizzo | PHI SAL QPCR - Analyze plan document for QPCR meeting | 2.50 | $225 | $ | 562.50 |
| 11/9 | Nicole Occhuizzo | PHI Foley QPCR - Analyze plan document for QPCR meeting | 2.00 | $225 | $ | 450.00 |
| 11/10 | Nicole Occhuizzo | PHI HRLY QPCR - Prepare outline of Plan document and SPD provisions. | 1.50 | $225 | $ | 337.50 |
| 11/10 | Nicole Occhuizzo | PHI SAL QPCR - Prepare outline of Plan document and SPD provisions. | 1.50 | $225 | $ | 337.50 |
| 11/10 | Nicole Occhuizzo | PHI Foley QPCR - Compare Foley and Non-Bargaining plan provisions. | 1.25 | $225 | $ | 281.25 |
| 11/12 | William L. Sollee, Jr. | PHI SAL QPCR Phase II analysis and preparation for interview | 4.50 | $650 | $ | 2,925.00 |
| 11/12 | William L. Sollee, Jr. | PHI HRLY QPCR Phase II analysis and preparation for interview | 4.50 | $650 | $ | 2,925.00 |
| 11/12 | Nicole Occhuizzo | PHI HRLY QPCR - Analyze plan documents for QPCR interview | 4.00 | $225 | $ | 900.00 |
| 11/12 | Nicole Occhuizzo | PHI SAL QPCR - Analyze Plan documents for QPCR interview | 4.00 | $225 | $ | 900.00 |
| 11/12 | Nicole Occhuizzo | PHI Foley QPCR Analyze plan documents for QPCR interview | 4.00 | $225 | $ | 900.00 |
| 11/13 | William L. Sollee, Jr. | PHI SAL QPCR Phase II interview | 4.25 | $650 | $ | 2,762.50 |
| 11/13 | William L. Sollee, Jr. | PHI SAL QPCR Phase II interview follow-up analysis | 1.75 | $650 | $ | 1,137.50 |
| 11/13 | William L. Sollee, Jr. | PHI HRLY QPCR Phase II interview | 4.25 | $650 | $ | 2,762.50 |
| 11/13 | William L. Sollee, Jr. | PHI HRLY QPCR Phase II interview follow-up analysis | 1.75 | $650 | $ | 1,137.50 |
| 11/13 | Nicole Occhuizzo | PHI HRLY QPCR - QPCR Phase II interview | 2.75 | $225 | $ | 618.75 |
| 11/13 | Nicole Occhuizzo | PHI HRLY QPCR - Review Plan Documents for QPCR Phase II interview | 0.50 | $225 | $ | 112.50 |
| 11/13 | Nicole Occhuizzo | PHI HRLY QPCR - Confer w/ W.Sollee re Phase II interview findings | 0.75 | $225 | $ | 168.75 |
| 11/13 | Nicole Occhuizzo | PHI SAL QPCR - QPCR Phase II interview | 3.00 | $225 | $ | 675.00 |
| 11/13 | Nicole Occhuizzo | PHI SAL QPCR - Review Plan Documents for QPCR Phase II interview | 0.50 | $225 | $ | 112.50 |
| 11/13 | Nicole Occhuizzo | PHI SAL QPCR - Confer w/ W.Sollee re Phase II interview findings | 0.75 | $225 | $ | 168.75 |

| 11/13 | Nicole Occhuizzo | PHI Foley QPCR Phase II interview | 2.75 | $225 | $ | 618.75 |
|---|---|---|---|---|---|---|
| 11/13 | Nicole Occhuizzo | PHI SAL QPCR - Review Plan Documents for QPCR Phase II interview | 0.25 | $225 | $ | 56.25 |
| 11/13 | Nicole Occhuizzo | PHI Foley QPCR Confer w/ W.Sollee re Phase II interview findings | 0.75 | $225 | $ | 168.75 |
| 11/14 | William L. Sollee, Jr. | PHI SAL QPCR Phase II follow-up research and analysis | 1.50 | $650 | $ | 975.00 |
| 11/14 | William L. Sollee, Jr. | PHI SAL QPCR Phase II preparation of interview summary | 2.25 | $650 | $ | 1,462.50 |
| 11/14 | William L. Sollee, Jr. | PHI HRLY QPCR Phase II follow-up research and analysis | 2.00 | $650 | $ | 1,300.00 |
| 11/14 | William L. Sollee, Jr. | PHI HRLY QPCR Phase II interview summary preparation | 1.75 | $650 | $ | 1,137.50 |
| 11/14 | William L. Sollee, Jr. | HRLY QPCR Phase II analysis | 2.50 | $650 | $ | 1,625.00 |
| 11/14 | William L. Sollee, Jr. | SAL QPCR Phase II analysis | 2.50 | $650 | $ | 1,625.00 |
| 11/15 | William L. Sollee, Jr. | HRLY QPCR Phase II analysis | 2.00 | $650 | $ | 1,300.00 |
| 11/15 | William L. Sollee, Jr. | SAL QPCR Phase II analysis | 2.00 | $650 | $ | 1,300.00 |
| 11/15 | Nicole Occhuizzo | HRLY QPCR analyze SPD provisions | 0.75 | $225 | $ | 168.75 |
| 11/15 | Nicole Occhuizzo | HRLY QPCR Draft QPCR plan outline | 2.00 | $225 | $ | 450.00 |
| 11/15 | Nicole Occhuizzo | HRLY QPCR Analyze plan document for QPCR | 4.00 | $225 | $ | 900.00 |
| 11/16 | Nicole Occhuizzo | PHI HRLY QPCR - Phase II interview follow-up analysis | 2.25 | $225 | $ | 506.25 |
| 11/16 | Nicole Occhuizzo | PHI SAL QPCR - Phase II follow up and analysis | 2.25 | $225 | $ | 506.25 |
| 11/16 | Nicole Occhuizzo | PHI Foley QPCR - Phase II follow up and analysis | 1.50 | $225 | $ | 337.50 |
| 11/16 | Nicole Occhuizzo | HRLY QPCR - Analyze plan for QPCR outline | 3.00 | $225 | $ | 675.00 |
| 11/17 | Nicole Occhuizzo | HRLY QPCR - Compare Plan and SPD provisions for QPCR outline | 1.00 | $225 | $ | 225.00 |
| 11/17 | Nicole Occhuizzo | SAL QPCR Analyze SRP for QPCR outline | 4.75 | $225 | $ | 1,068.75 |
| 11/19 | William L. Sollee, Jr. | HRLY PQCR Phase II | 2.50 | $650 | $ | 1,625.00 |
| 11/19 | William L. Sollee, Jr. | PHI SAL QPCR review N.Occhuizzo Phase II report | 0.50 | $650 | $ | 325.00 |
| 11/19 | Nicole Occhuizzo | SAL QPCR - Analyze SRP SPD for QPCR outline | 1.00 | $225 | $ | 225.00 |
| 11/19 | Nicole Occhuizzo | SAL QPCR - Compare SRP plan documents | 2.00 | $225 | $ | 450.00 |
| 11/19 | Nicole Occhuizzo | SAL QPCR - Draft QPCR SRP outline | 5.75 | $225 | $ | 1,293.75 |
| 11/20 | William L. Sollee, Jr. | PHI SAL QPCR Phase II analysis and prepare report summarizing findings | 4.50 | $650 | $ | 2,925.00 |
| 11/20 | William L. Sollee, Jr. | PHI HRLY QPCR Phase II analysis and prepare report summarizing findings | 4.50 | $650 | $ | 2,925.00 |
| 11/20 | Nicole Occhuizzo | SAL QPCR analysis of SRP plan documents | 4.00 | $225 | $ | 900.00 |
| 11/20 | Nicole Occhuizzo | SAL QPCR - Prepare QPCR outline of SRP analysis | 4.00 | $225 | $ | 900.00 |
| 11/21 | Nicole Occhuizzo | SAL QPCR - Prepare QPCR outline of SRP analysis | 3.75 | $225 | $ | 843.75 |
| 11/26 | William L. Sollee, Jr. | PHI SAL QPCR Analysis regarding QPCR Phase II legal issues | 3.00 | $650 | $ | 1,950.00 |
| 11/26 | William L. Sollee, Jr. | PHI HRLY QPCR Analysis regarding QPCR Phase II legal issues | 3.00 | $650 | $ | 1,950.00 |
| 11/26 | William L. Sollee, Jr. | Prepare 6th Interim fee request | 4.00 | $650 | $ | 2,600.00 |
| 11/26 | William L. Sollee, Jr. | Review GMAM 414(l) mechanics summary and telephone conference w/K.Cobb and Wyatt regarding the same | 1.50 | $650 | $ | 975.00 |
| 11/26 | William L. Sollee, Jr. | Review PBGC lien insert for revised POR and telephone conferences w/K.Cobb and Wyatt | 1.50 | $650 | $ | 975.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26 | Robin M. Solomon | SAL QPCR Analyze plan documents for compliance review (Phase II) | 4.50 | $550 | $ | 2,475.00 |
| 11/26 | Nicole Occhuizzo | SAL QPCR - Prepare QPCR outline of SRP analysis | 5.75 | $225 | $ | 1,293.75 |
| 11/26 | Nicole Occhuizzo | SAL QPCR Background research re: SRP provisions | 4.00 | $225 | $ | 900.00 |
| 11/27 | William L. Sollee, Jr. | PHI SAL QPCR Analysis regarding Phase II legal issues and preparation of chart | 3.50 | $650 | $ | 2,275.00 |
| 11/27 | William L. Sollee, Jr. | PHI HRLY QPCR Analysis regarding QPCR Phase II legal issues and preparation of chart | 3.50 | $650 | $ | 2,275.00 |
| 11/27 | Nicole Occhuizzo | SAL QPCR Draft QPCR outline of SRP plan documents | 3.50 | $225 | $ | 787.50 |
| 11/27 | Nicole Occhuizzo | SAL QPCR Background research re: SRP provisions | 4.00 | $225 | $ | 900.00 |
| 11/27 | Nicole Occhuizzo | PHI SAL QPCR - Confer w/ W. Sollee re: Phase II interview follow-up analysis | 0.25 | $225 | $ | 56.25 |
| 11/28 | William L. Sollee, Jr. | Analysis regarding tax/PBGC result if emergence date extended and discussions w/K.Cobb | 2.50 | $650 | $ | 1,625.00 |
| 11/28 | William L. Sollee, Jr. | Review final escrow draft and forward to PBGC with cover memo | 1.00 | $650 | $ | 650.00 |
| 11/28 | Robin M. Solomon | SAL QPCR Analyze plan documents for compliance review (Phase II) | 4.00 | $550 | $ | 2,200.00 |
| 11/28 | Nicole Occhuizzo | SAL QPCR - Draft QPCR outline of SRP plan documents | 2.00 | $225 | $ | 450.00 |
| 11/28 | Nicole Occhuizzo | SAL QPCR- Analyze Delphi SRP plan and manual provisions | 2.25 | $225 | $ | 506.25 |
| 11/28 | Nicole Occhuizzo | PHI SAL QPCR - Prepare QPCR Phase II interview analysis | 1.00 | $225 | $ | 225.00 |
| 11/28 | Nicole Occhuizzo | PHI HRLY QPCR - Prepare QPCR Phase II interview analysis | 1.00 | $225 | $ | 225.00 |
| 11/28 | Nicole Occhuizzo | PHI Foley QPCR - Prepare QPCR Phase II interview analysis | 1.00 | $225 | $ | 225.00 |
| 11/29 | Kevin P. O'Brien | 409A analysis per Karen Cobb | 0.25 | $725 | $ | 181.25 |
| 11/29 | Rosina B. Barker | Analysis of and email WLSollee regarding backloading issue | 1.25 | $650 | $ | 812.50 |
| 11/29 | William L. Sollee, Jr. | PHI SAL QPCR Prepare QPCR Phase II chart | 4.25 | $650 | $ | 2,762.50 |
| 11/29 | William L. Sollee, Jr. | PHI SAL QPCR Discuss QPCR COLA issue w/RBBarker | 0.25 | $650 | $ | 162.50 |
| 11/29 | William L. Sollee, Jr. | PHI HRLY QPCR Prepare QPCR Phase II chart | 4.25 | $650 | $ | 2,762.50 |
| 11/29 | William L. Sollee, Jr. | Analysis regarding 409A initial elections for BEP | 2.00 | $650 | $ | 1,300.00 |
| 11/29 | William L. Sollee, Jr. | Conference w/KPO'Brien regarding BEP initial elections and discuss conclusions w/K.Cobb | 0.50 | $650 | $ | 325.00 |
| 11/29 | Robin M. Solomon | SAL QPCR Analyze plan documents for compliance review (Phase II) | 2.00 | $550 | $ | 1,100.00 |
| 11/29 | Nicole Occhuizzo | PHI SAL QPCR - Draft QPCR Phase II interview follow-up chart | 2.25 | $225 | $ | 506.25 |
| 11/29 | Nicole Occhuizzo | PHI SAL QPCR - QPCR analysis of participant communications | 0.50 | $225 | $ | 112.50 |
| 11/29 | Nicole Occhuizzo | PHI HRLY QPCR - Draft QPCR Phase II interview follow-up chart | 2.50 | $225 | $ | 562.50 |
| 11/29 | Nicole Occhuizzo | PHI HRLY QPCR - QPCR review of participant communications | 0.50 | $225 | $ | 112.50 |
| 11/29 | Nicole Occhuizzo | PHI Foley QPCR - Draft QPCR Phase II interview follow-up chart | 2.75 | $225 | $ | 618.75 |

| 11/30 | William L. Sollee, Jr. | HRLY QPCR Phase II analysis | 8.00 | $650 | $ | 5,200.00 |
|---|---|---|---|---|---|---|
| 11/30 | Robin M. Solomon | SAL QPCR Analyze plan documents for compliance review (Phase II) | 4.50 | $550 | $ | 2,475.00 |
| 11/30 | Nicole Occhuizzo | PHI SAL QPCR -QPCR Phase II follow up research | 1.25 | $225 | $ | 281.25 |
| 11/30 | Nicole Occhuizzo | PHI SAL QPCR - Analyze WLS Phase II QPCR interview summary | 2.00 | $225 | $ | 450.00 |
| 11/30 | Nicole Occhuizzo | PHI HRLY QPCR - QPCR Phase II follow-up research | 1.25 | $225 | $ | 281.25 |
| 11/30 | Nicole Occhuizzo | PHI HRLY QPCR - Analyze WLS Phase II QPCR interview summary | 2.00 | $225 | $ | 450.00 |
| 11/30 | Nicole Occhuizzo | PHI Foley QPCR - Analyze WLS Phase II QPCR interview summary | 1.00 | $225 | $ | 225.00 |
| 11/30 | Nicole Occhuizzo | PHI Foley QPCR Phase II follow up research | 1.25 | $225 | $ | 281.25 |
| | | | | | | |
| | | **TOTAL HOURS / TOTAL FEE** | **291.75** | | **$** | **123,168.75** |

| | | | | |
|---|---|---|---|---|
| KEVIN P. O'BRIEN - Partner | 0.25 | $725 | $ | 181.25 |
| ROSINA B. BARKER - Partner | 1.25 | $650 | $ | 812.50 |
| WILLIAM L. SOLLEE, JR. - Principal | 122.25 | $650 | $ | 79,462.50 |
| ROBIN M. SOLOMON - Partner | 15.00 | $550 | $ | 8,250.00 |
| JONATHAN ZIMMERMAN - Associate | 0.75 | $275 | $ | 206.25 |
| NICOLE OCCHUIZZO - Associate | 152.25 | $225 | $ | 34,256.25 |
| *TOTALs* | 291.75 | | **$** | **123,168.75** |

Disbursements for November, 2007

| | | | |
|---|---|---|---|
| Federal Express* | | $ | 213.75 |
| Intertel Telephone | | $ | 11.48 |
| Travel | | $ | 2,229.89 |
| Lexis | | $ | 70.79 |
| Copies** | | $ | 871.95 |
| *Total Disbursements* | | *$* | *3,397.86* |

*The attached statement represents a total of all Federal Express charges incurred for the period in question. Such charges were incurred as a result of the requirement to transmit monthly invoices via overnight service to the Bankruptcy Committee [see Order of The Honorable Robert D. Drain dated November 4, 2005, paragraph 2(a)].

** Reflects cost of 5,813 copies of the Third Interim Fee Application for the Sixth Period charged at $0.10 per page, plus $290.65 allocation of copy center employee payroll.

J-2631

**FedEx.**

| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | ▓▓▓▓▓▓▓ | Nov 20, 2007 | ▓▓▓▓▓▓▓ | 5 of 13 |

**Picked up: Nov 09, 2007**  **Cust. Ref.: 1829**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 792596077620 | LINDA WONGKONGKATAP | David M. Sherbin, Esquire | |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Delphi Corporation | |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 5725 Delphi Drive | |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Nov 12, 2007 10:10 | Transportation Charge | | 18.50 |
| Svc Area | A2 | Discount | | -4.07 |
| Signed by | C.WILSON | Fuel Surcharge | | 2.38 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.81** |

**Picked up: Nov 09, 2007**  **Cust. Ref.: 1829**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 792596085352 | LINDA WONGKONGKATAP | Joe Sykes, Esquire | |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Legal Cost Control, Inc. | |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 255 Kings Highway East | |
| Zone | 02 | WASHINGTON DC 20006 US | HADDONFIELD NJ 08033 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Nov 12, 2007 10:03 | Transportation Charge | | 14.50 |
| Svc Area | A1 | Discount | | -3.19 |
| Signed by | J MARQUESS | Fuel Surcharge | | 1.87 |
| FedEx Use | 000000000/0000186/02 | **Total Charge** | **USD** | **$13.18** |

**Picked up: Nov 09, 2007**  **Cust. Ref.: 1829**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Holiday - Business closed.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798306318174 | LINDA WONGKONGKATAP | Ms. Alicia M. Leonhard | |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | United States Trustee | |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 33 Whitehall Street | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Nov 13, 2007 08:58 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Fuel Surcharge | | 2.17 |
| Signed by | T.CATAPANO | Discount | | -3.71 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$15.31** |

**Picked up: Nov 09, 2007**  **Cust. Ref.: 1829**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798306322590 | LINDA WONGKONGKATAP | Ms. Marlene Melican | |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Davis Polk & Wardell | |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 450 Lexington Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Nov 12, 2007 08:34 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Fuel Surcharge | | 2.17 |

Continued on next page

84526 3/7

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| ▮▮▮ | Nov 20, 2007 | ▮▮▮ | 6 of 13 |

Tracking ID: 798306322590 continued
Signed by        A.GOMEZ
FedEx Use       000000000/0000197/_

Discount                                                                -3.71
Total Charge                                         USD              $15.31

Picked up: Nov 09, 2007          Cust. Ref.: 1829          Ref.#2:
Payor: Shipper                    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 798806071229 | LINDA WONGKONGKATAP | John William Butler, Jr., Esqu |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Skadden, Arps, Slate, Meagher |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 333 West Wacker Drive |
| Zone | 04 | WASHINGTON DC 20006 US | CHICAGO IL 60606 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Nov 12, 2007 08:25 | Transportation Charge | 18.50 |
| Svc Area | A1 | Discount | -4.07 |
| Signed by | E.ROSAS | Fuel Surcharge | 2.38 |
| FedEx Use | 000000000/0000208/_ | Total Charge         USD | $16.81 |

Picked up: Nov 09, 2007          Cust. Ref.: 1829          Ref.#2:
Payor: Shipper                    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 798806075614 | LINDA WONGKONGKATAP | Ms. Marissa Wesley |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Simpson Tacher & Bartlett LLP |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 425 Lexington Avenue |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Nov 12, 2007 08:47 | Transportation Charge | 16.85 |
| Svc Area | A1 | Discount | -3.71 |
| Signed by | F.WYATT | Fuel Surcharge | 2.17 |
| FedEx Use | 000000000/0000197/_ | Total Charge         USD | $15.31 |

Picked up: Nov 09, 2007          Cust. Ref.: 1829          Ref.#2:
Payor: Shipper                    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 799219951118 | LINDA WONGKONGKATAP | Robert J. Rosenberg, Esquire |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Latham & Watkins LLP |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 885 Third Avenue |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Nov 12, 2007 08:34 | Transportation Charge | 16.85 |
| Svc Area | A1 | Discount | -3.71 |
| Signed by | C.FURZE | Fuel Surcharge | 2.17 |
| FedEx Use | 000000000/0000197/_ | Total Charge         USD | $15.31 |

**1829 Reference Subtotal        USD        $108.04**

FedEx.

| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | ▮▮▮▮▮ | Nov 06, 2007 | ▮▮▮▮▮ | 5 of 16 |

**Picked up:** Oct 26, 2007        **Cust. Ref.:** 1829                    **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LINDA WONGKONGKATAP | Ms. Marissa Wesley | |
| Tracking ID | 790860446350 | IVINS, PHILLIPS & BARKER | Simpson Tacher & Bartlett LLP | |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 425 Lexington Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 29, 2007 08:49 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Fuel Surcharge | | 1.84 |
| Signed by | F.WYATT | Discount | | -3.71 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.98** |

**Picked up:** Oct 26, 2007        **Cust. Ref.:** 1829                    **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LINDA WONGKONGKATAP | Robert J. Rosenberg, Esquire | |
| Tracking ID | 791788869668 | IVINS, PHILLIPS & BARKER | Latham & Watkins LLP | |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 885 Third Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 29, 2007 08:40 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Discount | | -3.71 |

Continued on next page

86911 3/8

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page. |
|---|---|---|---|
| ▓▓▓▓▓ | Nov 06, 2007 | ▓▓▓▓▓ | 6 of 16 |

Tracking ID: 791788869668 continued

| | | | |
|---|---|---|---|
| Signed by | C.FURZE | Fuel Surcharge | 1.84 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**                                    **USD** | **$14.98** |

**Picked up: Oct 26, 2007**          **Cust. Ref.: 1829**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LINDA WONGKONGKATAP | David M. Sherbin, Esquire |
| Tracking ID | 792444536358 | IVINS, PHILLIPS & BARKER | Delphi Corporation |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 5725 Delphi Drive |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | TROY MI 48098 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 29, 2007 09:51 | Transportation Charge | 18.50 |
| Svc Area | A2 | Fuel Surcharge | 2.02 |
| Signed by | C.WILSON | Discount | -4.07 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**                      **USD** | **$16.45** |

**Picked up: Oct 26, 2007**          **Cust. Ref.: 1829**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LINDA WONGKONGKATAP | John William Butler, Jr., Esqu |
| Tracking ID | 792444537972 | IVINS, PHILLIPS & BARKER | Skadden, Arps, Slate, Meagher |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 333 West Wacker Drive |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | CHICAGO IL 60606 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 29, 2007 08:34 | Transportation Charge | 18.50 |
| Svc Area | A1 | Discount | -4.07 |
| Signed by | J.CANAN | Fuel Surcharge | 2.02 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**                      **USD** | **$16.45** |

**Picked up: Oct 26, 2007**          **Cust. Ref.: 1829**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LINDA WONGKONGKATAP | Ms. Marlene Melican |
| Tracking ID | 798795479138 | IVINS, PHILLIPS & BARKER | Davis Polk & Wardell |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 450 Lexington Avenue |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 29, 2007 08:34 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 1.84 |
| Signed by | J.BLAND | Discount | -3.71 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**                      **USD** | **$14.98** |

**Picked up: Oct 26, 2007**          **Cust. Ref.: 1829**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LINDA WONGKONGKATAP | Ms. Alicia M. Leonhard |
| Tracking ID | 799741176869 | IVINS, PHILLIPS & BARKER | United States Trustee |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 33 Whitehall Street |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |

Continued on next page

**FedEx**

Tracking ID: 799741176869 continued

| | | | |
|---|---|---|---|
| Delivered | Oct 29, 2007 09:18 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | 16.85 |
| Signed by | D.MOBLEY | Discount | 1.84 |
| FedEx Use | 000000000/0000197/_ | Total Charge | -3.71 |
| | | USD | $14.98 |

Picked up: Oct 26, 2007          Cust. Ref.: 1829          Ref.#2:
Payer: Shipper          Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 799741180622 | LINDA WONGKONGKATAP | Joe Sykes, Esquire |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Legal Cost Control, Inc. |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 255 Kings Highway East |
| Zone | 02 | WASHINGTON DC 20006 US | HADDONFIELD NJ 08033 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 29, 2007 09:42 | Transportation Charge | 14.50 |
| Svc Area | A1 | Fuel Surcharge | 1.58 |
| Signed by | 3785346 | Discount | -3.19 |
| FedEx Use | 000000000/0000186/02 | Total Charge | |
| | | USD | $12.89 |

**1829 Reference Subtotal          USD          $105.71**

LexisNexis® PowerInvoice™ - Basic Billing                                    Page 1 of 2

| Accounts | Date Range | Report Date | Currency |
|---|---|---|---|
| IVINS PHILLIPS & BARKER | 10/01/2007 - 10/31/2007 | 11/15/2007 | US DOLLARS |

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| 1829/DELPHI | $55.25 | $5.60 | $60.85 | $0.00 | $0.00 | $60.85 | $3.50 | $64.35 |

| LEXIS-NEXIS | | | | | | |
|---|---|---|---|---|---|---|
| 1829 | 60.85 | 0.00 | 3.50 | 64.35 | 6.44 | 70.79 |

February 6, 2008

Ms. Karen M. Cobb
Benefits Tax Counsel
Delphi Corporation
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815

> Re:   Statement for Professional Services Rendered
>       For the Period Ending December 31, 2007

Dear Karen:

Enclosed is our fee statement for professional services rendered and disbursements made to Delphi Corporation ("Delphi") for the period commencing December 1, 2007, and ending December 31, 2007.  Pursuant to the Order Under 11 U.S.C. §331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($100,885.00) and 100% of the expenses ($3,045.10) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

If you have any questions or comments, please do not hesitate to call.

Ms. Karen M. Cobb                                                                          **2**

With best regards.

Sincerely yours,


William L. Sollee, Jr.

Enclosures

cc:    Fee Committee (Attn:  David M. Sherbin, Esquire)
       Skadden, Arps (Attn:  John W. Butler, Jr., Esquire)
       U.S. Trustee (Attn:  Ms. Alicia M. Leonhard)
       OCC (Attn:  Robert J. Rosenberg, Esquire)
       Debtors' Prepetition Agent (Attn:  Ms. Marissa Wesley)
       Debtors' Prepetition Agent (Attn:  Ms. Marlane Melican)
       Legal Cost Control (Attn:  Joe Sykes, Esquire)

February 6, 2008
IVINS, PHILLIPS & BARKER
Chartered
1700 Pennsylvania Avenue, N.W.
Washington, D.C.  20006
(202) 393-7600
E. I. 52-1229560
*lclw/#1829*
**Invoice Number:  0206**

Delphi Corporation
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815
   _Attention_:    Ms. Karen M. Cobb

For Professional Services Rendered and disbursements
made through December 31, 2007:

**$126,106.25**

| | |
|---|---|
| Disbursements: | |
| Copying | $67.95 |
| Travel | 2,713.09 |
| Federal Express | 264.06 |
| _Total Disbursements_ | $3,045.10 |

**TOTAL**                              **$129,151.35**


**_WHEN MAKING PAYMENT, PLEASE USE INVOICE NUMBER (indicated above)_**

## Ivins, Phillips & Barker

1700 Pennsylvania Avenue, N.W.
Suite 600
Washington, D.C.  20006
E.I. 52-1229560

### February 6, 2007

**Billing Period:  December, 2007**

DELPHI CORPORATION
Attn:  Ms. Karen M. Cobb
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 12/3 | William L. Sollee, Jr. | Telephone conference w/PBGC regarding draft escrow agreement | 0.50 | $650 | $    325.00 |
| 12/3 | William L. Sollee, Jr. | Revise draft escrow per PBGC request and forward to K.Cobb for review | 1.25 | $650 | $    812.50 |
| 12/3 | William L. Sollee, Jr. | Telephone conference w/K.Cobb, D.Sherbin, J.Whitson, F.Kuplicki regarding status of DOL/IRS VCP dispute and review file regarding same | 1.50 | $650 | $    975.00 |
| 12/3 | William L. Sollee, Jr. | Follow-up telephone conference w/K.Cobb regarding VCP issue | 0.50 | $650 | $    325.00 |
| 12/3 | William L. Sollee, Jr. | Telephone conference w/K.Cobb regarding mid-week transaction payroll issues | 0.25 | $650 | $    162.50 |
| 12/3 | William L. Sollee, Jr. | Prepare talking points for telephone conference w/IRS regarding VCP issue | 0.50 | $650 | $    325.00 |
| 12/3 | William L. Sollee, Jr. | HRLY - QPCR Review NO comments regarding draft Phase II chart and discussion w/N.Occhuizzo | 1.00 | $650 | $    650.00 |
| 12/3 | William L. Sollee, Jr. | SAL - QPCR Telephone conference w/K.Cobb and Fidelity regarding details of Tuesday meeting | 0.75 | $650 | $    487.50 |
| 12/3 | William L. Sollee, Jr. | SAL - QPCR Phase II analysis | 2.00 | $650 | $  1,300.00 |
| 12/3 | Nicole Occhuizzo | PHI HRLY - QPCR Revise plan operation chart | 2.75 | $225 | $    618.75 |
| 12/3 | Nicole Occhuizzo | PHI SAL - QPCR Revise plan operation chart | 3.00 | $225 | $    675.00 |
| 12/3 | Nicole Occhuizzo | PHI FOLEY - QPCR Revise plan operation chart | 1.75 | $225 | $    393.75 |
| 12/3 | Nicole Occhuizzo | SAL - QPCR Review participant communications for QPCR Phase II | 1.75 | $225 | $    393.75 |
| 12/3 | Nicole Occhuizzo | HRLY - QPCR Review participant communications for QPCR Phase II | 1.75 | $225 | $    393.75 |
| 12/4 | Kevin P. O'Brien | Analysis regarding 409A, Excess DC plan, make-up match | 1.25 | $725 | $    906.25 |
| 12/4 | William L. Sollee, Jr. | HRLY - QPCR Phase II analysis | 9.50 | $650 | $  6,175.00 |
| 12/4 | Nicole Occhuizzo | HRLY - QPCR Research ERISA qualification requirements | 1.50 | $225 | $    337.50 |
| 12/4 | Nicole Occhuizzo | SAL - QPCR Research ERISA qualification requirements | 2.00 | $225 | $    450.00 |
| 12/4 | Nicole Occhuizzo | SAL - QPCR Prepare Phase II review questions | 2.00 | $225 | $    450.00 |
| 12/4 | Nicole Occhuizzo | HRLY - QPCR Prepare questions for Phase II review meeting | 1.50 | $225 | $    337.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/5 | William L. Sollee, Jr. | Prepare and send email correspondence to IRS regarding tolling of VCP Check response | 0.75 | $650 | $ 487.50 |
| 12/5 | William L. Sollee, Jr. | Review and analyze PBGC revisions to draft escrow agreement and email correspondence w/PBGC and K.Cobb | 1.00 | $650 | $ 650.00 |
| 12/5 | William L. Sollee, Jr. | HRLY - QPCR Phase II analysis | 3.75 | $650 | $ 2,437.50 |
| 12/5 | William L. Sollee, Jr. | SAL - QPCR Phase II analysis | 3.75 | $650 | $ 2,437.50 |
| 12/5 | Nicole Occhuizzo | SAL - QPCR Phase II analysis | 3.00 | $225 | $ 675.00 |
| 12/5 | Nicole Occhuizzo | HRLY - QPCR Phase II analysis | 2.75 | $225 | $ 618.75 |
| 12/6 | William L. Sollee, Jr. | HRLY - QPCR Phase II analysis | 4.00 | $650 | $ 2,600.00 |
| 12/6 | William L. Sollee, Jr. | SAL - QPCR Phase II analysis | 4.00 | $650 | $ 2,600.00 |
| 12/6 | Robin M. Solomon | SAL - QPCR Review participant communications and administrative manuals | 6.00 | $550 | $ 3,300.00 |
| 12/6 | Nicole Occhuizzo | SAL - QPCR Phase II meeting preparation w/WLSollee and RMSolomon | 2.00 | $225 | $ 450.00 |
| 12/6 | Nicole Occhuizzo | HRLY - QPCR Phase II meeting preparation w/WLSollee and RMSolomon | 2.00 | $225 | $ 450.00 |
| 12/6 | Nicole Occhuizzo | HRLY - QPCR Research Phase II legal issues | 1.75 | $225 | $ 393.75 |
| 12/6 | Nicole Occhuizzo | SAL - QPCR Research Phase II legal issues | 3.00 | $225 | $ 675.00 |
| 12/7 | William L. Sollee, Jr. | HRLY - QPCR Phase II prepare interview manual and distribute to Delphi/Fidelity | 3.00 | $650 | $ 1,950.00 |
| 12/7 | William L. Sollee, Jr. | SAL - QPCR Phase II analysis | 5.00 | $650 | $ 3,250.00 |
| 12/7 | Nicole Occhuizzo | SAL - QPCR Research Phase II legal issues | 4.00 | $225 | $ 900.00 |
| 12/7 | Nicole Occhuizzo | HRLY - QPCR Research Phase II legal issues | 4.00 | $225 | $ 900.00 |
| 12/8 | William L. Sollee, Jr. | HRLY - QPCR Phase II analysis | 1.25 | $650 | $ 812.50 |
| 12/8 | Robin M. Solomon | SAL - QPCR Review participant communications and administrative manuals | 7.50 | $550 | $ 4,125.00 |
| 12/8 | Nicole Occhuizzo | SAL - QPCR Phase II plan document analysis | 5.00 | $225 | $ 1,125.00 |
| 12/9 | William L. Sollee, Jr. | SAL - QPCR Phase II prepare interview manual and distribute to Delphi/Fidelity | 5.50 | $650 | $ 3,575.00 |
| 12/9 | Nicole Occhuizzo | HRLY - QPCR Phase II plan document analysis | 4.00 | $225 | $ 900.00 |
| 12/10 | William L. Sollee, Jr. | HRLY - QPCR Phase II analysis and prepare Phase II questions | 5.00 | $650 | $ 3,250.00 |
| 12/10 | William L. Sollee, Jr. | HRLY - QPCR Phase II conference w/RMSolomon and N.Occhuizzo to prepare for Phase II interview | 1.00 | $650 | $ 650.00 |
| 12/10 | William L. Sollee, Jr. | SAL - QPCR Phase II analysis and prepare Phase II questions | 5.00 | $650 | $ 3,250.00 |
| 12/10 | William L. Sollee, Jr. | SAL - QPCR Phase II conference w/RMSolomon and N.Occhuizzo | 1.00 | $650 | $ 650.00 |
| 12/10 | Robin M. Solomon | SAL - QPCR Phase I and II Review plan documents, participant communications and administrative manuals | 7.00 | $550 | $ 3,850.00 |
| 12/10 | Nicole Occhuizzo | SAL - QPCR Phase II plan administration analysis | 2.00 | $225 | $ 450.00 |
| 12/10 | Nicole Occhuizzo | HRLY - QPCR Phase II plan administration analysis | 2.00 | $225 | $ 450.00 |
| 12/10 | Nicole Occhuizzo | SAL - QPCR Phase Ii review of plan administration manuals | 2.50 | $225 | $ 562.50 |
| 12/10 | Nicole Occhuizzo | HRLY - QPCR Phase II review of plan administration manuals | 2.50 | $225 | $ 562.50 |
| 12/11 | William L. Sollee, Jr. | HRLY - QPCR Phase II interview | 4.50 | $650 | $ 2,925.00 |
| 12/11 | William L. Sollee, Jr. | HRLY - QPCR  Begin Phase II report | 1.25 | $650 | $ 812.50 |
| 12/11 | William L. Sollee, Jr. | SAL - QPCR Phase II interview | 4.50 | $650 | $ 2,925.00 |
| 12/11 | William L. Sollee, Jr. | SAL - QPCR Begin Phase II report | 1.25 | $650 | $ 812.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11 | Robin M. Solomon | SAL - QPCR Phase I and II Review plan documents, participant communications and administrative manuals | 12.00 | $550 | $ | 6,600.00 |
| 12/11 | Nicole Occhuizzo | SAL - QPCR Phase II interview | 4.50 | $225 | $ | 1,012.50 |
| 12/11 | Nicole Occhuizzo | HRLY - QPCR Phase II interview | 4.50 | $225 | $ | 1,012.50 |
| 12/11 | Nicole Occhuizzo | SAL - QPCR Analyze Phase II interview information | 1.00 | $225 | $ | 225.00 |
| 12/11 | Nicole Occhuizzo | HRLY - QPCR Analyze Phase II interview information | 1.00 | $225 | $ | 225.00 |
| 12/12 | William L. Sollee, Jr. | HRLY - QPCR Prepare summary of interview issues and briefly discuss w/K.Cobb | 1.00 | $650 | $ | 650.00 |
| 12/12 | William L. Sollee, Jr. | SAL - QPCR Prepare summary of interview issues and briefly discuss w/K.Cobb | 1.00 | $650 | $ | 650.00 |
| 12/12 | Robin M. Solomon | SAL - QPCR Phase I and II Review plan documents, participant communications and administrative manuals | 2.00 | $550 | $ | 1,100.00 |
| 12/12 | Nicole Occhuizzo | SAL - QPCR Analyze Phase II interview information | 2.00 | $225 | $ | 450.00 |
| 12/12 | Nicole Occhuizzo | HRLY - QPCR Analyze Phase II interview information | 1.75 | $225 | $ | 393.75 |
| 12/13 | William L. Sollee, Jr. | HRLY - QPCR Phase II analysis regarding issues identified in interview | 2.75 | $650 | $ | 1,787.50 |
| 12/13 | William L. Sollee, Jr. | SAL - QPCR Phase II analysis regarding issues identified in interview | 2.75 | $650 | $ | 1,787.50 |
| 12/13 | Robin M. Solomon | SAL - QPCR Phase II preparation | 3.50 | $550 | $ | 1,925.00 |
| 12/13 | Nicole Occhuizzo | SAL - QPCR Legal research for Phase II follow-up issues | 4.00 | $225 | $ | 900.00 |
| 12/13 | Nicole Occhuizzo | HRLY - QPCR Legal research for Phase II follow-up issues | 4.00 | $225 | $ | 900.00 |
| 12/14 | Robin M. Solomon | SAL - QPCR Phase II preparation | 1.50 | $550 | $ | 825.00 |
| 12/14 | Nicole Occhuizzo | SAL - QPCR Legal research for Phase II follow-up issues | 3.00 | $225 | $ | 675.00 |
| 12/14 | Nicole Occhuizzo | HRLY - QPCR Legal research for Phase II follow-up issues | 3.00 | $225 | $ | 675.00 |
| 12/15 | William L. Sollee, Jr. | PHI SAL - QPCR Revise Phase II issues chart | 1.50 | $650 | $ | 975.00 |
| 12/15 | William L. Sollee, Jr. | PHI SAL - QPCR Prepare Phase III proposal | 1.50 | $650 | $ | 975.00 |
| 12/15 | William L. Sollee, Jr. | PHI HRLY - QPCR Revise Phase II issues chart | 1.50 | $650 | $ | 975.00 |
| 12/15 | William L. Sollee, Jr. | PHI HRLY - QPCR Prepare Phase III proposal | 1.50 | $650 | $ | 975.00 |
| 12/17 | William L. Sollee, Jr. | HRLY - QPCR Conference w/N.Occhuizzo regarding Phase II legal issues | 0.50 | $650 | $ | 325.00 |
| 12/17 | William L. Sollee, Jr. | PHI SAL - QPCR Finalize Phase II chart and Phase III proposal and send to K.Cobb | 3.50 | $650 | $ | 2,275.00 |
| 12/17 | William L. Sollee, Jr. | PHI HRLY - QPCR Finalize Phase II chart and Phase III proposal and send to K.Cobb | 3.50 | $650 | $ | 2,275.00 |
| 12/17 | Nicole Occhuizzo | SAL - QPCR Review plan administration manual for Phase II interview follow-up | 1.50 | $225 | $ | 337.50 |
| 12/17 | Nicole Occhuizzo | SAL - QPCR Conference w/WLSollee regarding plan administration issues | 0.50 | $225 | $ | 112.50 |
| 12/17 | Nicole Occhuizzo | SAL - QPCR Prepare Phase II interview analysis | 1.50 | $225 | $ | 337.50 |
| 12/17 | Nicole Occhuizzo | HRLY - QPCR Review plan administration manual for Phase II interview follow-up | 1.50 | $225 | $ | 337.50 |
| 12/17 | Nicole Occhuizzo | HRLY - QPCR Conference w/WLSollee regarding plan administration issues | 0.50 | $225 | $ | 112.50 |
| 12/17 | Nicole Occhuizzo | HRLY - QPCR Prepare Phase II interview follow-up analysis | 1.50 | $225 | $ | 337.50 |
| 12/17 | Nicole Occhuizzo | PHI - QPCR Conference w/WLSollee regarding PHI QPCR plan operation charts | 0.25 | $225 | $ | 56.25 |
| 12/18 | William L. Sollee, Jr. | HRLY - QPCR Analysis regarding Phase II legal issues | 2.50 | $650 | $ | 1,625.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18 | William L. Sollee, Jr. | SAL - QPCR Analysis regarding Phase II legal issues | 4.00 | $650 | $ | 2,600.00 |
| 12/18 | William L. Sollee, Jr. | Analyze and respond to K.Cobb question regarding PPA phased retirement provision | 0.75 | $650 | $ | 487.50 |
| 12/18 | Nicole Occhuizzo | SAL - QPCR Prepare Phase II interview analysis | 0.50 | $225 | $ | 112.50 |
| 12/18 | Nicole Occhuizzo | SAL - QPCR Phase II interview follow-up research | 2.50 | $225 | $ | 562.50 |
| 12/18 | Nicole Occhuizzo | HRLY - QPCR Phase II interview follow-up research | 3.00 | $225 | $ | 675.00 |
| 12/19 | William L. Sollee, Jr. | HRLY - QPCR Phase II legal analysis regarding Phase II issues from interview | 3.00 | $650 | $ | 1,950.00 |
| 12/19 | William L. Sollee, Jr. | SAL - QPCR Phase II legal analysis regarding Phase II issues from interview | 4.50 | $650 | $ | 2,925.00 |
| 12/19 | William L. Sollee, Jr. | PHI SAL - QPCR Telephone conferences w/K.Cobb regarding Phase II follow-up strategy | 0.50 | $650 | $ | 325.00 |
| 12/19 | Nicole Occhuizzo | SAL - QPCR Conference w/WLSollee regarding plan administration issues | 0.25 | $225 | $ | 56.25 |
| 12/19 | Nicole Occhuizzo | SAL - QPCR Phase II follow-up research | 1.75 | $225 | $ | 393.75 |
| 12/19 | Nicole Occhuizzo | HRLY - QPCR Phase II follow-up research | 2.00 | $225 | $ | 450.00 |
| 12/20 | William L. Sollee, Jr. | Review revised POR regarding impact on PLRs and 414(l) | 4.75 | $650 | $ | 3,087.50 |
| 12/20 | Robin M. Solomon | SAL - QPCR Phase II review EBPC memoranda | 0.50 | $550 | $ | 275.00 |
| 12/20 | Nicole Occhuizzo | SAL - QPCR Phase II interview follow-up research | 0.50 | $225 | $ | 112.50 |
| 12/20 | Nicole Occhuizzo | HRLY - QPCR Phase II follow-up research | 0.50 | $225 | $ | 112.50 |
| 12/21 | William L. Sollee, Jr. | HRLY - QPCR Phase II analysis of N.Occhuizzo research conclusions regarding Phase II open items | 1.50 | $650 | $ | 975.00 |
| 12/21 | William L. Sollee, Jr. | HRLY - QPCR Phase II Analyze legal issues identified in Phase II interview | 2.00 | $650 | $ | 1,300.00 |
| 12/21 | William L. Sollee, Jr. | SAL - QPCR Phase II analysis of N.Occhuizzo research conclusions regarding Phase II open items | 1.50 | $650 | $ | 975.00 |
| 12/21 | William L. Sollee, Jr. | SAL - QPCR Phase II Analyze potential issues related to EBPC amendment/minutes | 3.00 | $650 | $ | 1,950.00 |
| | | **TOTAL HOURS / TOTAL FEE** | **269.00** | | **$ 126,106.25** | |

| | | | | |
|---|---|---|---|---|
| KEVIN P. O'BRIEN - Partner | | 1.25 | $725 | $     906.25 |
| WILLIAM L. SOLLEE, JR. - Principal | | 122.25 | $650 | $  79,462.50 |
| ROBIN M. SOLOMON - Partner | | 40.00 | $550 | $  22,000.00 |
| NICOLE OCCHUIZZO - Associate | | 105.50 | $225 | $  23,737.50 |
| | *TOTALs* | 269.00 | | **$ 126,106.25** |

Disbursements for December, 2007

| | | |
|---|---|---|
| Federal Express* | $ | 264.06 |
| Travel | $ | 2,713.09 |
| Copies** | $ | 67.95 |
| *Total Disbursements* | *$* | *3,045.10* |

*The attached statement represents a total of all Federal
Express charges incurred for the period in question. Such
charges were incurred as a result of the requirement to
transmit monthly invoices via overnight service to the
Bankruptcy Committee [see Order of The Honorable
Robert D. Drain dated November 4, 2005, paragraph 2(a)].


** Reflects cost of 453 copies of the Third Interim Fee
Application for the Sixth Period charged at $0.10 per page,
plus $22.65 allocation of copy center employee payroll.

```
        RITZ CAMERA #13 WASHINGTON DC
              (202) 659-8430

  13    1N    4221    10/16/2007 33342
 121        DIGITAL PASSPORT PH   14.95

            SUBTOTAL              14.95
            TAXABLE               14.95
            STATE TAX              0.86
            TOTAL

 TENDERED CASH                   20.00

            CHANGE AMOUNT          4.19
 ASSOCIATE: PAULA


 This receipt must be with all returns &
 warranty repair requests. Mdse must be
 new, in original packaging with unopened
 software. All digital, video & cellular
 units must be returned within 10 days.
 All others must be returned within 30
 days. Cash refunds over $50 paid by
 check.

            THANK YOU

       * * * CUSTOMER COPY * * *
```

For Delphi Canada Trip:

PASSPORT

$143.25 for US State Dept

$30.00 for US Post Master Processing

## Passport Fees



March 8, 2005

### Routine Services (Form DS-11)
*Non-Refundable*

**Age 16 and older:** The passport application fee is $67. The execution fee is $30. The total is **$97** .

**Under Age 16:** The passport application fee is $52. The execution fee is $30. The total is **$82** .

The passport application fee includes the $12.00 Security Surcharge, which became effective March 8, 2005.

### Methods of Payment -

### At Our 14 Passport Agencies -

Both fees and the surcharge are combined into one payment to the "U.S. Department of State":

      Credit Cards – VISA, MasterCard, American Express, Discover

      Debit/Check cards (not ATM cards)

      Checks (personal, certified, cashiers', travelers'), money orders (U.S. Postal, international, currency exchange), bank drafts

Note:  If abroad, U.S. Embassies and Consulates accept the foreign currency equivalent.  Check with the nearest Embassy or Consulate for guidance on accepted methods of payment.

### At our over 9,000 Passport Acceptance Facilities -

You pay the passport application fee and the security surcharge to the "U.S. Department of State" and the execution fee to the facility where you are applying.

### For Passport Application Fee:

      Personal checks, money orders, and bank drafts at all locations

      Exact cash at some locations (verify with the Acceptance Facility)

### For Execution Fee:

      Money orders and bank drafts at all locations

      Personal checks and exact cash at some locations (verify with the Acceptance Facility)

      Credit cards at U.S. Postal Facilities and some other locations (verify with the Acceptance Facility)

### Passport Renewal (Form DS-82)
*Non-Refundable*

### You may use this form if your previous passport:

1.      Was issued when you were 16 or older.
2.      Was issued in the last 15 years.
3.      Is not damaged.
4.      Is submitted with your application.

The passport application fee is **$67** .

**Expedited Service - Add $60 for each application**

**For any service - e.g., first-time application, renewal, additional pages, name change**

Additionally, to receive your passport as soon as possible, we strongly suggest that you arrange **overnight delivery service** for:

1.    **Sending your passport application**

      **AND**

2.    **Returning your passport to you.**





the westin harbour castle
1 harbour square  toronto, ontario M5J 1A6  canada
phone 416.869.1600  fax 416.869.0573
westin.com/harbourcastle

| guest | | | | travel agent/charge to |
|---|---|---|---|---|
| Nicole Occhuizzo | room | 1715 | | Worldtravelservice |
| Travelsavers/tmc | rate | 169.00 | | 1200 18th St Nw Ste 600 |
| | no. pers. | 1 | | |
| | folio | 416811 | EX-A | Washington, DC 20036-252 |
| | page | 1 | | |
| | arrive | 10-DEC-07 | 16:02 | |
| | depart | 11-DEC-07 | | |
| | payment | AX | | |

| date | reference | description | | charges/credits |
|---|---|---|---|---|
| 10-DEC-07 | RT1715 | Room Charge | | 169.00 |
| 10-DEC-07 | RT1715 | DMF | | 4.78 |
| 10-DEC-07 | RT1715 | GST Other DMF | | 0.29 |
| 10-DEC-07 | RT1715 | Room GST 6% | | 10.14 |
| 10-DEC-07 | RT1715 | Room PST 5% | | 8.45 |
| 11-DEC-07 | AX | American Express | 192.66- | |
| | | Total Charges | 192.66 | |
| | | Total Credits | 192.66- | |
| | | Balance Due | 0.00 | |

For your convenience, we have prepared this zero-balance folio indicating a
$0 balance on your account. Please be advised that any charges not reflected
on this folio will be charged to the credit card on file with the hotel.
While this folio reflects a $0 balance, your credit card may not be charged
until after your departure.  You are ultimately responsible for paying all of
your folio charges in full.

EXPENSE REPORT SUMMARY

| Date | Rm/Tx | GST Tax | Food/Bev | Telecom | Misc | Other | Total |
|---|---|---|---|---|---|---|---|
| 10-DEC-07 | 182.23 | 10.43 | 0.00 | 0.00 | 0.00 | 0.00 | 192.66 |
| Total | 182.23 | 10.43 | 0.00 | 0.00 | 0.00 | 0.00 | 192.66 |

| Date | Payment |
|---|---|
| 10-DEC-07 | 0.00 |
| Total | 0.00 |

Thank you for choosing Starwood Hotels. We look forward to welcoming you back soon!
              ** continued on the next page **

I agree to remain personally liable for the payment of this account if the
corporation or other third party billed fails to pay part or all of these charges.

signature _____

Nicole Occhuizzo
FOLIO  416811   10-DEC-07



# YOUR E TICKET WAS ISSUED

INVOICE 00000EMAIL
DATE 19NOVEMBER07
BOOKING REF 2K8DMF
AGENT 70/70

IVINS PHILLIPS AND BARKER                    SOLOMON/ROBIN M
1700 PENNSLYVANIA AVE
SUITE 600
WASHINGTON DC 20006

ACCOUNT NUMBER IVINS

| SERVICE | DATE | FROM | TO | DEPART | ARRIVE |
|---------|------|------|-----|--------|--------|
| UNITED AIRLINES | 10DEC | WASHINGTON DC | TORONTO ON | 130P | 300P |
| UA 8557 | MONDAY | R REAGAN NAT | PEARSON INTL | | |
| Q ECONOMY | | TERMINAL C | TERMINAL 1 | | |

                                                        NON STOP
                        RESERVATION CONFIRMED            1:30 DURATION
    AC 8007             FLIGHT OPERATED BY AC AIR CANADA JAZZ
                AIRCRAFT: CANADAIR REGIONAL JET
                        SEAT 13C NO SMOKING CONFIRMED
        THIS IS AN ELECTRONIC TICKET - AIRLINE RECORD LOCATOR - SS3PRA

CLICK HERE FOR TORONTO CITY INFO, TRANSFERS & EVENTS

12/4/2007

```
HOTEL          CHECK-IN : 10DEC WESTIN HARBOUR CASTLE TORONTO
               CHECK-OUT: 11DEC WESTIN HOTELS
                                1 HARBOUR SQUARE
                                TORONTO, ON M5J 1A6
                                CANADA
                    TELEPHONE: 416-869-1600
                          FAX: 416-869-0573
                        TELEX: NONE
                 CONFIRMATION: C211375413
                                1 GUEST KING SIZE BED
          169.00 CAD PER NIGHT STARTING 10DEC FOR 01 NIGHT
     BASE TOTAL RATE EXC. TAX: 169.00 CAD STARTING 10DEC FOR 01 NIGHT
          CANCELLATION POLICY: CXL AFTR10DEC07TM16:00 AMT:169.00
                                GUARANTEE GIVEN
        CORPORATE DISCOUNT ID: 25090


UNITED AIRLINES     11DEC TORONTO ON     WASHINGTON DC  600P    724P
UA 8550             TUESDAY PEARSON INTL   R REAGAN NAT
W ECONOMY                   TERMINAL 1     TERMINAL B
                                                       NON STOP
                            RESERVATION CONFIRMED     1:24 DURATION
  AC 0310                   FLIGHT OPERATED BY AC AIR CANADA
                    AIRCRAFT: EMBRAER 175
                            SEAT 20C NO SMOKING CONFIRMED
```

CLICK HERE FOR WASHINGTON CITY INFO, TRANSFERS & EVENTS

```
MISCELLANEOUS       09APR WASHINGTON DC
                    WEDNESDAY THANK YOU FOR CALLING WORLDTRAVELSERVICE


--------------------------------------------------------------------
     AIR FARE 399.00      TAX  86.25     AIR TOTAL USD      485.25
     PROCESSING FEE MCO INCL 2.00 AIRLINE SEGMENT FEE USD    49.00
                                    INVOICE TOTAL USD       534.25

TICKET PAYMENT: AX XXXXXXXXXXX2014/EXP0210   122769
   MCO PAYMENT: AX XXXXXXXXXXX2014/EXP0210   119263
--------------------------------------------------------------------
RESERVATION NUMBER(S)  UA/SS3PRA

ETKT:UA 016 7031936025
SVC: 890 5059371116


TICKET IS NON REFUNDABLE
RESERVATIONS MUST BE CANCELLED PRIOR TO DEPARTURE IN ORDER
TO APPLY YOUR TICKET VALUE TOWARDS FUTURE TRAVEL
POSSIBLE FARE INCREASE APPLIES FOR ITIN CHANGES
PENALTIES APPLY FOR CHANGES
CHANGES MUST BE MADE PRIOR TO THE TICKETED TRAVEL DATE
A VALID PASSPORT IS REQUIRED FOR TRAVEL
PLEASE ENSURE YOU HAVE PROPER TRAVEL DOCUMENTATION ETC
BY VISITING HTTP://TRAVEL.STATE.GOV.
NON-U.S. CITIZENS PLEASE VISIT
THE WEBSITE OF WHICH YOU HOLD CITIZENSHIP
     WORLD TRAVEL SERVICE DC OFFICE 202 728-4040 OR 800 633-8822
       AIRPORT CHECK IN, INTERNATIONAL 2-3 HOUR PRIOR TO FLIGHTS
                    DOMESTIC FLIGHT 90 MINUTES
       COMPLIMENTARY $200,000 FLIGHT INSURANCE INCLUDED WITH TICKETS
          AFTER HOURS EMERGENCY LINE 866 253-0228 CODE WAS1S210F
       AFTER HOUR EMERGENCY LINE FOR OUTSIDE THE US 516 624-3194
       YOU CAN NOW BOOK ONLINE WITH US AT WWW.WORLDTRAVELSERVICE.COM
```

12/4/2007

the westin harbour castle
1 harbour square  toronto, ontario M5J 1A6  canada
phone 416.869.1600  fax 416.869.0573
westin.com/harbourcastle

| | | | | |
|---|---|---|---|---|
| guest | | | | travel agent/charge to |
| M/M Steve/Robin Solomon | room | 3313 | | Worldtravelservice |
| Travelsavers/tmc | rate | 169.00 | | 1200 18th St Nw Ste 600 |
| Fannie Mae Ebusiness | no. pers. | 1 | | |
| 3900 Wisconsin Nw Ave | folio | 416818 | A | Washington, DC 20036-252 |
| Washington, DC 20016-2806 | page | 1 | | |
| | arrive | 10-DEC-07 | 16:03 | |
| | depart | 11-DEC-07 | 08:10 | |
| | payment | AX | | |

| date | reference | description | charges/credits |
|---|---|---|---|
| 10-DEC-07 | RT3313 | Room Charge | 169.00 |
| 10-DEC-07 | RT3313 | DMF | 4.78 |
| 10-DEC-07 | RT3313 | GST Other DMF | 0.29 |
| 10-DEC-07 | RT3313 | Room GST 6% | 10.14 |
| 10-DEC-07 | RT3313 | Room PST 5% | 8.45 |
| 11-DEC-07 | 3063 | In Room Dining | 22.78 |
| 11-DEC-07 | AX | American Express | 215.44- |

```
***For Authorization Purposes Only***
xxxx12014
Auth Date   Code    Authorized
10-DEC-07   560326      228.15
```

*(handwritten annotations:)*
+ $2 tips U.S
= $217.44 CN
218.59 U.S. &
220.50 U.S. Total

| | | |
|---|---|---|
| Total Charges | 215.44 | |
| Total Credits | 215.44- | |
| Balance Due | 0.00- | |

EXPENSE REPORT SUMMARY

| Date | Rm/Tx | GST Tax | Food/Bev | Telecom | Misc | Other | Total |
|---|---|---|---|---|---|---|---|
| 10-DEC-07 | 182.23 | 10.43 | 0.00 | 0.00 | 0.00 | 0.00 | 192.66 |
| 11-DEC-07 | 0.00 | 0.00 | 22.78 | 0.00 | 0.00 | 0.00 | 22.78 |
| Total | 182.23 | 10.43 | 22.78 | 0.00 | 0.00 | 0.00 | 215.44 |

| Date | Payment |
|---|---|
| 10-DEC-07 | 0.00 |
| 11-DEC-07 | 215.44- |
| Total | 215.44- |

Thank you for choosing Starwood Hotels. We look forward to welcoming you back soon!
** continued on the next page **

i agree to remain personally liable for the payment of this account if the
corporation or other third party billed fails to pay part or all of these charges.

signature_____

M/M Steve/Robin Solomon
FOLIO  416818   10-DEC-07


WESTIN
HOTELS & RESORTS

# Taxi Cab Receipts

DATE: _12/10/07_ TIME: _____

TRIP ORIGIN: _office_

DESTINATION: _airport_

FARE: $ _22_ SIGNATURE _____

# TAXICAB RECEIPT

Time: _12/11/07_

Date: _____

Origin of trip: _DC Natl_

Destination: _office_

Fare: _22_ Sign: _____

Tidewater Landing
Reagan National Airport
Terminal B South Pier
Date:        Dec10'07 12:30PM
Card Type:   Amex
Acct #:      XXXXXXXXX2014
Exp Date:    XX-XX
Auth Code:   591750
Check:       468
Table:       22/1
Server:      14 Margeaux

Subtotal:        19.05

Tip:              4.00

Total:           23.05

Signature
I agree to pay above total
according to my card issuer
agreement.

* * * * Guest Copy * * * *



07 3426 3729
PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT          SCN-8893963920376  IN-0000495739  AN-IVINS

ETKT                                    PASSENGER RECEIPT                                    7
                    A·R·C  XXXX
UNITED AIRLINES          XXXXX                    TOUR CODE          AGENT CODE  A09911053    NAME OF PASSENGER  SOLLEE/WILLIAM L
WORLD TRAVEL SERVICE/ WASHINGTON  DC 20036US19NOV07  PLACE OF ISSUE  DATE OF ISSUE  ODCAYYZUA8557  Q10DEC
   SOLLEE/WILLIAM L   ZBV45C/1A MULTI         0 7906/         OYYZDCAUA8550  W11DEC
**NOT VALID FOR**   THIS IS YOUR RECEIPT      NOT VALID BEFORE  NOT VALID AFTER  **********
**TRANSPORTATION*                            ISSUING AGENT ID  **********
                                                70-70       **********
NONREF/CHG100PLUSFAREDIF/ CXL BY FLT DATE OR NOVALUE
FP VIXXXXXXXXXX0868/EXP0608    05540D FC WAS UA VTO Q7.50 256.00QPA21CNX UA WAS Q7.5  **********
128.00WQATNR9 USD399.00END ZP DCA3.40VYZ3.40XT29.92US2.50AV6.80ZP8.68CA1.24XG20.61SE  **********
50XE DCA4.5                                                         **********

USD  74.25XT                                                      **********
USD  399.00      EQUIV/FARE PD.              ***********
USD  5.00XA     STOCK CONTROL NO TX 889  CK    CPN    DOCUMENT NUMBER    CK  NOT VALID FOR TRAVEL
USD  7.00XY  39639205244        0 016 7031936031 2   0 016 7031936031 2
USD  485.25


07 3426 3729
PASSENGER TICKET AND BAGGAGE CHECK
XXXXXXXXXXXX   SCN-8893963920377  IN-0000495739  AN-IVINS
MISCELLANEOUS CHARGES ORDER
                   A·R·C  XXX PASSENGER RECEIPT                    XXXXXXXXX
AIRLINES REPORTING            TOUR CODE          AGENT CODE  A09911053  NAME OF PASSENGER  MISCELLANEOUS
WORLD TRAVEL SERVICE/ WASHINGTON  DC 20036US19NOV07  PLACE OF ISSUE  DATE OF ISSUE   CHARGES ORDER
  SOLLEE/WILLIAM L   ZBV45C/1A    FARE BASIS/TICKET DESIGNATOR    7906/   FROM
TRAVEL AGENCY SERVICE FEE        ARC    STATUS  NOT VALID BEFORE  TO
PROCESSING FEE MCO INCL 2.00 AIRLINE SEGMENT FEE              ISSUING AGENT ID
                                                70-70
FP VIXXXXXXXXXX0868/EXP0608    05522D CONTKT 0167031936031    CARRIER

                                             CARRIER  FLIGHT  CLASS  DATE

                                                   NOT VALID FOR TRAVEL
FARE                  EQUIV/FARE PD.
USD  49.00     STOCK CONTROL NO TX 889  CK    CPN    DOCUMENT NUMBER
TAX/FEE/CHARGE
          39639205255        0 890 5059371122 5
TOTAL
USD  49.00                                         8901 1A09911053

Westin Harbour Castle Toronto
Mizzen Restaurant 416-361-7454
G.S.T. 861956493
CHECK:        4862
TABLE:        108/1
SERVER:       1054 Mohammad
DATE:         DEC11'07  8:10AM
CARD TYPE:    Visa
ACCT #:       XXXXXXXXXXXX0868
EXP DATE:     XX/XX
AUTH CODE:    08752D
        WILLIAM SOLLEE


TOTAL:           30.78

Gratuity:        3 —

Total:           33.78


X._____
I agree to pay the above amount
in accordance with card holder
agreement.

    W Sollee
    N. Orcunzo
    R Cobb
        R. Solomon


        T.P.A. CARPARK 36
        100 QUEEN ST. WEST
        TORONTO,ON M5C1Z3

        RECEIPT          H27

        ENTRY TIME:
        11.12.07        08:24
        EXIT TIME:
        11.12.07        15:25
        PARK-DUR.: HRS:MIN
                  0 07:01

        AMOUNT PAID:
                $ 13.00
        CASH
        TICKnr:(260415053)
        GST/PST INCLUDED
        GST R122981541
        THANK YOU!


PLAN A/P TERM 1
RENTAL RECORD:      995565616
SOLLEE       WILLIAM
COMPLETED BY:           I2102
RENTED:  PEARSON A/P TERM 1
RENTAL:  12-10-07   1535
RETURN:  12-11-07   1646
KILOM IN: 26003 OUT:  25799
KILOM DRIVEN:    204
PLAN IN/OUT:       CRD  /CR1330
CLS: F

  1 DAYS      51.00      51.00
  1 EX HOURS  26.00      26.00
SUBTOT                   77.00
VLF                       1.20
ACSRG                     2.00
PREM.LOC CHARGE          11.72
TAXABLE TOT              91.92
PST       8.000           7.42
GST       6.000           5.56
TFFC       .40             .80
TOTAL CHARGES           105.70
NET DUE                 105.70
PAID BY: VISA
CREDIT CARD #:    XXXXXXXXXXXX0868
GST REGISTRANT NUMBER
R102337847
==============================
   HOW WAS YOUR EXPERIENCE?
   WE'D LIKE YOUR FEEDBACK.

1.  CALL 1-800-408-4116, or
    Visit WWW.HERTZSURVEY.CA

2.  Enter Access Code: 08145

3.  Take Brief 4 Question Survey
==============================
   Thank you for renting from

    Hertz


        Westin Harbour Castle
          Parking Garage
          Toronto, Ontario

10000 AM
------------------------------
CHK 8404 DEC11'07  8:17AM
------------------------------

1 Parking Valet         26.31
  XXXXXXXXXXXX0868      XX/XX
  POS VISA 0000811
  Visa                  29.99

  SUBTOTAL              26.31
  G.S.T.                 1.58
  P.S.T.                 2.10
  PAYMENT          29.99

TIP: _____._____

TOTAL: _____._____

    ROOM # _____

NAME (print) _____

the westin harbour castle
1 harbour square  toronto, ontario M5J 1A6  canada
phone 416.869.1600  fax 416.869.0573
westin.com/harbourcastle

guest

William Sollee
Travelsavers/tmc

| | | |
|---|---|---|
| room | 3417 | |
| rate | 169.00 | |
| no. pers. | 1 | |
| folio | 416800 | EX-A |
| page | 1 | |
| arrive | 10-DEC-07 | 16:03 |
| depart | 11-DEC-07 | |
| payment | VI | |

travel agent/charge to
Worldtravelservice
1200 18th St Nw Ste 600

Washington, DC 20036-252

| date | reference | description | charges/credits |
|---|---|---|---|
| 10-DEC-07 | RT3417 | Room Charge | 169.00 |
| 10-DEC-07 | RT3417 | DMF | 4.78 |
| 10-DEC-07 | RT3417 | GST Other DMF | 0.29 |
| 10-DEC-07 | RT3417 | Room GST 6% | 10.14 |
| 10-DEC-07 | RT3417 | Room PST 5% | 8.45 |
| 10-DEC-07 | 8694 | Chart Room | 4.42 |
| 11-DEC-07 | VI | Visa Settlement | 197.08- |

| | |
|---|---|
| Total Charges | 197.08 |
| Total Credits | 197.08- |
| Balance Due | 0.00 |

For your convenience, we have prepared this zero-balance folio indicating a
$0 balance on your account. Please be advised that any charges not reflected
on this folio will be charged to the credit card on file with the hotel.
While this folio reflects a $0 balance, your credit card may not be charged
until after your departure.  You are ultimately responsible for paying all of
your folio charges in full.

EXPENSE REPORT SUMMARY

| Date | Rm/Tx | GST Tax | Food/Bev | Telecom | Misc | Other | Total |
|---|---|---|---|---|---|---|---|
| 10-DEC-07 | 182.23 | 10.43 | 4.42 | 0.00 | 0.00 | 0.00 | 197.08 |
| Total | 182.23 | 10.43 | 4.42 | 0.00 | 0.00 | 0.00 | 197.08 |

| Date | Payment |
|---|---|
| 10-DEC-07 | 0.00 |
| Total | 0.00 |

Thank you for choosing Starwood Hotels. We look forward to welcoming you back soon!
** continued on the next page **

I agree to remain personally liable for the payment of this account if the
corporation or other third party billed fails to pay part or all of these charges.

signature _____

William Sollee
FOLIO  416800    10-DEC-07



the westin harbour castle
1 harbour square  toronto, ontario M5J 1A6  canada
phone 416.869.1600  fax 416.869.0573
westin.com/harbourcastle

guest

William Sollee
Travelsavers/tmc

| | | |
|---|---|---|
| room | 3417 | |
| rate | 169.00 | |
| no. pers. | 1 | |
| folio | 416800 | EX-A |
| page | 2 | |
| arrive | 10-DEC-07 | 16:03 |
| depart | 11-DEC-07 | |
| payment | VI | |

travel agent/charge to
Worldtravelservice
1200 18th St Nw Ste 600

Washington, DC 20036-252

| date | reference | description | | charges/credits |
|---|---|---|---|---|

GST Summary for your stay:

Room Revenue GST                          10.14
Food & Beverage GST                        0.00
Phone/Fax/Copy Service GST                 0.00
Other Revenue GST                          0.29
          Total GST for your stay:        10.43

Westin Harbour Castle GST Vendor #  861336493

I agree to remain personally liable for the payment of this account if the
corporation or other third party billed fails to pay part or all of these charges.

signature _____

As a Starwood Preferred Guest, you could have earned 368
Starpoints for this visit. Please provide your member number
or enroll today.
William Sollee
FOLIO  416800   10-DEC-07



```
           DECEMBER 11, 2007   7:43 PM

            REAGAN NATIONAL AIRPORT
          PARKING OPERATIONS GARAGE A
             WASHINGTON DC 20001-4901
      FOR QUESTIONS OR COMMENTS )703(417-4300

     COMP ID:NAPT      TERM ID:NAPT0100030631

     CARD TYPE: VISA
     TRAN TYPE: SALE
     ACCOUNT #: xxxxxxxxxxxx0868

     TOTAL AMOUNT              $   34.00

     APPROVAL CODE:   02245D      STAN: 017270

               CUSTOMER COPY

          xxxxxTHANK YOU FOR FLYINGxxxxx
         xxxxxREAGAN NATIONAL AIRPORTxxxxx
```

| FEDERAL EXPRESS | | | | | |
|---|---|---|---|---|---|
| December-07 | | | | | |
| | | | | | |
| DR 1030 | 611.94 | | | | |
| | | | | | |
| 1051-005 | 13.29 | | | | |
| 1051-011 | 15.46 | | | | |
| 1051-064 | 32.14 | | | | |
| 1051-077 | 30.65 | | | | |
| | | | | | |
| DR 7320 | 51.59 | | | | |
| | | | | | |
| | | CR 1011 | 755.07 | | |
| | | | | | |
| | 755.07 | | 755.07 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| FEDERAL EXPRESS | | | | | |
| December-07 | | | | | |
| CLIENT CHARGES | | | | | |
| 553 | 70.30 | | | | |
| 1211 | 42.37 | | | | |
| 1211/03 | 22.82 | | | | |
| 1829 | 264.06 | | | | |
| 5110 | 26.19 | | | | |
| 5145 | 134.00 | | | | |
| 5160 | 31.90 | | | | |
| 5960 | 20.30 | | | | |
| | 611.94 | | | | |



PAID
DEC 26 2007
61401



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-432-06333 | Dec 18, 2007 | 0200-2514-0 | 1 of 15 |

FedEx Tax ID: 71-0427007

**Billing Address:**
IVINS PHILLIPS & BARKER
BOOKKEEPING
1700 PENNSYLVANIA AVE NW # 600
WASHINGTON DC  20006-4723

**Shipping Address:**
IVINS PHILLIPS & BARKER
1700 PENNSYLVANIA AVE NW 600
WASHINGTON DC  20006-4723

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-F 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

### Invoice Summary Dec 18, 2007

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | 729.85 |
| Base Discount | | -141.11 |
| Special Handling Charges | | 166.33 |
| Total Charges | USD | $755.07 |
| **TOTAL THIS INVOICE** | **USD** | **$755.07** |

You saved $141.11 in discounts this period!

Other discounts may apply.

**Important Service Message:**

Effective January 7, 2008, FedEx Express package and
freight rates will increase an average of 6.9% for U.S.
and U.S. export services.  Overall fuel surcharges will be
reduced 2.0%, resulting in a net average rate increase
of 4.9%.  FedEx Ground and FedEx Home Delivery¿ rates
will also increase by an average of 4.9%. For detailed
information about rate, surcharge, fee and other
important changes, go to fedex.com/2008 rates.



March 5, 2008

Ms. Karen M. Cobb
Benefits Tax Counsel
Delphi Corporation
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815

Re:    Statement for Professional Services Rendered
For the Period January 1 through January 25, 2008

Dear Karen:

Enclosed is our fee statement for professional services rendered and disbursements made to Delphi Corporation ('Delphi') for the period commencing January 1, 2008, and ending January 25, 2008.  Pursuant to the Order Under 11 U.S.C. §331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ('Order'), Delphi may pay 80% of the fees ($94,755.00) and 100% of the expenses ($1,390.07) in this statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

If you have any questions or comments, please do not hesitate to call.

Ms. Karen M. Cobb                                                                  **2**

With best regards.

Sincerely yours,


William L. Sollee, Jr.

Enclosures

cc:    Fee Committee (Attn:  David M. Sherbin, Esquire)
       Skadden, Arps (Attn:  John W. Butler, Jr., Esquire)
       U.S. Trustee (Attn:  Ms. Alicia M. Leonhard)
       OCC (Attn:  Robert J. Rosenberg, Esquire)
       Debtors' Prepetition Agent (Attn:  Ms. Marissa Wesley)
       Debtors' Prepetition Agent (Attn:  Ms. Marlane Melican)
       Legal Cost Control (Attn:  Joe Sykes, Esquire)

March 5, 2008
IVINS, PHILLIPS & BARKER
Chartered
1700 Pennsylvania Avenue, N.W.
Washington, D.C.  20006
(202) 393-7600
E. I. 52-1229560
*lclw/#1829*
**Invoice Number:  0305**

Delphi Corporation
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan  48098-2815
 _Attention_:    Ms. Karen M. Cobb

For Professional Services Rendered and disbursements
made for the period January 1 through 25, 2008:

**$118,443.75**

| Disbursements: | |
|---|---|
| Copying | $143.25 |
| Travel | 1,010.48 |
| Telephone | 18.40 |
| Federal Express | 217.94 |
| _Total Disbursements_ | $1,390.07 |

**TOTAL**                         **$119,833.82**

**_*WHEN MAKING PAYMENT, PLEASE USE INVOICE NUMBER (indicated above)*_**

# Ivins, Phillips & Barker

1700 Pennsylvania Avenue, N.W.
Suite 600
Washington, D.C. 20006
E.I. 52-1229560

## March 5, 2008

**Billing Period: January 1-26, 2008**

DELPHI CORPORATION
Attn: Ms. Karen M. Cobb
M/C 483-400-151
5725 Delphi Drive
Troy, Michigan 48098-2815

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 1/2 | Nicole Occhuizzo | SAL-QPCR Research Phase II follow-up issues | 2.75 | $300 | $ 825.00 |
| 1/2 | Nicole Occhuizzo | HRLY-QPCR Research Phase II follow-up issues | 1.00 | $300 | $ 300.00 |
| 1/2 | Nicole Occhuizzo | SAL-QPCR Prepare comments regarding Phase II follow-up research for WLSollee and RMSolomon | 1.00 | $300 | $ 300.00 |
| 1/2 | Nicole Occhuizzo | HRLY-QPCR Prepare comments regarding Phase II follow-up research for WLSollee and RMSolomon | 0.75 | $300 | $ 225.00 |
| 1/3 | Nicole Occhuizzo | SAL-QPCR Research Phase II follow-up issues | 0.75 | $300 | $ 225.00 |
| 1/3 | Nicole Occhuizzo | HRLY-QPCR Research Phase II follow-up issues | 0.50 | $300 | $ 150.00 |
| 1/7 | William L. Sollee, Jr. | HRLY-QPCR Analysis regarding Phase II interview issues | 6.00 | $725 | $ 4,350.00 |
| 1/7 | William L. Sollee, Jr. | SAL-QPCR Analysis regarding Phase II interview issues | 6.00 | $725 | $ 4,350.00 |
| 1/7 | William L. Sollee, Jr. | Telephone conference w/K.Cobb regarding distributions to employees at vested units | 0.50 | $725 | $ 362.50 |
| 1/7 | William L. Sollee, Jr. | Analysis regarding distributions to employees at divested units | 1.50 | $725 | $ 1,087.50 |
| 1/8 | William L. Sollee, Jr. | HRLY-QPCR Analysis regarding Phase II interview issues | 5.25 | $725 | $ 3,806.25 |
| 1/8 | William L. Sollee, Jr. | SAL-QPCR Analysis regarding Phase II interview issues | 5.25 | $725 | $ 3,806.25 |
| 1/8 | William L. Sollee, Jr. | Analysis regarding GCM 39864 and related guidance | 2.25 | $725 | $ 1,631.25 |
| 1/8 | William L. Sollee, Jr. | Draft email to K.Cobb regarding conclusions regarding distributions and continued service at divested units | 0.75 | $725 | $ 543.75 |
| 1/8 | Robin M. Solomon | SAL-QPCR Phase III; Review EBPC memoranda; Research 417 issues | 2.00 | $625 | $ 1,250.00 |
| 1/9 | William L. Sollee, Jr. | HRLY-QPCR Analysis regarding Phase II interview issues | 4.00 | $725 | $ 2,900.00 |
| 1/9 | William L. Sollee, Jr. | SAL-QPCR Analysis regarding Phase II interview issues | 4.00 | $725 | $ 2,900.00 |
| 1/10 | William L. Sollee, Jr. | HRLY-QPCR Begin drafting Phase II issues chart | 5.50 | $725 | $ 3,987.50 |
| 1/10 | William L. Sollee, Jr. | SAL-QPCR Begin drafting Phase II issues chart | 5.50 | $725 | $ 3,987.50 |
| 1/10 | William L. Sollee, Jr. | Analyze Perrine MRD appeal | 3.50 | $725 | $ 2,537.50 |
| 1/11 | William L. Sollee, Jr. | Telephone conference w/K.Cobb to discuss Perrine appeal | 0.50 | $725 | $ 362.50 |
| 1/11 | William L. Sollee, Jr. | Follow-up analysis regarding Perrine appeal per K.Cobb | 1.50 | $725 | $ 1,087.50 |
| 1/11 | Robin M. Solomon | SAL-QPCR Phase III; Review EBPC memoranda; Research 417 issues | 2.75 | $625 | $ 1,718.75 |

| 1/11 | Nicole Occhuizzo | HRLY-QPCR Review Phase II interview issue chart | 0.25 | $300 | $ | 75.00 |
|---|---|---|---|---|---|---|
| 1/14 | William L. Sollee, Jr. | SAL-QPCR Revise SRP Phase II chart per RMSolomon comments | 2.50 | $725 | $ | 1,812.50 |
| 1/14 | William L. Sollee, Jr. | SAL-QPCR Initial draft of Phase III proposal | 1.00 | $725 | $ | 725.00 |
| 1/14 | William L. Sollee, Jr. | Negotiate VCP compliance check extension | 3.00 | $725 | $ | 2,175.00 |
| 1/14 | Robin M. Solomon | SAL-QPCR Phase III; Review EBPC memoranda; Research 417 issues | 3.00 | $625 | $ | 1,875.00 |
| 1/14 | Nicole Occhuizzo | HRLY-QPCR Preparation of Phase II preliminary report | 4.50 | $300 | $ | 1,350.00 |
| 1/14 | Nicole Occhuizzo | SAL-QPCR Preparation of Phase II preliminary report | 5.00 | $300 | $ | 1,500.00 |
| 1/15 | William L. Sollee, Jr. | SAL-QPCR Continue drafting Phase III proposal | 3.00 | $725 | $ | 2,175.00 |
| 1/15 | Robin M. Solomon | SAL-QPCR Phase III; Review EBPC memoranda; Research 417 issues | 3.25 | $625 | $ | 2,031.25 |
| 1/15 | Nicole Occhuizzo | HRLY-QPCR Preparation of Phase II preliminary report | 1.75 | $300 | $ | 525.00 |
| 1/15 | Nicole Occhuizzo | HRLY-QPCR Review EBCR memos for Phase II report | 1.25 | $300 | $ | 375.00 |
| 1/15 | Nicole Occhuizzo | SAL-QPCR Preparation of Phase II preliminary report | 1.75 | $300 | $ | 525.00 |
| 1/15 | Nicole Occhuizzo | SAL-QPCR Review EBCR memos for Phase II report | 1.50 | $300 | $ | 450.00 |
| 1/16 | William L. Sollee, Jr. | HRLY-QPCR Finalize Phase III proposal | 1.25 | $725 | $ | 906.25 |
| 1/16 | William L. Sollee, Jr. | HRLY-QPCR Finalize HRP Phase II chart | 4.50 | $725 | $ | 3,262.50 |
| 1/16 | William L. Sollee, Jr. | SAL-QPCR Phase II analysis | 2.50 | $725 | $ | 1,812.50 |
| 1/16 | Nicole Occhuizzo | HRLY-QPCR Preparation of Phase II preliminary report | 2.00 | $300 | $ | 600.00 |
| 1/16 | Nicole Occhuizzo | SAL-QPCR Preparation of Phase II preliminary report | 2.25 | $300 | $ | 675.00 |
| 1/17 | William L. Sollee, Jr. | HRLY-QPCR Additions and revisions to HRP Phase II chart per analysis and N.Occhuizzo/RMSolomon comments | 4.00 | $725 | $ | 2,900.00 |
| 1/17 | William L. Sollee, Jr. | SAL-QPCR Addit5ions and revisions to SRP Phase II chart per analysis and N.Occhuizzo/RMSolomon comments | 4.00 | $725 | $ | 2,900.00 |
| 1/17 | Robin M. Solomon | SAL-QPCR Phase III; Review EBPC memoranda; Research 417 issues | 5.00 | $625 | $ | 3,125.00 |
| 1/18 | William L. Sollee, Jr. | HRLY-QPCR Conference w/N.Occhuizzo for final review of HRP Phase II issues and Phase III proposal | 1.00 | $725 | $ | 725.00 |
| 1/18 | William L. Sollee, Jr. | HRLY-QPCR Revisions and modifications to HRP Phase II chart entries to reflect WLSollee/N.Occhuizzo/RMSolomon analysis | 3.00 | $725 | $ | 2,175.00 |
| 1/18 | William L. Sollee, Jr. | SAL-QPCR Conference w/N.Occhuizzo for final review of SRP Phase II issues and Phase III proposal | 1.00 | $725 | $ | 725.00 |
| 1/18 | William L. Sollee, Jr. | SAL-QPCR Revisions and modifications to SRP Phase II chart entries to reflect WLSollee/N.Occhuizzo/RMSolomon analysis | 5.00 | $725 | $ | 3,625.00 |
| 1/18 | Robin M. Solomon | SAL-QPCR Phase III; Review EBPC memoranda; Research 417 issues | 0.50 | $625 | $ | 312.50 |
| 1/18 | Nicole Occhuizzo | HRLY-QPCR Research Phase II QPCR report | 4.00 | $300 | $ | 1,200.00 |
| 1/18 | Nicole Occhuizzo | SAL-QPCR Research Phase II QPCR report | 4.00 | $300 | $ | 1,200.00 |
| 1/21 | William L. Sollee, Jr. | HRLY-QPCR Revise Phase II chart and Phase III proposal | 3.00 | $725 | $ | 2,175.00 |
| 1/21 | William L. Sollee, Jr. | SAL-QPCR Revise Phase II chart and Phase III proposal | 1.50 | $725 | $ | 1,087.50 |
| 1/21 | Nicole Occhuizzo | HRLY-QPCR Phase II research | 0.25 | $300 | $ | 75.00 |
| 1/21 | Nicole Occhuizzo | SAL-QPCR Phase II research | 0.50 | $300 | $ | 150.00 |
| 1/22 | William L. Sollee, Jr. | HRLY-QPCR Phase II final edits to presentation chart | 1.50 | $725 | $ | 1,087.50 |
| 1/22 | William L. Sollee, Jr. | HRLY-QPCR Prepare for Wednesday Phase II report meeting | 5.00 | $725 | $ | 3,625.00 |
| 1/22 | William L. Sollee, Jr. | SAL-QPCR Phase II final edits to presentation chart | 1.50 | $725 | $ | 1,087.50 |
| 1/22 | William L. Sollee, Jr. | SAL-QPCR Prepare for Wednesday Phase II report meeting | 5.00 | $725 | $ | 3,625.00 |

| 1/23 | William L. Sollee, Jr. | HRLY-QPCR Phase II report-out in Troy | 4.25 | $725 | $ | 3,081.25 |
|---|---|---|---|---|---|---|
| 1/23 | William L. Sollee, Jr. | SAL-QPCR Phase II report-out in Troy | 4.25 | $725 | $ | 3,081.25 |
| 1/23 | William L. Sollee, Jr. | Conference w/K.Cobb regarding waiver extensions | 1.00 | $725 | $ | 725.00 |
| 1/23 | William L. Sollee, Jr. | Telephone conference w/K.Cobb and J.Sheehan regarding bankruptcy update and waiver extension | 0.50 | $725 | $ | 362.50 |
| 1/23 | William L. Sollee, Jr. | Telephone conference w/K.Cobb, J.Sheehan and PBGC regarding bankruptcy update and waiver extension | 0.50 | $725 | $ | 362.50 |
| 1/24 | William L. Sollee, Jr. | HRLY-QPCR Follow-up telephone conference w/K.Cobb, B.Studer and J.DeMarco regarding Phase II report and Phase III proposal | 1.00 | $725 | $ | 725.00 |
| 1/24 | William L. Sollee, Jr. | SAL-QPCR Follow-up telephone conference w/K.Cobb, B.Studer and J.DeMarco regarding Phase II report and Phase III proposal | 1.00 | $725 | $ | 725.00 |
| 1/24 | William L. Sollee, Jr. | Begin drafting waiver extension requests | 5.75 | $725 | $ | 4,168.75 |
| 1/24 | William L. Sollee, Jr. | Telephone conferences w/K.Cobb regarding waiver extensions | 0.75 | $725 | $ | 543.75 |
| 1/24 | Nicole Occhuizzo | HRLY-QPCR Conference w/WLSollee regarding Phase II QPCR Detroit meeting | 0.25 | $300 | $ | 75.00 |
| 1/25 | William L. Sollee, Jr. | Continue drafting waiver extension request packages | 10.00 | $725 | $ | 7,250.00 |
| | | | | | | |
| | | **TOTAL HOURS / TOTAL FEE** | **186.75** | | **$** | **118,443.75** |
| | | | | | | |

| | | | |
|---|---|---|---|
| WILLIAM L. SOLLEE - Partner | 134.25 | $725 | $ 97,331.25 |
| ROBIN M. SOLOMON - Partner | 16.50 | $625 | $ 10,312.50 |
| NICOLE OCCHUIZZO - Associate | 36.00 | $300 | $ 10,800.00 |
| | | | $ 118,443.75 |

Disbursements for January, 2008

| | | |
|---|---|---|
| Federal Express* | $ | 217.94 |
| Intertel Telephone | $ | 18.40 |
| Travel | $ | 1,010.48 |
| Copies** | $ | 143.25 |
| *Total Disbursements* | *$* | *1,390.07* |

\*The attached statement represents a total of all Federal Express charges incurred for the period in question. Such charges were incurred as a result of the requirement to transmit monthly invoices via overnight service to the Bankruptcy Committee [see Order of The Honorable Robert D. Drain dated November 4, 2005, paragraph 2(a)].

\*\* Reflects cost of 955 copies of QPCR documents charged at $0.10 per page, plus $47.75 allocation of copy center employee payroll.

# Marriott
## DETROIT TROY

**GUEST FOLIO**

200 West Big Beaver Road, Troy, MI 48084 • 248.680.9797 • Marriott.com/DTTTTI

| 722 | SOLLEE/WILLIAM/L | | 209.00 | 01/23/08 | 12:00 | 8354 |
|-----|------------------|---|--------|----------|-------|------|
| Room | Name | | Rate | Depart | Time | ACCT# |
| NSDB | | | | 01/22/08 | 18:12 | |
| Type | | | | Arrive | Time | |
| 125 | | | | | | |

PASSPORT:

| Room Clerk | Address | | Payment | | MR#: |
|------------|---------|---|---------|---|------|

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---|---------|---------|-------------|
| 01/22 | ROOM TR | 722, 1 | 209.00 | | |
| 01/22 | STATETAX | 722, 1 | 12.54 | A | |
| 01/22 | CITY TAX | 722, 1 | 14.63 | B | |
| 01/23 | BK CARD | | | $236.17 | |

TO BE SETTLED TO:     VISA          CURRENT BALANCE  .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE PRESS "MENU" ON YOUR TV REMOTE TO ACCESS VIDEO
CHECK-OUT OR DIAL EXT. 7000 TO ACCESS VOICE MAIL CHECK-OUT.

----------------- SUMMARY OF TAXES -------------------

| | DESCRIPTION | TAXED AMOUNT | TAX |
|---|-------------|--------------|-----|
| A | STATE TAX 6% | .00 | 12.54 |
| B | CITY TAX 7% | .00 | 14.63 |
| E | PKG TX 7% | .00 | .00 |
| F | ATTRITION TAX | .00 | .00 |
| H | STATE TAX 6% | .00 | .00 |

| NET CHARGES | TAX | CREDITS | FOLIO |
|-------------|-----|---------|-------|
| 209.00 | 27.17 | .00 | 236.17 |

----------------- EXP. REPORT SUMMARY -------------------
01/22 ROOM&TAX                236.17

WANT YOUR FINAL HOTEL BILL BY EMAIL? JUST ASK THE FRONT DESK!
SEE "INTERNET PRIVACY STATEMENT" ON MARRIOTT.COM

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

To secure your next stay, go to Marriott.com

ESTIMATE PROVIDED BY CAR COMPANY. MAY INCLUDE
MANDATORY TAXES AND SURCHARGES
RATE CODE: CRL
CUSTOMER ID: 30726070


HOTEL        CHECK-IN : 22JAN MARRIOTT DETROIT-TROY
             CHECK-OUT: 23JAN MARRIOTT HTLS RSTS
                       200 WEST BIG BEAVER ROAD
                       TROY, MI 48084
                       UNITED STATES OF AMERICA
             TELEPHONE: 248-680-9797
                   FAX: 248-680-9774
                 TELEX: NONE
          CONFIRMATION: 87854229
                       1 GUEST
        209.00 USD PER NIGHT STARTING 22JAN FOR 01 NIGHT
  BASE TOTAL RATE EXC. TAX: 209.00 USD STARTING 22JAN FOR 01 NIGHT
       CANCELLATION POLICY: CXL FEE IF CXLD AFTER 6 PM DAY OF ARRIVAL USD
                       236.17
                       GUARANTEE GIVEN
                       REQ NONSMOKING KING


NORTHWEST AIRLINES    23JAN DETROIT MI      WASHINGTON DC  528P     653P
NW 224           WEDNESDAY DETROIT METRO    R REAGAN NAT
Q ECONOMY              TERMINAL EM          TERMINAL A
                                                           NON STOP
                      RESERVATION CONFIRMED          1:25 DURATION
             AIRCRAFT: AIRBUS INDUSTRIE A320-100/200
                       SEAT 22B NO SMOKING CONFIRMED


CLICK HERE FOR WASHINGTON CITY INFO, TRANSFERS & EVENTS


MISCELLANEOUS     22MAY WASHINGTON DC
             THURSDAY THANK YOU FOR CALLING WORLDTRAVELSERVICE


----------------------------------------------------------------------
     AIR FARE 359.07    TAX  47.93    AIR TOTAL USD       407.00
     PROCESSING FEE MCO INCL 2.00 AIRLINE SEGMENT FEE USD      49.00
                              INVOICE TOTAL USD       456.00

  TICKET PAYMENT: VI XXXXXXXXXXX0868/EXP0608   03127D
     MCO PAYMENT: VI XXXXXXXXXXX0868/EXP0608   03109D
----------------------------------------------------------------------
  RESERVATION NUMBER(S)  NW/N2Q88W

  ETKT:NW 012 7033949424
  SVC: 890 8122656492

  NW  FREQUENT FLYER NW495259306
  TICKET IS NON REFUNDABLE
  RESERVATIONS MUST BE CANCELLED PRIOR TO DEPARTURE IN ORDER
  TO APPLY YOUR TICKET VALUE TOWARDS FUTURE TRAVEL
  POSSIBLE FARE INCREASE APPLIES FOR ITIN CHANGES
  PENALTIES APPLY FOR CHANGES
  CHANGES MUST BE MADE PRIOR TO THE TICKETED TRAVEL DATE
       WORLD TRAVEL SERVICE DC OFFICE 202 728-4040 OR 800 633-8822
       AIRPORT CHECK IN, INTERNATIONAL 2-3 HOUR PRIOR TO FLIGHTS

Kona Grill
30 E. Big Beaver Rd.
Troy, MI 48083
(248) 619-9060

Server: Sara                    DOB: 01/22/2008
08:16 PM                             01/22/2008
Table 400/1                          3/30049

Visa                            4194326
Card #XXXXXXXXXXXX0868
Magnetic card present: SOLLEE WILLIAM
Approval: 04510D

        Amount:      135.63

        + Tip: _____26___

        = Total: _____161.63___

X_____

        Please Leave Signed Copy

---

DETROIT METRO AP

# RR 570559043                    #01
# WILLIAM
# SOLLEE

VEHICLE: 01599/6435838
07MS6R    LIC: MO 3BA79L
FUEL:  8/8 OUT 6/8 IN
CDP:  57400 -PRICEWATERHOUSECOOPERS

RES: D89500902D6 /000029 D
COMPLETED BY: 3955 /MIDAP13

RENTED:  DETROIT METROPOLITAN A/P
RENTAL:  01/22/08 17:08
RETURN:  01/23/08 16:05

PLAN IN:    CRL      RATE CLASS: D
PLAN OUT:   CRL

MILES IN:   23156    TR-X MILES
MILES OUT:  23073    MILES ALLOWED
MILES DRIVEN:  83    MILES CHARGED

DAYS        1@ $  67.30 / DAY  $   67.30
SUBTOTAL                    T$     67.30
CONCESSION FEE RECOVERY     T$      9.58
LDW        INCLUDED IN CRL  RATE
LIS             DECLINED
PAI, PEC        DECLINED
FUEL & SVC $4.75GL/TANK CAP 16.0 T$  19.00
VLC RECOVERY                T$      1.05
TAX 8.000% ON       96.93   $       7.75
NET DUE                     $     104.68
PAID BY    VISA XXXXXXXXXXXX0868

HOW WAS YOUR EXPERIENCE?
WE'D LIKE YOUR FEEDBACK.

1) Call 1-800-278-1595, or
   Visit WWW.HERTZSURVEY.COM

2) Enter Access Code:  01530

3) Take Brief 4 Question Survey

THANK YOU FOR RENTING FROM
# HERTZ



```
        JANUARY 23, 2008    7:45 PM

          REAGAN NATIONAL AIRPORT
        PARKING OPERATIONS GARAGE A
           WASHINGTON DC 20001-4901
    FOR QUESTIONS OR COMMENTS ]703(417-4300

  COMP ID:NAPT          TERM ID:NAPT0100039740

  CARD TYPE: VISA
  TRAN TYPE: SALE
  ACCOUNT #: xxxxxxxxxx0868

  TOTAL AMOUNT                  $    34.00

  APPROVAL CODE:    041190      STAN: 018047

          CUSTOMER COPY

     xxxxxTHANK YOU FOR FLYINGxxxx
    xxxxxREAGAN NATIONAL AIRPORTxxxxx
```



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| | Jan 01, 2008 | | 8 of 20 |

Tracking ID: 792622105289 continued
Signed by      G.PATTERSON
FedEx Use      000000000/0000200/_

| | | |
|---|---|---|
| Fuel Surcharge | | 1.70 |
| **Total Charge** | USD | **$14.91** |

USD

**Picked up: Dec 21, 2007**
**Payor: Shipper**
Cust. Ref.: 1829
Ref.#3:                                          Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 791462632760 | LINDA WONGKONGKATAP | Robert J. Rosenberg, Esquire | |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Latham & Watkins LLP | |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 885 Third Avenue | |
| Zone | 03 | WASHINGTON DC  20006 US | NEW YORK CITY NY  10022 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 24, 2007 08:57 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Discount | | -3.71 |
| Signed by | C.FURZE | Fuel Surcharge | | 2.30 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | USD | **$15.44** |

**Picked up: Dec 21, 2007**
**Payor: Shipper**
Cust. Ref.: 1829
Ref.#3:                                          Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Weather delay - Ice.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 791821142996 | LINDA WONGKONGKATAP | David M. Sherbin, Esquire | |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Delphi Corporation | |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 5725 Delphi Drive | |
| Zone | 04 | WASHINGTON DC  20006 US | TROY MI  48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 26, 2007 09:08 | Transportation Charge | | 18.50 |
| Svc Area | A2 | Fuel Surcharge | | 2.53 |
| Signed by | J.MOORE | Discount | | -4.07 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.96** |

**Picked up: Dec 21, 2007**
**Payor: Shipper**
Cust. Ref.: 1829
Ref.#3:                                          Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- Package sent from: 20002 zip code
- 1st attempt Dec 24, 2007 at 01:25 PM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 791821144440 | LINDA WONGKONGKATAP | Joe Sykes, Esquire | |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Legal Cost Control, Inc. | |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 255 Kings Highway East | |
| Zone | 02 | WASHINGTON DC  20006 US | HADDONFIELD NJ  08033 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 26, 2007 13:17 | Transportation Charge | | 14.50 |
| Svc Area | A1 | Discount | | -3.19 |
| Signed by | M.BOCKH | Fuel Surcharge | | 1.98 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.29** |

**Picked up: Dec 21, 2007**   **Cust. Ref.: 1829**   Ref.#2:
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Holiday - Business closed.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | INET | LINDA WONGKONGKATAP | Ms. Alicia M. Leonhard |
| Tracking ID | 792620071928 | IVINS, PHILLIPS & BARKER | United States Trustee |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 33 Whitehall Street |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 26, 2007 09:19 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 2.30 |
| Signed by | D.MOBLEY | Discount | -3.71 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** USD | **$15.44** |

**Picked up: Dec 21, 2007**   **Cust. Ref.: 1829**   Ref.#2:
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | INET | LINDA WONGKONGKATAP | John William Butler, Jr., Esqu |
| Tracking ID | 798337522723 | IVINS, PHILLIPS & BARKER | Skadden, Arps, Slate, Meagher |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 333 West Wacker Drive |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | CHICAGO IL 60606 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 24, 2007 08:53 | Transportation Charge | 18.50 |
| Svc Area | A1 | Discount | -4.07 |
| Signed by | H.LARA | Fuel Surcharge | 2.53 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** USD | **$16.96** |

**Picked up: Dec 21, 2007**   **Cust. Ref.: 1829**   Ref.#2:
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | INET | LINDA WONGKONGKATAP | Ms. Marissa Wesley |
| Tracking ID | 798337524222 | IVINS, PHILLIPS & BARKER | Simpson Tacher & Bartlett LLP |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 425 Lexington Avenue |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 24, 2007 08:59 | Transportation Charge | 16.85 |
| Svc Area | A1 | Discount | -3.71 |
| Signed by | J.AKBRUD | Fuel Surcharge | 2.30 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** USD | **$15.44** |

**Picked up: Dec 21, 2007**   **Cust. Ref.: 1829**   Ref.#2:
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | INET | LINDA WONGKONGKATAP | Ms. Marlene Melican |
| Tracking ID | 798837295345 | IVINS, PHILLIPS & BARKER | Davis Polk & Wardell |
| Service Type | FedEx Priority Overnight | 1700 PENNSYLVANIA AVENUE, N.W | 450 Lexington Avenue |
| Package Type | FedEx Envelope | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 24, 2007 08:43 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 2.30 |

| | | | |
| --- | --- | --- | --- |
| Tracking ID: 798837295345 continued | | | |
| Signed by | R.PEROTTA | Discount | -3.71 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** USD | **$15.44** |

**1829 Reference Subtotal**   **USD**   **$108.97**

J-176

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
|  | Jan 15, 2008 |  | 7 of 15 |

Picked up: Jan 02, 2008    Cust. Ref: 1829    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 791825030610 | LINDA WONGKONGKATAP | John William Butler, Jr., Esqu |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Skadden, Arps, Slate, Meagher |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 333 West Wacker Drive |
| Zone | 04 | WASHINGTON DC 20006 US | CHICAGO IL 60606 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 03, 2008 08:46 | Transportation Charge | 18.50 |
| Svc Area | A1 | Discount | -4.07 |
| Signed by | M.MC QUINN | Fuel Surcharge | 2.53 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**                USD | $16.96 |

Picked up: Jan 02, 2008    Cust. Ref: 1829    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 791825036548 | LINDA WONGKONGKATAP | Joe Sykes, Esquire |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Legal Cost Control, Inc. |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 255 Kings Highway East |
| Zone | 02 | WASHINGTON DC 20006 US | HADDONFIELD NJ 08033 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 03, 2008 10:30 | Transportation Charge | 14.50 |
| Svc Area | A1 | Discount | -3.19 |
| Signed by | J MARQUESS | Fuel Surcharge | 1.98 |
| FedEx Use | 000000000/0000186/02 | **Total Charge**                USD | $13.29 |

Picked up: Jan 02, 2008    Cust. Ref: 1829    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 792407732632 | LINDA WONGKONGKATAP | Ms. Alicia M. Leonhard |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | United States Trustee |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 33 Whitehall Street |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 03, 2008 09:12 | Transportation Charge | 16.85 |
| Svc Area | A1 | Discount | -3.71 |
| Signed by | D.MOBLEY | Fuel Surcharge | 2.30 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**                USD | $15.44 |

Picked up: Jan 02, 2008    Cust. Ref: 1829    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 792623970855 | LINDA WONGKONGKATAP | Ms. Marissa Wesley |
| Service Type | FedEx Priority Overnight | IVINS, PHILLIPS & BARKER | Simpson Tacher & Bartlett LLP |
| Package Type | FedEx Envelope | 1700 PENNSYLVANIA AVENUE, N.W | 425 Lexington Avenue |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 03, 2008 09:12 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 2.30 |
| Signed by | F.WYATT | Discount | -3.71 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**                USD | $15.44 |

83153 4/8



| | voice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | | Jan 15, 2008 | | 8 of 15 |

**Picked up:** Jan 02, 2008   **Cust. Ref.:** 1829   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798342758008 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LINDA WONGKONGKATAP | Robert J. Rosenberg, Esquire |
| Package Type | FedEx Envelope | IVINS, PHILLIPS & BARKER | Latham & Watkins LLP |
| Zone | 03 | 1700 PENNSYLVANIA AVENUE, N.W | 885 Third Avenue |
| Packages | 1 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US |
| Rated Weight | N/A | | |
| Delivered | Jan 03, 2008 10:09 | | |
| Svc Area | A1 | Transportation Charge | 16.85 |
| Signed by | C.FURZE | Discount | -3.71 |
| FedEx Use | 000000000/0000197/_ | Fuel Surcharge | 2.30 |
| | | **Total Charge**           USD | **$15.44** |

**Picked up:** Jan 02, 2008   **Cust. Ref.:** 1829   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798842516411 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LINDA WONGKONGKATAP | Ms. Marlene Melican |
| Package Type | FedEx Envelope | IVINS, PHILLIPS & BARKER | Davis Polk & Wardell |
| Zone | 03 | 1700 PENNSYLVANIA AVENUE, N.W | 450 Lexington Avenue |
| Packages | 1 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Rated Weight | N/A | | |
| Delivered | Jan 03, 2008 09:09 | | |
| Svc Area | A1 | Transportation Charge | 16.85 |
| Signed by | A.RUSH | Discount | -3.71 |
| FedEx Use | 000000000/0000197/_ | Fuel Surcharge | 2.30 |
| | | **Total Charge**           USD | **$15.44** |

**Picked up:** Jan 02, 2008   **Cust. Ref.:** 1829   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 799247808582 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LINDA WONGKONGKATAP | David M. Sherbin, Esquire |
| Package Type | FedEx Envelope | IVINS, PHILLIPS & BARKER | Delphi Corporation |
| Zone | 04 | 1700 PENNSYLVANIA AVENUE, N.W | 5725 Delphi Drive |
| Packages | 1 | WASHINGTON DC 20006 US | TROY MI 48098 US |
| Rated Weight | N/A | | |
| Delivered | Jan 03, 2008 09:54 | | |
| Svc Area | A2 | Transportation Charge | 18.50 |
| Signed by | A.RHODES | Discount | -4.07 |
| FedEx Use | 000000000/0000208/_ | Fuel Surcharge | 2.53 |
| | | **Total Charge**           USD | **$16.96** |

**1829 Reference Subtotal**           **USD**           **$108.97**