**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------
                       )

In re                     ) Chapter 11

                       )

DELPHI CORPORATION, et al   ) Case No. 05-44481 (RDD)

                       )

Debtors.               ) Jointly Administered

                       )
---------------------------------------------------------

**SUMMARY OF SIXTH INTERIM FEE APPLICATION FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED BY PRICEWATERHOUSECOOPERS LLP TO PROVIDE CERTAIN SARBANES-OXLEY COMPLIANCE, TAX AND FINANCIAL PLANNING, AND OTHER GENERAL TAX CONSULTING SERVICES TO DELPHI CORPORATION, et al., FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008**

**AND**

**FINAL FEE APPLICATION FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED BY PRICEWATERHOUSECOOPERS LLP TO PROVIDE CERTAIN SARBANES-OXLEY COMPLIANCE, TAX AND FINANCIAL PLANNING, AND OTHER GENERAL TAX CONSULTING SERVICES TO DELPHI CORPORATION, et al., FOR THE PERIOD FEBRUARY 1, 2006 THROUGH JANUARY 25, 2008**

---

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP |
| Authorized to Provide Professional Services to: | The above captioned debtors and debtors in possession |
| Date of Retention: | June 21, 2006 (nunc pro tunc as of January 1, 2006) |
| Period for which compensation and reimbursement is sought: | October 1, 2007 through January 25, 2008 (the "Seventh Interim Fee Period") |
| Amount of Compensation requested: | $2,370,286.75 |
| Amount of Expense Reimbursement requested: | $145,247.20 |
| Total Compensation and Expense Reimbursement requested: | $2,515,533.95 |
| Blended Hourly Rate during this period:[1] | $227.41 |

---

[1]    Blended hourly rate calculated for hourly professional services: Sarbanes-Oxley 404 Services, Project Giant, Other Tax Consulting Services, Delphi Divestiture Assistance, Delphi Customs Review Assistance, Delphi SALT Loan Staff, Tax Provision Services, Tax Basis Services, Delphi France SOX Coordination/Support and Divestiture - Inteva Project.

| Final Period for which compensation and reimbursement are sought: | February 1, 2006 through January 25, 2008 ("the Final Fee Period") |
|---|---|
| Amount of Final Compensation sought as actual, reasonable, and necessary: | $36,025,791.65 |
| Amount of Final Expense Reimbursement sought as actual, reasonable, and necessary: | $3,233,384.17 |

Compensation previously requested:                    $34,324,276.10

Compensation previously awarded:                      $33,655,504.90

Expenses previously requested:                        $3,114,892.98

Expenses previously awarded:                          $3,088,136.98

This is a:    __X__ interim __X__ final Application.


The total time expended for fee application preparation is 135.70 hours and the

corresponding compensation requested is $37,428.50 or 1.6% of total compensation.


## PRIOR INTERIM APPLICATIONS FILED

| Date | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/15/07 | 02/01/06 - 05/31/06 | $2,344,167.75 | $298,544.27 | $2,222,167.75 | $298,544.27 |
| 03/21/07 | 06/01/06 - 09/30/06 | $7,929,282.75 | $906,500.55 | $7,807,282.75 | $906,500.55 |
| 04/27/07 | 10/01/06 - 01/31/07 | $8,557,454.00 | $542,801.10 | $8,435,454.00 | $542,801.10 |
| 08/09/07 | 02/01/07 - 05/31/07 | $11,580,442.20 | $909,799.69 | $11,472,671.00 | $890,243.69 |
| 04/23/07 | 06/01/07 - 09/30/07 | $3,912,929.40 | $457,247.37 | $3,717,929.40 | $450,047.37 |
| **Total** | | **$34,324,276.10** | **$3,114,892.98** | **$33,655,504.90** | **$3,088,136.98** |


## MONTHLY INVOICES SUBMITTED

The fees and expenses requested during the Seventh Interim Fee Period are shown below,

as well as adjustments requested in prior Interim Fee Applications, combined total is the *Total*

*Compensation and Expense Reimbursement* requested.

|  | FEES | EXPENSES | TOTAL |
|---|---|---|---|

**FEES AND EXPENSES REQUESTED IN INTERIM PERIOD'S MONTHLY APPLICATIONS:**

|  | FEES | EXPENSES | TOTAL |
|---|---|---|---|
| **MONTHLY FEES - TOTAL** | **$2,370,286.75** | **$145,247.20** | **$2,515,533.95** |
| Oct-2007 | $656,549.00 | $23,938.93 | $680,487.93 |
| Nov-2007 | $953,733.75 | $25,053.27 | $978,787.02 |
| Dec-2007 | $372,298.50 | $69,138.21 | $441,436.71 |
| Jan-2008 | $387,705.50 | $27,116.79 | $414,822.29 |

## SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY

| Project | Hours | Fees |
|---|---|---|
| Sarbanes-Oxley 404 Services | 8,400.7 | $1,883,847.75 |
| Project Giant | 43.7 | $25,941.00 |
| Other Tax Consulting Services | 9.5 | $5,329.00 |
| Delphi Divestiture Assistance | 32.9 | $11,095.00 |
| Delphi Customs Review Assistance | 5.1 | $2,470.00 |
| Delphi SALT Loan Staff | 549.1 | $78,967.00 |
| Tax Provision Services | 237.8 | $62,319.00 |
| Tax Basis Services | 770.7 | $217,331.00 |
| Delphi France SOX Coordination/Support | 112.9 | $20,322.00 |
| Divestiture - Inteva Project | 100.0 | $26,165.00 |
| Executive Financial Planning Services |  | $18,500.00 |
| WNTS Advisory Services |  | $18,000.00 |
| **Grand Total** | **10,262.40** | **$2,370,286.75** |

## FIXED FEE SERVICES - $36,500.00

### EXECUTIVE FINANCIAL PLANNING STATEMENT OF WORK, $18,500.00

As stated in PricewaterhouseCoopers' retention application, these services are Fixed Fee by Delphi Executive.  Listed below are the total fees for the Fourth Quarter of 2007 and First Quarter of 2008.  The quarterly invoice is annexed hereto as **Exhibit C.**

**WNTS (WASHINGTON NATIONAL TAX SERVICES) ADVISORY SERVICES, $18,000.00**

As stated in PricewaterhouseCoopers' retention application, these services are Fixed Fee advisory services billed to the Debtors through a monthly fixed fee, $6,000 per month, and the monthly invoices are annexed hereto as **Exhibit D**.

| Project Category | Fees |
|---|---|
| WNTS Advisory Services | $18,000.00 |
| **Grand Total** | **$18,000.00** |

## HOURLY FEE SERVICES - 10,262.40 HOURS, $2,333,786.75

PricewaterhouseCoopers professionals provided hourly advisory services associated with the various tax advisory services and other professional services associated with the bankruptcy.  The professionals who performed these services are listed below:

**PROJECT CATEGORY**

| Project | Hours | Fees |
|---|---|---|
| Sarbanes-Oxley 404 Services | 8,400.7 | $1,883,847.75 |
| Project Giant | 43.7 | $25,941.00 |
| Other Tax Consulting Services | 9.5 | $5,329.00 |
| Delphi Divestiture Assistance | 32.9 | $11,095.00 |
| Delphi Customs Review Assistance | 5.1 | $2,470.00 |
| Delphi SALT Loan Staff | 549.1 | $78,967.00 |
| Tax Provision Services | 237.8 | $62,319.00 |
| Tax Basis Services | 770.7 | $217,331.00 |
| Delphi France SOX Coordination/Support | 112.9 | $20,322.00 |
| Divestiture - Inteva Project | 100.0 | $26,165.00 |
| **Grand Total** | **10,262.40** | **$2,333,786.75** |

# SUMMARY OF PROFESSIONALS

## SARBANES-OXLEY 404 SERVICES

| Position | Name | Area | Work Country | Hours | Rate | Total |
|----------|------|------|--------------|-------|------|-------|
| **Sarbanes-Oxley 404 Services** | | | | | | |
| Partner | Bucrek, James | Contract Admin Specialist | United States | 0.6 | $540 | $324.00 |
| | Decker, Brian | Standard | United States | 178.2 | $420 | $74,844.00 |
| | Decker, Brian | Standard | United States | -115.6 | $390 | ($45,084.00) |
| | Erickson, Dave | Standard | United States | -70.3 | $390 | ($27,417.00) |
| | Erickson, Dave | Standard | United States | 106.4 | $420 | $44,688.00 |
| | Erickson, Dave | Technology Specialist | United States | -22.0 | $430 | ($9,460.00) |
| | Erickson, Dave | Technology Specialist | United States | 58.0 | $450 | $26,100.00 |
| | Erickson, David | Standard | United States | -47.5 | $390 | ($18,525.00) |
| | Erickson, David | Standard | United States | 47.5 | $420 | $19,950.00 |
| | Gollo, Rogerio | Standard | Brazil | 1.6 | $370 | $592.00 |
| | Gollo, Rogerio | Standard | Brazil | -1.6 | $350 | ($560.00) |
| | Ramirez, Adolfo | Tax Specialist | Mexico | 1.0 | $470 | $470.00 |
| | Xu, Jasper | Tax Specialist | China | 1.0 | $470 | $470.00 |
| **Total - Partner** | | | | **137.3** | | **$66,392.00** |
| Director | Brown, Anastasia | Standard | United States | -4.0 | $260 | ($1,040.00) |
| | Brown, Anastasia | Standard | United States | 4.0 | $280 | $1,120.00 |
| | Brown, Stasi | Standard | United States | -283.3 | $260 | ($73,658.00) |
| | Brown, Stasi | Standard | United States | 313.5 | $280 | $87,780.00 |
| | Herbst, Shannon | Standard | United States | -218.2 | $260 | ($56,732.00) |
| | Herbst, Shannon | Standard | United States | 632.3 | $280 | $177,044.00 |
| | Lane, Chris | Technology Specialist | United States | 70.0 | $380 | $26,600.00 |
| | Lane, Chris | Technology Specialist | United States | -70.0 | $360 | ($25,200.00) |
| | Lane, Christopher | Technology Specialist | United States | 95.5 | $380 | $36,290.00 |
| | Lane, Christopher | Technology Specialist | United States | -52.5 | $360 | ($18,900.00) |
| | Osterman, Scott | Standard | United States | -31.2 | $260 | ($8,099.00) |
| | Osterman, Scott | Standard | United States | 31.2 | $280 | $8,722.00 |
| | Osterman, Scott | Technology Specialist | United States | -168.1 | $360 | ($60,516.00) |
| | Osterman, Scott | Technology Specialist | United States | 438.9 | $380 | $166,782.00 |
| | Perkins, Daniel | Treasury Specialist | United States | -56.5 | $360 | ($20,340.00) |
| | Perkins, Daniel | Treasury Specialist | United States | 56.5 | $380 | $21,470.00 |
| | Peterson, Michael | Project Mgmt Specialist | United States | 32.9 | $340 | $11,186.00 |
| | Peterson, Michael | Project Mgmt Specialist | United States | -36.7 | $320 | ($11,744.00) |
| | Powell, Thomas | Standard | United States | 4.1 | $260 | $1,066.00 |
| | Sanders, Nicholas | Standard | United States | 1.3 | $260 | $338.00 |
| | Schmitz, Karin | Tax Specialist | United States | 38.9 | $330 | $12,837.00 |
| | Signor, Melissa | Tax Specialist | France | 43.0 | $330 | $14,190.00 |
| | Stevens, Charles | Standard | United States | 2.3 | $260 | $598.00 |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|----------|------|------|--------------|-------|------|-------|
| Director - *Continued* | | | | | | |
| | VanGorder, Kimberly | Standard | United States | -309.6 | $260 | ($80,496.00) |
| | VanGorder, Kimberly | Standard | United States | 431.1 | $280 | $120,708.00 |
| | Wojdyla, Dennis | Standard | United States | -210.5 | $260 | ($54,730.00) |
| | Wojdyla, Dennis | Standard | United States | 304.7 | $280 | $85,316.00 |
| **Total - Director** | | | | **1,059.6** | | **$360,592.00** |
| Sr Manager | Cao, Tracy | Tax Specialist | China | 8.0 | $330 | $2,640.00 |
| | Gandee, Dave | Standard | United Kingdom | 4.4 | $315 | $1,386.00 |
| | Gnesin, Adam | Standard | United States | 3.1 | $260 | $806.00 |
| | Jeong, Myeongjin | Tax Specialist | Korea | 4.0 | $330 | $1,320.00 |
| | Kosner, Frank | Tax Specialist | Germany | 13.9 | $330 | $4,587.00 |
| | Ricardez, Elvira | Standard | Mexico | 26.3 | $240 | $6,312.00 |
| | Ricardez, Elvira | Standard | Mexico | -26.3 | $225 | ($5,917.50) |
| | Ricardez, Elvira | Tax Specialist | Mexico | 8.0 | $330 | $2,640.00 |
| | Siqueira, Luiz (SR) | Standard | Brazil | -15.1 | $250 | ($3,775.00) |
| | Siqueira, Luiz (SR) | Standard | Brazil | 15.1 | $265 | $4,001.50 |
| **Total - Sr Manager** | | | | **41.4** | | **$14,000.00** |
| Manager | Arif, Hafiz | Standard | United Kingdom | 20.9 | $215 | $4,482.75 |
| | Barrios, Joaquin | Standard | United States | -127.0 | $280 | ($35,560.00) |
| | Barrios, Joaquin | Standard | United States | 127.0 | $295 | $37,465.00 |
| | Braman, Brandon | Standard | United States | 235.8 | $180 | $42,435.00 |
| | Braman, Brandon | Standard | United States | -158.0 | $165 | ($26,061.75) |
| | Braman, Brandon | Standard | United States | 65.2 | $140 | $9,128.00 |
| | Delaunay, Helene | Standard | France | 74.5 | $215 | $16,017.50 |
| | Delaunay, Helene | Standard | France | -74.5 | $200 | ($14,900.00) |
| | Fisher, Tamara | Project Mgmt Specialist | United States | 374.3 | $295 | $110,418.50 |
| | Fisher, Tamara | Project Mgmt Specialist | United States | -367.4 | $280 | ($102,872.00) |
| | Galang, Jennifer | Tax Specialist | United States | 3.0 | $230 | $690.00 |
| | Johnson, Theresa | Standard | United States | -93.0 | $165 | ($15,345.00) |
| | Johnson, Theresa | Standard | United States | 198.4 | $180 | $35,712.00 |
| | Kus, Vitezslav | Standard | Czech Republic | 263.7 | $190 | $50,103.00 |
| | Kus, Vitezslav | Standard | Czech Republic | -263.7 | $175 | ($46,147.50) |
| | Laforest, Randy | Standard | United States | -381.0 | $165 | ($62,865.00) |
| | Laforest, Randy | Standard | United States | 381.0 | $180 | $68,580.00 |
| | Lakshman, Chandrasekar | Standard | India | 66.1 | $130 | $8,593.00 |
| | Lakshman, Chandrasekar | Standard | India | -44.0 | $120 | ($5,280.00) |
| | Leiger, Steven | Standard | United States | 387.8 | $180 | $69,795.00 |
| | Leiger, Steven | Standard | United States | -74.7 | $165 | ($12,325.50) |
| | Lewis, Erik | Project Mgmt Specialist | United States | 2.3 | $280 | $644.00 |
| | Navarro, Paola | Standard | United States | 522.1 | $180 | $93,969.00 |
| | Navarro, Paola | Standard | United States | -132.9 | $165 | ($21,928.50) |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Manager - *Continued* | | | | | | |
| | Orf, Darren | Project Mgmt Specialist | United States | 452.3 | $295 | $133,428.50 |
| | Orf, Darren | Project Mgmt Specialist | United States | -452.3 | $280 | ($126,644.00 |
| | Parakh, Siddarth | Standard | United States | 932.1 | $180 | $167,778.00 |
| | Parakh, Siddarth | Standard | United States | -745.5 | $165 | ($123,007.50 |
| | pascu, hedy | Standard | Romania | -7.8 | $175 | ($1,365.00) |
| | pascu, hedy | Standard | Romania | 7.8 | $190 | $1,482.00 |
| | Reed, Brian | Standard | United States | -74.9 | $165 | ($12,358.50 |
| | Reed, Brian | Standard | United States | 76.4 | $180 | $13,752.00 |
| | Rhodes, Carol | Standard | United States | -54.5 | $165 | ($8,992.50 |
| | Rhodes, Carol | Standard | United States | 63.7 | $180 | $11,466.00 |
| | Rogge, Horst | Standard | Germany | -186.0 | $200 | ($37,190.00) |
| | Rogge, Horst | Standard | Germany | 186.0 | $215 | $39,979.25 |
| | Rohrbach, Hans-Dirk | Standard | Germany | 62.4 | $215 | $13,416.00 |
| | Rohrbach, Hans-Dirk | Standard | Germany | -62.4 | $200 | ($12,480.00) |
| | Sadaghiyani, Jamshid | Standard | United States | -556.7 | $165 | ($91,855.50) |
| | Sadaghiyani, Jamshid | Standard | United States | 749.1 | $180 | $134,838.00 |
| | Scalbert, Jean-max | Standard | France | 86.5 | $215 | $18,597.50 |
| | Scalbert, Jean-max | Standard | France | -74.5 | $200 | ($14,900.00) |
| | Scalbert, Jean-max | Tax Specialist | France | 12.5 | $230 | $2,875.00 |
| | Schulte, Markus | Tax Specialist | Germany | 54.3 | $230 | $12,489.00 |
| | Smith, Andrea | Bankruptcy Specialist | United States | 269.6 | $360 | $97,056.00 |
| | Sydon, Marcus | Standard | Germany | -11.9 | $200 | ($2,370.00) |
| | Sydon, Marcus | Standard | Germany | 11.9 | $215 | $2,547.75 |
| | Taylor, Todd | Standard | United States | -2.4 | $165 | ($396.00) |
| | Taylor, Todd | Standard | United States | 5.0 | $180 | $900.00 |
| | Tee, Alvin | Standard | China | 60.0 | $190 | $11,400.00 |
| | Tee, Alvin | Standard | China | -60.0 | $175 | ($10,500.00) |
| | Vangorder, Kimberly | Standard | United States | 331.7 | $180 | $59,706.00 |
| | Vangorder, Kimberly | Standard | United States | -331.7 | $165 | ($54,730.50) |
| | Weir, Diane | Standard | United States | -64.1 | $165 | ($10,576.50) |
| | Weir, Diane | Standard | United States | 66.9 | $180 | $12,042.00 |
| **Total - Manager** | | | | **1,749.3** | | **$431,134.50** |
| Sr Associate | Anderson, Michael | Treasury Specialist | United States | -36.0 | $220 | ($7,920.00) |
| | Anderson, Michael | Treasury Specialist | United States | 36.0 | $235 | $8,460.00 |
| | Bailey, Jonafel | Standard | United States | -840.6 | $130 | ($109,271.50 |
| | Bailey, Jonafel | Standard | United States | 923.6 | $140 | $129,297.00 |
| | Bailey, Jonafel | Technology Specialist | United States | -12.0 | $200 | ($2,400.00) |
| | Bailey, Jonafel | Technology Specialist | United States | 12.0 | $230 | $2,760.00 |
| | Barbos, Alexandru | Standard | Romania | -9.3 | $90 | ($837.00) |
| | Barbos, Alexandru | Standard | Romania | 9.3 | $100 | $930.00 |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|----------|------|------|--------------|-------|------|-------|
| Senior Associate - *Continued* | | | | | | |
| | Beaver, William | Standard | United States | 95.3 | $140 | $13,342.00 |
| | Beaver, William | Standard | United States | -95.3 | $130 | ($12,389.00) |
| | Bhushan, Amitesh | Standard | United States | -91.7 | $120 | ($11,004.00) |
| | Bhushan, Amitesh | Standard | United States | 91.7 | $130 | $11,921.00 |
| | Braman, Brandon | Standard | United States | -299.1 | $130 | ($38,883.00) |
| | Braman, Brandon | Standard | United States | 233.9 | $140 | $32,746.00 |
| | Byrne, William | Standard | United States | 1.3 | $120 | $156.00 |
| | Chigariro, Shungu | Project Mgmt Specialist | United States | 0.4 | $215 | $86.00 |
| | Cooper, Katherine | Standard | United States | 6.0 | $230 | $1,380.00 |
| | Cummins, Nathan | Technology Specialist | United States | 423.1 | $230 | $97,301.50 |
| | Dada, Kolade | Standard | United States | -462.6 | $120 | ($55,512.00) |
| | Dada, Kolade | Standard | United States | 540.6 | $130 | $70,278.00 |
| | Das, Priyaranjan | Standard | India | 105.4 | $65 | $6,851.00 |
| | Dlouhy, Tomas | Standard | Czech Republic | 193.0 | $145 | $27,985.00 |
| | Dlouhy, Tomas | Standard | Czech Republic | -193.0 | $135 | ($26,055.00) |
| | Escandon, Leopoldo | Standard | Mexico | -94.3 | $95 | ($8,958.50) |
| | Escandon, Leopoldo | Standard | Mexico | 94.3 | $105 | $9,901.50 |
| | Escandon, Leopoldo | Tax Specialist | Mexico | 20.0 | $155 | $3,100.00 |
| | Fabre, Frederic | Standard | France | -154.0 | $160 | ($24,640.00) |
| | Fabre, Frederic | Standard | France | 154.0 | $175 | $26,950.00 |
| | Franklin, Stephanie | Standard | United States | -926.8 | $130 | ($120,484.00 |
| | Franklin, Stephanie | Standard | United States | 1,109.6 | $140 | $155,337.00 |
| | Gutierrez, Gildardo | Standard | Mexico | -78.2 | $95 | ($7,429.00) |
| | Gutierrez, Gildardo | Standard | Mexico | 78.2 | $105 | $8,211.00 |
| | Gutierrez, Jaime | Standard | United States | -64.0 | $120 | ($7,680.00) |
| | Gutierrez, Jaime | Standard | United States | 64.0 | $130 | $8,320.00 |
| | Haag, Isabel | Tax Specialist | Germany | 73.1 | $155 | $11,330.50 |
| | Harding, Tanika | Standard | United States | 6.7 | $120 | $804.00 |
| | Hermann, Lisa | Standard | United States | 1.0 | $120 | $120.00 |
| | Johnson, Walter | Standard | United States | -10.0 | $120 | ($1,200.00) |
| | Johnson, Walter | Standard | United States | 10.0 | $130 | $1,300.00 |
| | Kim, Hyangiung | Tax Specialist | Korea | 20.0 | $155 | $3,100.00 |
| | King, Langdon | Technology Specialist | United States | -411.0 | $200 | ($82,190.00) |
| | King, Langdon | Technology Specialist | United States | 488.9 | $230 | $112,435.50 |
| | Laforest, Randy | Standard | United States | -159.3 | $120 | ($19,116.00) |
| | Laforest, Randy | Standard | United States | 159.3 | $130 | $20,709.00 |
| | Leiger, Steven | Standard | United States | 0.0 | $130 | $0.00 |
| | MacKenzie, Nicole | Bankruptcy Specialist | United States | 415.3 | $260 | $107,978.00 |
| | Manjarrez, Brian | Standard | Mexico | -78.9 | $95 | ($7,490.75) |
| | Manjarrez, Brian | Standard | Mexico | 78.9 | $105 | $8,279.25 |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|----------|------|------|--------------|-------|------|-------|
| Senior Associate - *Continued* | | | | | | |
| | Martin, Arnaud | Standard | France | -140.0 | $160 | ($22,400.00) |
| | Martin, Arnaud | Standard | France | 140.0 | $175 | $24,500.00 |
| | Martin, Arnaud | Tax Specialist | France | 8.0 | $155 | $1,240.00 |
| | Mayr, Christian | Standard | Germany | 37.1 | $175 | $6,492.50 |
| | Mayr, Christian | Standard | Germany | -37.1 | $160 | ($5,936.00) |
| | Mccoll, Lori | Standard | United States | 2.3 | $120 | $276.00 |
| | McIlvain, Bridget | Standard | United States | 9.4 | $120 | $1,128.00 |
| | Mcilvain, Bridget | Standard | United States | 12.9 | $130 | $1,677.00 |
| | Meekins, Curtis | Standard | United States | 0.0 | $120 | $0.00 |
| | Meekins, Curtis | Standard | United States | 27.0 | $130 | $3,510.00 |
| | Navarro, Paola | Standard | United States | -323.5 | $120 | ($38,820.00) |
| | Navarro, Paola | Standard | United States | 323.5 | $130 | $42,055.00 |
| | Orf, Anne | Standard | United States | -59.3 | $120 | ($7,116.00) |
| | Orf, Anne | Standard | United States | 60.3 | $130 | $7,839.00 |
| | Parulekar, Bharat | Standard | India | 239.5 | $65 | $15,567.50 |
| | Parulekar, Bharat | Standard | India | -159.0 | $60 | ($9,540.00) |
| | Razo, Sergio | Standard | Czech Republic | -208.5 | $135 | ($28,147.50) |
| | Razo, Sergio | Standard | Czech Republic | 208.5 | $145 | $30,232.50 |
| | Reimondini, Sandro | Standard | Brazil | -1.2 | $100 | ($120.00) |
| | Reimondini, Sandro | Standard | Brazil | 1.2 | $105 | $126.00 |
| | Rivera, Jose | Standard | Mexico | 32.1 | $105 | $3,365.25 |
| | Rivera, Jose | Standard | Mexico | -32.1 | $95 | ($3,044.75) |
| | Ruff, Nic | Standard | United States | 5.2 | $120 | $624.00 |
| | Salato, Nicolas | Standard | France | -141.0 | $160 | ($22,560.00) |
| | Salato, Nicolas | Standard | France | 153.5 | $175 | $26,862.50 |
| | Santa Rosa, William | Standard | United States | 3.4 | $120 | $408.00 |
| | Siansi, Cleberson | Standard | United States | 873.5 | $140 | $122,283.00 |
| | Siansi, Cleberson | Standard | United States | -770.9 | $130 | ($100,210.50 |
| | Skarpa, Radim | Standard | Czech Republic | 94.2 | $145 | $13,659.00 |
| | Skarpa, Radim | Standard | Czech Republic | -94.2 | $135 | ($12,717.00) |
| | Soulier, Stephanie | Tax Specialist | France | 20.0 | $155 | $3,100.00 |
| | Stefanik, Peter | Standard | Czech Republic | 158.8 | $145 | $23,018.75 |
| | Stefanik, Peter | Standard | Czech Republic | -158.8 | $135 | ($21,431.25) |
| | Thiel, Nicole | Tax Specialist | United States | 2.5 | $155 | $387.50 |
| | Thomas, Rance | Standard | United States | 558.9 | $130 | $72,657.00 |
| | Thomas, Rance | Standard | United States | -388.1 | $120 | ($46,572.00) |
| | Turo, Rose | Standard | United States | 0.6 | $120 | $72.00 |
| | Wang, Jing | Standard | United States | 1.3 | $120 | $156.00 |
| | Weigt, Bjoern | Standard | Germany | -102.8 | $160 | ($16,440.00) |
| | Weigt, Bjoern | Standard | Germany | 102.8 | $175 | $17,981.25 |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Senior Associate - *Continued* | | | | | | |
| | Weiss, Matthew | Standard | United States | -9.0 | $120 | ($1,080.00) |
| | Weiss, Matthew | Standard | United States | 9.0 | $130 | $1,170.00 |
| | Woods, Kristy | Bankruptcy Specialist | United States | 283.7 | $260 | $73,762.00 |
| | Yang, Emily | Tax Specialist | China | 20.0 | $155 | $3,100.00 |
| **Total - Sr Associate** | | | | **2,192.4** | | **$499,024.25** |
| Associate | Abrman, Tomas | Standard | Czech Republic | -219.2 | $105 | ($23,016.00) |
| | Abrman, Tomas | Standard | Czech Republic | 219.2 | $115 | $25,208.00 |
| | Agarwal, Manish | Standard | India | -182.0 | $50 | ($9,100.00) |
| | Agarwal, Manish | Standard | India | 182.0 | $55 | $10,010.00 |
| | Bann, Courtney | Standard | United States | -327.1 | $110 | ($35,981.00) |
| | Bann, Courtney | Standard | United States | 352.1 | $120 | $42,252.00 |
| | Beasley, Rashida | Standard | United States | -150.3 | $110 | ($16,533.00) |
| | Beasley, Rashida | Standard | United States | 150.9 | $120 | $18,108.00 |
| | Bhandari, Chirag | Standard | United States | 32.2 | $105 | $3,381.00 |
| | Bhandari, Chirag | Standard | United States | -32.2 | $95 | ($3,059.00) |
| | Bieterman, Caren | Standard | United States | 2.2 | $95 | $209.00 |
| | Cummins, Nathan | Technology Specialist | United States | -376.3 | $165 | ($62,081.25) |
| | Cummins, Nathan | Technology Specialist | United States | 534.0 | $185 | $98,780.75 |
| | Czerney, Kevin | Standard | United States | 3.5 | $95 | $332.50 |
| | Davis, Danielle | Standard | United States | -58.9 | $95 | ($5,590.75) |
| | Davis, Danielle | Standard | United States | 58.9 | $105 | $6,179.25 |
| | DiCicco, Jaclyn | Standard | United States | -72.8 | $95 | ($6,916.00) |
| | DiCicco, Jaclyn | Standard | United States | 72.8 | $105 | $7,644.00 |
| | Doherty, Lisa | Standard | United States | 53.3 | $95 | $5,063.50 |
| | Doherty, Lisa | Standard | United States | 27.0 | $105 | $2,835.00 |
| | Eckroth, Jenae | Project Mgmt Specialist | United States | -415.0 | $180 | ($74,700.00) |
| | Eckroth, Jenae | Project Mgmt Specialist | United States | 415.0 | $190 | $78,850.00 |
| | Eckroth, Jenae | Standard | United States | -97.5 | $180 | ($17,550.00) |
| | Eckroth, Jenae | Standard | United States | 97.5 | $190 | $18,525.00 |
| | Eyman, Genevieve | Standard | United States | 402.6 | $105 | $42,273.00 |
| | Eyman, Genevieve | Standard | United States | -346.1 | $95 | ($32,879.50) |
| | Farkas, Szabolcs | Standard | United States | -22.1 | $95 | ($2,099.50) |
| | Farkas, Szabolcs | Standard | United States | 25.0 | $105 | $2,625.00 |
| | Fatima, Subia | Standard | United States | -825.7 | $110 | ($90,821.50) |
| | Fatima, Subia | Standard | United States | 1,004.2 | $120 | $120,498.00 |
| | Feknous, Izem | Standard | France | -40.0 | $130 | ($5,200.00) |
| | Feknous, Izem | Standard | France | 40.0 | $145 | $5,800.00 |
| | Fitoussi, Emmanuel | Standard | France | -33.5 | $130 | ($4,355.00) |
| | Fitoussi, Emmanuel | Standard | France | 33.5 | $145 | $4,857.50 |
| | Garcia Vega, Guadalupe | Standard | United States | -147.1 | $110 | ($16,175.50) |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|----------|------|------|--------------|-------|------|-------|
| Associate - *Continued* | | | | | | |
| | Garcia Vega, Guadalupe | Standard | United States | 147.1 | $120 | $17,646.00 |
| | Goerl, Sophie-Luise | Standard | Germany | -200.1 | $130 | ($26,013.00) |
| | Goerl, Sophie-Luise | Standard | Germany | 200.1 | $145 | $29,014.50 |
| | Gore, Robert | Treasury Specialist | United States | 3.7 | $175 | $647.50 |
| | Goubil, Julien | Standard | France | -65.5 | $130 | ($8,515.00) |
| | Goubil, Julien | Standard | France | 65.5 | $145 | $9,497.50 |
| | Haque, Sakia | Standard | United States | -205.3 | $95 | ($19,503.50) |
| | Haque, Sakia | Standard | United States | 570.3 | $105 | $59,881.50 |
| | Haselhof, Joachim | Standard | Germany | -162.5 | $130 | ($21,125.00) |
| | Haselhof, Joachim | Standard | Germany | 162.5 | $145 | $23,562.50 |
| | Herring, Chevonne | Bankruptcy Specialist | United States | 224.7 | $205 | $46,063.50 |
| | Holtsclaw, Dustin | Standard | United States | 4.0 | $95 | $380.00 |
| | Jakubik, Stefan | Standard | Germany | 70.5 | $145 | $10,222.50 |
| | Jakubik, Stefan | Standard | Germany | -70.5 | $130 | ($9,165.00) |
| | Kallas, Stefanie | Standard | United States | 1.0 | $95 | $95.00 |
| | Keener, Stuart | Standard | United States | -60.8 | $95 | ($5,776.00) |
| | Keener, Stuart | Standard | United States | 65.3 | $105 | $6,856.50 |
| | Kennedy, John | Standard | United States | -92.0 | $95 | ($8,740.00) |
| | Kennedy, John | Standard | United States | 92.0 | $105 | $9,660.00 |
| | Kroll, Sabrina | Standard | Germany | -130.2 | $130 | ($16,926.00) |
| | Kroll, Sabrina | Standard | Germany | 130.2 | $145 | $18,879.00 |
| | Lim, Jay | Standard | United States | 880.0 | $105 | $92,400.00 |
| | Lim, Jay | Standard | United States | -502.6 | $95 | ($47,747.00) |
| | Mahillet, Christelle | Standard | France | -84.0 | $130 | ($10,920.00) |
| | Mahillet, Christelle | Standard | France | 84.0 | $145 | $12,180.00 |
| | McLeod, Angela | Standard | United States | 22.0 | $105 | $2,310.00 |
| | Morrow, Natalie | Standard | United States | 4.0 | $95 | $380.00 |
| | Murray, Brandon | Standard | United States | 28.5 | $105 | $2,992.50 |
| | Murray, Brandon | Standard | United States | -7.7 | $95 | ($731.50) |
| | Natorski, Nicole | Standard | United States | 4.0 | $120 | $480.00 |
| | Natorski, Nicole | Standard | United States | -4.0 | $110 | ($440.00) |
| | Nicolosi, Manuela | Standard | France | 134.0 | $145 | $19,430.00 |
| | Nicolosi, Manuela | Standard | France | -134.0 | $130 | ($17,420.00) |
| | Oliy, Lina | Standard | United States | -16.3 | $110 | ($1,793.00) |
| | Oliy, Lina | Standard | United States | 16.3 | $120 | $1,956.00 |
| | Ornsby, Linda | Standard | United States | 197.6 | $105 | $20,748.00 |
| | Ornsby, Linda | Standard | United States | 0.0 | $95 | $0.00 |
| | Patula, Ryan | Technology Specialist | United States | 213.4 | $185 | $39,469.75 |
| | Rau, Maren | Standard | United States | 1.0 | $95 | $95.00 |
| | Reece, Caroline | Standard | United States | 0.9 | $95 | $85.50 |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Associate - *Continued* | | | | | | |
| | Reichl, Jakub | Standard | Czech Republic | -183.6 | $105 | ($19,278.00) |
| | Reichl, Jakub | Standard | Czech Republic | 183.6 | $115 | $21,114.00 |
| | Rotthaus, Maike | Standard | Germany | -232.8 | $130 | ($30,257.50) |
| | Rotthaus, Maike | Standard | Germany | 232.8 | $145 | $33,748.75 |
| | Sandoval, David | Standard | United States | 1.5 | $95 | $142.50 |
| | Schwenzer, William | Standard | United States | 1.0 | $110 | $110.00 |
| | Shehi, Renis | Standard | United States | -949.6 | $110 | ($104,456.00 |
| | Shehi, Renis | Standard | United States | 1,125.9 | $120 | $135,102.00 |
| | Shehi, Renis | Technology Specialist | United States | 0.0 | $165 | $0.00 |
| | Shehi, Renis | Technology Specialist | United States | 297.9 | $185 | $55,102.25 |
| | Shuleva, Christopher | Standard | United States | 1.0 | $95 | $95.00 |
| | Smith, Sharma | Tax Specialist | United States | -3.0 | $120 | ($360.00) |
| | Soulier, Stephanie | Standard | France | -134.0 | $130 | ($17,420.00) |
| | Soulier, Stephanie | Standard | France | 134.0 | $145 | $19,430.00 |
| | Taylor, Drew | Tax Specialist | United States | 1.0 | $120 | $120.00 |
| | Thomas, Rance | Standard | United States | 438.8 | $105 | $46,074.00 |
| | Thomas, Rance | Standard | United States | -438.8 | $95 | ($41,686.00) |
| | Tiemann, Claudia | Standard | Germany | -223.3 | $130 | ($29,022.50) |
| | Tiemann, Claudia | Standard | Germany | 223.3 | $145 | $32,371.25 |
| | Tsai, Debby | Standard | United States | -243.3 | $95 | ($23,113.50) |
| | Tsai, Debby | Standard | United States | 276.2 | $105 | $29,001.00 |
| | Vargas, Erika | Standard | Mexico | -82.3 | $75 | ($6,172.50) |
| | Vargas, Erika | Standard | Mexico | 82.3 | $85 | $6,995.50 |
| | Verma, Siddhant | Standard | United States | -533.6 | $95 | ($50,692.00) |
| | Verma, Siddhant | Standard | United States | 1,063.7 | $105 | $111,688.50 |
| | Vidal, Amandine | Standard | France | 257.0 | $145 | $37,265.00 |
| | Vidal, Amandine | Standard | France | -257.0 | $130 | ($33,410.00) |
| | Vos, Carrie | Standard | United States | 4.0 | $185 | $740.00 |
| | Vos, Carrie | Standard | United States | 6.0 | $110 | $660.00 |
| | Voytsekhivskyy, Igor | Standard | United States | -163.9 | $95 | ($15,570.50) |
| | Voytsekhivskyy, Igor | Standard | United States | 163.9 | $105 | $17,209.50 |
| | Wang, Yan | Standard | United States | 4.5 | $105 | $472.50 |
| | Weiss, Matthew | Standard | United States | -97.5 | $120 | ($11,700.00) |
| | Weiss, Matthew | Standard | United States | 97.5 | $130 | $12,675.00 |
| | Williams, Ross | Standard | United States | 0.1 | $95 | $9.50 |
| **Total - Associate** | | | | **3,000.4** | | **$494,479.00** |
| Paraprofessional | Stendahl, Subashi | Bankruptcy Specialist | United States | 10.8 | $135 | $1,458.00 |
| **Total - Paraprofessional** | | | | **10.8** | | **$1,458.00** |
| Administrative | Alquiza, Lisa | Standard | United States | 4.5 | $80 | $360.00 |
| | Baldwin, Ellen | Standard | United States | 2.2 | $80 | $176.00 |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Administrative - *Continued* | | | | | | |
| | Banks, Madelyn | Standard | United States | 1.0 | $80 | $80.00 |
| | Bidigare, Colleen | Standard | United States | 0.9 | $80 | $72.00 |
| | Brown, Pamela | Standard | United States | 5.6 | $80 | $448.00 |
| | Conner, Danya | Standard | United States | 2.0 | $80 | $160.00 |
| | Courter, Betty | Standard | United States | 0.4 | $80 | $32.00 |
| | Dumaurier, Genevieve | Standard | United States | 4.5 | $80 | $360.00 |
| | Eide, Elizabeth | Standard | United States | 2.9 | $80 | $232.00 |
| | Espinosa, Gabriel | Standard | United States | 8.5 | $80 | $680.00 |
| | Floberg, Kathleen | Standard | United States | 0.7 | $80 | $56.00 |
| | Hernandez, Kimberly | Standard | United States | 0.5 | $80 | $40.00 |
| | Hill, Laura | Standard | United States | 0.2 | $80 | $16.00 |
| | Koenen, Theresa | Standard | United States | 48.0 | $80 | $3,840.00 |
| | Marble, Jennifer | Standard | United States | 0.3 | $80 | $24.00 |
| | Moeding, Sarah | Standard | United States | 2.7 | $80 | $216.00 |
| | Nelson, Patricia | Standard | United States | 7.2 | $80 | $576.00 |
| | Rich, Kristine | Standard | United States | 0.8 | $80 | $64.00 |
| | Robertson, Amy | Standard | United States | 7.0 | $80 | $560.00 |
| | Roche, Kenneth | Standard | United States | 0.4 | $80 | $32.00 |
| | Smith, Susie | Standard | United States | 1.2 | $80 | $96.00 |
| | Suhr, Misty | Standard | United States | 12.8 | $80 | $1,024.00 |
| | Yani, Jesse | Standard | United States | 1.0 | $80 | $80.00 |
| | Zubres, Elizabeth | Standard | United States | 94.3 | $80 | $7,544.00 |
| **Total - Administrative** | | | | **209.6** | | **$16,768.00** |
| **Subtotal Sarbanes-Oxley 404 Services** | | | | **8,400.7** | | **$1,883,847.75** |

## PROJECT GIANT

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Project Giant** | | | | | | |
| Partner | Burwell, Michael | Project Giant | United States | 2.6 | $775 | $2,015.00 |
| | Wittmer, Colin | Project Giant | United States | 22.0 | $775 | $17,050.00 |
| **Total - Partner** | | | | **24.6** | | **$19,065.00** |
| Manager | Smith, Andrea | Bankruptcy Specialist | United States | 19.1 | $360 | $6,876.00 |
| **Total - Manager** | | | | **19.1** | | **$6,876.00** |
| **Subtotal Project Giant** | | | | **43.7** | | **$25,941.00** |

## OTHER TAX CONSULTING SERVICES

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Other Tax Consulting Services** | | | | | | |
| Partner | Diamant, Audrey | Other Tax Services | Canada | 0.4 | $714 | $285.60 |
| | Klassen, David | Other Tax Services | Canada | 1.1 | $714 | $785.40 |
| **Total - Partner** | | | | **1.5** | | **$1,071.00** |
| Sr Manager | McGeown, Dan | Other Tax Services | Canada | 5.0 | $575 | $2,875.00 |
| **Total - Sr Manager** | | | | **5.0** | | **$2,875.00** |
| Manager | Chan, Rebecca | Other Tax Services | Canada | 3.0 | $461 | $1,383.00 |
| **Total - Manager** | | | | **3.0** | | **$1,383.00** |
| **Subtotal Other Tax Consulting Services** | | | | **9.5** | | **$5,329.00** |

## DELPHI DIVESTITURE ASSISTANCE

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Delphi Divestiture Assistance** | | | | | | |
| Partner | Decker, Brian | Standard | United States | 8.1 | $390 | $3,159.00 |
| **Total - Partner** | | | | **8.1** | | **$3,159.00** |
| Director | Peterson, Michael | Project Mgmt Specialist | United States | 24.8 | $320 | $7,936.00 |
| **Total - Director** | | | | **24.8** | | **$7,936.00** |
| **Subtotal Delphi Divestiture Assistance** | | | | **32.9** | | **$11,095.00** |

## DELPHI CUSTOMS REVIEW ASSISTANCE

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Delphi Customs Review Assistance** | | | | | | |
| Partner | Gambardella, Domenick | Customs Review | United States | 2.0 | $650 | $1,300.00 |
| **Total - Partner** | | | | **2.0** | | **$1,300.00** |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Manager | Turner, Gail | Customs Review | United States | 2.6 | $400 | $1,040.00 |
| **Total - Manager** | | | | **2.6** | | **$1,040.00** |
| Sr Associate | Woods, Kristy | Bankruptcy Specialist | United States | 0.5 | $260 | $130.00 |
| **Total - Sr Associate** | | | | **0.5** | | **$130.00** |
| **Subtotal Delphi Customs Review Assistance** | | | | **5.1** | | **$2,470.00** |

## DELPHI SALT LOAN STAFF

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Delphi SALT Loan Staff** | | | | | | |
| Manager | Smith, Andrea | Bankruptcy Specialist | United States | 7.7 | $360 | $2,772.00 |
| **Total - Manager** | | | | **7.7** | | **$2,772.00** |
| Sr Associate | Ferguson, Lisa (SR) | SALT Compliance | United States | 341.8 | $135 | $46,143.00 |
| | Woods, Kristy | Bankruptcy Specialist | United States | 11.8 | $260 | $3,068.00 |
| **Total - Sr Associate** | | | | **353.6** | | **$49,211.00** |
| Associate | Campbell, Bryan | SALT Compliance | United States | 86.0 | $135 | $11,610.00 |
| | Herring, Chevonne | Bankruptcy Specialist | United States | 23.3 | $205 | $4,776.50 |
| | Whitaker, Eric | SALT Compliance | United States | 72.8 | $135 | $9,828.00 |
| **Total - Associate** | | | | **182.1** | | **$26,214.50** |
| Administrative | Suhr, Misty | SALT Compliance | United States | 4.0 | $135 | $540.00 |
| | Zubres, Elizabeth | SALT Compliance | United States | 1.7 | $135 | $229.50 |
| **Total - Administrative** | | | | **5.7** | | **$769.50** |
| **Subtotal Delphi SALT Loan Staff** | | | | **549.1** | | **$78,967.00** |

## TAX PROVISION SERVICES

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Tax Provision Services** | | | | | | |
| Partner | Cenko, Michael | Tax Provision | United States | 12.3 | $620 | $7,626.00 |
| **Total - Partner** | | | | **12.3** | | **$7,626.00** |
| Director | Schmitz, Karin | Tax Provision | United States | 78.9 | $420 | $33,138.00 |
| **Total - Director** | | | | **78.9** | | **$33,138.00** |
| Sr Associate | Punch, Janelle | Tax Provision | United States | 22.6 | $185 | $4,181.00 |
| | Woods, Kristy | Bankruptcy Specialist | United States | 1.8 | $260 | $468.00 |
| | Woods, Kristy | Tax Provision | United States | 2.6 | $260 | $676.00 |
| **Total - Sr Associate** | | | | **27.0** | | **$5,325.00** |
| Associate | Herring, Chevonne | Bankruptcy Specialist | United States | 1.2 | $205 | $246.00 |
| | Saleh, Jayne | Tax Provision | United States | 3.5 | $135 | $472.50 |
| | Whitaker, Eric | Tax Provision | United States | 29.2 | $135 | $3,942.00 |
| | Wood, Jarrod | Tax Provision | United States | 82.7 | $135 | $11,164.50 |
| **Total - Associate** | | | | **116.6** | | **$15,825.00** |

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Paraprofessional | Suhr, Misty | Tax Provision | United States | 3.0 | $135 | $405.00 |
| **Total - Paraprofessional** | | | | **3.0** | | **$405.00** |
| **Subtotal Tax Provision Services** | | | | **237.8** | | **$62,319.00** |

## TAX BASIS SERVICES

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Tax Basis Services** | | | | | | |
| Partner | Cenko, Michael | Tax Basis Study | United States | 21.7 | $620 | $13,454.00 |
| | Gee, Theresa | Human Resources | United States | 2.0 | $620 | $1,240.00 |
| **Total - Partner** | | | | **23.7** | | **$14,694.00** |
| Director | Reiff, Christopher | Tax Basis Study | United States | 19.7 | $420 | $8,274.00 |
| | Schmitz, Karin | Tax Basis Study | United States | 160.4 | $420 | $67,368.00 |
| **Total - Director** | | | | **180.1** | | **$75,642.00** |
| Manager | Smith, Andrea | Bankruptcy Specialist | United States | 2.8 | $360 | $1,008.00 |
| **Total - Manager** | | | | **2.8** | | **$1,008.00** |
| Sr Associate | Punch, Janelle | Tax Basis Study | United States | 217.7 | $225 | $48,982.50 |
| | Woods, Kristy | Bankruptcy Specialist | United States | 1.9 | $260 | $494.00 |
| **Total - Sr Associate** | | | | **219.6** | | **$49,476.50** |
| Associate | Herring, Chevonne | Bankruptcy Specialist | United States | 5.1 | $205 | $1,045.50 |
| | Saleh, Jayne | Tax Basis Study | United States | 83.2 | $225 | $18,720.00 |
| | Wood, Jarrod | Tax Basis Study | United States | 246.2 | $225 | $55,395.00 |
| **Total - Associate** | | | | **334.5** | | **$75,160.50** |
| Paraprofessional | Suhr, Misty | Tax Basis Study | United States | 3.5 | $135 | $472.50 |
| **Total - Paraprofessional** | | | | **3.5** | | **$472.50** |
| Administrative | Suhr, Misty | Tax Basis Study | United States | 6.5 | $135 | $877.50 |
| **Total - Administrative** | | | | **6.5** | | **$877.50** |
| **Subtotal Tax Basis Services** | | | | **770.7** | | **$217,331.00** |

## DELPHI FRANCE - SOX COORDINATION/SUPPORT

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Delphi France SOX Coordination/Support** | | | | | | |
| Manager | Navarro, Paola | Standard | United States | 112.9 | $180 | $20,322.00 |
| **Total - Manager** | | | | **112.9** | | **$20,322.00** |
| **Subtotal Delphi France SOX Coordination/Support** | | | | **112.9** | | **$20,322.00** |

## DIVESTITURE - INTEVA PROJECT

| Position | Name | Area | Work Country | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Divestiture - Inteva Project** | | | | | | |
| Director | Osterman, Scott | Technology Specialist | United States | 21.1 | $380 | $8,018.00 |
| **Total - Director** | | | | **21.1** | | **$8,018.00** |
| Sr Associate | Cummins, Nathan | Technology Specialist | United States | 70.9 | $230 | $16,307.00 |
| | King, Langdon | Technology Specialist | United States | 8.0 | $230 | $1,840.00 |
| **Total - Sr Associate** | | | | **78.9** | | **$18,147.00** |
| **Subtotal Divestiture - Inteva Project** | | | | **100.0** | | **$26,165.00** |
| **Grand Totals for October 1, 2007 through January 25, 2008** | | | | **10,262.4** | | **$2,333,786.75** |
| **Blended Rate for October 1, 2007 through January 25, 2008** | | | | | | **$227.41** |

## SUMMARY OF EXPENDITURES

The disbursements of PwC for the Compensation Period are as follows:

### SARBANES-OXLEY 404 SERVICES - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $52,730.72 |
| Lodging | $42,252.81 |
| Meals while Traveling | $11,205.49 |
| Mileage Allowance | $6,701.49 |
| Parking | $1,754.43 |
| Public/Ground Transportation | $6,175.35 |
| Rental Car | $13,797.12 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $3,140.16 |
| Telephone Tolls | $421.13 |
| **TOTAL** | **$138,178.70** |

### PROJECT GIANT - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Public/Ground Transportation | $100.98 |
| **TOTAL** | **$ 100.98** |

### DELPHI SALT LOAN STAFF - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Mileage Allowance | $911.80 |
| **TOTAL** | **$ 911.80** |

### TAX BASIS SERVICES

| Disbursement | Amount |
|---|---|
| Airfare | $1,906.40 |
| Lodging | $608.26 |
| Meals while Traveling | $156.75 |
| Mileage Allowance | $850.73 |
| Parking | $45.00 |

| Disbursement | Amount |
|---|---|
| Public/Ground Transportation | $90.70 |
| Rental Car | $417.88 |
| **TOTAL** | **$4,075.72** |

## DELPHI CUSTOMS REVIEW ASSISTANCE

| Disbursement | Amount |
|---|---|
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $1,980.00 |
| **TOTAL** | **$1,980.00** |

## FINAL FEE PERIOD

| Total Hours and Fees<br>Project Category | Total Hours | Total Fees |
|---|---|---|
| Sarbanes-Oxley 404 Services | 161,449.05 | $25,282,354.95 |
| Tax Compliance - Foreign Affliliate Reporting | 4,214.30 | 548,634.00 |
| Fresh Start Accounting Services | 622.50 | 250,000.00 |
| Project Giant | 21,046.90 | 9,068,401.25 |
| Project Rock | 1,014.00 | 354,740.75 |
| Project Zip | 229.10 | 78,471.50 |
| Other Tax Consulting Services | 119.20 | 60,049.40 |
| Delphi Divestiture Assistance | 706.90 | 188,059.00 |
| Delphi Customs Review Assistance | 63.00 | 31,603.00 |
| Delphi SALT Loan Staff | 1,839.30 | 253,741.00 |
| Tax Provision Services | 295.90 | 83,553.50 |
| Tax Basis Services | 878.40 | 252,717.50 |
| Delphi France SOX Coordination/Support | 112.90 | 20,322.00 |
| Divestiture - Inteva Project | 100.00 | 26,165.00 |
| Executive Financial Planning Services | 0.00 | 93,750.00 |
| WNTS Advisory Services | 0.00 | 102,000.00 |
| **Total Hours and Fees Submitted in Fee Applications** | **192,691.45** | **$ 36,694,562.85** |
| **Voluntary Reductions - Previously Approved** | | **$   (668,771.20)** |
| **Total Hours and Fees Requested for Final Approval** | | **$ 36,025,791.65** |

| Expenses<br>Project Category | Total<br>Expenditures |
|---|---|
| Sarbanes-Oxley 404 Services | $2,710,692.10 |
| Project Giant | 506,909.09 |
| Project Rock | 26,089.98 |
| Project Zip | 5,809.33 |
| Other Tax Consulting Services | 683.10 |
| Delphi Divestiture Assistance | 1,206.19 |
| Delphi Customs Review Assistance | 1,980.00 |
| Delphi SALT Loan Staff | 2,694.66 |
| Tax Basis Services | 4,075.72 |
| **Total Expenses Submitted in Fee Applications** | **$3,260,140.17** |
| **Voluntary Reductions - Previously Approved** | (26,756.00) |
| **Total Hours and Fees Requested for Final Approval** | **$3,233,384.17** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------
                                        )
In re                                   ) Chapter 11
                                        )
DELPHI CORPORATION, et al               ) Case No. 05-44481 (RDD)
                                        )
Debtors.                                ) Jointly Administered
                                        )
--------------------------------------------------------

**SIXTH INTERIM FEE APPLICATION FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED BY PRICEWATERHOUSECOOPERS LLP TO PROVIDE CERTAIN SARBANES-OXLEY COMPLIANCE, TAX AND FINANCIAL PLANNING, AND OTHER GENERAL TAX CONSULTING SERVICES TO DELPHI CORPORATION, et al., FOR THE PERIOD OCTOBER 1, 2007 THROUGH JANUARY 25, 2008**

**AND**

**FINAL FEE APPLICATION FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED BY PRICEWATERHOUSECOOPERS LLP TO PROVIDE CERTAIN SARBANES-OXLEY COMPLIANCE, TAX AND FINANCIAL PLANNING, AND OTHER GENERAL TAX CONSULTING SERVICES TO DELPHI CORPORATION, et al., FOR THE PERIOD FEBRUARY 1, 2006 THROUGH JANUARY 25, 2008**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANRUPTCY JUDGE:

PricewaterhouseCoopers LLP ("PwC"), certain Sarbanes-Oxley compliance, tax and financial planning, and other general tax consulting services for the above-captioned debtors and debtors in possession (the "Debtors"), submit this Sixth Interim Fee Application (the "Sixth Interim Fee Application") pursuant to sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules"), General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Interim Fee Applications

for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 effective

January 30, 1996 (the "UST Guidelines", collectively with the Local Guidelines, the

"Guidelines"), for allowance and approval of interim compensation for professionals services

rendered by PwC to provide certain Sarbanes-Oxley compliance, tax and financial planning, and

other general tax consulting services to the Debtors and for reimbursement of actual and

necessary expenses incurred in connection with such services from October 1, 2007 through and

including January 25, 2008 (the Sixth Interim Fee Application period, the "Compensation

Period").

      PwC also seeks final allowance and payment of compensation (the "Final Fee

Application"), pursuant to the "Bankruptcy Rules, for the certain Sarbanes-Oxley compliance,

tax and financial planning, and other general tax consulting services in the amount of

$36,025,791.65 and expenses incurred in the amount of $3,233,384.17 during the final period

commencing February 1, 2006 through January 25, 2008 (the "Final Period").

      In support of this Sixth Interim Fee Application and Final Fee Application, PwC

respectfully represents as follows:

### **JURISDICTION**

      1.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This

matter is a core proceeding within the meaning of 28 U.S.C. § 157 (b)(2).

      2.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

      3.     The statutory predicates for the relief requested herein are sections 330 and 331 of

the Bankruptcy Code, the Bankruptcy Rules and the Local Guidelines.  Pursuant to the Local

Guidelines, a certification of compliance is attached hereto as **Exhibit A**.

## BACKGROUND

4.      On October 8, 2005 (the "Initial Filing Date"), Delphi and certain of its U.S. subsidiaries (the "Initial Filers") filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").  On October 14, 2005 (the "Secondary Filing Date" and, together with the Initial Filing Date, the "Petition Dates"), three additional U.S. subsidiaries of Delphi (together with the Initial Filers, collectively, the "Debtors") also sought reorganization relief.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.  This Court entered orders directing the joint administration of the Debtor's chapter 11 cases (Docket Nos. 28 and 404).

5.      On October 17, 2005, the Office of the Unites States Trustee appointed an official committee of unsecured creditors.  No trustee or examiner has been appointed in the Debtors' cases.

6.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

7.      The statutory predicates for the relief requested herein are sections 327(a) and 328(a) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules")

*PricewaterhouseCoopers' Retention*

8.      By this Court's order dated June 21, 2006, the Debtors were authorized to retain PwC to provide certain Sarbanes-Oxley Compliance, Tax and Financial Planning and Other General Tax Consulting Services to the Debtors with regard to the filing and prosecution of the

Chapter 11 Cases and all related matters (the "Retention Order", Docket No. 4310).  By this

Court's order January 17, 2007, the Debtors expanded PwC's services to include due diligence

services by filing a supplemental application nunc pro tunc to December 15, 2006 (the

"Supplemental Retention Order", Docket No. 6677). A copy of the Retention Order and the

Supplemental Retention Order are attached hereto as **Exhibit B**.

## COMPENSATION REQUESTED

9.      This is PwC's Sixth Interim Fee Application.  PwC submits this Sixth Interim Fee

Application for approval and allowance of interim compensation of $2,370,286.75 for actual,

reasonable and necessary professional services rendered, and reimbursement of $145,247.20 for

actual, reasonable and necessary expenses incurred during the Compensation Period pursuant to

the Bankruptcy Code, the "Bankruptcy Rules, and in accordance with all applicable orders of this

Court, for a total request of $2,515,533.95 (the "Total Compensation Amount").

10.      For the Compensation Period, PwC made pre-billing adjustments totalling

$139,654.55 in fees and expenses.[1]  In addition, PwC reduced its travel time by fifty (50)

percent.

### Fees And Expenses Requested In Prior Interim Fee Applications

11.      On March 15, 2007, PwC submitted its First Interim Fee Application for

Compensation of Services Rendered, totalling $2,344,167.75, and Reimbursement of Actual and

Necessary Expenses Incurred, totalling $298,544.27, for the Period February 1, 2006 through

May 31, 2006 (the "First Interim Fee Application"), Docket No. 7351), representing the

cumulative fees and expenses for the previously filed interim fee requests less agreed

concessions discussed with the Debtors.  On June 27, 2007, the court awarded PwC

---

[1]      These adjustments are fees and expenses not billed by PwC in their monthly fee applications.  The amounts
are provided for informational purposes only, indicating additional fees and expenses not billed to the Debtors.

$2,222,167.75 in fees and $298,544.27 in expenses, representing total compensation requested less voluntary reduction of $122,000.00 as agreed to with the Joint Fee Review Committee (Docket No. 8422*)*.

12.    On March 21, 2007, PwC submitted its Second Interim Fee Application for Compensation of Services Rendered, totalling $7,929,282.75, and Reimbursement of Actual and Necessary Expenses Incurred, totalling $906,500.55, for the Period June 1, 2006 through September 30, 2006 (the "Second Interim Fee Application"), Docket No. 7402, representing the cumulative fees and expenses for the previously filed interim fee requests less agreed concessions discussed with the Debtors.  On June 27, 2007, the court awarded PwC $7,807,282.75 in fees and $906,500.55 in expenses, representing total compensation requested less voluntary reduction of $122,000.00 as agreed to with the Joint Fee Review Committee (Docket No. 8423, filed June 28, 2007*)*.

13.    On April 27, 2007, PwC submitted its Third Interim Fee Application for Compensation of Services Rendered, totalling $8,557,454.00, and Reimbursement of Actual and Necessary Expenses Incurred, totalling $542,801.10, for the Period October 1, 2006 through January 31, 2007 (the "Third Interim Fee Application"), Docket No. 7815, representing the cumulative fees and expenses for the previously filed interim fee requests less agreed concessions discussed with the Debtors.  On June 27, 2007, the court awarded PwC $8,435,454.00 in fees and $542,801.10 in expenses, representing total compensation requested less voluntary reduction of $122,000.00 as agreed to with the Joint Fee Review Committee (Docket No. 8450, filed July 2, 2007*)*.

14.    On August 9, 2007, PwC submitted its Fourth Interim Fee Application for Compensation of Services Rendered, totalling $11,580,442.20, and Reimbursement of Actual

and Necessary Expenses Incurred, totalling $909,799.69, for the Period February 1, 2007

through May 31, 2007 (the "Fourth Interim Fee Application"), Docket No. 8962, representing the

cumulative fees and expenses for the previously filed interim fee requests less agreed

concessions discussed with the Debtors.  On October 29, 2007, the court awarded PwC

$11,472,671.00 in fees and $890,243.69 in expenses, representing total compensation requested

less voluntary reduction of $217,229.00 as agreed to with the Joint Fee Review Committee

(Docket No. 10751, filed October 29, 2007).

15.    On December 28, 2007, PwC submitted its Fifth Interim Fee Application for

Compensation of Services Rendered, totalling $3,912,929.40 and Reimbursement of Actual and

Necessary Expenses Incurred, totalling $457,247.37 for the Period June 1, 2007 through

September 30, 2007 (the "Fifth Interim Fee Application"), Docket No. 11605, representing the

cumulative fees and expenses for the previously filed interim fee requests less agreed

concessions discussed with the Debtors.  On February 25, 2008, the court awarded PwC

$3,717,929.40 in fees and $450,047.37 in expenses, representing total compensation requested

less voluntary reduction of $358,846.73 as agreed to with the Joint Fee Review Committee

(Docket No. 12890, filed February 25, 2008).

16.    Prior to the filing of this Sixth Interim Fee Application, PwC has filed four

monthly fee invoices (cumulatively, the "6IFA Fee Statements") with the Debtors and notice

parties pursuant to the Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals (the "Fee Order").  These 6IFA Fee Statements, as

set forth below, as well as any adjustments deemed necessary upon completion of this Sixth

Interim Fee Application, represent the Total Compensation Amount requested in this Sixth

Interim Fee Application:

16.1.    On December 20, 2007, PwC distributed its monthly fee statement for PwC fees for the period of October 1, 2007 through October 31, 2007 (the "October Fee Statement"). The October Fee Statement sought an allowance of $656,549.00 as compensation for services rendered and $23,938.93 for expenditures incurred. The time for submitting objections to the October Fee Statement expired on January 9, 2008.  PwC has received interim payment associated with the October Fee Statement of $549,178.13 (80% of fees and 100% of expenses).

16.2.    On February 21, 2008, PwC distributed its monthly fee statement for PwC fees for the period of November 1, 2007 through November 30, 2007 (the "November Fee Statement"). The November Fee Statement sought an allowance of $953,733.75 as compensation for services rendered and $25,053.27 for expenditures incurred. The time for submitting objections to the November Fee Statement expired on March 12, 2008.  PwC has received interim payment associated with the November Fee Statement Fee Statement of $788,040.27 (80% of fees and 100% of expenses).

16.3.    On February 29, 2008, PwC distributed its monthly fee statement for PwC fees for the period of December 1, 2007 through December 31, 2007 (the "December Fee Statement"). The December Fee Statement sought an allowance of $372,298.50 as compensation for services rendered and $69,138.21 for expenditures incurred. The time for submitting objections to the December Fee Statement expired on March 20, 2008. PwC has received interim payment associated with the December Fee Statement of $435,438.31 (80% of fees and 100% of expenses).

16.4.    On March 26, 2008, PwC distributed its monthly fee statement for PwC fees for the period of January 1, 2008 through January 25, 2008 (the "January Fee Statement").

The January Fee Statement sought an allowance of $387,705.50 as compensation for services rendered and $27,116.79 for expenditures incurred. The time for submitting objections to the January Fee Statement expires on April 15, 2008. PwC has received interim payment associated with the January Fee Statement of $337,281.19 (80% of fees and 100% of expenses).

17.    The fees sought by this Sixth Interim Fee Application reflect an aggregate of 10,262.40 hours of hourly professional time spent and recorded in performing services for the Debtors and their estates during the Compensation Period at a blended average hourly rate of $227.41.  PwC is only seeking compensation for services rendered to the Debtors and their estates in connection with these Reorganization Cases.

18.    There is no agreement or understanding between PwC and any other person, other than members of the firm, for sharing of compensation to be received for services rendered in these cases.

## TIME AND EXPENSE RECORDS

19.    This Sixth Interim Fee Application is made by PwC in accordance with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under U.S.C. §330 ("UST Guidelines") and with the amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, dated April 19, 1995 ("SDNY Guidelines").  Pursuant to the UST Guidelines and SDNY Guidelines, PwC has attached the following exhibits:

19.1.    Exhibit A - Affidavit of Brian D. Decker in accordance with the Bankruptcy Rule 2016.

19.2.    Exhibit B - Retention Order dated June 21, 2006 authorizing the employment and retention of PricewaterhouseCoopers LLP to provide certain Sarbanes-Oxley

Compliance, Tax and Financial Planning and Other General Tax Consulting Services to the

Debtors; Supplemental Retention Order dated January 17, 2007 expanding the scope of retention

for the due diligence project; and Second Supplemental Declaration dated April 24, 2007

disclosing insolvency administrator services in Spain.

**Fixed Fee Services**

19.3.    Exhibit C - Invoices for the Executive Personal Financial Planning Services.

19.4.    Exhibit D - Invoices for the WNTS Advisory Services.

**Hourly Fee Services**

19.5.    Exhibit E - A summary schedule showing the professionals who

performed the services, the number of hours spent, each professional's billing rate, and the

total fees for such services.

19.6.    Exhibit F - A summary schedule depicting the total hours and fees for

each Project Category detailing the various subcategories and task codes.

19.7.    Exhibit G - Itemized time records, in chronological order, of each

specific service for which an award of compensation is sought.  The itemized record includes:

(1) the date each service was rendered, (2) the professional(s) who performed the service, (3) a

description of the services rendered, and (4) the time spent performing the service in

increments of one-quarter of an hour.

19.8.    Exhibit H - Summary and Expense Detail reports by individual and

itemized total expenses for which reimbursement is sought.  All expenses for which

reimbursements are sought are disclosed in detail by individual.  PwC has not requested

reimbursement for certain out-of-pocket expenses when it would not be possible to assemble the

billing details for reimbursement under the Guidelines.  These unbilled out-of-pocket expenses

typically include telephone charges for calls placed in its offices, postage costs including Federal

Express charges and copying and facsimile charges incurred at the Applicant's offices in

connection with these cases.

19.9.   Exhibit I - Rate Schedule

## SERVICES RENDERED BY PRICEWATERHOUSECOOPERS

20.   PwC professionals categorized their time devoted to this matter on behalf of the

Debtors' estates to various project categories (the "Project Categories").

| Project | Hours | Fees |
|---|---|---|
| Sarbanes-Oxley 404 Services | 8,400.7 | $1,883,847.75 |
| Project Giant | 43.7 | $25,941.00 |
| Other Tax Consulting Services | 9.5 | $5,329.00 |
| Delphi Divestiture Assistance | 32.9 | $11,095.00 |
| Delphi Customs Review Assistance | 5.1 | $2,470.00 |
| Delphi SALT Loan Staff | 549.1 | $78,967.00 |
| Tax Provision Services | 237.8 | $62,319.00 |
| Tax Basis Services | 770.7 | $217,331.00 |
| Delphi France SOX Coordination/Support | 112.9 | $20,322.00 |
| Divestiture - Inteva Project | 100.0 | $26,165.00 |
| Executive Financial Planning Services | | $18,500.00 |
| WNTS Advisory Services | | $18,000.00 |
| **Grand Total** | **10,262.40** | **$2,370,286.75** |

## FIXED FEE SERVICES - $36,500.00

## EXECUTIVE FINANCIAL PLANNING STATEMENT OF WORK, $18,500.00

35.   PwC provides (i) tax planning services to Debtors' senior executives, such as

assistance with income tax projections, modelling tax impact of provided benefits, modelling tax

impact of life events, withholding tax analysis, and estimated tax payment sufficiency analysis

and (ii) personal financial planning services to Debtors' senior executives, such as cash flow and debt management, stock option analysis, education funding planning, retirement funding planning, retirement distributions, investment strategies, estate tax minimization, and wealth distribution.  As stated in PwC retention application, these services are Fixed Fee by Delphi Executive.  The quarterly invoice is annexed hereto as **Exhibit C**.

## WNTS (WASHINGTON NATIONAL TAX SERVICES) ADVISORY SERVICES - $18,000.00

36.    As stated in PwC's retention application, these services are Fixed Fee advisory services billed to the Debtors through a monthly fixed fee, $6,000 per month, and the monthly invoices are annexed hereto as **Exhibit D**.  PwC services included:  Membership, activities or materials with respect to the Tax Study Group (TSG), the Coalition for Analysis and Study of Territorial Taxation (CASTT), the Washington Tax Service (WTS), and the International Tax Policy Forum (ITPF).

| Project Category | Fees |
|---|---|
| WNTS Advisory Services | $18,000.00 |
| **Grand Total** | **$18,000.00** |

## HOURLY FEE SERVICES - 10,262.40 HOURS - $2,333,786.75

21.    During the Compensation Period, PwC performed a wide variety of services for the Debtors which are set forth in the detailed time records, as attached within **Exhibit G**.  Below is a summary of the most significant professional services performed by PwC during the Compensation Period:

| Project | Hours | Fees |
|---|---|---|
| Sarbanes-Oxley 404 Services | 8,400.7 | $1,883,847.75 |
| Project Giant | 43.7 | $25,941.00 |
| Other Tax Consulting Services | 9.5 | $5,329.00 |

| Project | Hours | Fees |
|---|---|---|
| Delphi Divestiture Assistance | 32.9 | $11,095.00 |
| Delphi Customs Review Assistance | 5.1 | $2,470.00 |
| Delphi SALT Loan Staff | 549.1 | $78,967.00 |
| Tax Provision Services | 237.8 | $62,319.00 |
| Tax Basis Services | 770.7 | $217,331.00 |
| Delphi France SOX Coordination/Support | 112.9 | $20,322.00 |
| Divestiture - Inteva Project | 100.0 | $26,165.00 |
| **Grand Total** | **10,262.40** | **$2,333,786.75** |

## SARBANES-OXLEY 404 SERVICES - 8,400.70 HOURS - $1,883,847.75

22.    During the Compensation Period, PwC performed a wide variety of services for
the Debtors associated with the Sarbanes-Oxley 404 Services.

| Project | Hours | Fees |
|---|---|---|
| Monthly and Interim Fee Applications | 994.4 | $229,188.50 |
| Non-Working Travel Time | 141.4 | $35,304.25 |
| Validation and Remediation Services | 3,636.3 | $795,388.00 |
| IT Validation and Remediation Services | 2,779.4 | $668,716.50 |
| Material Weakness Remediation | 12.2 | $15,802.00 |
| Contract Administration | 307.1 | $68,193.50 |
| HR/Pension Assistance | 526.2 | $67,352.50 |
| Treasury Expertise | 3.7 | $3,062.50 |
| Grand Total | 8,400.7 | $1,883,847.75 |

**Monthly and Interim Fee Applications – 994.40 hours - $229,188.50**

23.    During the Compensation Period, PwC continued to devote time to educating the
client-service team regarding the fee application process and examples of the respective fee
applications and best practices for preparing time descriptions for the Bankruptcy Court.  PwC's
billing team devoted time to the review and preparation of the required billing submissions to the
Bankruptcy Court including five monthly fee statements (September 2007, October 2007,
November 2007, and December 2007) and one interim fee application (Fifth), as well as the

maintenance of an interim billing program (i.e. Time Tracker) for the professionals to submit

their time by project and task code, as required by the Bankruptcy Court.  PwC professionals also

continued to work with the foreign affiliates to ensure compliance with the bankruptcy

requirements and agreement with the hours, fees and expenses incurred on the Sarbanes-Oxley

404 project overseas, as requested by the Debtors.

### Non-Working Travel Time – 141.40 hours - $35,304.25

24.    PwC professionals incurred non-working travel time between its respective PwC

offices and the various Delphi office locations.  Pursuant to the Local Rules, non-working travel

time shall be separately described and may be billed at no more than 50% of regular hourly rates.

PwC reports each professional's non-working travel time billed to Delphi at 50% of the travel

time; as such, PwC is complying with the 50% reduction requirement.

### Validation and Remediation Services – 3,636.30 hours - $795,388.00

25.    PwC provided project assistance under the direction of Mr. David A. Bayles,

related to Client's requirements under Section 404 of the Sarbanes Oxley Act of 2002 (SOX 404)

and pertaining to Delphi's overall SOX 404 management certification testing and remediation

plans.  The majority of our efforts fall into this category.  During the Compensation Period, PwC'

activities included:

(a)    Review and update of the 2007 SOX Compliance Manual;

(b)    Review and update of the validation programs;

(c)    Coordination of the first round of validation testing;

(d)    Execution of the first round validation testing; and

(e)    Review and update of the tooling framework.

26.    PwC assisted Delphi by providing all of the services in the manner, at the locations and within the times as set forth in Delphi's RFQ: RED-001-06 of January 13, 2006 and as amended by an Addition dated January 23, 2006, Sections 2.2 and 3.1 through 3.15.

27.    During the Compensation Period, PwC prepared for and began to execute the following activities:

(a)    Performed validation testing at locations selected by Delphi management;

(b)    Performed validation testing of SAP application controls on select instances of SAP modules;

(c)    In order to facilitate external audit reliance as contemplated in our SOW, at each testing location specifically identified by management, PwC provided a binder or binders that contain the following:

(i)    A summary report of the test results;

(ii)    The testing templates and work papers;

(iii)    Copies of all samples and or items tested;

(iv)    Any narratives of control activities;

(v)    Any deficiencies found, copies of remediation plans as approved by Client, remediation testing templates, work papers, copies of test samples, and summary results; and

(vi)    Anything else which PwC deems useful in order to assist management to achieve its objectives for compliance with Section 404; and

(d)    Where requested, assisted testing location management with identification of possible remediation activities.  In addition, as requested, PwC provided advice to management's regarding its implementation of the remediation activities.

**IT Validation and Remediation Services – 2,779.40 hours - $668,716.50**

28.     PwC continued to provide IT validation and remediation assistance under the
direction of Mr. David A. Bayles and Delphi IT management, related to Delphi's SOX
compliance requirements.  These activities were specifically related to providing management
testing and guidance on application and infrastructure controls that support and complement the
business process controls.  During the Compensation Period, PwC's activities included
continuation of application control testing and beginning execution of round two validation
testing.  During the Compensation Period, PwC continued to provide the following services:

(a)     Assistance with Information Technology General Computer Controls as follows:

    (i)     Review and input on the ITGC control framework;

    (ii)    Review and input on testing scope and procedures; and

    (iii)   Management testing of ITGC controls;

(b)     Assistance with segregation of duties as follows:

    (i)     Performed a review of Delphi's segregation of duties tool (SODA) and
validated results;

    (ii)    Ran reports with PwC's segregation of duties tool (ACE) for comparison
with SODA;

    (iii)   Defined segregation of duties conflict rules to prepare for the annual
segregation of duties review; and

(c)     Validate SAP application controls.

**Material Weakness Remediation – 12.20 hours - $15,802.00**

29.     Delphi and PwC met to discuss the identified material weaknesses and
deficiencies in the company's system of internal control over financial reporting.  PwC provided
updates to Delphi Management regarding the action items.

**Contract Administration – 307.10 hours - $68,193.50**

30.     These services relate to PwC's foreign consultation regarding the tax procedures

and resolution of the tax pack, including the testing and accuracy of the FAS 109 and the

required work steps for the SOX testing.

**HR/Pension Assistance – 562.20 hours - $67,352.50**

31.     PwC continued to provide assistance with a number of workstreams associated

with the demographic data material weakness. These workstreams have included the following:

a)     Assistance with the executive team leading the material weakness remediation

efforts including the development of test plans and the assistance with the reconciliations

of the demographic headcount data for the periods 9/30/2005 and 9/30/2006. This also

included the review and consultation of the actuarial valuation census data report

compiled by Watson Wyatt; and

b)     Assistance with Delphi's reporting under the Employee Retirement Income and

Security Act of 1974 ("ERISA") for pension plan audits including consultation with their

external auditors, Grant Thornton on testing approach, financial statement review and

review of testing performed by management on behalf of the external auditors.

**Treasury Expertise – 3.70 hours - $3,062.50**

32.     Delphi Management and PwC met to discuss the hedging procedure manual and

the project deliverable.

## PROJECT GIANT - 43.70 HOURS - $25,941.00

33.     Delphi was presented with an offer from a group of planned investors to execute a

planned transformation which requires among other matters, due diligence procedures be

executed.  Delphi retained PwC to execute these due diligence procedures (referred to as "Project Giant") to assist in execution of the transformation.   PwC completed this due diligence procedures for each operating division and the corporate office as appropriate using separate teams, all coordinated via a central team located at Delphi Headquarters in Troy, Michigan. During this Compensation Period, the fees primarily relate to the wrap-up of the project, including deposition preparation and attendance at the hearings, and final monthly billings associated with the project.

## OTHER TAX CONSULTING - 9.50 HOURS - $5,329.00

34.     During the Compensation Period, PwC provided miscellaneous general tax consulting services which included consulting with PwC's U.S. and foreign offices for accounting and miscellaneous needs, including several consultations with Dan Berberich (Delphi Canada) regarding drop shipment scenarios, returning capital distributions and state and local income tax issues.

## DELPHI DIVESTITURE ASSISTANCE - 32.90 HOURS - $11,095.00

35.     During the Compensation Period, PwC provided project assistance under the direction of Mr. Lynn Eady, related to the divestiture of two of Delphi's divisions.  PwC was asked to help refine the business and system requirements to divest the business lines; determine the full-time workload requirement on Delphi finance and other functional resources; and identify the internal controls necessary to ensure Delphi's assets and intellectual property are safeguarded during the transition period.

## DELPHI CUSTOMS REVIEW ASSISTANCE - 5.10 HOURS - $2,470.00

36.    During the Compensation Period, PwC provided miscellaneous customs review assistance to Delphi within Mexico and the United States.  PwC reviewed the new business operations custom function assistance, including reviewing emails/documents from Delphi, planning for onsite meeting, onsite meeting at Delphi to discuss customs risk issues, preparation of Recommendations document based on discussions and materials from Delphi, and coordination of Mexican and European pieces of review.

## DELPHI SALT LOAN STAFF - 549.10 HOURS - $78,967.00

37.    During the Compensation Period, PwC professionals began to provide state and local tax compliance services for Delphi's 2006 state and local income tax returns.   PwC assigned a tax associate and other professionals, as necessary, to assist the Debtors in preparation of Delphi's 2006 state and local income tax returns.

## TAX PROVISION SERVICES - 237.80 HOURS - $62,319.00

38.    During the Compensation Period, PwC professionals began to provide tax accounting assistance related to the computation of Delphi's 2007 tax provision to the Debtors, including providing a tax associate, tax director and/or other tax professionals, if required, to assist the Debtors.  This assistance is directly provided under the direction and supervision of Delphi's Director, Income Tax Accounting.  PwC assisted with the third quarter provision and the ETR analyses and FIN 48 calculations.

## INSIDE TAX BASIS SERVICES - 770.70 HOURS - $217,331.00

39.     During the Compensation Period, PwC professionals began the computation of the Debtor's inside tax basis for certain assets and liabilities at December 31, 2006. PwC began to calculate inside tax basis of all assets and pre-petition liabilities of the significant US subsidiaries of Delphi Corporation as of December 31, 2006, for U.S. federal income tax purposes. PwC will identify cumulative temporary differences through SFAS 109 workpapers (if available for the entity), by analyzing historic tax returns, amended returns, IRS adjustments, provision to return adjustments and post closing adjustments to the US balance sheet. Additionally, PwC will identify entities with book goodwill for which there is no tax basis. PwC will discuss our preliminary findings with Delphi Tax Staff and Income Tax Accounting Group personnel.

## DELPHI FRANCE SOX COORDINATION/SUPPORT - 112.90 HOURS - $20,322.00

40.     During the Compensation Period, PwC professional, Ms. Paola Navarro, assisted Delphi France with understanding the required certifications associated with SOX and coordinating the action plan for the testing and reporting associated with round 2 SOX analyses including the integration of the SOX training and assistance to the local professionals with the certification letters.

## DIVESTITURE - INTEVA PROJECT - 100.00 HOURS - $26,165.00

41.     During the Compensation Period, PwC professionals assisted the Debtors for the process and business user integration testing for the divestitures. This included analyzing and evaluating the approach, discussion with the client regarding methodology and evaluating the

mapping of the users to the specific roles.  We initiated testing and evaluated the user acceptance

testing and provided evaluation and user mapping for the Debtors.

## EXPENDITURES

42.    The disbursements of PwC for the Compensation Period are as follows:

### SARBANES-OXLEY 404 SERVICES - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $52,730.72 |
| Lodging | $42,252.81 |
| Meals while Traveling | $11,205.49 |
| Mileage Allowance | $6,701.49 |
| Parking | $1,754.43 |
| Public/Ground Transportation | $6,175.35 |
| Rental Car | $13,797.12 |
| Sundry - Other (e.g. computer equipment while at client location, telecommunications, copies) | $3,140.16 |
| Telephone Tolls | $421.13 |
| **TOTAL** | **$138,178.70** |

### PROJECT GIANT - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Public/Ground Transportation | $100.98 |
| **TOTAL** | **$ 100.98** |

### DELPHI SALT LOAN STAFF - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Mileage Allowance | $911.80 |
| **TOTAL** | **$ 911.80** |

### TAX BASIS SERVICES

| Disbursement | Amount |
|---|---|
| Airfare | $1,906.40 |

| Disbursement | Amount |
|---|---:|
| Lodging | $608.26 |
| Meals while Traveling | $156.75 |
| Mileage Allowance | $850.73 |
| Parking | $45.00 |
| Public/Ground Transportation | $90.70 |
| Rental Car | $417.88 |
| **TOTAL** | **$4,075.72** |

### DELPHI CUSTOMS REVIEW ASSISTANCE

| Disbursement | Amount |
|---|---:|
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $1,980.00 |
| **TOTAL** | **$1,980.00** |

43. The services detailed above were reasonable and necessary in order for PwC to perform its duties and obligations to the Debtors and this Court, applying PwC's usual and customary billing rates for the types of services performed, except where, as noted, discounts were applied in accordance with the engagement letters.  Billing rates are subject to change and are reviewed and adjusted periodically.

44. In rendering these services, PwC made every effort to maximize the benefit to the Estate and to work with other professionals employed in the case to avoid duplication of effort. PwC believes that the level of services rendered to achieve the results obtained for the benefit of the Estate was reasonable in light of the number and complexity of the issues involved in this case.  PwC judiciously allocated responsibilities to minimize possible duplication of effort.

45. Other than as provided in Section 504(b) of the Bankruptcy Code, PwC has not shared, or agreed to share, any compensation received with respect to the Compensation Period as a result of this case with any person, firm or entity.  No promises concerning compensation

have been made to PwC by any firm, person or entity.  The sole and exclusive source of

compensation shall be funds of the Estate.

## FINAL FEE APPLICATION

46.    Additionally by this Application, PwC seeks final allowance of $36,025,791.65 in

fees for services rendered during the Final Period, representing 192,691.45 hours of professional

and paraprofessional time. PricewaterhouseCoopers also seeks reimbursement for actual and

necessary expenses incurred in the amount of $3,233,384.17 for the Final Fee Period.

47.    Pursuant to the Interim Compensation Order, PwC has previously distributed its

Interim Fee Application and corresponding Monthly Fee Statements for compensation for

professional services rendered and reimbursement of disbursements made in these cases during the

Final Fee Period:

| Date | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/15/07 | 02/01/06 - 05/31/06 | $2,344,167.75 | $298,544.27 | $2,222,167.75 | $298,544.27 |
| 03/21/07 | 06/01/06 - 09/30/06 | $7,929,282.75 | $906,500.55 | $7,807,282.75 | $906,500.55 |
| 04/27/07 | 10/01/06 - 01/31/07 | $8,557,454.00 | $542,801.10 | $8,435,454.00 | $542,801.10 |
| 08/09/07 | 02/01/07 - 05/31/07 | $11,580,442.20 | $909,799.69 | $11,472,671.00 | $890,243.69 |
| 04/23/07 | 06/01/07 - 09/30/07 | $3,912,929.40 | $457,247.37 | $3,717,929.40 | $450,047.37 |
| **Total** | | **$34,324,276.10** | **$3,114,892.98** | **$33,655,504.90** | **$3,088,136.98** |

48.    This Application represents the remaining fees and expenditures request for services

incurred from October 1, 2007 through January 25, 2008.

|  | FEES | EXPENSES | TOTAL |
|---|---|---|---|
| **FEES AND EXPENSES REQUESTED IN INTERIM PERIOD'S MONTHLY APPLICATIONS:** | | | |
| **MONTHLY FEES - TOTAL** | **$2,370,286.75** | **$145,247.20** | **$2,515,533.95** |
| Oct-2007 | $656,549.00 | $23,938.93 | $680,487.93 |
| Nov-2007 | $953,733.75 | $25,053.27 | $978,787.02 |
| Dec-2007 | $372,298.50 | $69,138.21 | $441,436.71 |
| Jan-2008 | $387,705.50 | $27,116.79 | $414,822.29 |

## **CONCLUSION**

49. PwC respectfully submits that the interim compensation requested herein is reasonable compensation for the actual and necessary services rendered based upon the time, nature and value of such services. PwC further asserts that the costs of services rendered and expenses incurred are comparable to the cost of similar services and expenses in matters other than under the Bankruptcy Code and consistent with PwC's Retention Application

WHEREFORE, for all of the foregoing reasons, PwC respectfully requests that this Court enter an order: (a) awarding PwC allowance of compensation in the amount of $2,370,286.75 and reimbursement of out-of-pocket expenses in the amount of $145,247.20 for the Compensation Period and directing payment of the foregoing sums to the extent not previously paid; (b) authorizing and directing the Debtors to pay the unpaid balance for said fees and expenses; and (c) granting PwC such other and further relief as this Court deems just and proper.

WHEREFORE PricewaterhouseCoopers respectfully requests final approval and payment of (a) Compensation for professional services rendered for certain Sarbanes-Oxley compliance, tax and financial planning, and other general tax consulting services for the Debtors in the sum of $36,025,791.65 incurred during the Final Period, (b) reimbursement of actual and necessary expenses incurred in the amount of $3,233,384.17 during the Final Period; and (c) such other and further relief as this Court may deem just and proper.

Dated: January 21, 2010
     Detroit, Michigan

                                       _Brian D. Decker_
                                    Brian D. Decker, Partner
                                    PricewaterhouseCoopers LLP
                                    1900 St Antoine Street
                                    Detroit, Michigan 48226-2263
                                    Telephone:  (313) 394-6000
                                    Facsimile:  (313) 394-6555