**Delphi Corporation (Case No. 05-44481)**
**Detail of Hourly Services for PricewaterhouseCoopers LLP**
**By Date for the Period - October 1, 2007 through January 25, 2008**

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/10/2006 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $165.00 | $280.50 | 1107F25233: Delphi required meetings with SOX team regarding on-boarding process. |
| 3/21/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 1107F25234: Final resource allocation review process. |
| 4/4/2006 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.7 | $165.00 | $445.50 | 1107F25235: Certus/CARS debrief with R. Shehi |
| 4/6/2006 | Czerney, Kevin | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1107F25236: EBITDA bridge review. |
| 4/9/2006 | Czerney, Kevin | Associate | United States | Other  (US use only) | 3.0 | $95.00 | $285.00 | 1107F25237: EBITDA bridge review. |
| 4/16/2006 | Hermann, Lisa | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 1107F25238: EBITDA bridge review. |
| 5/2/2006 | Smith, Susie | Administrative | United States | Project Administration (IT) | 0.6 | $80.00 | $48.00 | 1107F25239: Execute final engagement deliverable review and evaluation. |
| 5/5/2006 | VanGorder, Kimberly | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | 1107F25240: Engagement planning for pending Segregation of Duties (SODA tool) review. |
| 5/31/2006 | Hernandez, Kimberly | Administrative | United States | Project management (US use only) | 0.5 | $80.00 | $40.00 | 1107F25241: Engagement wrap-up procedures, including documenting status of projects & communication thereof. |
| 6/26/2006 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 1107F25242: Engagement wrap-up procedures, including documenting status of projects & communication thereof. |
| 7/5/2006 | Ruff, Nic | Sr Associate | United States | Other (US staff use only) | 0.4 | $120.00 | $48.00 | 1107F25243: Worked on employee cost validation testing. |
| 7/5/2006 | Ruff, Nic | Sr Associate | United States | Other (US staff use only) | 0.5 | $120.00 | $60.00 | 1107F25244: Final review of E&S framework evaluation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 5.2 | $95.00 | $494.00 | 1107F25246: Prepare binders of validation test materials. |
| 7/6/2006 | Mccoll, Lori | Sr Associate | United States | Validation (US staff use only) | 2.3 | $120.00 | $276.00 | 1107F25245: Final validation test procedure review for T&I. |
| 7/10/2006 | Mcilvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.5 | $120.00 | $60.00 | 1107F25247: Running WIPS & Time Analysis. |
| 7/13/2006 | Mcilvain, Bridget | Sr Associate | United States | Preparation of fee application | 1.0 | $120.00 | $120.00 | 1107F25248: Running WIPS & Time Analysis. |
| 7/14/2006 | Mcilvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.4 | $120.00 | $48.00 | 1107F25249: Running WIPS & Time Analysis. |
| 7/17/2006 | Dumaurier, Genevieve | Administrative | United States | Validation (US staff use only) | 3.0 | $80.00 | $240.00 | 1107F25251: Assisted in the final deliverable development validation testing. |
| 7/17/2006 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.3 | $135.00 | $175.50 | 1107F25250: Begin preparation of the July 2006 time consolidator and reconciliation of the hours to the internal billing reports. |
| 7/18/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 3.2 | $95.00 | $304.00 | 1107F25252: Continue - Archive validation test materials. |
| 7/18/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 4.0 | $95.00 | $380.00 | 1107F25253: Archive validation test materials. |
| 7/24/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.8 | $120.00 | $96.00 | 1107F25254: Running WIPS & Time Analysis. |
| 7/31/2006 | Harding, Tanika | Sr Associate | United States | Project management (US use only) | 5.9 | $120.00 | $708.00 | 1107F25255: Meet with Project management to discuss engagement details and work week. |
| 8/1/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 1107F25259: Final resource allocation review process. |
| 8/1/2006 | Harding, Tanika | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 1107F25258: Executed and drafted Failed / Deficiency validation report. |
| 8/1/2006 | Holtsclaw, Dustin | Associate | United States | Validation (US staff use only) | 2.0 | $95.00 | $190.00 | 1107F25257: Execute E&S validation procedures for the revenue & expenditures cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/1/2006 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 1107F25260: Siteminder review. Authentication of users to the application. |
| 8/1/2006 | Turo, Rose | Sr Associate | United States | Planning (US staff use only) | 0.3 | $120.00 | $36.00 | 1107F25256: Delphi A Tax valdiation review. |
| 8/2/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1107F25263: Final resource allocation review process. |
| 8/2/2006 | Holtsclaw, Dustin | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 1107F25262: Execute E&S validation procedures for the revenue & expenditures cycle. |
| 8/2/2006 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.3 | $95.00 | $28.50 | 1107F25264: Follow-up regarding SiteMinder installation on the development server. Call with Bhavin and Marty about the installation. |
| 8/2/2006 | Mcilvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.6 | $120.00 | $72.00 | 1107F25261: Running WIPS & Time Analysis. |
| 8/3/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 2.0 | $95.00 | $190.00 | 1107F25266: Resource allocation review. |
| 8/3/2006 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.3 | $95.00 | $28.50 | 1107F25267: Read documentation on coding the SiteMinder authentication. Asked Bhavin questions regarding who is listed in the dev server. |
| 8/3/2006 | Mcilvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.3 | $120.00 | $36.00 | 1107F25265: Running WIPS & Time Analysis. |
| 8/4/2006 | Harding, Tanika | Sr Associate | United States | Project management (US use only) | 0.3 | $120.00 | $36.00 | 1107F25269: Executed and drafted Failed / Deficiency validation report. |
| 8/4/2006 | Holtsclaw, Dustin | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 1107F25268: Execute E&S validation procedures for the revenue & expenditures cycle. |
| 8/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1107F25272: Coordination meeting with all of Delphi SOX team. |
| 8/8/2006 | Reece, Caroline | Associate | United States | Validation (US staff use only) | 0.9 | $95.00 | $85.50 | 1107F25271: Executed Clinton, MS testing documentation including reporting of final results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2006 | Vangorder, Kimberly | Director | United States | Review of B process documentation (US staff use only) | 0.4 | $260.00 | $104.00 | 1107F25270: Reviewed final results of the E&C validation tests. |
| 8/9/2006 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1107F25275: Added global error handling to the application. |
| 8/9/2006 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 1107F25276: Customization and maintenance of the Delphi specific database. |
| 8/9/2006 | Ruff, Nic | Sr Associate | United States | Planning (US staff use only) | 1.0 | $120.00 | $120.00 | 1107F25273: Worked on employee cost validation testing. |
| 8/9/2006 | Ruff, Nic | Sr Associate | United States | Other (US staff use only) | 1.0 | $120.00 | $120.00 | 1107F25274: Final review of E&S validation procedures. |
| 8/10/2006 | Williams, Ross | Associate | United States | Other (US staff use only) | 0.1 | $95.00 | $9.50 | 1107F25277: Reviewed final results of the E&C validation tests. |
| 8/14/2006 | Ruff, Nic | Sr Associate | United States | Validation (US staff use only) | 0.5 | $120.00 | $60.00 | 1107F25278: Answer review note questions on E&S financial reporting controls. |
| 8/16/2006 | Turo, Rose | Sr Associate | United States | Project management (US use only) | 0.3 | $120.00 | $36.00 | 1107F25279: Final resource allocation review process. |
| 8/18/2006 | Lewis, Erik | Manager | United States | Other  (US use only) | 1.7 | $280.00 | $476.00 | 1107F25280: Engagement debrief regarding controls validation project. |
| 8/23/2006 | Lewis, Erik | Manager | United States | Other  (US use only) | 0.6 | $280.00 | $168.00 | 1107F25281: Provided weekly project goals and progress report to Mike Peterson. |
| 8/24/2006 | Wang, Jing | Sr Associate | United States | Medical - Validation (US staff use only) | 1.3 | $120.00 | $156.00 | 1107F25282: Medical validation controls test execution. |
| 8/25/2006 | Byrne, William | Sr Associate | United States | Validation (US staff use only) | 1.3 | $120.00 | $156.00 | 1107F25283: Analyzed the salary test sample selected. |
| 8/31/2006 | Gnesin, Adam | Sr Manager | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1107F25284: Coordination meeting with all of Delphi SOX team. |
| 9/1/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25286: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/1/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.7 | $120.00 | $84.00 | 1107F25285: Running WIPS & Time Analysis. |
| 9/4/2006 | Santa Rosa, William | Sr Associate | United States | Validation (US staff use only) | 3.4 | $120.00 | $408.00 | 1107F25287: Final validation test procedure review for T&I. |
| 9/6/2006 | Banks, Madelyn | Administrative | United States | Test Planning | 1.0 | $80.00 | $80.00 | 1107F25288: 1118 prep - general limitation. |
| 9/7/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 6.5 | $95.00 | $617.50 | 1107F25290: Final resource allocation review process. |
| 9/7/2006 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | 1.8 | $95.00 | $171.00 | 1107F25289: Final evaluation of roll-forward test performed in November and December |
| 9/11/2006 | Morrow, Natalie | Associate | United States | Validation (US staff use only) | 4.0 | $95.00 | $380.00 | 1107F25291: Reviewed and edited Corporate Treasury Framework |
| 9/15/2006 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | 0.4 | $95.00 | $38.00 | 1107F25293: Final evaluation of roll-forward test performed in November and December |
| 9/15/2006 | Robertson, Amy | Administrative | United States | Preparation of fee application | 3.0 | $80.00 | $240.00 | 1107F25292: Compile Delphi engagement planning documentation & prepare for discussion with SFH. |
| 9/15/2006 | Taylor, Drew | Associate | United States | Planning (US staff use only) | 1.0 | $120.00 | $120.00 | 1107F25294: Corporate validation project planning and discussion. |
| 9/18/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25296: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |
| 9/18/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.3 | $120.00 | $36.00 | 1107F25295: Running WIPS & Time Analysis. |
| 9/18/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Remediation | 2.0 | $130.00 | $260.00 | 1107F25297: Producing documentation in the course of ITGCC Grundig Remediation. |
| 9/21/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.8 | $80.00 | $64.00 | 1107F25299: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2006 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 1107F25298: Create spell check macro for Time Tracker database. |
| 9/22/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.3 | $80.00 | $24.00 | 1107F25301: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |
| 9/22/2006 | Powell, Thomas | Director | United States | Engagement management (US staff use only) | 2.0 | $260.00 | $520.00 | 1107F25300: Engagement wrap-up procedures, including documenting status of projects & communication thereof. |
| 9/22/2006 | Powell, Thomas | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 1107F25302: Scheduling, meeting time with potter to engagement debrief. |
| 9/25/2006 | Ruff, Nic | Sr Associate | United States | Engagement management (US staff use only) | 0.8 | $120.00 | $96.00 | 1107F25303: Worked on employee cost validation testing. |
| 9/25/2006 | Ruff, Nic | Sr Associate | United States | Engagement management (US staff use only) | 0.5 | $120.00 | $60.00 | 1107F25304: Final review of E&S framework evaluation. |
| 9/25/2006 | Stevens, Charles | Director | United States | Engagement management (US staff use only) | 2.3 | $260.00 | $598.00 | 1107F25305: Final review of E&S framework evaluation. |
| 9/26/2006 | Sanders, Nicholas | Director | United States | Contract Management - MW Remediation Assistance | 1.3 | $260.00 | $338.00 | 1107F25306: Worked with Delphi management to identify contract admin gaps. |
| 9/27/2006 | Bidigare, Colleen | Administrative | United States | Project management (US use only) | 0.5 | $80.00 | $40.00 | 1107F25309: Develop resource allocation review report. |
| 9/27/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.5 | $120.00 | $60.00 | 1107F25307: Running WIPS & Time Analysis. |
| 9/27/2006 | Ruff, Nic | Sr Associate | United States | Engagement management (US staff use only) | 0.5 | $120.00 | $60.00 | 1107F25308: Worked on employee cost validation testing. |
| 9/28/2006 | Bidigare, Colleen | Administrative | United States | Role Redesign | 0.4 | $80.00 | $32.00 | 1107F25311: Final resource allocation review process. |
| 9/28/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25310: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |
| 9/29/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation (US staff use only) | 1.0 | $95.00 | $95.00 | 1107F25312: Review validation test procedures related to B Sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25313: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |
| 10/2/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 3.3 | $95.00 | $313.50 | 1107F25314: Final resource allocation review process. |
| 10/3/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 6.4 | $95.00 | $608.00 | 1107F25316: Final resource allocation review process. |
| 10/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1107F25317: Final resource allocation evaluation. |
| 10/3/2006 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.8 | $165.00 | $462.00 | 1107F25315: Final review of E&S framework evaluation. |
| 10/4/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing (US staff use only) | 1.0 | $95.00 | $95.00 | 1107F25318: Development of Delphi specific database - Wco database |
| 10/9/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25319: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |
| 10/10/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25321: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |
| 10/10/2006 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 1107F25320: Final evaluation of roll-forward test performed in November and December |
| 10/11/2006 | Sadaghiyani, Jamshid | Manager | United States | Grundig Remediation | 1.9 | $165.00 | $313.50 | 1107F25323: Grundig Remediation roll-forward project review. |
| 10/11/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 1107F25322: Execute final engagement deliverable review and evaluation. |
| 10/13/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.8 | $130.00 | $104.00 | 1107F25324: SAP framework analysis and validation testing for multiple international instances. |
| 10/16/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25325: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2006 | Bucrek, James | Partner | United States | Contract Management - MW Remediation Assistance | 0.6 | $540.00 | $324.00 | 1107F25326: Worked with Delphi management to identify contract admin gaps. |
| 10/18/2006 | Nelson, Patricia | Administrative | United States | Project management (US use only) | 0.4 | $80.00 | $32.00 | 1107F25327: Resource allocation review process. |
| 10/19/2006 | Dumaurier, Genevieve | Administrative | United States | Other (US staff use only) | 1.0 | $80.00 | $80.00 | 1107F25328: Processed deliverable for control framework report |
| 10/19/2006 | Vos, Carrie | Associate | United States | Financial Reporting | 6.0 | $110.00 | $660.00 | 1107F25329: SAP framework analysis and validation testing for multiple international instances. |
| 10/23/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.2 | $120.00 | $24.00 | 1107F25330: Running WIPS & Time Analysis. |
| 10/26/2006 | Marble, Jennifer | Administrative | United States | Planning (US staff use only) | 0.3 | $80.00 | $24.00 | 1107F25331: E&S resource allocation planning process. |
| 10/30/2006 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 0.6 | $110.00 | $66.00 | 1107F25332: Engagement planning for validation project. |
| 10/31/2006 | Rich, Kristine | Administrative | United States | Preparation of fee application | 0.8 | $80.00 | $64.00 | 1107F25333: Distribution of the monthly fee statements. |
| 11/1/2006 | Bieterman, Caren | Associate | United States | Validation (US staff use only) | 1.0 | $95.00 | $95.00 | 1107F25335: Follow Up with Steve Peltier. |
| 11/1/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25337: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |
| 11/1/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.3 | $120.00 | $36.00 | 1107F25334: Running WIPS & Time Analysis. |
| 11/1/2006 | VanGorder, Kimberly | Director | United States | Planning (US staff use only) | 1.1 | $260.00 | $286.00 | 1107F25336: Introduction of E&C validation template to team members. |
| 11/2/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 1.0 | $120.00 | $120.00 | 1107F25338: Running WIPS & Time Analysis. |
| 11/2/2006 | Nelson, Patricia | Administrative | United States | Engagement management (US staff use only) | 1.0 | $80.00 | $80.00 | 1107F25339: E&S resource allocation planning process. |
| 11/3/2006 | Siansi, Cleberson | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F25340: Engagement debrief with IT team from Paris and Grundig. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2006 | Rhodes, Carol | Manager | United States | Planning (US staff use only) | 6.9 | $165.00 | $1,138.50 | 1107F25341: T&I project wrap-up including hand-off of final documentation. |
| 11/6/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.3 | $120.00 | $36.00 | 1107F25342: Running WIPS & Time Analysis. |
| 11/10/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 2.8 | $130.00 | $364.00 | 1107F25343: Engagement planning for Mexico ITGCC validation. |
| 11/13/2006 | Alquiza, Lisa | Administrative | United States | Project management (US use only) | 4.5 | $80.00 | $360.00 | 1107F25344: Final resource allocation review process. |
| 11/15/2006 | Brown, Pamela | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25346: Provide 404 Delphi 404 Tax validation assistance to Mike Cenko (PwC Partner). |
| 11/15/2006 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 1107F25347: Resource allocation review for Delphi A validation process. |
| 11/15/2006 | Rau, Maren | Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $95.00 | $95.00 | 1107F25345: Development work. |
| 11/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.8 | $165.00 | $627.00 | 1107F25348: Execute final engagement deliverable review and evaluation. |
| 11/16/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW (US use only) | 0.4 | $215.00 | $86.00 | 1107F25349: CARS daily project review meeting with Matt Fawcett (Delphi), M. Wolfenden (HMS) and Renis Shehi (PwC). |
| 11/17/2006 | Nelson, Patricia | Administrative | United States | Engagement management (US staff use only) | 0.4 | $80.00 | $32.00 | 1107F25350: E&S resource allocation planning process. |
| 11/20/2006 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 1107F25351: Discussion with P. Navarro (PwC) regarding planning phase. |
| 11/20/2006 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 1107F25352: Performed round one validation of revenue cycle. |
| 11/21/2006 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 1107F25353: Final resource allocation review process. |
| 11/22/2006 | Robertson, Amy | Administrative | United States | Preparation of fee application | 4.0 | $80.00 | $320.00 | 1107F25354: Distribution and printing of the monthly fee statements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2006 | Bieterman, Caren | Associate | United States | Validation (US staff use only) | 1.2 | $95.00 | $114.00 | 1107F25357: Copies of documents, discussion of remaining controls with staff and next steps with plant and division control testing. Status with manager. |
| 11/27/2006 | Dumaurier, Genevieve | Administrative | United States | Planning (US staff use only) | 0.5 | $80.00 | $40.00 | 1107F25356: Word processing for Delphi controls validation audit report |
| 11/27/2006 | Nelson, Patricia | Administrative | United States | Engagement management (US staff use only) | 0.5 | $80.00 | $40.00 | 1107F25359: E&S resource allocation planning process. |
| 11/27/2006 | VanGorder, Kimberly | Director | United States | Validation (US staff use only) | 1.1 | $260.00 | $286.00 | 1107F25358: Final review of AHG control testing and documentation, including submission of completed templates. |
| 11/27/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F25355: Meeting with Andrea Smith (PwC) to discuss Delphi TTD. |
| 11/28/2006 | Murray, Brandon | Associate | United States | Engagement management (US staff use only) | 1.9 | $95.00 | $180.50 | 1107F25360: Resource allocation review for Delphi A validation process. |
| 11/28/2006 | Murray, Brandon | Associate | United States | Engagement management (US staff use only) | 0.5 | $95.00 | $47.50 | 1107F25361: Resource allocation review for Delphi A validation process. |
| 11/28/2006 | Nelson, Patricia | Administrative | United States | Engagement management (US staff use only) | 0.3 | $80.00 | $24.00 | 1107F25362: E&S resource allocation planning process. |
| 11/29/2006 | Decker, Brian | Partner | United States | Project management (US use only) | 4.4 | $390.00 | $1,716.00 | 1107F25363: Planning for future Delphi framework and validation processes. |
| 11/29/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.9 | $260.00 | $754.00 | 1107F25364: Final engagement deliverable review. |
| 11/30/2006 | Moeding, Sarah | Administrative | United States | Preparation of fee application | 1.9 | $80.00 | $152.00 | 1107F25365: Distribution and printing of the monthly fee statements. |
| 11/30/2006 | Nelson, Patricia | Administrative | United States | Planning (US staff use only) | 0.2 | $80.00 | $16.00 | 1107F25366: Resource allocation review for T&I. |
| 12/4/2006 | Doherty, Lisa | Associate | United States | Project management (US use only) | 3.6 | $95.00 | $342.00 | 1107F25369: Involved in the preparation of the debrief for Fresh Start Accounting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | VanGorder, Kimberly | Director | United States | Validation (US staff use only) | 0.8 | $260.00 | $208.00 | 1107F25368: Reviewed final results of the E&C validation tests. |
| 12/4/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 1107F25367: Emails to Genny Eyman (PwC) and reviewing responses to September and October Consolidator updates. |
| 12/5/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.5 | $120.00 | $60.00 | 1107F25370: Running WIPS & Time Analysis. |
| 12/11/2006 | Braman, Brandon | Manager | United States | Project Management | 1.7 | $165.00 | $280.50 | 1107F25372: Reviewed roll-forward and remediation testing work performed in Langenlonsheim and Gillingham european locations. |
| 12/11/2006 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 1.0 | $120.00 | $120.00 | 1107F25371: Running WIPS & Time Analysis. |
| 12/14/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $280.00 | $56.00 | 1107F25374: Certus/CARS performance/adjustments with MPeterson. |
| 12/14/2006 | Galang, Jennifer | Manager | United States | Tax Specialist Assistance for Corporate | 3.0 | $230.00 | $690.00 | 1107F25373: Development of scope documetation for delivery for client. |
| 12/15/2006 | Suhr, Misty | Administrative | United States | Documentation of time detail | 0.3 | $80.00 | $24.00 | 1107F25375: SALT resource allocation for Delphi Corporate Tax review. |
| 12/15/2006 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 1.2 | $80.00 | $96.00 | 1107F25376: Input time tracker. |
| 12/18/2006 | Suhr, Misty | Administrative | United States | Documentation of time detail | 0.5 | $80.00 | $40.00 | 1107F25378: SALT resource allocation for Delphi Corporate Tax review. |
| 12/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25377: Meeting with Liz Eide (EA) on updates to the WCO database.. |
| 12/18/2006 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 4.5 | $80.00 | $360.00 | 1107F25379: Time tracker input. |
| 12/19/2006 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 2.0 | $80.00 | $160.00 | 1107F25380: Time tracker input. |
| 12/22/2006 | Floberg, Kathleen | Administrative | United States | Preparation of fee application | 0.7 | $80.00 | $56.00 | 1107F25381: Distribution and printing of the monthly fee statements prior to holiday break. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/22/2006 | Nelson, Patricia | Administrative | United States | Preparation of fee application | 0.4 | $80.00 | $32.00 | 1107F25382: Distribution and printing of the monthly fee statements prior to holiday break. |
| 12/31/2006 | Moeding, Sarah | Administrative | United States | Preparation of fee application | 0.8 | $80.00 | $64.00 | 1107F25383: Distribution and printing of the monthly fee statements prior to holiday break. |
| 12/31/2006 | Murray, Brandon | Associate | United States | Project Administration (IT) | 0.9 | $95.00 | $85.50 | 1107F25384: Final resource allocation process review. |
| 1/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.3 | $390.00 | $897.00 | 1107F25386: Planning for future Delphi framework and validation processes. |
| 1/2/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 2.0 | $80.00 | $160.00 | 1107F25385: Inputting all staff hours into time tracker. |
| 1/3/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 5.6 | $80.00 | $448.00 | 1107F25387: Inputting all staff hours into time tracker. |
| 1/4/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 2.0 | $80.00 | $160.00 | 1107F25388: 12 sets with exhibits and tabsheets for Andrea Clark Smith |
| 1/4/2007 | Murray, Brandon | Associate | United States | Project management (US use only) | 2.0 | $95.00 | $190.00 | 1107F25390: Summarizing resource data for Delphi project. |
| 1/4/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 5.3 | $80.00 | $424.00 | 1107F25389: Inputting all staff hours into time tracker - then correcting it due to training miscommunication. |
| 1/9/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 2.5 | $80.00 | $200.00 | 1107F25391: Correcting time tracker. |
| 1/11/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 5.0 | $80.00 | $400.00 | 1107F25392: Correcting time tracker by reentering staff hours. |
| 1/12/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 5.5 | $80.00 | $440.00 | 1107F25393: Correcting time tracker by reentering staff hours. |
| 1/15/2007 | Hill, Laura | Administrative | United States | Other (US staff use only) | 0.2 | $80.00 | $16.00 | 1107F25394: E&S Tax resource planning process. |
| 1/15/2007 | Sandoval, David | Associate | United States | Roll forward testing (US staff use only) | 1.5 | $95.00 | $142.50 | 1107F25395: Final evaluation of roll-forward test performed in November and December |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US only) | 0.4 | $280.00 | $112.00 | 1107F25396: Update CARS training schedule. |
| 1/19/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 3.3 | $80.00 | $264.00 | 1107F25397: 12 sets with exhibits and tabsheets for Andrea Clark Smith |
| 1/22/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 0.7 | $80.00 | $56.00 | 1107F25398: Continue - 12 sets with exhibits and tabsheets for Andrea Clark Smith |
| 1/31/2007 | Baldwin, Ellen | Administrative | United States | Project management (US use only) | 1.2 | $80.00 | $96.00 | 1107F25401: Executed word processing for final Delphi deliverable. |
| 1/31/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 1.0 | $120.00 | $120.00 | 1107F25399: Running WIPS & Time Analysis. |
| 1/31/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 0.7 | $80.00 | $56.00 | 1107F25400: Time tracking. |
| 2/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.6 | $260.00 | $676.00 | 1107F25403: Begin preparation of the 1st and 2nd interim fee applications by combining into a single tab all fee data from the February 2006 through September 2006 monthly fee applications. |
| 2/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | 1107F25404: Continue preparation of the 1st and 2nd interim fee applications by creating summary schedules of consolidated fees and tie-out to monthly Narratives. |
| 2/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F25405: Continue to prepare of 1st and 2nd interim appls by combine and format data from WIP/Time Analysis files for hours from Feb 2006 thru Nov 2006 and incorporate into the interim application (consolidator) file. |
| 2/1/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 1.5 | $80.00 | $120.00 | 1107F25402: 0207F01456:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1107F25407: Continue preparation of the 1st and 2nd interim fee applications by reconciling/agreeing combined data to monthly Narratives. |
| 2/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | 1107F25408: Continue preparation of the 1st and 2nd interim fee applications by reviewing combined data for billing adjustments. |
| 2/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.7 | $260.00 | $962.00 | 1107F25409: Continue preparation of the 1st and 2nd interim fee applications by reviewing combined data for billing adjustments. |
| 2/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1107F25410: Continue preparation of the 1st and 2nd interim fee applications by modifying queries in Access database for exhibits/reports. |
| 2/2/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 2.0 | $80.00 | $160.00 | 1107F25406: 0207F01457:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/5/2007 | Schwenzer, William | Associate | United States | Other (US staff use only) | 1.0 | $110.00 | $110.00 | 1107F25411: Performed client specific research to execute validation audit |
| 2/5/2007 | Smith, Susie | Administrative | United States | Fee Statement | 0.1 | $80.00 | $8.00 | 1107F25413: 0207F01975:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/5/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 3.0 | $80.00 | $240.00 | 1107F25412: 0207F01458:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/6/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 0.5 | $80.00 | $40.00 | 1107F25414: 0207F01459:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/8/2007 | Doherty, Lisa | Associate | United States | Project management (US use only) | 6.7 | $95.00 | $636.50 | 1107F25417: Final resource allocation review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.9 | $320.00 | $288.00 | 1107F25416: Communications with Donna Coalier regarding the wrap up of Fresh Start. |
| 2/8/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 0.5 | $80.00 | $40.00 | 1107F25415: 0207F01460:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/9/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.8 | $320.00 | $256.00 | 1107F25419: Provided updates on wrapping up Fresh Start. |
| 2/9/2007 | Smith, Susie | Administrative | United States | Documentation of time detail | 0.1 | $80.00 | $8.00 | 1107F25418: SALT resource allocation for Delphi Corporate Tax review. |
| 2/12/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.5 | $155.00 | $387.50 | 1107F25420: Execute Delphi Corporate Tax validation program. |
| 2/15/2007 | Yani, Jesse | Administrative | United States | Other (US staff use only) | 1.0 | $80.00 | $80.00 | 1107F25421: Analyze the requirements to execute validation |
| 2/15/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 0.6 | $80.00 | $48.00 | 1107F25422: 0207F01461:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/16/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.2 | $330.00 | $1,056.00 | 1107F25424: Provide assistance related to tax effects of OCI. |
| 2/16/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.3 | $330.00 | $429.00 | 1107F25425: Assistance with tax effects of implementation of FAS 158 and OCI. |
| 2/16/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.2 | $330.00 | $396.00 | 1107F25426: Follow up on Germany regarding VAT testing. |
| 2/16/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | 1107F25427: Assistance with coordination of VAT testing. |
| 2/16/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 0.5 | $80.00 | $40.00 | 1107F25423: 0207F02009:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1107F25429: Crafted engagement deliverable Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2007 | Smith, Andrea | Manager | United States | Other  (US use only) | 0.5 | $360.00 | $180.00 | 1107F25428: Communications with Donna Coalier regarding the wrap up of Fresh Start. |
| 2/19/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 3.3 | $80.00 | $260.00 | 1107F25430: 0207F00495: Continued...(SOX time tracking, inputting all staff time and converting to WCO.) |
| 2/19/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 3.3 | $80.00 | $260.00 | 1107F25431: 0207F02010:   SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/20/2007 | Doherty, Lisa | Associate | United States | Project management (US use only) | 5.2 | $95.00 | $494.00 | 1107F25433: Final resource allocation review. |
| 2/20/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 1.7 | $80.00 | $136.00 | 1107F25432: 0207F06279:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 1107F25436: Assist with summary report binder preparation. |
| 2/21/2007 | Smith, Susie | Administrative | United States | Fee Statement | 0.2 | $80.00 | $16.00 | 1107F25434: 0207F01976:   SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 1107F25437: Engagement wrap-up procedures, including documenting status of projects & communication thereof. |
| 2/21/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 1.0 | $80.00 | $80.00 | 1107F25435: 0207F02011:   SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 5.0 | $165.00 | $825.00 | 1107F25438: Engagement wrap-up procedures, including documenting status of projects & communication thereof. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | 1107F25439: US tax testing of US controls, preparing spreadsheet. |
| 2/22/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.0 | $330.00 | $990.00 | 1107F25440: Discussion with C. Plummer regarding US test scripts. |
| 2/23/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | -1.0 | $120.00 | ($120.00) | 1107F25442: Duplicate - 0207F01972: External foot rate rec. |
| 2/23/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 2.0 | $80.00 | $160.00 | 1107F25441: 0207F02012:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/26/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.7 | $330.00 | $231.00 | 1107F25445: Meeting with T. Tamer re: OCI. |
| 2/26/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | 1107F25446: Meeting with T. Tamer re: valuation allow. |
| 2/26/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.4 | $330.00 | $462.00 | 1107F25447: Meeting with C. Plummer re: US testing. |
| 2/26/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.6 | $330.00 | $1,848.00 | 1107F25448: Perform US testing. |
| 2/26/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.4 | $330.00 | $1,452.00 | 1107F25449: Complete Excel File regarding US testing. |
| 2/26/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | -1.5 | $120.00 | ($180.00) | 1107F25444: Duplicate - 0207F01973: External foot rate rec. |
| 2/26/2007 | Zubres, Elizabeth | Administrative | United States | Fee Statement | 0.7 | $80.00 | $56.00 | 1107F25443: 0207F02013:  SOX time tracking, inputting all staff time and converting to WCO for specialized bankruptcy time reporting. |
| 2/27/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | -0.5 | $120.00 | ($60.00) | 1107F25450: Duplicate - 0207F01974: External post emails and documents to WC. |
| 2/28/2007 | Braman, Brandon | Manager | United States | Special Requests | 2.1 | $165.00 | $346.50 | 1107F25451: 0207F01500:  Worked on finalizing zOS mainframe guidance. |
| 3/1/2007 | Conner, Danya | Administrative | United States | Tax Specialist Assistance for Corporate | 1.0 | $80.00 | $80.00 | 1107F25452: 0307F00614:  Assisted K. Schmitz with closing meeting set-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 2.5 | $165.00 | $412.50 | 1107F25453: Travel from Delphi - Troy to Chicago. |
| 3/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | 1107F25454: Supported security testing for new role design. |
| 3/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $165.00 | $693.00 | 1107F25455: Supported security testing for new role design. |
| 3/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.7 | $165.00 | $115.50 | 1107F25456: Supported security testing for new role design. |
| 3/5/2007 | Conner, Danya | Administrative | United States | Tax Specialist Assistance for Corporate | 1.0 | $80.00 | $80.00 | 1107F25457: 0307F00616:  Assisted K. Schmitz with closing meeting. |
| 3/5/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 2.5 | $165.00 | $412.50 | 1107F25458: Travel from Chicago to Delphi - Troy. |
| 3/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | 1107F25459: Supported security testing for new role design. |
| 3/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | 1107F25460: Supported security testing for new role design. |
| 3/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 1107F25466: Supported security testing for new role design. |
| 3/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | 1107F25467: Supported security testing for new role design. |
| 3/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 1107F25468: Supported security testing for new role design. |
| 3/6/2007 | Doherty, Lisa | Associate | United States | Project Administration (IT) | 3.0 | $95.00 | $285.00 | 1107F25465: Resource allocation final process review. |
| 3/6/2007 | Farkas, Szabolcs | Associate | United States | Roll forward testing (US staff use only) | 0.7 | $95.00 | $66.50 | 1107F25461: Final evaluation of roll-forward test performed in November and December |
| 3/6/2007 | Smith, Susie | Administrative | United States | Tax Specialist Assistance for Corporate | 0.2 | $80.00 | $16.00 | 1107F25463: 0307F03056:  Assist with 404 testing. |
| 3/6/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 1107F25464: Final review and analysis of plant testing project deliverable. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.3 | $80.00 | $24.00 | 1107F25462: 0307F03904: Assist with 404 testing. |
| 3/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.4 | $165.00 | $726.00 | 1107F25470: Supported security testing for new role design. |
| 3/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | 1107F25471: Supported security testing for new role design. |
| 3/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | 1107F25472: Supported security testing for new role design. |
| 3/7/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.0 | $260.00 | $520.00 | 1107F25473: Met with Jamshid of Certus design, differences of ITGCC team from BP team - the role of "Assessors". |
| 3/7/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.8 | $260.00 | $468.00 | 1107F25474: Met with Tammy Fisher onCertus workarounds, and ITGCC process, and Certus inability for reviewer to change / delete assessment. |
| 3/7/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 1.5 | $80.00 | $120.00 | 1107F25469: 0307F03876:  Assist with 404 testing. |
| 3/8/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 2.5 | $165.00 | $412.50 | 1107F25476: Travel from Delphi - Troy to Chicago. |
| 3/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 1107F25477: Supported security testing for new role design. |
| 3/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 1107F25478: Supported security testing for new role design. |
| 3/8/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.6 | $80.00 | $48.00 | 1107F25475: 0307F03879:  Assist with 404 testing. |
| 3/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | 1107F25480: Supported security testing for new role design. |
| 3/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | 1107F25481: Supported security testing for new role design. |
| 3/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 1107F25482: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.3 | $80.00 | $24.00 | 1107F25479: 0307F03882: Assist with 404 testing. |
| 3/12/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 2.5 | $165.00 | $412.50 | 1107F25484: Travel from Chicago to Delphi - Troy. |
| 3/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $165.00 | $709.50 | 1107F25485: Supported security testing for new role design. |
| 3/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 1107F25486: Supported security testing for new role design. |
| 3/12/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | 1107F25487: Monday update meeting with Delphi team leads |
| 3/12/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.0 | $260.00 | $520.00 | 1107F25488: ITGCC planning and coordination with SAP app team, framework match up. |
| 3/12/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.2 | $80.00 | $16.00 | 1107F25483: 0307F03885: Assist with 404 testing. |
| 3/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 1107F25490: Supported security testing for new role design. |
| 3/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | 1107F25491: Supported security testing for new role design. |
| 3/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | 1107F25492: Supported security testing for new role design. |
| 3/13/2007 | Wojdyla, Dennis | Director | United States | Other (US staff use only) | 0.6 | $260.00 | $156.00 | 1107F25489: ITGCC validation fieldwork wrap-up which included documentation submission to Delphi. |
| 3/13/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | 1107F25493: Discussion with Sid and decker re: coordination of SAP app testing and ITGCC. |
| 3/13/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | 1107F25494: Discussion with Jamshid re: timing of all ITGCC, SAP sites, and outsourcing consideration. |
| 3/13/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.5 | $260.00 | $130.00 | 1107F25495: Planning Wed meeting with Joe. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $165.00 | $709.50 | 1107F25498: Supported security testing for new role design. |
| 3/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | 1107F25499: Supported security testing for new role design. |
| 3/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | 1107F25500: Supported security testing for new role design. |
| 3/14/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | 0.5 | $165.00 | $82.50 | 1107F25496: Final evaluation of roll-forward test performed in November and December |
| 3/14/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25497: 0307F03888:  Assist with 404 testing. |
| 3/15/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 2.5 | $165.00 | $412.50 | 1107F25502: Travel from Delphi - Troy to Chicago. |
| 3/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 1107F25503: Supported security testing for new role design. |
| 3/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | 1107F25504: Supported security testing for new role design. |
| 3/15/2007 | Wojdyla, Dennis | Director | United States | Other (US staff use only) | 1.5 | $260.00 | $390.00 | 1107F25501: ITGCC validation fieldwork wrap-up which included documentation submission to Delphi. |
| 3/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | 1107F25509: Supported security testing for new role design. |
| 3/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | 1107F25510: Supported security testing for new role design. |
| 3/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | 1107F25511: Supported security testing for new role design. |
| 3/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 1107F25508: 0407F0068:  Processed forms to obtain badge and internet access for K Malley. |
| 3/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $280.00 | $112.00 | 1107F25505: 0307F01147:  Certus/Cars team review and debrief. |
| 3/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $280.00 | $112.00 | 1107F25506: Discuss engagement value with M Peterson (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.4 | $320.00 | $128.00 | 1107F25507: Discuss engagement value with Tammy Fisher (PwC). |
| 3/19/2007 | Doherty, Lisa | Associate | United States | Project management (US use only) | 1.7 | $95.00 | $161.50 | 1107F25512: Final resource allocation review and planning process. |
| 3/20/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.7 | $175.00 | $647.50 | 1107F25514: 0407F0114:  Updated prior expenses for Delphi in GFS. |
| 3/20/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 3.5 | $80.00 | $280.00 | 1107F25513: 0307F01746:  Preparation of the Fee Statements - 12 copies with tab sheets/bound |
| 3/21/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 2.5 | $165.00 | $412.50 | 1107F25516: Travel from Chicago O'Hare to Delphi - Troy. |
| 3/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | 1107F25517: Supported security testing for new role design. |
| 3/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | 1107F25518: Supported security testing for new role design. |
| 3/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1107F25515: 0407F0069:  Organized and made arrangements for dinner meeting with managers and L Block (PwC). |
| 3/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $165.00 | $693.00 | 1107F25522: Supported security testing for new role design. |
| 3/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 1107F25523: Supported security testing for new role design. |
| 3/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 1107F25524: Supported security testing for new role design. |
| 3/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 1107F25521: 0407F0070:  Finalized dinner meeting details for L Block (PwC). |
| 3/22/2007 | Roche, Kenneth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.4 | $80.00 | $32.00 | 1107F25520: 0307F02676:  Assist with 404 testing. |
| 3/22/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 2.5 | $80.00 | $200.00 | 1107F25519: 0307F03895:  Assist with 404 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 2.5 | $165.00 | $412.50 | 1107F25527: Travel from Delphi - Troy to Chicago. |
| 3/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | 1107F25528: Supported security testing for new role design. |
| 3/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 1107F25525: 0407F0061:  Worked on updating Delphi Badge and Internet Access w/ L Meyer. |
| 3/23/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.1 | $95.00 | $294.50 | 1107F25526: Final review and debrief - Delphi quality review project. |
| 3/26/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 2.5 | $165.00 | $412.50 | 1107F25534: Travel from Chicago O'Hare to Delphi - Dayton. |
| 3/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.6 | $165.00 | $759.00 | 1107F25535: Supported security testing for new role design. |
| 3/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | 1107F25536: Supported security testing for new role design. |
| 3/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 1107F25529: 0407F0062:  Shipped documents for T Fisher. |
| 3/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 1107F25530: 0407F0063:  Shipped International DHL documents for K Van Gorder. |
| 3/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1107F25531: 0407F0064:  Updated Instructions in Working Community Database for Internet Access. |
| 3/26/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 1107F25532: Discuss upcoming schedule Delphi schedule with PwC PMO. |
| 3/26/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.3 | $95.00 | $313.50 | 1107F25533: Divisional validation testng final team debrief and archiving. |
| 3/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 1107F25539: Supported security testing for new role design. |
| 3/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $165.00 | $676.50 | 1107F25540: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | 1107F25541: Supported security testing for new role design. |
| 3/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1107F25537: 0407F0065: Worked with L Meyer (Delphi) to coordinate meetings and conference rooms. |
| 3/27/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 5.1 | $260.00 | $1,326.00 | 1107F25538: Reviewed the Planning Document from Marcus for E&Y and IT Coordinator presentation. |
| 3/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | 1107F25543: Supported security testing for new role design. |
| 3/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.7 | $165.00 | $775.50 | 1107F25544: Supported security testing for new role design. |
| 3/28/2007 | Murray, Brandon | Associate | United States | Project management (US use only) | 5.5 | $95.00 | $522.50 | 1107F25542: Final resource allocation review and planning process. |
| 3/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 1107F25547: Supported security testing for new role design. |
| 3/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 1107F25548: Supported security testing for new role design. |
| 3/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1107F25545: Researched Delphi contact information for K Malley. |
| 3/29/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 1107F25546: Final analysis of the resource allocation process. |
| 3/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | 1107F25551: Supported security testing for new role design. |
| 3/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | 1107F25552: Supported security testing for new role design. |
| 3/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 1107F25553: Supported security testing for new role design. |
| 3/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 1107F25549: 0407F0066: Researched Delphi-Prague meeting travel for S Brown (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 1107F25550: 0407F0067:  Researched Delphi-Paris meeting travel for S Brown (PwC). |
| 4/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -1.1 | $220.00 | ($242.00) | 1107F00001: CR: 0407F0235: Electronic correspondence regarding project. |
| 4/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -0.9 | $220.00 | ($198.00) | 1107F00002: CR: 0407F0236:  Update project plan. |
| 4/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.1 | $235.00 | $258.50 | 1107F00077: RE: 0407F0235: Electronic correspondence regarding project. |
| 4/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.9 | $235.00 | $211.50 | 1107F00078: RE: 0407F0236:  Update project plan. |
| 4/2/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F00008: CR: 0407F0255:  Travel time from Chicago to Troy Michigan (Client site) (3hrs. * 50%). |
| 4/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.6 | $130.00 | ($468.00) | 1107F00056: CR: 0407F0253:  Create test scripts relevant to Fixed Assets to be used for SAP testing. |
| 4/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.9 | $130.00 | ($507.00) | 1107F00057: CR: 0407F0254: Continue to create test scripts relevant to Fixed Assets to be used for SAP testing. |
| 4/2/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $140.00 | $210.00 | 1107F00084: RE: 0407F0255:  Travel time from Chicago to Troy Michigan (Client site) (3hrs. * 50%). |
| 4/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.6 | $140.00 | $504.00 | 1107F00132: RE: 0407F0253:  Create test scripts relevant to Fixed Assets to be used for SAP testing. |
| 4/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $140.00 | $546.00 | 1107F00133: RE: 0407F0254: Continue to create test scripts relevant to Fixed Assets to be used for SAP testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -2.0 | $110.00 | ($220.00) | 1107F00071: CR: 0407F0309:  Work on documentation for the IT WCo database for PwC team to understand documentation process for current year audit. |
| 4/2/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $120.00 | $240.00 | 1107F00147: RE: 0407F0309:  Work on documentation for the IT WCo database for PwC team to understand documentation process for current year audit. |
| 4/2/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | -2.0 | $280.00 | ($560.00) | 1107F00003: CR: 0407F0341:  Travel between client and home (4hrs. * 50%). |
| 4/2/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -4.0 | $280.00 | ($1,120.00) | 1107F00004: CR: 0407F0342:  Revise Risk Management Policy. |
| 4/2/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $295.00 | $590.00 | 1107F00079: RE: 0407F0341:  Travel between client and home (4hrs. * 50%). |
| 4/2/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $295.00 | $1,180.00 | 1107F00080: RE: 0407F0342:  Revise Risk Management Policy. |
| 4/2/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | -5.1 | $130.00 | ($663.00) | 1107F00005: CR: 0407F0587: Working on Treasury templates for process team. |
| 4/2/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | -3.4 | $130.00 | ($442.00) | 1107F00006: CR: 0407F0588: Continued working on Treasury templates for process team. |
| 4/2/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 5.1 | $140.00 | $714.00 | 1107F00081: RE: 0407F0587: Working on Treasury templates for process team. |
| 4/2/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 3.4 | $140.00 | $476.00 | 1107F00082: RE: 0407F0588: Continued working on Treasury templates for process team. |
| 4/2/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.7 | $260.00 | ($442.00) | 1107F00017: CR: 0407F0633:  Update meeting with Karen Cobb (Delphi) on status of pension audits with Grant Thornton including representation letter. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.3 | $260.00 | ($598.00) | 1107F00018: CR: 0407F0634:  Meeting with Delphi SOX team (Bayles, St. Romain, Ravi), Internal Audit (Garvey) and PwC (Decker, Van Gorder) to review control frameworks. |
| 4/2/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F00019: CR: 0407F0635:  Meet with PwC balance sheet analytics team (Thomas, Beaver, Laforest) to discuss project objectives, roles and responsibilities. |
| 4/2/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F00020: CR: 0407F0636:  Update meeting with Rance Thomas (PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/2/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.7 | $280.00 | $476.00 | 1107F00093: RE: 0407F0633:  Update meeting with Karen Cobb (Delphi) on status of pension audits with Grant Thornton including representation letter. |
| 4/2/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.3 | $280.00 | $644.00 | 1107F00094: RE: 0407F0634:  Meeting with Delphi SOX team (Bayles, St. Romain, Ravi), Internal Audit (Garvey) and PwC (Decker, Van Gorder) to review control frameworks. |
| 4/2/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F00095: RE: 0407F0635:  Meet with PwC balance sheet analytics team (Thomas, Beaver, Laforest) to discuss project objectives, roles and responsibilities. |
| 4/2/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F00096: RE: 0407F0636:  Update meeting with Rance Thomas (PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.5 | $165.00 | ($82.50) | 1107F00009: CR: 0407F0818:  Travel from Chicago O'Hare to Delphi - Dayton (1hr. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.6 | $165.00 | ($264.00) | 1107F00063: CR: 0407F0815: Supported security testing for new role design. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $165.00 | ($429.00) | 1107F00064: CR: 0407F0816: Supported security testing for new role design. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $165.00 | ($544.50) | 1107F00065: CR: 0407F0817: Supported security testing for new role design. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $185.00 | $92.50 | 1107F00085: RE: 0407F0818:  Travel from Chicago O'Hare to Delphi - Dayton (1hr. * 50%). |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1107F00139: RE: 0407F0815: Supported security testing for new role design. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1107F00140: RE: 0407F0816: Supported security testing for new role design. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F00141: RE: 0407F0817: Supported security testing for new role design. |
| 4/2/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -8.0 | $120.00 | ($960.00) | 1107F00037: CR: 0407F0872:  Review of 2007 Control Frameworks. |
| 4/2/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 8.0 | $130.00 | $1,040.00 | 1107F00113: RE: 0407F0872:  Review of 2007 Control Frameworks. |
| 4/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -4.2 | $390.00 | ($1,638.00) | 1107F00021: CR: 0407F0896:  Missing. |
| 4/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 4.2 | $420.00 | $1,764.00 | 1107F00097: RE: 0407F0896:  Missing. |
| 4/2/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.0 | $180.00 | ($180.00) | 1107F00010: CR: 0407F0936:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |
| 4/2/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.0 | $190.00 | $190.00 | 1107F00086: RE: 0407F0936: Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F00038: CR: 0407F0999: E-mail and correspondence related to Delphi. |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F00039: CR: 0407F1000: Correspondence and discussion with J Dibartolomeo (Delphi) regarding contact information for D Perkins and M Anderson (PwC). |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F00040: CR: 0407F1001: Worked with L Meyer to obtain Agenda and sent out meeting notice for SAP Knowledge Coordination Amongst Firms with D. Bayles and PwC team. |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F00041: CR: 0407F1002: Worked with US IT to obtain keypads for R Laforest and R Thomas (PwC). |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F00114: RE: 0407F0999: E-mail and correspondence related to Delphi. |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F00115: RE: 0407F1000: Correspondence and discussion with J Dibartolomeo (Delphi) regarding contact information for D Perkins and M Anderson (PwC). |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F00116: RE: 0407F1001: Worked with L Meyer to obtain Agenda and sent out meeting notice for SAP Knowledge Coordination Amongst Firms with D. Bayles and PwC team. |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F00117: RE: 0407F1002: Worked with US IT to obtain keypads for R Laforest and R Thomas (PwC). |
| 4/2/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F00011: CR: 0407F1100: Travel from Chicago to Troy (3.1hrs. * 50%). |
| 4/2/2007 | Fatima, Subia | Associate | United States | Revenue | -2.9 | $110.00 | ($319.00) | 1107F00058: CR: 0407F1098: Conduct PN1 testing for revenue. Control A2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Fatima, Subia | Associate | United States | Revenue | -3.2 | $110.00 | ($352.00) | 1107F00059: CR: 0407F1099:  Conduct PN1 testing for revenue. More specifically, run tests to check correct revenue postings.. |
| 4/2/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F00087: RE: 0407F1100:  Travel from Chicago to Troy (3.1hrs. * 50%). |
| 4/2/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $120.00 | $348.00 | 1107F00134: RE: 0407F1098:  Conduct PN1 testing for revenue. Control A2. |
| 4/2/2007 | Fatima, Subia | Associate | United States | Revenue | 3.2 | $120.00 | $384.00 | 1107F00135: RE: 0407F1099:  Conduct PN1 testing for revenue. More specifically, run tests to check correct revenue postings.. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.8 | $280.00 | ($224.00) | 1107F00012: CR: 0407F1140:  Travel during Delphi Business Hours (1.6hrs * 50%). |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F00013: CR: 0407F1144:  Load remaining master framework into Certus. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F00022: CR: 0407F1141:  Get update on Certus (client system) and CARS project status from R Shehi (PwC), K Fedoronko (Delphi), M Wolfenden (hmc). |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.4 | $280.00 | ($392.00) | 1107F00023: CR: 0407F1142:  Meeting with K Fedoronko (Delphi) and R Shehi (PwC) to update Certus (client system) Stress Testing Logic. Pre-Meeting Q&A with R Shehi (PwC) and Sanjay (Delphi) during walkthrough. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.1 | $280.00 | ($588.00) | 1107F00024: CR: 0407F1143:  Load remaining master framework into Certus. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F00025: CR: 0407F1145:  Discussions with Girish (Delphi) about walkthrough posting to web site, web site and link review and addition on link to master load file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.1 | $280.00 | ($308.00) | 1107F00026: CR: 0407F1146:  Review and respond to client related e-mail throughout the day. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F00027: CR: 0407F1147: Discussions with M Wolfenden (HMC) about CARS status, his work assignments, and next steps based upon system improvement movements. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F00028: CR: 0407F1148:  Provide Certus (client system) and CARS system status update to B Decker (PwC). |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F00029: CR: 0407F1149: Correspond with D Hoerger (HMC) to resolve outstanding Load Master file issue. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.8 | $295.00 | $236.00 | 1107F00088: RE: 0407F1140:  Travel during Delphi Business Hours (1.6hrs * 50%). |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F00089: RE: 0407F1144: Load remaining master framework into Certus. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F00098: RE: 0407F1141:  Get update on Certus (client system) and CARS project status from R Shehi (PwC), K Fedoronko (Delphi), M Wolfenden (hmc). |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.4 | $295.00 | $413.00 | 1107F00099: RE: 0407F1142:  Meeting with K Fedoronko (Delphi) and R Shehi (PwC) to update Certus (client system) Stress Testing Logic. Pre-Meeting Q&A with R Shehi (PwC) and Sanjay (Delphi) during walkthrough. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.1 | $295.00 | $619.50 | 1107F00100: RE: 0407F1143: Load remaining master framework into Certus. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F00101: RE: 0407F1145: Discussions with Girish (Delphi) about walkthrough posting to web site, web site and link review and addition on link to master load file. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.1 | $295.00 | $324.50 | 1107F00102: RE: 0407F1146:  Review and respond to client related e-mail throughout the day. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F00103: RE: 0407F1147: Discussions with M Wolfenden (HMC) about CARS status, his work assignments, and next steps based upon system improvement movements. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F00104: RE: 0407F1148:  Provide Certus (client system) and CARS system status update to B Decker (PwC). |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F00105: RE: 0407F1149: Correspond with D Hoerger (HMC) to resolve outstanding Load Master file issue. |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.1 | $130.00 | ($136.50) | 1107F00014: CR: 0407F1274:  Travel from IAH to DTW before 8:00 (2.1hrs. * 50%). |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.3 | $130.00 | ($169.00) | 1107F00060: CR: 0407F1271:  2007 Testing of SAP Controls. |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F00061: CR: 0407F1272:  2007 Testing of SAP Controls. |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.3 | $130.00 | ($169.00) | 1107F00062: CR: 0407F1273:  2007 Testing of SAP Controls. |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $140.00 | $147.00 | 1107F00090: RE: 0407F1274:  Travel from IAH to DTW before 8:00 (2.1hrs. * 50%). |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $140.00 | $182.00 | 1107F00136: RE: 0407F1271:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F00137: RE: 0407F1272: 2007 Testing of SAP Controls. |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $140.00 | $182.00 | 1107F00138: RE: 0407F1273: 2007 Testing of SAP Controls. |
| 4/2/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F00042: CR: 0407F1532: Application setup in production. |
| 4/2/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F00118: RE: 0407F1532: Application setup in production. |
| 4/2/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -0.5 | $200.00 | ($100.00) | 1107F00015: CR: 0407F1554: Delphi Travel to Dayton (1hr. * 50%). |
| 4/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.8 | $200.00 | ($960.00) | 1107F00066: CR: 0407F1555: Analyzed custom built sales security objects to determine how to use them in new roles. |
| 4/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.2 | $200.00 | ($440.00) | 1107F00067: CR: 0407F1556: Analyzed custom built sales security objects to determine how to use them in new roles. |
| 4/2/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.5 | $230.00 | $115.00 | 1107F00091: RE: 0407F1554: Delphi Travel to Dayton (1hr. * 50%). |
| 4/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.8 | $230.00 | $1,104.00 | 1107F00142: RE: 0407F1555: Analyzed custom built sales security objects to determine how to use them in new roles. |
| 4/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $230.00 | $506.00 | 1107F00143: RE: 0407F1556: Analyzed custom built sales security objects to determine how to use them in new roles. |
| 4/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -5.8 | $175.00 | ($1,015.00) | 1107F00016: CR: 0507F07551: REBILL CORRECT TASK CODE - 0407F1701:  Review of the E&Y interim findings with Petra Formankova (Accenture ICC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.8 | $190.00 | $1,102.00 | 1107F00092: RE: 0507F07551: REBILL CORRECT TASK CODE - 0407F1701:  Review of the E&Y interim findings with Petra Formankova (Accenture ICC). |
| 4/2/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -5.0 | $120.00 | ($600.00) | 1107F00043: CR: 0407F1759: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/2/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.2 | $120.00 | ($504.00) | 1107F00044: CR: 0407F1760: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/2/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 5.0 | $130.00 | $650.00 | 1107F00119: RE: 0407F1759: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/2/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 1107F00120: RE: 0407F1760: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F00045: CR: 0407F1806:  Analyze imaged documents of Alternate Payee documents given to us by Fidelity (modified due to char max - see original entry). |
| 4/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.5 | $95.00 | ($47.50) | 1107F00046: CR: 0407F1807: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F00047: CR: 0407F1808: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F00121: RE: 0407F1806: Analyze imaged documents of Alternate Payee documents given to us by Fidelity (modified due to char max - see original entry). |
| 4/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $105.00 | $52.50 | 1107F00122: RE: 0407F1807: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F00123: RE: 0407F1808: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.5 | $260.00 | $910.00 | 1107F25554: Travel from home in Seattle to SEA airport, to MSP airport, to hotel in downtown Minneapolis (7.1 hours total travel time * 50% = 3.6 hours) - flight delayed. |
| 4/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F00030: CR: 0407F1999: Reviewed international changes made by J. Eckroth and prepared follow up agenda. |
| 4/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F00031: CR: 0407F2000: Completed final status aggregation and sent to J. Trevathan (Delphi). |
| 4/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F00106: RE: 0407F1999: Reviewed international changes made by J. Eckroth and prepared follow up agenda. |
| 4/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F00107: RE: 0407F2000: Completed final status aggregation and sent to J. Trevathan (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.1 | $360.00 | ($1,116.00) | 1107F00068: CR: 0407F2090: Preparation for request of IT involvement and review of issues to date and IT involvement review and discussion. |
| 4/2/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.1 | $360.00 | ($396.00) | 1107F00069: CR: 0407F2091:  Review and update of issues list. |
| 4/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $380.00 | $1,178.00 | 1107F00144: RE: 0407F2090: Preparation for request of IT involvement and review of issues to date and IT involvement review and discussion. |
| 4/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 1107F00145: RE: 0407F2091:  Review and update of issues list. |
| 4/2/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -1.0 | $360.00 | ($360.00) | 1107F00007: CR: 0407F2162:  Review of template documents. |
| 4/2/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $380.00 | $380.00 | 1107F00083: RE: 0407F2162:  Review of template documents. |
| 4/2/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -3.7 | $165.00 | ($610.50) | 1107F00032: CR: 0407F2204:  Receipt of feedback from Delphi team on 2007 framework. |
| 4/2/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -2.5 | $165.00 | ($412.50) | 1107F00033: CR: 0407F2205:  ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/2/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 3.7 | $180.00 | $666.00 | 1107F00108: RE: 0407F2204:  Receipt of feedback from Delphi team on 2007 framework. |
| 4/2/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1107F00109: RE: 0407F2205:  ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F00072: CR: 0407F2299:  Preparing time and expenses repors to calculate the time spent during the last half of March in each project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F00073: CR: 0407F2300: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.5 | $165.00 | ($412.50) | 1107F00074: CR: 0407F2301: Preparing a template that will be used during the walkthrough and review processes for assessing risks and documenting the review. |
| 4/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F00148: RE: 0407F2299: Preparing time and expenses repors to calculate the time spent during the last half of March in each project. |
| 4/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F00149: RE: 0407F2300: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.5 | $180.00 | $450.00 | 1107F00150: RE: 0407F2301: Preparing a template that will be used during the walkthrough and review processes for assessing risks and documenting the review. |
| 4/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F00048: CR: 0407F2411: Updating Load/Runner scripts for Certus. |
| 4/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.6 | $110.00 | ($506.00) | 1107F00049: CR: 0407F2412:  Several update meeting with K Fedoronko and D Church (Delphi) regarding CARS/Certus. Performing the action items based on those meetings. |
| 4/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F00124: RE: 0407F2411: Updating Load/Runner scripts for Certus. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 4.6 | $120.00 | $552.00 | 1107F00125: RE: 0407F2412:  Several update meeting with K Fedoronko and D Church (Delphi) regarding CARS/Certus. Performing the action items based on those meetings. |
| 4/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F00050: CR: 0407F2773: Assisting newteam members on getting up to speed on balance sheet analysis project. |
| 4/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.7 | $95.00 | ($351.50) | 1107F00051: CR: 0407F2774:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.7 | $95.00 | ($256.50) | 1107F00052: CR: 0407F2775: Continued balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F00126: RE: 0407F2773: Assisting newteam members on getting up to speed on balance sheet analysis project. |
| 4/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.7 | $105.00 | $388.50 | 1107F00127: RE: 0407F2774:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.7 | $105.00 | $283.50 | 1107F00128: RE: 0407F2775: Continued balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F00053: CR: 0407F2832:  Make changes to 2007 Inventory SAP Control Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.6 | $95.00 | ($247.00) | 1107F00054: CR: 0407F2833: Mapping for changes made to Inventory SAP Control Framework from 2006 to 2007. |
| 4/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.6 | $95.00 | ($247.00) | 1107F00055: CR: 0407F2834: Mapping for changes made to Expenditure SAP Control Framework from 2006 to 2007. |
| 4/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F00129: RE: 0407F2832:  Make changes to 2007 Inventory SAP Control Framework. |
| 4/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.6 | $105.00 | $273.00 | 1107F00130: RE: 0407F2833: Mapping for changes made to Inventory SAP Control Framework from 2006 to 2007. |
| 4/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.6 | $105.00 | $273.00 | 1107F00131: RE: 0407F2834: Mapping for changes made to Expenditure SAP Control Framework from 2006 to 2007. |
| 4/2/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.5 | $165.00 | ($412.50) | 1107F00034: CR: 0407F3078:  FW: Review of Framework, Financial Statement Element Risk Assessments and Scoping (Inventory, Expenditures, Fixed Assets) with K. St. Romain, others (Delphi). |
| 4/2/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.9 | $165.00 | ($478.50) | 1107F00035: CR: 0407F3079: Reviewed tooling control activities. |
| 4/2/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.8 | $165.00 | ($462.00) | 1107F00036: CR: 0407F3080:  Updated framework's objectives based on Karen's (Delphi) suggestions. |
| 4/2/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.5 | $180.00 | $450.00 | 1107F00110: RE: 0407F3078:  FW: Review of Framework, Financial Statement Element Risk Assessments and Scoping (Inventory, Expenditures, Fixed Assets) with K. St. Romain, others (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.9 | $180.00 | $522.00 | 1107F00111: RE: 0407F3079: Reviewed tooling control activities. |
| 4/2/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.8 | $180.00 | $504.00 | 1107F00112: RE: 0407F3080:  Updated framework's objectives based on Karen's (Delphi) suggestions. |
| 4/2/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.0 | $260.00 | ($260.00) | 1107F00070: CR: 0407F3181:  Regular Monday team manager meeting. |
| 4/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F00075: CR: 0407F3182:  2007 scheduling meeting with Jamshid (PwC). |
| 4/2/2007 | Wojdyla, Dennis | Director | United States | Test Planning | -0.5 | $260.00 | ($130.00) | 1107F00076: CR: 0407F3183:  Review E&Y framework - schedule call with Kevin Cash (Delphi). |
| 4/2/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $280.00 | $280.00 | 1107F00146: RE: 0407F3181:  Regular Monday team manager meeting. |
| 4/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F00151: RE: 0407F3182:  2007 scheduling meeting with Jamshid (PwC). |
| 4/2/2007 | Wojdyla, Dennis | Director | United States | Test Planning | 0.5 | $280.00 | $140.00 | 1107F00152: RE: 0407F3183:  Review E&Y framework - schedule call with Kevin Cash (Delphi). |
| 4/3/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -2.0 | $220.00 | ($440.00) | 1107F00155: CR: 0407F0237:  Review of hedging documents. |
| 4/3/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $235.00 | $470.00 | 1107F00237: RE: 0407F0237:  Review of hedging documents. |
| 4/3/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.1 | $130.00 | ($533.00) | 1107F00214: CR: 0407F0256: Simulate the test script in the PN1 system and captured test screens. |
| 4/3/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.2 | $130.00 | ($546.00) | 1107F00215: CR: 0407F0257: Continue to simulate the test script in the PN1 system and captured test screens. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $140.00 | $574.00 | 1107F00296: RE: 0407F0256: Simulate the test script in the PN1 system and captured test screens. |
| 4/3/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.2 | $140.00 | $588.00 | 1107F00297: RE: 0407F0257: Continue to simulate the test script in the PN1 system and captured test screens. |
| 4/3/2007 | Bann, Courtney | Associate | United States | IT Inventory | -3.0 | $110.00 | ($330.00) | 1107F00230: CR: 0407F0303:  Work on the IT Inventory Project. |
| 4/3/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.0 | $120.00 | $360.00 | 1107F00312: RE: 0407F0303:  Work on the IT Inventory Project. |
| 4/3/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -1.0 | $280.00 | ($280.00) | 1107F00156: CR: 0407F0345:  Discuss Risk Management Policy with PwC team. |
| 4/3/2007 | Barrios, Joaquin | Manager | United States | Project management (US use only) | -5.1 | $280.00 | ($1,428.00) | 1107F00192: CR: 0407F0343: Prepare/Revise SOX Testing Documentation. |
| 4/3/2007 | Barrios, Joaquin | Manager | United States | Project management (US use only) | -2.9 | $280.00 | ($812.00) | 1107F00193: CR: 0407F0344: Continued prepare/Revise SOX Testing Documentation. |
| 4/3/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $295.00 | $295.00 | 1107F00238: RE: 0407F0345:  Discuss Risk Management Policy with PwC team. |
| 4/3/2007 | Barrios, Joaquin | Manager | United States | Project management (US use only) | 5.1 | $295.00 | $1,504.50 | 1107F00274: RE: 0407F0343: Prepare/Revise SOX Testing Documentation. |
| 4/3/2007 | Barrios, Joaquin | Manager | United States | Project management (US use only) | 2.9 | $295.00 | $855.50 | 1107F00275: RE: 0407F0344: Continued prepare/Revise SOX Testing Documentation. |
| 4/3/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | -4.3 | $130.00 | ($559.00) | 1107F00157: CR: 0407F0589: Working on Treasury templates for process team. |
| 4/3/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | -2.1 | $130.00 | ($273.00) | 1107F00158: CR: 0407F0590: Continued working on Treasury templates for process team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/3/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -2.8 | $130.00 | ($364.00) | 1107F00194: CR: 0407F0607:  Hours spent working on template for controller. |
| 4/3/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 4.3 | $140.00 | $602.00 | 1107F00239: RE: 0407F0589:  Working on Treasury templates for process team. |
| 4/3/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 2.1 | $140.00 | $294.00 | 1107F00240: RE: 0407F0590:  Continued working on Treasury templates for process team. |
| 4/3/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 2.8 | $140.00 | $392.00 | 1107F00276: RE: 0407F0607:  Hours spent working on template for controller. |
| 4/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.8 | $260.00 | ($208.00) | 1107F00165: CR: 0407F0637:  Update meeting with Karen Cobb (Delphi) on status of pension audits with Grant Thornton including issuance of internal control memo. |
| 4/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.6 | $260.00 | ($416.00) | 1107F00166: CR: 0407F0638:  Review pension plan financial statements for PHI Bargaining Retirement Plan, PHI Non-Bargaining Retirement Plan, PHI Foley Facility Retirement Plan. |
| 4/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.2 | $260.00 | ($52.00) | 1107F00167: CR: 0407F0639:  Discussion with Karen Cobb (Delphi Tax) on PHI financial statement review comments. |
| 4/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F00168: CR: 0407F0640:  Trial balance and Thermal & Interior division scoping conference call with Debbie Prause (Delphi ICM). |
| 4/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F00169: CR: 0407F0641:  Draft memo of interior locations within Thermal & Interior division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F00170: CR: 0407F0642: Update meeting with Rance Thomas (PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $280.00 | $224.00 | 1107F00247: RE: 0407F0637: Update meeting with Karen Cobb (Delphi) on status of pension audits with Grant Thornton including issuance of internal control memo. |
| 4/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.6 | $280.00 | $448.00 | 1107F00248: RE: 0407F0638: Review pension plan financial statements for PHI Bargaining Retirement Plan, PHI Non-Bargaining Retirement Plan, PHI Foley Facility Retirement Plan. |
| 4/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.2 | $280.00 | $56.00 | 1107F00249: RE: 0407F0639: Discussion with Karen Cobb (Delphi Tax) on PHI financial statement review comments. |
| 4/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F00250: RE: 0407F0640: Trial balance and Thermal & Interior division scoping conference call with Debbie Prause (Delphi ICM). |
| 4/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F00251: RE: 0407F0641: Draft memo of interior locations within Thermal & Interior division. |
| 4/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F00252: RE: 0407F0642: Update meeting with Rance Thomas (PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.1 | $165.00 | ($676.50) | 1107F00223: CR: 0407F0819: Supported security testing for new role design. |
| 4/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.9 | $165.00 | ($643.50) | 1107F00224: CR: 0407F0820: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $185.00 | $758.50 | 1107F00305: RE: 0407F0819: Supported security testing for new role design. |
| 4/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $185.00 | $721.50 | 1107F00306: RE: 0407F0820: Supported security testing for new role design. |
| 4/3/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -8.2 | $120.00 | ($984.00) | 1107F00195: CR: 0407F0873:  Review of 2007 Control Frameworks. |
| 4/3/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 8.2 | $130.00 | $1,066.00 | 1107F00277: RE: 0407F0873:  Review of 2007 Control Frameworks. |
| 4/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F00196: CR: 0407F0937: Conversation with D. Orf (PwC) about 2006 time reconciliation & 2007 finances (January). |
| 4/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.3 | $180.00 | ($414.00) | 1107F00197: CR: 0407F0938:  2007 Finances template updates. |
| 4/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.0 | $180.00 | ($540.00) | 1107F00198: CR: 0407F0939:  2007 Foreign January hours added to finances. |
| 4/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F00278: RE: 0407F0937: Conversation with D. Orf (PwC) about 2006 time reconciliation & 2007 finances (January). |
| 4/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.3 | $190.00 | $437.00 | 1107F00279: RE: 0407F0938:  2007 Finances template updates. |
| 4/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.0 | $190.00 | $570.00 | 1107F00280: RE: 0407F0939:  2007 Foreign January hours added to finances. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.9 | $95.00 | ($180.50) | 1107F00153: CR: 0407F0991: Formatted individual reports and sent e-mails requesting detailed descriptions for February Expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.6 | $95.00 | ($57.00) | 1107F00154: CR: 0407F0992: Followed up with individuals regarding Time Tracker discrepancies for February. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F00199: CR: 0407F0987:  Sent documents to T Johnson from S Brown. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F00200: CR: 0407F0988:  E-mails and correspondence related to Delphi, responded to inquiries and questions. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -2.3 | $95.00 | ($218.50) | 1107F00201: CR: 0407F0989:  Tax framework reports for K Schmitz (PwC) - reformatted spreadsheets, printed and organized reports for meeting. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F00202: CR: 0407F0990: Discussion with K Van Gorder (PwC) regarding Delphi reporting and report binders. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.9 | $105.00 | $199.50 | 1107F00235: RE: 0407F0991: Formatted individual reports and sent e-mails requesting detailed descriptions for February Expenses. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $105.00 | $63.00 | 1107F00236: RE: 0407F0992: Followed up with individuals regarding Time Tracker discrepancies for February. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F00281: RE: 0407F0987:  Sent documents to T Johnson from S Brown. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F00282: RE: 0407F0988:  E-mails and correspondence related to Delphi, responded to inquiries and questions. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F00283: RE: 0407F0989:  Tax framework reports for K Schmitz (PwC) - reformatted spreadsheets, printed and organized reports for meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F00284: RE: 0407F0990: Discussion with K Van Gorder (PwC) regarding Delphi reporting and report binders. |
| 4/3/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F00216: CR: 0407F1101: Conduct PN1 testing for revenue. More specifically, run tests to check correct revenue recognition procedures. Control A4. |
| 4/3/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F00217: CR: 0407F1102: Conduct PN1 testing for revenue to check proper pricing procedures. Control B1. |
| 4/3/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F00298: RE: 0407F1101: Conduct PN1 testing for revenue. More specifically, run tests to check correct revenue recognition procedures. Control A4. |
| 4/3/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F00299: RE: 0407F1102: Conduct PN1 testing for revenue to check proper pricing procedures. Control B1. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F00171: CR: 0407F1150: Certus (client system) and CARS status update meeting with K Fedoronko (Delphi) and D Church (dixonallen). |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F00172: CR: 0407F1151: Discussions with M Fawcett (Delphi) about leadership structure changes on the project. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.9 | $280.00 | ($532.00) | 1107F00173: CR: 0407F1152: Review of Certus (client system) Action Item Log with K Fedoronko (Delphi). |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F00174: CR: 0407F1153: Clean-up of AI log from meeting and post to SharePoint. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.0 | $280.00 | ($280.00) | 1107F00175: CR: 0407F1154:  Meet with R Shehi (PwC) to discuss leadership changes, Certus (client system) past procedures, and next steps on both the CARS and Certus (client system) projects. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.8 | $280.00 | ($504.00) | 1107F00176: CR: 0407F1155:  Update User list for Go Live with core team users from the system and new ICM/ICC resources provided and run the upload into the system after eliminating duplicate entries. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.4 | $280.00 | ($952.00) | 1107F00177: CR: 0407F1156:  Test Master file and URL Link for Process Definitions. Create steps that must be followed to ensure successful runs of the master files and the URL Link. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F00178: CR: 0407F1157: Discussion with K VanGorder (PwC) and T Johnson (PwC) about framework and the status of combining SAP and Non-SAP into one file. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F00179: CR: 0407F1158: Coordinate the approval of and to shift "loaner" PC's around to key consultants on the project. Moved equipment, documented movement, and received approval in writing. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F00253: RE: 0407F1150:  Certus (client system) and CARS status update meeting with K Fedoronko (Delphi) and D Church (dixonallen). |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F00254: RE: 0407F1151: Discussions with M Fawcett (Delphi) about leadership structure changes on the project. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.9 | $295.00 | $560.50 | 1107F00255: RE: 0407F1152:  Review of Certus (client system) Action Item Log with K Fedoronko (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F00256: RE: 0407F1153:  Clean-up of AI log from meeting and post to SharePoint. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.0 | $295.00 | $295.00 | 1107F00257: RE: 0407F1154:  Meet with R Shehi (PwC) to discuss leadership changes, Certus (client system) past procedures, and next steps on both the CARS and Certus (client system) projects. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.8 | $295.00 | $531.00 | 1107F00258: RE: 0407F1155:  Update User list for Go Live with core team users from the system and new ICM/ICC resources provided and run the upload into the system after eliminating duplicate entries. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.4 | $295.00 | $1,003.00 | 1107F00259: RE: 0407F1156:  Test Master file and URL Link for Process Definitions. Create steps that must be followed to ensure successful runs of the master files and the URL Link. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F00260: RE: 0407F1157:  Discussion with K VanGorder (PwC) and T Johnson (PwC) about framework and the status of combining SAP and Non-SAP into one file. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F00261: RE: 0407F1158:  Coordinate the approval of and to shift "loaner" PC's around to key consultants on the project. Moved equipment, documented movement, and received approval in writing. |
| 4/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F00218: CR: 0407F1275:  2007 Testing of SAP Controls. |
| 4/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.2 | $130.00 | ($286.00) | 1107F00219: CR: 0407F1276:  2007 Testing of SAP Controls. |
| 4/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.7 | $130.00 | ($481.00) | 1107F00220: CR: 0407F1277:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F00300: RE: 0407F1275: 2007 Testing of SAP Controls. |
| 4/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $140.00 | $308.00 | 1107F00301: RE: 0407F1276: 2007 Testing of SAP Controls. |
| 4/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.7 | $140.00 | $518.00 | 1107F00302: RE: 0407F1277: 2007 Testing of SAP Controls. |
| 4/3/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -4.3 | $165.00 | ($709.50) | 1107F00180: CR: 0407F1507: ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/3/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -3.7 | $165.00 | ($610.50) | 1107F00181: CR: 0407F1508: Continued ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/3/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 4.3 | $180.00 | $774.00 | 1107F00262: RE: 0407F1507: ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/3/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.7 | $180.00 | $666.00 | 1107F00263: RE: 0407F1508: Continued ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.8 | $200.00 | ($760.00) | 1107F00225: CR: 0407F1557: Performed analysis of t-codes placed in more than one role. |
| 4/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.2 | $200.00 | ($640.00) | 1107F00226: CR: 0407F1558: Addressed incoming SU53 errors for first round of testing in MM area. |
| 4/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.0 | $200.00 | ($400.00) | 1107F00227: CR: 0407F1559: Prepared client related emails and had discussion over go-live process. |
| 4/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $230.00 | $874.00 | 1107F00307: RE: 0407F1557: Performed analysis of t-codes placed in more than one role. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 1107F00308: RE: 0407F1558: Addressed incoming SU53 errors for first round of testing in MM area. |
| 4/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 1107F00309: RE: 0407F1559: Prepared client related emails and had discussion over go-live process. |
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.4 | $175.00 | ($595.00) | 1107F00163: CR: 0507F07550: REBILL CORRECT TASK CODE - 0407F1700:  Preparation of Q1 2007 section 302 certification process. |
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.4 | $175.00 | ($595.00) | 1107F00164: CR: 0507F07549: REBILL CORRECT TASK CODE - 0407F1699:  Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.4 | $190.00 | $646.00 | 1107F00245: RE: 0507F07550: REBILL CORRECT TASK CODE - 0407F1700:  Preparation of Q1 2007 section 302 certification process. |
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.4 | $190.00 | $646.00 | 1107F00246: RE: 0507F07549: REBILL CORRECT TASK CODE - 0407F1699:  Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 4/3/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.2 | $120.00 | ($504.00) | 1107F00203: CR: 0407F1761: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/3/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.1 | $120.00 | ($372.00) | 1107F00204: CR: 0407F1762: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/3/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 1107F00285: RE: 0407F1761: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.1 | $130.00 | $403.00 | 1107F00286: RE: 0407F1762: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/3/2007 | Lane, Chris | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F00228: CR: 0407F1789:  Update project plan. |
| 4/3/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F00310: RE: 0407F1789:  Update project plan. |
| 4/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -3.7 | $95.00 | ($351.50) | 1107F00205: CR: 0407F1809:  Analyze imaged documents of Alternate Payee documents given to us by Fidelity (modified due to char max - see original entry). |
| 4/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F00206: CR: 0407F1810: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F00207: CR: 0407F1811: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $105.00 | $388.50 | 1107F00287: RE: 0407F1809:  Analyze imaged documents of Alternate Payee documents given to us by Fidelity (modified due to char max - see original entry). |
| 4/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F00288: RE: 0407F1810: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F00289: RE: 0407F1811: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/3/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F00208: CR: 0407F1990:  2007 staffing for sox professionals. |
| 4/3/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F00290: RE: 0407F1990:  2007 staffing for sox professionals. |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F00182: CR: 0407F2001: Discussed 2006 time reconciliation & 2007 finances (January) with J. Eckroth (PwC). |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.3 | $280.00 | ($644.00) | 1107F00183: CR: 0407F2002: Generate compound accrual for all 2006 and 2007 time. |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F00184: CR: 0407F2003:  Draft formal kick-off communication for 2007 European kick off. |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.6 | $280.00 | ($448.00) | 1107F00185: CR: 0407F2004: Reviewed risk framework for Framework Review Mtg. |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F00264: RE: 0407F2001: Discussed 2006 time reconciliation & 2007 finances (January) with J. Eckroth (PwC). |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.3 | $295.00 | $678.50 | 1107F00265: RE: 0407F2002: Generate compound accrual for all 2006 and 2007 time. |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F00266: RE: 0407F2003:  Draft formal kick-off communication for 2007 European kick off. |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $295.00 | $472.00 | 1107F00267: RE: 0407F2004: Reviewed risk framework for Framework Review Mtg. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Osterman, Scott | Director | United States | Delphi - Travel | -2.0 | $260.00 | ($520.00) | 1107F00162: CR: 0407F2098:  Travel to Detroit from home (4hrs. * 50%). |
| 4/3/2007 | Osterman, Scott | Director | United States | Project Management | -2.3 | $260.00 | ($598.00) | 1107F00221: CR: 0407F2094: Preparation for information sharing meeting with D. Bayles (Delphi) and other consulting firms. |
| 4/3/2007 | Osterman, Scott | Director | United States | Project Management | -2.4 | $260.00 | ($624.00) | 1107F00222: CR: 0407F2095: Continue meeting and presentation preparation, work with Sid Parakh (PwC) on summary details, PwC update discussion and meeting preparation call. |
| 4/3/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.1 | $360.00 | ($756.00) | 1107F00229: CR: 0407F2100:  Control point discussion, project plan update. |
| 4/3/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | 1107F00244: RE: 0407F2098:  Travel to Detroit from home (4hrs. * 50%). |
| 4/3/2007 | Osterman, Scott | Director | United States | Project Management | 2.3 | $280.00 | $644.00 | 1107F00303: RE: 0407F2094: Preparation for information sharing meeting with D. Bayles (Delphi) and other consulting firms. |
| 4/3/2007 | Osterman, Scott | Director | United States | Project Management | 2.4 | $280.00 | $672.00 | 1107F00304: RE: 0407F2095: Continue meeting and presentation preparation, work with Sid Parakh (PwC) on summary details, PwC update discussion and meeting preparation call. |
| 4/3/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F00311: RE: 0407F2100:  Control point discussion, project plan update. |
| 4/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -2.5 | $360.00 | ($900.00) | 1107F00159: CR: 0407F2163:  Review of natural gas document. |
| 4/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -1.0 | $360.00 | ($360.00) | 1107F00160: CR: 0407F2164:  Phone call w a.brazier(Delphi) to discuss derivative accounting. |
| 4/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -1.0 | $360.00 | ($360.00) | 1107F00161: CR: 0407F2165: Preparation for phone call. |
| 4/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.5 | $380.00 | $950.00 | 1107F00241: RE: 0407F2163:  Review of natural gas document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $380.00 | $380.00 | 1107F00242: RE: 0407F2164: Phone call w a.brazier(Delphi) to discuss derivative accounting. |
| 4/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $380.00 | $380.00 | 1107F00243: RE: 0407F2165: Preparation for phone call. |
| 4/3/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -2.4 | $165.00 | ($396.00) | 1107F00186: CR: 0407F2206: Receipt of feedback from Delphi team on 2007 framework. |
| 4/3/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -2.2 | $165.00 | ($363.00) | 1107F00187: CR: 0407F2207: ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/3/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F00268: RE: 0407F2206: Receipt of feedback from Delphi team on 2007 framework. |
| 4/3/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F00269: RE: 0407F2207: ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/3/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | -3.8 | $165.00 | ($627.00) | 1107F00231: CR: 0407F2303: Reviewing and preparing IT Inventory list and discussing it with Courtney Bann (PwC). |
| 4/3/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | -3.6 | $165.00 | ($594.00) | 1107F00232: CR: 0407F2304: Continued reviewing and preparing IT Inventory list and discussing it with Courtney Bann (PwC). |
| 4/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F00233: CR: 0407F2302: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/3/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 3.8 | $180.00 | $684.00 | 1107F00313: RE: 0407F2303: Reviewing and preparing IT Inventory list and discussing it with Courtney Bann (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 3.6 | $180.00 | $648.00 | 1107F00314: RE: 0407F2304: Continued reviewing and preparing IT Inventory list and discussing it with Courtney Bann (PwC). |
| 4/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F00315: RE: 0407F2302: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F00209: CR: 0407F2413:  Testing the Certus (client system)staging per D Church (Delphi). |
| 4/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F00210: CR: 0407F2414:  Update meeting with M Fawcett and K Fedoronko (Delphi) on CARS. |
| 4/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F00211: CR: 0407F2415:  Action items to prepare for the upgrade of CARS (client system)Production to the new application version. |
| 4/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F00291: RE: 0407F2413:  Testing the Certus (client system)staging per D Church (Delphi). |
| 4/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F00292: RE: 0407F2414:  Update meeting with M Fawcett and K Fedoronko (Delphi) on CARS. |
| 4/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F00293: RE: 0407F2415:  Action items to prepare for the upgrade of CARS (client system)Production to the new application version. |
| 4/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.1 | $95.00 | ($389.50) | 1107F00212: CR: 0407F2776:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.2 | $95.00 | ($399.00) | 1107F00213: CR: 0407F2777: Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $105.00 | $430.50 | 1107F00294: RE: 0407F2776: Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.2 | $105.00 | $441.00 | 1107F00295: RE: 0407F2777: Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.4 | $165.00 | ($396.00) | 1107F00188: CR: 0407F3081: Reviewed sample instructions and sent questions to core team. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.5 | $165.00 | ($412.50) | 1107F00189: CR: 0407F3082: Met with R Kallepalli (Delphi) in regards to next steps for revenue. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F00190: CR: 0407F3083: Allocation of duties amongst team. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.3 | $165.00 | ($214.50) | 1107F00191: CR: 0407F3084: ICM update meeting. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.4 | $180.00 | $432.00 | 1107F00270: RE: 0407F3081: Reviewed sample instructions and sent questions to core team. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.5 | $180.00 | $450.00 | 1107F00271: RE: 0407F3082: Met with R Kallepalli (Delphi) in regards to next steps for revenue. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F00272: RE: 0407F3083: Allocation of duties amongst team. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.3 | $180.00 | $234.00 | 1107F00273: RE: 0407F3084: ICM update meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Wojdyla, Dennis | Director | United States | Test Planning | -1.5 | $260.00 | ($390.00) | 1107F00234: CR: 0407F3184:  Review latest draft of ITGCC framework, discuss with Jamshid and Marcus (PwC). |
| 4/3/2007 | Wojdyla, Dennis | Director | United States | Test Planning | 1.5 | $280.00 | $420.00 | 1107F00316: RE: 0407F3184:  Review latest draft of ITGCC framework, discuss with Jamshid and Marcus (PwC). |
| 4/3/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.2 | $80.00 | $16.00 | 1107F25555: 0407F0188:  Assist with 404 testing. |
| 4/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -1.0 | $220.00 | ($220.00) | 1107F00318: CR: 0407F0238:  Project management updates. |
| 4/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -1.3 | $220.00 | ($286.00) | 1107F00319: CR: 0407F0239:  Consolidating hedging documents. |
| 4/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -2.7 | $220.00 | ($594.00) | 1107F00320: CR: 0407F0240:  Creation of summary description of all hedging documents. |
| 4/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $235.00 | $235.00 | 1107F00400: RE: 0407F0238:  Project management updates. |
| 4/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.3 | $235.00 | $305.50 | 1107F00401: RE: 0407F0239:  Consolidating hedging documents. |
| 4/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.7 | $235.00 | $634.50 | 1107F00402: RE: 0407F0240:  Creation of summary description of all hedging documents. |
| 4/4/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.2 | $130.00 | ($546.00) | 1107F00375: CR: 0407F0258:  Evaluate the account assignment configuration in SAP for Fixed Assets and Revenue. |
| 4/4/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.4 | $130.00 | ($572.00) | 1107F00376: CR: 0407F0259:  Continue to evaluate the account assignment configuration in SAP for Fixed Assets and Revenue, and check if the configuration can be leveraged to be part of the control framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.2 | $140.00 | $588.00 | 1107F00457: RE: 0407F0258: Evaluate the account assignment configuration in SAP for Fixed Assets and Revenue. |
| 4/4/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.4 | $140.00 | $616.00 | 1107F00458: RE: 0407F0259: Continue to evaluate the account assignment configuration in SAP for Fixed Assets and Revenue, and check if the configuration can be leveraged to be part of the control framework. |
| 4/4/2007 | Bann, Courtney | Associate | United States | IT Inventory | -2.0 | $110.00 | ($220.00) | 1107F00393: CR: 0407F0304:  Make adjustments to the IT inventory as requested by the client. |
| 4/4/2007 | Bann, Courtney | Associate | United States | IT Inventory | 2.0 | $120.00 | $240.00 | 1107F00475: RE: 0407F0304:  Make adjustments to the IT inventory as requested by the client. |
| 4/4/2007 | Barrios, Joaquin | Manager | United States | Project management (US use only) | -4.5 | $280.00 | ($1,260.00) | 1107F00347: CR: 0407F0346: Prepare/Revise SOX Testing Documentation. |
| 4/4/2007 | Barrios, Joaquin | Manager | United States | Project management (US use only) | -3.5 | $280.00 | ($980.00) | 1107F00348: CR: 0407F0347: Continued prepare/Revise SOX Testing Documentation. |
| 4/4/2007 | Barrios, Joaquin | Manager | United States | Project management (US use only) | 4.5 | $295.00 | $1,327.50 | 1107F00429: RE: 0407F0346: Prepare/Revise SOX Testing Documentation. |
| 4/4/2007 | Barrios, Joaquin | Manager | United States | Project management (US use only) | 3.5 | $295.00 | $1,032.50 | 1107F00430: RE: 0407F0347: Continued prepare/Revise SOX Testing Documentation. |
| 4/4/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -3.8 | $130.00 | ($494.00) | 1107F00349: CR: 0407F0592: Working on Treasury templates for process team. |
| 4/4/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -3.7 | $130.00 | ($481.00) | 1107F00350: CR: 0407F0593: Continued working on Treasury templates for process team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 3.8 | $140.00 | $532.00 | 1107F00431: RE: 0407F0592: Working on Treasury templates for process team. |
| 4/4/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 3.7 | $140.00 | $518.00 | 1107F00432: RE: 0407F0593: Continued working on Treasury templates for process team. |
| 4/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F00326: CR: 0407F0643:  Draft management responses for significant deficiencies and control deficiencies identified by Grant Thornton during their audits of the 3 PHI plans. |
| 4/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F00327: CR: 0407F0644:  Update meeting with Rance Thomas, Bill Beaver, Randy Laforest (all PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F00328: CR: 0407F0645:  Meeting with Jim Garrett (Delphi Asst. Controller) to discuss open questions of balance sheet analytics project with Rance Thomas (PwC). |
| 4/4/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -0.7 | $260.00 | ($182.00) | 1107F00329: CR: 0407F0646:  Delphi European kick off coordination meeting with Darren Orf (PwC). |
| 4/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F00408: RE: 0407F0643:  Draft management responses for significant deficiencies and control deficiencies identified by Grant Thornton during their audits of the 3 PHI plans. |
| 4/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F00409: RE: 0407F0644:  Update meeting with Rance Thomas, Bill Beaver, Randy Laforest (all PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F00410: RE: 0407F0645:  Meeting with Jim Garrett (Delphi Asst. Controller) to discuss open questions of balance sheet analytics project with Rance Thomas (PwC). |
| 4/4/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.7 | $280.00 | $196.00 | 1107F00411: RE: 0407F0646:  Delphi European kick off coordination meeting with Darren Orf (PwC). |
| 4/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $165.00 | ($528.00) | 1107F00385: CR: 0407F0821:  Supported security testing for new role design. |
| 4/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.5 | $165.00 | ($412.50) | 1107F00386: CR: 0407F0822:  Supported security testing for new role design. |
| 4/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F00387: CR: 0407F0823:  Supported security testing for new role design. |
| 4/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F00467: RE: 0407F0821:  Supported security testing for new role design. |
| 4/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1107F00468: RE: 0407F0822:  Supported security testing for new role design. |
| 4/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F00469: RE: 0407F0823:  Supported security testing for new role design. |
| 4/4/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -8.5 | $120.00 | ($1,020.00) | 1107F00351: CR: 0407F0871:  Review of 2007 Control Frameworks. |
| 4/4/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 8.5 | $130.00 | $1,105.00 | 1107F00433: RE: 0407F0871: Review of 2007 Control Frameworks. |
| 4/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.8 | $390.00 | ($702.00) | 1107F00330: CR: 0407F0897:  Missing. |
| 4/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.8 | $420.00 | $756.00 | 1107F00412: RE: 0407F0897:  Missing. |
| 4/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.0 | $180.00 | ($540.00) | 1107F00352: CR: 0407F0940:  2007 US hours added to finances. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.4 | $180.00 | ($252.00) | 1107F00353: CR: 0407F0941: Conversation with D. Orf (PwC) about 2006 time reconciliation & 2007 finances (January). |
| 4/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.0 | $190.00 | $570.00 | 1107F00434: RE: 0407F0940: 2007 US hours added to finances. |
| 4/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $190.00 | $266.00 | 1107F00435: RE: 0407F0941: Conversation with D. Orf (PwC) about 2006 time reconciliation & 2007 finances (January). |
| 4/4/2007 | Erickson, Dave | Partner | United States | Revenue | -1.3 | $390.00 | ($507.00) | 1107F00377: CR: 0407F0975: Weekly review of revenue documentation and team discussion. |
| 4/4/2007 | Erickson, Dave | Partner | United States | Revenue | 1.3 | $420.00 | $546.00 | 1107F00459: RE: 0407F0975: Weekly review of revenue documentation and team discussion. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.2 | $95.00 | ($209.00) | 1107F00317: CR: 0407F0993: Formatted individual reports and sent e-mails requesting detailed descriptions for February Expenses. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F00354: CR: 0407F0994: Discussion with W Beaver (PwC) regarding documents for the Working Community database. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F00355: CR: 0407F0995: Updated international contact information in the Working Community Database, added documents and created categories. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F00356: CR: 0407F0996: E-mails and correspondence related to Delphi. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F00357: CR: 0407F0997: Coordinated SAP meeting with L Meyer (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.2 | $105.00 | $231.00 | 1107F00399: RE: 0407F0993: Formatted individual reports and sent e-mails requesting detailed descriptions for February Expenses. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F00436: RE: 0407F0994: Discussion with W Beaver (PwC) regarding documents for the Working Community database. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F00437: RE: 0407F0995:  Updated international contact information in the Working Community Database, added documents and created categories. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F00438: RE: 0407F0996:  E-mails and correspondence related to Delphi. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F00439: RE: 0407F0997: Coordinated SAP meeting with L Meyer (Delphi). |
| 4/4/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F00378: CR: 0407F1103:  Conduct PN1 testing for revenue to check proper pricing procedures. Control B1. |
| 4/4/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F00379: CR: 0407F1104:  Conduct PN1 testing for revenue to check proper revenue recognition procedures. Control B2. |
| 4/4/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F00460: RE: 0407F1103:  Conduct PN1 testing for revenue to check proper pricing procedures. Control B1. |
| 4/4/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F00461: RE: 0407F1104:  Conduct PN1 testing for revenue to check proper revenue recognition procedures. Control B2. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.0 | $280.00 | ($280.00) | 1107F00331: CR: 0407F1159:  Review and respond to client related e-mails. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.3 | $280.00 | ($364.00) | 1107F00332: CR: 0407F1160: Document the how to add a new local control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.2 | $280.00 | ($336.00) | 1107F00333: CR: 0407F1161:  Provide background and status updates on Certus (client system) to M Fawcett (Delphi), C Adams (Delphi), R Shehi (PwC). |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.6 | $280.00 | ($448.00) | 1107F00334: CR: 0407F1162:  Participate on Certus (client system) Technical call - WebX - on trying to get the Certus (client system) reports running: (modified due to char max - see original entry). |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.7 | $280.00 | ($756.00) | 1107F00335: CR: 0407F1170:  Document the How to's to add a shared control file. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F00336: CR: 0407F1171:  Status updates on CARS from M Wolfenden (HMC) and R Shehi (PwC). |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F00337: CR: 0407F1172:  Meeting with D Hoerger (HMC) to discuss next steps and work assignments when Framework and Scoping is released. Reviewed the various alternatives and obstacles with each. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F00338: CR: 0407F1173:  Review and document comments on the Certus (Delphi System) Training deck. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F00339: CR: 0407F1174:  Prep for the status/transition meeting that transferred project control from K Fedoronko (Delphi) to C Adams (Delphi). |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.0 | $295.00 | $295.00 | 1107F00413: RE: 0407F1159:  Review and respond to client related e-mails. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.3 | $295.00 | $383.50 | 1107F00414: RE: 0407F1160:  Document the how to add a new local control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.2 | $295.00 | $354.00 | 1107F00415: RE: 0407F1161:  Provide background and status updates on Certus (client system) to M Fawcett (Delphi), C Adams (Delphi), R Shehi (PwC). |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.6 | $295.00 | $472.00 | 1107F00416: RE: 0407F1162:  Participate on Certus (client system) Technical call - WebX - on trying to get the Certus (client system) reports running: (modified due to char max - see original entry) |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.7 | $295.00 | $796.50 | 1107F00417: RE: 0407F1170:  Document the How to's to add a shared control file. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F00418: RE: 0407F1171:  Status updates on CARS from M Wolfenden (HMC) and R Shehi (PwC). |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F00419: RE: 0407F1172:  Meeting with D Hoerger (HMC) to discuss next steps and work assignments when Framework and Scoping is released. Reviewed the various alternatives and obstacles with each. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F00420: RE: 0407F1173:  Review and document comments on the Certus (Delphi System) Training deck. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F00421: RE: 0407F1174:  Prep for the status/transition meeting that transferred project control from K Fedoronko (Delphi) to C Adams (Delphi). |
| 4/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F00380: CR: 0407F1278:  2007 Testing of SAP Controls. |
| 4/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.3 | $130.00 | ($429.00) | 1107F00381: CR: 0407F1279:  2007 Testing of SAP Controls. |
| 4/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F00382: CR: 0407F1280:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F00462: RE: 0407F1278:  2007 Testing of SAP Controls. |
| 4/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $140.00 | $462.00 | 1107F00463: RE: 0407F1279:  2007 Testing of SAP Controls. |
| 4/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F00464: RE: 0407F1280:  2007 Testing of SAP Controls. |
| 4/4/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -3.6 | $165.00 | ($594.00) | 1107F00340: CR: 0407F1509:  Receipt of feedback from Delphi team on 2007 framework. |
| 4/4/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -3.6 | $165.00 | ($594.00) | 1107F00341: CR: 0407F1510: Continued receipt of feedback from Delphi team on 2007 framework. |
| 4/4/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1107F00422: RE: 0407F1509:  Receipt of feedback from Delphi team on 2007 framework. |
| 4/4/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1107F00423: RE: 0407F1510: Continued receipt of feedback from Delphi team on 2007 framework. |
| 4/4/2007 | Johnson, Walter | Sr Associate | United States | Project management (US use only) | -5.0 | $120.00 | ($600.00) | 1107F00358: CR: 0407F1530:  Make changes to 2007 Inventory SAP Control Framework. |
| 4/4/2007 | Johnson, Walter | Sr Associate | United States | Project management (US use only) | 5.0 | $130.00 | $650.00 | 1107F00440: RE: 0407F1530:  Make changes to 2007 Inventory SAP Control Framework. |
| 4/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F00359: CR: 0407F1533:  Loaded example data for report development. |
| 4/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F00441: RE: 0407F1533:  Loaded example data for report development. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.3 | $200.00 | ($260.00) | 1107F00388: CR: 0407F1560:  Met with business teams to go over testing results. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.8 | $200.00 | ($560.00) | 1107F00389: CR: 0407F1561: Designed purchasing roles according to input from purchasing business lead. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.1 | $200.00 | ($420.00) | 1107F00390: CR: 0407F1562: Determined how to prepare list of plants mapped to shipping points. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.8 | $200.00 | ($560.00) | 1107F00391: CR: 0407F1563: Prepared workflows for go-live process, including manual procedures. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 1107F00470: RE: 0407F1560:  Met with business teams to go over testing results. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $230.00 | $644.00 | 1107F00471: RE: 0407F1561: Designed purchasing roles according to input from purchasing business lead. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 1107F00472: RE: 0407F1562: Determined how to prepare list of plants mapped to shipping points. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $230.00 | $644.00 | 1107F00473: RE: 0407F1563: Prepared workflows for go-live process, including manual procedures. |
| 4/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -5.3 | $175.00 | ($927.50) | 1107F00324: CR: 0507F07552: REBILL CORRECT TASK CODE - 0407F1702:  Follow up on open SOX items. |
| 4/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.3 | $190.00 | $1,007.00 | 1107F00406: RE: 0507F07552: REBILL CORRECT TASK CODE - 0407F1702:  Follow up on open SOX items. |
| 4/4/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -5.6 | $120.00 | ($672.00) | 1107F00360: CR: 0407F1763: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/4/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -2.2 | $120.00 | ($264.00) | 1107F00361: CR: 0407F1764: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F00362: CR: 0407F1765: Update meeting with Stasi Brown - PwC Director regarding flux analysis project. |
| 4/4/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 5.6 | $130.00 | $728.00 | 1107F00442: RE: 0407F1763: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/4/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F00443: RE: 0407F1764: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/4/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F00444: RE: 0407F1765: Update meeting with Stasi Brown - PwC Director regarding flux analysis project. |
| 4/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -3.2 | $95.00 | ($304.00) | 1107F00363: CR: 0407F1812: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F00364: CR: 0407F1813: Reformat spreadsheet of the Grant Thornton pension audit of the Beneficiaries in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F00365: CR: 0407F1814: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F00445: RE: 0407F1812: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F00446: RE: 0407F1813: Reformat spreadsheet of the Grant Thornton pension audit of the Beneficiaries in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F00447: RE: 0407F1814: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/4/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.4 | $280.00 | ($392.00) | 1107F00342: CR: 0407F2005:  Met with J. Eckroth (PwC) to discuss project finances ('06 Reconcile) and January '07 time. |
| 4/4/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $295.00 | $413.00 | 1107F00424: RE: 0407F2005:  Met with J. Eckroth (PwC) to discuss project finances ('06 Reconcile) and January '07 time. |
| 4/4/2007 | Osterman, Scott | Director | United States | Delphi - Travel | -1.8 | $260.00 | ($455.00) | 1107F00323: CR: 0407F2099:  Travel - Troy to Chicago (3.5hrs. * 50%). |
| 4/4/2007 | Osterman, Scott | Director | United States | Project Management | -2.4 | $260.00 | ($624.00) | 1107F00383: CR: 0407F2096:  Knowledge sharing meeting with other firms to discuss current scope of projects at Delphi and how teams can leverage work done by others. |
| 4/4/2007 | Osterman, Scott | Director | United States | Project Management | -1.0 | $260.00 | ($260.00) | 1107F00384: CR: 0407F2097:  Knowledge sharing debrief and follow up. |
| 4/4/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.2 | $360.00 | ($432.00) | 1107F00392: CR: 0407F2101:  Control point review. |
| 4/4/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.8 | $280.00 | $490.00 | 1107F00405: RE: 0407F2099:  Travel - Troy to Chicago (3.5hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Osterman, Scott | Director | United States | Project Management | 2.4 | $280.00 | $672.00 | 1107F00465: RE: 0407F2096: Knowledge sharing meeting with other firms to discuss current scope of projects at Delphi and how teams can leverage work done by others. |
| 4/4/2007 | Osterman, Scott | Director | United States | Project Management | 1.0 | $280.00 | $280.00 | 1107F00466: RE: 0407F2097: Knowledge sharing debrief and follow up. |
| 4/4/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $380.00 | $456.00 | 1107F00474: RE: 0407F2101:  Control point review. |
| 4/4/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -3.2 | $360.00 | ($1,152.00) | 1107F00321: CR: 0407F2166: Prepararation of documents for Delphi update meeting. |
| 4/4/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -0.8 | $360.00 | ($288.00) | 1107F00322: CR: 0407F2167:  Phone call with t.krause (Delphi) and j. barrios PwC on gas hedging update. |
| 4/4/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.2 | $380.00 | $1,216.00 | 1107F00403: RE: 0407F2166: Prepararation of documents for Delphi update meeting. |
| 4/4/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 0.8 | $380.00 | $304.00 | 1107F00404: RE: 0407F2167:  Phone call with t.krause (Delphi) and j. barrios PwC on gas hedging update. |
| 4/4/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | -4.4 | $165.00 | ($726.00) | 1107F00394: CR: 0407F2305: Preparing a presentation for introducing Delphi's IT Coordinators to the new ITGC framework. The presentation will be presented during the IT Coordinators conference call. |
| 4/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.6 | $165.00 | ($429.00) | 1107F00397: CR: 0407F2306: Participating in SAP Knowledge Team meeting with representatives from Delphi management, E&Y, KPMG and PwC to discuss our 2006 testing of SAP systems. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F00398: CR: 0407F2307: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/4/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | 4.4 | $180.00 | $792.00 | 1107F00476: RE: 0407F2305: Preparing a presentation for introducing Delphi's IT Coordinators to the new ITGC framework. The presentation will be presented during the IT Coordinators conference call. |
| 4/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $180.00 | $468.00 | 1107F00479: RE: 0407F2306: Participating in SAP Knowledge Team meeting with representatives from Delphi management, E&Y, KPMG and PwC to discuss our 2006 testing of SAP systems. |
| 4/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F00480: RE: 0407F2307: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/4/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F00325: CR: 0507F05095: Assistance to Stasi Brown for the organization of the 2007 Delphi European Kick off meeting on May 3 continued. |
| 4/4/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F00407: RE: 0507F05095: Assistance to Stasi Brown for the organization of the 2007 Delphi European Kick off meeting on May 3 continued. |
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F00366: CR: 0407F2416:  QA of the CARS (client system)staging with M Wolfenden and K Fedoronko (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F00367: CR: 0407F2417:  Testing the Certus (client system)staging and completing the dummy accounts for CARS (client system)per D Church (Delphi). |
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F00368: CR: 0407F2438:  Update meeting with M Fawcett, C Adams (Delphi) and T Fisher (PwC) on Certus. |
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F00448: RE: 0407F2416:  QA of the CARS (client system)staging with M Wolfenden and K Fedoronko (Delphi). |
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F00449: RE: 0407F2417:  Testing the Certus (client system)staging and completing the dummy accounts for CARS (client system)per D Church (Delphi). |
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F00450: RE: 0407F2438:  Update meeting with M Fawcett, C Adams (Delphi) and T Fisher (PwC) on Certus. |
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $120.00 | $84.00 | 1107F25556: CARS/Certus (client system) engagement database maintenance. |
| 4/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F00369: CR: 0407F2778:  Status (Balance Sheet analysis) meeting with PwC team (S. Brown, B. Beaver, and R. Laforest). |
| 4/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.3 | $95.00 | ($408.50) | 1107F00370: CR: 0407F2779:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.2 | $95.00 | ($399.00) | 1107F00371: CR: 0407F2780:  Documenting of interviews for balance sheet analysis project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F00451: RE: 0407F2778:  Status (Balance Sheet analysis) meeting with PwC team (S. Brown, B. Beaver, and R. Laforest). |
| 4/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.3 | $105.00 | $451.50 | 1107F00452: RE: 0407F2779:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.2 | $105.00 | $441.00 | 1107F00453: RE: 0407F2780: Documenting of interviews for balance sheet analysis project. |
| 4/4/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F00372: CR: 0407F2835: Mapping for changes made to Revenue SAP Control Framework from 2006 to 2007. |
| 4/4/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F00373: CR: 0407F2836:  Make changes to 2007 Fixed Assets Control Framework according to Ravi's feedback. Update mapping and upload it to the Working Community. |
| 4/4/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F00374: CR: 0407F2837: Mapping Control Activities from 2006 to 2007 for Treasury Control Framework. |
| 4/4/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F00454: RE: 0407F2835: Mapping for changes made to Revenue SAP Control Framework from 2006 to 2007. |
| 4/4/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F00455: RE: 0407F2836:  Make changes to 2007 Fixed Assets Control Framework according to Ravi's feedback. Update mapping and upload it to the Working Community. |
| 4/4/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F00456: RE: 0407F2837: Mapping Control Activities from 2006 to 2007 for Treasury Control Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.4 | $165.00 | ($396.00) | 1107F00343: CR: 0407F3085:  Review of new documentation sent from plants for remediation. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.2 | $165.00 | ($198.00) | 1107F00344: CR: 0407F3086:  Scoping review and began to determine schedule. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -3.0 | $165.00 | ($495.00) | 1107F00345: CR: 0407F3087:  Met with RajibChavarty (Delphi)regarding transition of responsibilities. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.6 | $165.00 | ($264.00) | 1107F00346: CR: 0407F3088:  Review of staff performance on control counts. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.4 | $180.00 | $432.00 | 1107F00425: RE: 0407F3085:  Review of new documentation sent from plants for remediation. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.2 | $180.00 | $216.00 | 1107F00426: RE: 0407F3086:  Scoping review and began to determine schedule. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.0 | $180.00 | $540.00 | 1107F00427: RE: 0407F3087:  Met with RajibChavarty (Delphi)regarding transition of responsibilities. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.6 | $180.00 | $288.00 | 1107F00428: RE: 0407F3088:  Review of staff performance on control counts. |
| 4/4/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -2.0 | $260.00 | ($520.00) | 1107F00395: CR: 0407F3185:  Prep and meeting with David Bayles (PwC) and SAP teams.. |
| 4/4/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.0 | $260.00 | ($260.00) | 1107F00396: CR: 0407F3186:  Call with E&Y - kevin Cash (Delphi). |
| 4/4/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.0 | $280.00 | $560.00 | 1107F00477: RE: 0407F3185:  Prep and meeting with David Bayles (PwC) and SAP teams.. |
| 4/4/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $280.00 | $280.00 | 1107F00478: RE: 0407F3186:  Call with E&Y - kevin Cash (Delphi). |
| 4/5/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F00487: CR: 0407F0260:  Travel from Troy to Chicago (3hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.0 | $130.00 | ($520.00) | 1107F00545: CR: 0407F0261: Document the narrative related to testing for revenue in PN1. |
| 4/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F00546: CR: 0407F0262: Continue to document the narrative related to testing for revenue in PN1. |
| 4/5/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $140.00 | $210.00 | 1107F00571: RE: 0407F0260:  Travel from Troy to Chicago (3hrs. * 50%). |
| 4/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $140.00 | $560.00 | 1107F00629: RE: 0407F0261: Document the narrative related to testing for revenue in PN1. |
| 4/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F00630: RE: 0407F0262: Continue to document the narrative related to testing for revenue in PN1. |
| 4/5/2007 | Bann, Courtney | Associate | United States | IT Inventory | -4.0 | $110.00 | ($440.00) | 1107F00558: CR: 0407F0305: Incorporate changes to the IT Inventory requested by Jamshid Sadaghiyani (PwC). |
| 4/5/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $120.00 | $480.00 | 1107F00642: RE: 0407F0305: Incorporate changes to the IT Inventory requested by Jamshid Sadaghiyani (PwC). |
| 4/5/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -2.0 | $280.00 | ($560.00) | 1107F00483: CR: 0407F0348:  Discuss changes to metals effectiveness testing with Treasury. |
| 4/5/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -2.0 | $280.00 | ($560.00) | 1107F00484: CR: 0407F0349:  Make revisions to metals effectiveness testing documentation. |
| 4/5/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $295.00 | $590.00 | 1107F00567: RE: 0407F0348:  Discuss changes to metals effectiveness testing with Treasury. |
| 4/5/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $295.00 | $590.00 | 1107F00568: RE: 0407F0349:  Make revisions to metals effectiveness testing documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | -3.2 | $130.00 | ($416.00) | 1107F00485: CR: 0407F0591: Working on Treasury templates for process team. |
| 4/5/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | -4.3 | $130.00 | ($559.00) | 1107F00486: CR: 0407F0606: Hours spent working on Treasury templates for 2007. |
| 4/5/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -4.3 | $130.00 | ($559.00) | 1107F00516: CR: 0407F0584: Working on templates for controller. |
| 4/5/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 3.2 | $140.00 | $448.00 | 1107F00569: RE: 0407F0591: Working on Treasury templates for process team. |
| 4/5/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 4.3 | $140.00 | $602.00 | 1107F00570: RE: 0407F0606: Hours spent working on Treasury templates for 2007. |
| 4/5/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 4.3 | $140.00 | $602.00 | 1107F00600: RE: 0407F0584: Working on templates for controller. |
| 4/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F00497: CR: 0407F0647: Weekly update meeting with Jim Garrett (Delphi Asst. Controller) to discuss balance sheet analytics project with Rance Thomas (PwC). |
| 4/5/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -1.3 | $260.00 | ($338.00) | 1107F00498: CR: 0407F0648: Coordination of logistics and timing of European kick off meeting with Jean-Max Scalbert in PwC Paris office. |
| 4/5/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -1.6 | $260.00 | ($416.00) | 1107F00499: CR: 0407F0649: Draft agenda and meeting documents for the European kick off meeting in Paris in May. |
| 4/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F00581: RE: 0407F0647: Weekly update meeting with Jim Garrett (Delphi Asst. Controller) to discuss balance sheet analytics project with Rance Thomas (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.3 | $280.00 | $364.00 | 1107F00582: RE: 0407F0648: Coordination of logistics and timing of European kick off meeting with Jean-Max Scalbert in PwC Paris office. |
| 4/5/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.6 | $280.00 | $448.00 | 1107F00583: RE: 0407F0649: Draft agenda and meeting documents for the European kick off meeting in Paris in May. |
| 4/5/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.8 | $165.00 | ($123.75) | 1107F00488: CR: 0407F0826: Travel from Delphi - Dayton to Chicago (1.5hrs * 50%). |
| 4/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F00552: CR: 0407F0824: Supported security testing for new role design. |
| 4/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $165.00 | ($627.00) | 1107F00553: CR: 0407F0825: Supported security testing for new role design. |
| 4/5/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $185.00 | $138.75 | 1107F00572: RE: 0407F0826: Travel from Delphi - Dayton to Chicago (1.5hrs * 50%). |
| 4/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F00636: RE: 0407F0824: Supported security testing for new role design. |
| 4/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F00637: RE: 0407F0825: Supported security testing for new role design. |
| 4/5/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -6.3 | $120.00 | ($756.00) | 1107F00517: CR: 0407F0874: Review of 2007 Control Frameworks. |
| 4/5/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 6.3 | $130.00 | $819.00 | 1107F00601: RE: 0407F0874: Review of 2007 Control Frameworks. |
| 4/5/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -2.8 | $180.00 | ($504.00) | 1107F00481: CR: 0407F0944: 2006 Expense review & comparison. |
| 4/5/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.9 | $180.00 | ($342.00) | 1107F00489: CR: 0407F0942: Travel from Troy, Michigan to Cedar Rapids, Iowa (3.8hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.3 | $180.00 | ($234.00) | 1107F00518: CR: 0407F0943:  Met with D. Orf (PwC) to discuss 2006 expense reconciliation and '07 finances. |
| 4/5/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.8 | $190.00 | $532.00 | 1107F00565: RE: 0407F0944:  2006 Expense review & comparison. |
| 4/5/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.9 | $190.00 | $361.00 | 1107F00573: RE: 0407F0942:  Travel from Troy, Michigan to Cedar Rapids, Iowa (3.8hrs. * 50%). |
| 4/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $190.00 | $247.00 | 1107F00602: RE: 0407F0943:  Met with D. Orf (PwC) to discuss 2006 expense reconciliation and '07 finances. |
| 4/5/2007 | Erickson, Dave | Partner | United States | Project Management | -1.8 | $390.00 | ($702.00) | 1107F00547: CR: 0407F0976:  Weekly project status update, review of plan and team discussion. |
| 4/5/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $420.00 | $756.00 | 1107F00631: RE: 0407F0976:  Weekly project status update, review of plan and team discussion. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.9 | $95.00 | ($180.50) | 1107F00482: CR: 0407F1018:  Followed up with individuals regarding February Expense descriptions and details. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F00519: CR: 0407F0998:  Researched Delphi contact information for K Malley and D Orf. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F00520: CR: 0407F1003:  Made arrangements for internet and building access for new staff, L Ferguson. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F00521: CR: 0407F1004:  Updated international distribution lists. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F00522: CR: 0407F1016:  E-mail and correspondence related to Delphi - responding to requests and questions and meeting invitations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F00523: CR: 0407F1017: Reviewed Delphi documents with P Navarro (PwC), and boxed for storage. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.9 | $105.00 | $199.50 | 1107F00566: RE: 0407F1018: Followed up with individuals regarding February Expense descriptions and details. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F00603: RE: 0407F0998: Researched Delphi contact information for K Malley and D Orf. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F00604: RE: 0407F1003:  Made arrangements for internet and building access for new staff, L Ferguson. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F00605: RE: 0407F1004:  Updated international distribution lists. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F00606: RE: 0407F1016:  E-mail and correspondence related to Delphi - responding to requests and questions and meeting invitations. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F00607: RE: 0407F1017: Reviewed Delphi documents with P Navarro (PwC), and boxed for storage. |
| 4/5/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F00490: CR: 0407F1110:  Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 4/5/2007 | Fatima, Subia | Associate | United States | Revenue | -2.5 | $110.00 | ($275.00) | 1107F00548: CR: 0407F1108:  Conduct PN1 testing for revenue to check proper billing procedures. Control B4. |
| 4/5/2007 | Fatima, Subia | Associate | United States | Revenue | -2.7 | $110.00 | ($297.00) | 1107F00549: CR: 0407F1109:  Conduct PN1 testing for revenue to test proper revenue recognition procedures. Control B6. |
| 4/5/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F00574: RE: 0407F1110:  Travel from Troy to Chicago (3.1 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/5/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $120.00 | $300.00 | 1107F00632: RE: 0407F1108: Conduct PN1 testing for revenue to check proper billing procedures. Control B4. |
| 4/5/2007 | Fatima, Subia | Associate | United States | Revenue | 2.7 | $120.00 | $324.00 | 1107F00633: RE: 0407F1109: Conduct PN1 testing for revenue to test proper revenue recognition procedures. Control B6. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -1.3 | $280.00 | ($350.00) | 1107F00491: CR: 0407F1183: Travel during Delphi Business hours (2.5hrs. * 50%). |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F00500: CR: 0407F1175: E-mail to provide status update. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.7 | $280.00 | ($476.00) | 1107F00501: CR: 0407F1176: Review and provide comments on the Certus (Delphi System) training deck. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F00502: CR: 0407F1177: Review and respond to client related e-mail. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.1 | $280.00 | ($308.00) | 1107F00503: CR: 0407F1178: Review Certus (client system) AI log with C Adams (Delphi). |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F00504: CR: 0407F1179: Review and catalog Certus (client system) How TO documents. Preparation for finalizing method to document the Load file how to's. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F00505: CR: 0407F1180: Discuss and e-mail response with D Hoerger (HMC) on next steps and status of load files. Forwarded and discussed first completed E&Y approved framework. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.2 | $280.00 | ($56.00) | 1107F00506: CR: 0407F1181: Responded to Certus (client system) questions from Gumpter & Marrs consulting resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F00507: CR: 0407F1182: Project status updates on CARS and Certus (client system) from D Church (Dixon Allen), M Wolfenden (HMC), K Fedoronko (Delphi), and R Shehi (PwC). |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.3 | $295.00 | $368.75 | 1107F00575: RE: 0407F1183: Travel during Delphi Business hours (2.5hrs. * 50%). |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F00584: RE: 0407F1175: E-mail to provide status update. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.7 | $295.00 | $501.50 | 1107F00585: RE: 0407F1176: Review and provide comments on the Certus (Delphi System) training deck. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F00586: RE: 0407F1177: Review and respond to client related e-mail. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.1 | $295.00 | $324.50 | 1107F00587: RE: 0407F1178: Review Certus (client system) AI log with C Adams (Delphi). |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F00588: RE: 0407F1179: Review and catalog Certus (client system) How TO documents. Preparation for finalizing method to document the Load file how to's. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F00589: RE: 0407F1180: Discuss and e-mail response with D Hoerger (HMC) on next steps and status of load files. Forwarded and discussed first completed E&Y approved framework. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $295.00 | $59.00 | 1107F00590: RE: 0407F1181: Responded to Certus (client system) questions from Gumpter & Marrs consulting resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F00591: RE: 0407F1182: Project status updates on CARS and Certus (client system) from D Church (Dixon Allen), M Wolfenden (HMC), K Fedoronko (Delphi), and R Shehi (PwC). |
| 4/5/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F00492: CR: 0407F1283: Travel from DTW - IAH after 5:00 PM (2.5hrs. * 50%). |
| 4/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.7 | $130.00 | ($351.00) | 1107F00550: CR: 0407F1281: 2007 Testing of SAP Controls. |
| 4/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.1 | $130.00 | ($403.00) | 1107F00551: CR: 0407F1282: 2007 Testing of SAP Controls. |
| 4/5/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.3 | $140.00 | $175.00 | 1107F00576: RE: 0407F1283: Travel from DTW - IAH after 5:00 PM (2.5hrs. * 50%). |
| 4/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $140.00 | $378.00 | 1107F00634: RE: 0407F1281: 2007 Testing of SAP Controls. |
| 4/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $140.00 | $434.00 | 1107F00635: RE: 0407F1282: 2007 Testing of SAP Controls. |
| 4/5/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -3.6 | $165.00 | ($594.00) | 1107F00508: CR: 0407F1511: Review of Delphi treasury framework. |
| 4/5/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -2.5 | $165.00 | ($412.50) | 1107F00509: CR: 0407F1512: Continued review of Delphi treasury framework. |
| 4/5/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1107F00592: RE: 0407F1511: Review of Delphi treasury framework. |
| 4/5/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1107F00593: RE: 0407F1512: Continued review of Delphi treasury framework. |
| 4/5/2007 | Johnson, Walter | Sr Associate | United States | Project management (US use only) | -5.0 | $120.00 | ($600.00) | 1107F00524: CR: 0407F1531: Make changes to 2007 Inventory SAP Control Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Johnson, Walter | Sr Associate | United States | Project management (US use only) | 5.0 | $130.00 | $650.00 | 1107F00608: RE: 0407F1531:  Make changes to 2007 Inventory SAP Control Framework. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -0.5 | $200.00 | ($100.00) | 1107F00493: CR: 0407F1567:  Delphi Travel from Dayton (1hr. * 50%). |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.9 | $200.00 | ($180.00) | 1107F00554: CR: 0407F1564:  Meeting with Ann Bianco (Delphi) to go over project status and planning. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.5 | $200.00 | ($700.00) | 1107F00555: CR: 0407F1565:  Modified new security procedures workflow design. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.6 | $200.00 | ($520.00) | 1107F00556: CR: 0407F1566:  Assigned t-codes to new security roles based on review of old design. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.5 | $230.00 | $115.00 | 1107F00577: RE: 0407F1567:  Delphi Travel from Dayton (1hr. * 50%). |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $230.00 | $207.00 | 1107F00638: RE: 0407F1564:  Meeting with Ann Bianco (Delphi) to go over project status and planning. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 1107F00639: RE: 0407F1565:  Modified new security procedures workflow design. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $230.00 | $598.00 | 1107F00640: RE: 0407F1566:  Assigned t-codes to new security roles based on review of old design. |
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 1107F00494: CR: 0507F07554:  REBILL CORRECT TASK CODE - 0407F1704:  E&Y audit status meeting with Petra Formankova (Accenture).. |
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 1107F00495: CR: 0507F07553:  REBILL CORRECT TASK CODE - 0407F1703:  Meeting with Francois Degueldre and Michel Maupain (Delphi).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $190.00 | $779.00 | 1107F00578: RE: 0507F07554: REBILL CORRECT TASK CODE - 0407F1704:  E&Y audit status meeting with Petra Formankova (Accenture).. |
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $190.00 | $779.00 | 1107F00579: RE: 0507F07553: REBILL CORRECT TASK CODE - 0407F1703:  Meeting with Francois Degueldre and Michel Maupain (Delphi).. |
| 4/5/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.9 | $120.00 | ($468.00) | 1107F00525: CR: 0407F1766: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/5/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.2 | $120.00 | ($384.00) | 1107F00526: CR: 0407F1767: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/5/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.9 | $130.00 | $507.00 | 1107F00609: RE: 0407F1766: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/5/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.2 | $130.00 | $416.00 | 1107F00610: RE: 0407F1767: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/5/2007 | Lane, Chris | Director | United States | Role Redesign | -4.0 | $360.00 | ($1,440.00) | 1107F00557: CR: 0407F1790:  Test control points roles in dev. |
| 4/5/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $380.00 | $1,520.00 | 1107F00641: RE: 0407F1790:  Test control points roles in dev. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F00527: CR: 0407F1815: Meeting with J DeMarco and G Kimpan (Delphi) on the status of the Grant Thornton pension audit of the manually calculated pension payments project (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -0.6 | $95.00 | ($57.00) | 1107F00528: CR: 0407F1816:  Meeting with G Kimpan, S Smith (Delphi), and D Holloway (Bartech) to discuss Holloway's role in reviewing the Alternate Payee calculations performed by The Siegfried Group. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F00529: CR: 0407F1817:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box, create a list of those given, and help carry the boxes to Holloway's car. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F00530: CR: 0407F1818: Reformat spreadsheet of the Grant Thornton pension audit of the Alternate Payee in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -3.3 | $95.00 | ($313.50) | 1107F00531: CR: 0407F1819: Reformat spreadsheet of the Grant Thornton pension audit of the Beneficiaries in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F00611: RE: 0407F1815: Meeting with J DeMarco and G Kimpan (Delphi) on the status of the Grant Thornton pension audit of the manually calculated pension payments project (modified due to char max - see original entry). |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F00612: RE: 0407F1816:  Meeting with G Kimpan, S Smith (Delphi), and D Holloway (Bartech) to discuss Holloway's role in reviewing the Alternate Payee calculations performed by The Siegfried Group. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | 0.8 | $105.00 | $84.00 | 1107F00613: RE: 0407F1817: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box, create a list of those given, and help carry the boxes to Holloway's car. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F00614: RE: 0407F1818: Reformat spreadsheet of the Grant Thornton pension audit of the Alternate Payee in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1107F00615: RE: 0407F1819: Reformat spreadsheet of the Grant Thornton pension audit of the Beneficiaries in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/5/2007 | Mcilvain, Bridget | Sr Associate | United States | Documentation of time detail | 0.2 | $130.00 | $26.00 | 1107F25557: 0407F0134: Running WIPS & Time Analysis. |
| 4/5/2007 | Orf, Darren | Manager | United States | Manage foreign billing (US only) | -0.8 | $280.00 | ($224.00) | 1107F00496: CR: 0407F2008: Researched and answered questions for M. Fawcett (Delphi) about Brazil billing for Packard. |
| 4/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F00510: CR: 0407F2006: Outlined time charging procedures to Treasury team. |
| 4/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F00511: CR: 0407F2007: Met with J. Eckroth (PwC) to discuss 2006 expense reconciliation and '07 finances. |
| 4/5/2007 | Orf, Darren | Manager | United States | Manage foreign billing (US use only) | 0.8 | $295.00 | $236.00 | 1107F00580: RE: 0407F2008: Researched and answered questions for M. Fawcett (Delphi) about Brazil billing for Packard. |
| 4/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F00594: RE: 0407F2006: Outlined time charging procedures to Treasury team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F00595: RE: 0407F2007: Met with J. Eckroth (PwC) to discuss 2006 expense reconciliation and '07 finances. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | -1.3 | $165.00 | ($214.50) | 1107F00559: CR: 0407F2310: Met Joe Piazza (Delphi), Bill Garvey (Delphi), Marcus Harris (Delphi) and Dennis Wojdyla (PwC) to discuss 2007 ITGC framework. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.8 | $165.00 | ($297.00) | 1107F00563: CR: 0407F2308: Prticipating in Delphi IT Coordinators meeting with Marcus Harris (PwC), Dennis Wojdyla (PwC) and IT Coordinators to discuss 2007 ITGC reviews. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.8 | $165.00 | ($132.00) | 1107F00564: CR: 0407F2309: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 1.3 | $180.00 | $234.00 | 1107F00643: RE: 0407F2310: Met Joe Piazza (Delphi), Bill Garvey (Delphi), Marcus Harris (Delphi) and Dennis Wojdyla (PwC) to discuss 2007 ITGC framework. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F00647: RE: 0407F2308: Prticipating in Delphi IT Coordinators meeting with Marcus Harris (PwC), Dennis Wojdyla (PwC) and IT Coordinators to discuss 2007 ITGC reviews. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $180.00 | $144.00 | 1107F00648: RE: 0407F2309: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 4.2 | $180.00 | $756.00 | 1107F25558: Preparing debrief project team members regarding 2006 ITGC reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F00532: CR: 0407F2418: Working with Sanjay Das (Delphi) on stress/load test for Certus. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.6 | $110.00 | ($176.00) | 1107F00533: CR: 0407F2419:  Testing report functionality in Certus (client system)per D Church (Delphi). |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F00534: CR: 0407F2420:  Update meeting with M Fawcett and K Fedoronko (Delphi) on CARS. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F00535: CR: 0407F2421: Creating How To's documents for Certus/CARS (client system)application. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F00536: CR: 0407F2437: Creating How To's documents for Certus/CARS (client system)application. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F00616: RE: 0407F2418: Working with Sanjay Das (Delphi) on stress/load test for Certus. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $120.00 | $192.00 | 1107F00617: RE: 0407F2419:  Testing report functionality in Certus (client system)per D Church (Delphi). |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F00618: RE: 0407F2420:  Update meeting with M Fawcett and K Fedoronko (Delphi) on CARS. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F00619: RE: 0407F2421:  Creating How To's documents for Certus/CARS (client system)application. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F00620: RE: 0407F2437:  Creating How To's documents for Certus/CARS (client system)application. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F00537: CR: 0407F2781:  Meeting with J. Garrett (Delphi) and PwC (S. Brown and R. Laforest) to discuss status of balance sheet analysis project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.3 | $95.00 | ($408.50) | 1107F00538: CR: 0407F2782:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F00539: CR: 0407F2783: Continued balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F00540: CR: 0407F2784: Documenting of interviews for balance sheet analysis project. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F00621: RE: 0407F2781:  Meeting with J. Garrett (Delphi) and PwC (S. Brown and R. Laforest) to discuss status of balance sheet analysis project. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.3 | $105.00 | $451.50 | 1107F00622: RE: 0407F2782:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F00623: RE: 0407F2783: Continued balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F00624: RE: 0407F2784: Documenting of interviews for balance sheet analysis project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F00541: CR: 0407F2838:  Review Non-SAP Control Framework (including Expenditure, Employee Cost, Financial Reporting, Fixed Assets, Inventory and Revenue) (modified due to char max - see original entry). |
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F00542: CR: 0407F2839:  Count control activity changes from 2006 to 2007 for Employee Cost and update the spreadsheet. |
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F00543: CR: 0407F2840:  Upload the final reviewed version of Non-SAP 2007 Framework to Working Community under "Final Version 2007 Non-SAP Control Framework". |
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F00544: CR: 0407F2841:  Update the Control Count spreadsheet for counts from Financial Reporting, Fixed Assets, Inventory, Revenue and Expenditures. |
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F00625: RE: 0407F2838:  Review Non-SAP Control Framework (including Expenditure, Employee Cost, Financial Reporting, Fixed Assets, Inventory and Revenue) (modified due to char max - see original entry). |
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F00626: RE: 0407F2839:  Count control activity changes from 2006 to 2007 for Employee Cost and update the spreadsheet. |
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F00627: RE: 0407F2840:  Upload the final reviewed version of Non-SAP 2007 Framework to Working Community under "Final Version 2007 Non-SAP Control Framework". |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F00628: RE: 0407F2841: Update the Control Count spreadsheet for counts from Financial Reporting, Fixed Assets, Inventory, Revenue and Expenditures. |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.2 | $165.00 | ($363.00) | 1107F00512: CR: 0407F3089: Reviewed tracker with Donna Sutter (PwC). |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F00513: CR: 0407F3090: Developed procedures for testing. |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F00514: CR: 0407F3091: Issued team goals for next year improvement. |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.7 | $165.00 | ($280.50) | 1107F00515: CR: 0407F3092: Discussed format with team. |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $180.00 | $396.00 | 1107F00596: RE: 0407F3089: Reviewed tracker with Donna Sutter (PwC). |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F00597: RE: 0407F3090: Developed procedures for testing. |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F00598: RE: 0407F3091: Issued team goals for next year improvement. |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.7 | $180.00 | $306.00 | 1107F00599: RE: 0407F3092: Discussed format with team. |
| 4/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.0 | $260.00 | ($260.00) | 1107F00560: CR: 0407F3187: IT Coordinators call. |
| 4/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.2 | $260.00 | ($312.00) | 1107F00561: CR: 0407F3188: Meeting with Joe& marcus(PwC) regarding ITGCC framework. |
| 4/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -0.5 | $260.00 | ($130.00) | 1107F00562: CR: 0407F3189: Discussion with Jamshid (PwC) (post-meeting)re:making changes to framework. |
| 4/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $280.00 | $280.00 | 1107F00644: RE: 0407F3187: IT Coordinators call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.2 | $280.00 | $336.00 | 1107F00645: RE: 0407F3188: Meeting with Joe& marcus(PwC) regarding ITGCC framework. |
| 4/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.5 | $280.00 | $140.00 | 1107F00646: RE: 0407F3189: Discussion with Jamshid (PwC) (post-meeting)re:making changes to framework. |
| 4/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F00667: CR: 0407F0263: Document the narrative related to the shipping terms testing conducted in PN1. |
| 4/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F00668: CR: 0407F0264: Continue to document the narrative related to the shipping terms testing conducted in PN1. |
| 4/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F00702: RE: 0407F0263: Document the narrative related to the shipping terms testing conducted in PN1. |
| 4/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F00703: RE: 0407F0264: Continue to document the narrative related to the shipping terms testing conducted in PN1. |
| 4/6/2007 | Bann, Courtney | Associate | United States | IT Inventory | -1.0 | $110.00 | ($110.00) | 1107F00680: CR: 0407F0306: Review changes to IT Inventory. |
| 4/6/2007 | Bann, Courtney | Associate | United States | IT Inventory | 1.0 | $120.00 | $120.00 | 1107F00715: RE: 0407F0306: Review changes to IT Inventory. |
| 4/6/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -2.0 | $280.00 | ($560.00) | 1107F00649: CR: 0407F0350: Finalize revisions to metals effectiveness testing documentation. |
| 4/6/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | -2.0 | $280.00 | ($560.00) | 1107F00650: CR: 0407F0351: Travel between client and home (4hrs. * 50%). |
| 4/6/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $295.00 | $590.00 | 1107F00684: RE: 0407F0350: Finalize revisions to metals effectiveness testing documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $295.00 | $590.00 | 1107F00685: RE: 0407F0351: Travel between client and home (4hrs. * 50%). |
| 4/6/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -4.0 | $130.00 | ($520.00) | 1107F00659: CR: 0407F0585: Working on process templates for controller project. |
| 4/6/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -3.5 | $130.00 | ($455.00) | 1107F00660: CR: 0407F0586: Continued working on process templates for controller project. |
| 4/6/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 4.0 | $140.00 | $560.00 | 1107F00694: RE: 0407F0585: Working on process templates for controller project. |
| 4/6/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 3.5 | $140.00 | $490.00 | 1107F00695: RE: 0407F0586: Continued working on process templates for controller project. |
| 4/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.8 | $165.00 | ($462.00) | 1107F00674: CR: 0407F0827: Supported security testing for new role design. |
| 4/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F00675: CR: 0407F0828: Supported security testing for new role design. |
| 4/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $165.00 | ($478.50) | 1107F00676: CR: 0407F0829: Supported security testing for new role design. |
| 4/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1107F00709: RE: 0407F0827: Supported security testing for new role design. |
| 4/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F00710: RE: 0407F0828: Supported security testing for new role design. |
| 4/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1107F00711: RE: 0407F0829: Supported security testing for new role design. |
| 4/6/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -8.0 | $120.00 | ($960.00) | 1107F00661: CR: 0407F0875: Review of 2007 Control Frameworks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 8.0 | $130.00 | $1,040.00 | 1107F00696: RE: 0407F0875:  Review of 2007 Control Frameworks. |
| 4/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.5 | $180.00 | ($270.00) | 1107F00662: CR: 0407F0927:  2007 US hours added to finances. |
| 4/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $190.00 | $285.00 | 1107F00697: RE: 0407F0927:  2007 US hours added to finances. |
| 4/6/2007 | Erickson, Dave | Partner | United States | Project Management | -1.7 | $390.00 | ($663.00) | 1107F00669: CR: 0407F0977:  Weekly project status update, review of plan and team discussion. |
| 4/6/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $420.00 | $714.00 | 1107F00704: RE: 0407F0977:  Weekly project status update, review of plan and team discussion. |
| 4/6/2007 | Fatima, Subia | Associate | United States | Revenue | -3.2 | $110.00 | ($352.00) | 1107F00670: CR: 0407F1111:  Conduct PN1 testing for revenue to check for sales procedures. Control B7. |
| 4/6/2007 | Fatima, Subia | Associate | United States | Revenue | -2.9 | $110.00 | ($319.00) | 1107F00671: CR: 0407F1112:  Conduct PN1 testing for revenue to test for proper sales. Control B7. |
| 4/6/2007 | Fatima, Subia | Associate | United States | Revenue | 3.2 | $120.00 | $384.00 | 1107F00705: RE: 0407F1111:  Conduct PN1 testing for revenue to check for sales procedures. Control B7. |
| 4/6/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $120.00 | $348.00 | 1107F00706: RE: 0407F1112:  Conduct PN1 testing for revenue to test for proper sales. Control B7. |
| 4/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F00654: CR: 0407F1184:  Update AI log per C Adams (Delphi) discussion and e-mail updates. |
| 4/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.2 | $280.00 | ($56.00) | 1107F00655: CR: 0407F1185:  Gather and e-mail requested documents to C Adams (Delphi). |
| 4/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.4 | $280.00 | ($392.00) | 1107F00656: CR: 0407F1186:  Update Project schedule and forward to C Adams (Delphi) as requested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F00689: RE: 0407F1184:  Update AI log per C Adams (Delphi) discussion and e-mail updates. |
| 4/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $295.00 | $59.00 | 1107F00690: RE: 0407F1185:  Gather and e-mail requested documents to C Adams (Delphi). |
| 4/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.4 | $295.00 | $413.00 | 1107F00691: RE: 0407F1186:  Update Project schedule and forward to C Adams (Delphi) as requested. |
| 4/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F00672: CR: 0407F1284:  2007 Testing of SAP Controls. |
| 4/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F00673: CR: 0407F1285:  2007 Testing of SAP Controls. |
| 4/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F00707: RE: 0407F1284:  2007 Testing of SAP Controls. |
| 4/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F00708: RE: 0407F1285:  2007 Testing of SAP Controls. |
| 4/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.4 | $200.00 | ($280.00) | 1107F00677: CR: 0407F1568: Addressed incoming SU53 errors for first round of testing in SD area. |
| 4/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.9 | $200.00 | ($380.00) | 1107F00678: CR: 0407F1569: Designed security procedures to be implemented in IT post go-live. |
| 4/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.7 | $200.00 | ($340.00) | 1107F00679: CR: 0407F1570:  Meeting with Ann Bianco (Delphi) to go over changes to project budget and plan. |
| 4/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $230.00 | $322.00 | 1107F00712: RE: 0407F1568: Addressed incoming SU53 errors for first round of testing in SD area. |
| 4/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 1107F00713: RE: 0407F1569: Designed security procedures to be implemented in IT post go-live. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $230.00 | $391.00 | 1107F00714: RE: 0407F1570:  Meeting with Ann Bianco (Delphi) to go over changes to project budget and plan. |
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 1107F00651: CR: 0507F07561: REBILL CORRECT TASK CODE - 0407F1711:  Follow up on open SOX items continued. |
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.5 | $175.00 | ($612.50) | 1107F00652: CR: 0507F07560: REBILL CORRECT TASK CODE - 0407F1710:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). |
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $190.00 | $722.00 | 1107F00686: RE: 0507F07561: REBILL CORRECT TASK CODE - 0407F1711:  Follow up on open SOX items continued. |
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.5 | $190.00 | $665.00 | 1107F00687: RE: 0507F07560: REBILL CORRECT TASK CODE - 0407F1710:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). |
| 4/6/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.8 | $120.00 | ($576.00) | 1107F00663: CR: 0407F1769: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/6/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.4 | $120.00 | ($408.00) | 1107F00664: CR: 0407F1769: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/6/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.8 | $130.00 | $624.00 | 1107F00698: RE: 0407F1768: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/6/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.4 | $130.00 | $442.00 | 1107F00699: RE: 0407F1769: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 2.8 | $260.00 | $728.00 | 1107F25560: Travel from PwC office in downtown Minneapolis to MSP airport, to SEA airport, to home in Seattle (5.7 hours total travel time * 50% = 2.9 hours). |
| 4/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F00657: CR: 0407F2009: Compiled status request information, sent request and began compiling information. |
| 4/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F00658: CR: 0407F2010: Provided European kick-off clarification to International managers. |
| 4/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F00692: RE: 0407F2009: Compiled status request information, sent request and began compiling information. |
| 4/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F00693: RE: 0407F2010: Provided European kick-off clarification to International managers. |
| 4/6/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | -4.5 | $165.00 | ($742.50) | 1107F00681: CR: 0407F2311:  Re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/6/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | -2.6 | $165.00 | ($429.00) | 1107F00682: CR: 0407F2312: Continued re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F00683: CR: 0407F2313: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/6/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 4.5 | $180.00 | $810.00 | 1107F00716: RE: 0407F2311:  Re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 2.6 | $180.00 | $468.00 | 1107F00717: RE: 0407F2312: Continued re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F00718: RE: 0407F2313: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/6/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F00653: CR: 0507F05096:  E-mail exchanges with Stasi and Darren Orf. |
| 4/6/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F00688: RE: 0507F05096:  E-mail exchanges with Stasi and Darren Orf. |
| 4/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F00665: CR: 0407F2842:  Count control activity changes from 2006 to 2007 for Treasury and update the spreadsheet. |
| 4/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.7 | $95.00 | ($256.50) | 1107F00666: CR: 0407F2843:  Put all print-out of control frameworks of all versions in folder according to each cycle. |
| 4/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F00700: RE: 0407F2842:  Count control activity changes from 2006 to 2007 for Treasury and update the spreadsheet. |
| 4/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.7 | $105.00 | $283.50 | 1107F00701: RE: 0407F2843:  Put all print-out of control frameworks of all versions in folder according to each cycle. |
| 4/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 7.0 | $105.00 | $735.00 | 1107F25559: Divisional validation testng final team debrief and archiving. |
| 4/7/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F00719: CR: 0407F1534:  Loaded example data for report development. |
| 4/7/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F00720: RE: 0407F1534:  Loaded example data for report development. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F00723: CR: 0407F0267:  Travel time from Chicago to Troy Michigan (3hrs. * 50%). |
| 4/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F00740: CR: 0407F0265: Create a test documentation for revenue related to the testing for the account determination. |
| 4/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.0 | $130.00 | ($520.00) | 1107F00741: CR: 0407F0266: Continue to create a test documentation for revenue related to the testing for the account determination. |
| 4/9/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $140.00 | $210.00 | 1107F00760: RE: 0407F0267:  Travel time from Chicago to Troy Michigan (3hrs. * 50%). |
| 4/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F00777: RE: 0407F0265: Create a test documentation for revenue related to the testing for the account determination. |
| 4/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $140.00 | $560.00 | 1107F00778: RE: 0407F0266: Continue to create a test documentation for revenue related to the testing for the account determination. |
| 4/9/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | -2.0 | $280.00 | ($560.00) | 1107F00721: CR: 0407F0352:  Travel between client and home (4hrs. * 50%). |
| 4/9/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -1.0 | $280.00 | ($280.00) | 1107F00722: CR: 0407F0353:  Make revisions to Risk Management Policy. |
| 4/9/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $295.00 | $590.00 | 1107F00758: RE: 0407F0352:  Travel between client and home (4hrs. * 50%). |
| 4/9/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $295.00 | $295.00 | 1107F00759: RE: 0407F0353:  Make revisions to Risk Management Policy. |
| 4/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.5 | $165.00 | ($412.50) | 1107F00747: CR: 0407F0830: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.6 | $165.00 | ($759.00) | 1107F00748: CR: 0407F0831: Supported security testing for new role design. |
| 4/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.4 | $165.00 | ($231.00) | 1107F00749: CR: 0407F0832: Supported security testing for new role design. |
| 4/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1107F00784: RE: 0407F0830: Supported security testing for new role design. |
| 4/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.6 | $185.00 | $851.00 | 1107F00785: RE: 0407F0831: Supported security testing for new role design. |
| 4/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 1107F00786: RE: 0407F0832: Supported security testing for new role design. |
| 4/9/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -8.0 | $120.00 | ($960.00) | 1107F00730: CR: 0407F0876:  Review of 2007 Control Frameworks. |
| 4/9/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 8.0 | $130.00 | $1,040.00 | 1107F00767: RE: 0407F0876: Review of 2007 Control Frameworks. |
| 4/9/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.0 | $180.00 | ($180.00) | 1107F00724: CR: 0407F0928:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |
| 4/9/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.0 | $190.00 | $190.00 | 1107F00761: RE: 0407F0928: Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |
| 4/9/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F00725: CR: 0407F1115:  Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 4/9/2007 | Fatima, Subia | Associate | United States | Revenue | -3.1 | $110.00 | ($341.00) | 1107F00742: CR: 0407F1113:  Execute test scripts in PN1 to test proper pricing. Control B8. |
| 4/9/2007 | Fatima, Subia | Associate | United States | Revenue | -1.9 | $110.00 | ($209.00) | 1107F00743: CR: 0407F1114:  Execute test scripts in PN1 to test proper revenue recognition. Control C2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F00762: RE: 0407F1115:  Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 4/9/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $120.00 | $372.00 | 1107F00779: RE: 0407F1113:  Execute test scripts in PN1 to test proper pricing. Control B8. |
| 4/9/2007 | Fatima, Subia | Associate | United States | Revenue | 1.9 | $120.00 | $228.00 | 1107F00780: RE: 0407F1114:  Execute test scripts in PN1 to test proper revenue recognition. Control C2. |
| 4/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.2 | $280.00 | ($336.00) | 1107F00727: CR: 0407F1187:  Preparation for documentation of Add-in configuration tile processes, listing steps and order of major processes. |
| 4/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.2 | $295.00 | $354.00 | 1107F00764: RE: 0407F1187:  Preparation for documentation of Add-in configuration tile processes, listing steps and order of major processes. |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($123.50) | 1107F00726: CR: 0407F1289:  Travel from IAH to DTW before 8:00 (1.9hrs. * 50%). |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F00744: CR: 0407F1286:  2007 Testing of SAP Controls. |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F00745: CR: 0407F1287:  2007 Testing of SAP Controls. |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.4 | $130.00 | ($312.00) | 1107F00746: CR: 0407F1288:  2007 Testing of SAP Controls. |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $133.00 | 1107F00763: RE: 0407F1289:  Travel from IAH to DTW before 8:00 (1.9hrs. * 50%). |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F00781: RE: 0407F1286:  2007 Testing of SAP Controls. |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F00782: RE: 0407F1287:  2007 Testing of SAP Controls. |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $140.00 | $336.00 | 1107F00783: RE: 0407F1288:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.1 | $200.00 | ($420.00) | 1107F00750: CR: 0407F1571: Addressed incoming SU53 errors for first round of testing in CO area. |
| 4/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.1 | $200.00 | ($620.00) | 1107F00751: CR: 0407F1572: Assignment of new in-scope t-codes to roles. |
| 4/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.8 | $200.00 | ($160.00) | 1107F00752: CR: 0407F1573:  Delphi related Emails and Communication. |
| 4/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 1107F00787: RE: 0407F1571: Addressed incoming SU53 errors for first round of testing in CO area. |
| 4/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $230.00 | $713.00 | 1107F00788: RE: 0407F1572: Assignment of new in-scope t-codes to roles. |
| 4/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $230.00 | $184.00 | 1107F00789: RE: 0407F1573:  Delphi related Emails and Communication. |
| 4/9/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.3 | $120.00 | ($516.00) | 1107F00731: CR: 0407F1770: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/9/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.1 | $120.00 | ($492.00) | 1107F00732: CR: 0407F1771: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/9/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 1107F00768: RE: 0407F1770: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/9/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.1 | $130.00 | $533.00 | 1107F00769: RE: 0407F1771: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/9/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F00753: CR: 0407F1791:  Work on testing plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F00754: CR: 0407F1792: Update roles in dev for testing changes. |
| 4/9/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F00790: RE: 0407F1791: Work on testing plan. |
| 4/9/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F00791: RE: 0407F1792: Update roles in dev for testing changes. |
| 4/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.2 | $280.00 | ($616.00) | 1107F00728: CR: 0407F2011: Performed final review of February/March US actuals and fixed un-reconciled differences in rates and values. |
| 4/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F00729: CR: 0407F2012: Responded to various questions from bankruptcy team via email regarding rate card, roles and reporting procedures. |
| 4/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.2 | $295.00 | $649.00 | 1107F00765: RE: 0407F2011: Performed final review of February/March US actuals and fixed un-reconciled differences in rates and values. |
| 4/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F00766: RE: 0407F2012: Responded to various questions from bankruptcy team via email regarding rate card, roles and reporting procedures. |
| 4/9/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.1 | $360.00 | ($756.00) | 1107F00755: CR: 0407F2092: Update issues list, discussion with Ann regarding IT documentation requirements. |
| 4/9/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F00792: RE: 0407F2092: Update issues list, discussion with Ann regarding IT documentation requirements. |
| 4/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | -5.2 | $165.00 | ($858.00) | 1107F00756: CR: 0407F2314: Re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | -2.9 | $165.00 | ($478.50) | 1107F00757: CR: 0407F2315: Continued re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | 5.2 | $180.00 | $936.00 | 1107F00793: RE: 0407F2314: Re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | 2.9 | $180.00 | $522.00 | 1107F00794: RE: 0407F2315: Continued re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F00733: CR: 0407F2422: Following up on emails regarding the CARS/Certus (client system)application. |
| 4/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.4 | $110.00 | ($44.00) | 1107F00734: CR: 0407F2423: Notes on policies and procedures regarding the CARS/Certus (client system)application. |
| 4/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F00770: RE: 0407F2422: Following up on emails regarding the CARS/Certus (client system)application. |
| 4/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.4 | $120.00 | $48.00 | 1107F00771: RE: 0407F2423: Notes on policies and procedures regarding the CARS/Certus (client system)application. |
| 4/9/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.1 | $95.00 | ($389.50) | 1107F00735: CR: 0407F2785: Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/9/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F00736: CR: 0407F2786: Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/9/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $105.00 | $430.50 | 1107F00772: RE: 0407F2785: Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/9/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F00773: RE: 0407F2786: Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/9/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F00737: CR: 0407F2844: Reformat control count spreadsheet to make sure all calculations are correct and all charts are accurately presented. |
| 4/9/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F00738: CR: 0407F2845: Add in more notes into the binder that contains all control framework. Add in dividers and front page as well as spine. |
| 4/9/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -3.4 | $95.00 | ($323.00) | 1107F00739: CR: 0407F2846: Create a control count spreadsheet for SAP Framework. |
| 4/9/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F00774: RE: 0407F2844: Reformat control count spreadsheet to make sure all calculations are correct and all charts are accurately presented. |
| 4/9/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F00775: RE: 0407F2845: Add in more notes into the binder that contains all control framework. Add in dividers and front page as well as spine. |
| 4/9/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1107F00776: RE: 0407F2846: Create a control count spreadsheet for SAP Framework. |
| 4/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.9 | $130.00 | ($507.00) | 1107F00845: CR: 0407F0268: Create a test documentation for revenue related to the testing for the account determination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F00846: CR: 0407F0269: Continue to create a test documentation for revenue related to the testing for the account determination. |
| 4/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $140.00 | $546.00 | 1107F00912: RE: 0407F0268:  Create a test documentation for revenue related to the testing for the account determination. |
| 4/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F00913: RE: 0407F0269: Continue to create a test documentation for revenue related to the testing for the account determination. |
| 4/10/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -6.0 | $280.00 | ($1,680.00) | 1107F00796: CR: 0407F0354:  Make Revisions to Risk Management Policy. |
| 4/10/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $295.00 | $1,770.00 | 1107F00863: RE: 0407F0354:  Make Revisions to Risk Management Policy. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F00801: CR: 0407F0650: Continue drafting agenda and training materials for the European kick off meeting in Paris in May. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F00802: CR: 0407F0651: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F00803: CR: 0407F0652: Discussion with Darren Orf (PwC), Brian Decker (PwC Partner) on the impact of 2007 SOX scoping and the development of the agenda for the European kick off meeting. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F00804: CR: 0407F0653:  Update meeting with Rance Thomas & Randy Laforest (all PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F00868: RE: 0407F0650: Continue drafting agenda and training materials for the European kick off meeting in Paris in May. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F00869: RE: 0407F0651: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F00870: RE: 0407F0652: Discussion with Darren Orf (PwC), Brian Decker (PwC Partner) on the impact of 2007 SOX scoping and the development of the agenda for the European kick off meeting. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F00871: RE: 0407F0653:  Update meeting with Rance Thomas & Randy Laforest (all PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.8 | $165.00 | ($462.00) | 1107F00852: CR: 0407F0833: Supported security testing for new role design. |
| 4/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.1 | $165.00 | ($676.50) | 1107F00853: CR: 0407F0834: Supported security testing for new role design. |
| 4/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F00854: CR: 0407F0835: Supported security testing for new role design. |
| 4/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1107F00919: RE: 0407F0833: Supported security testing for new role design. |
| 4/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $185.00 | $758.50 | 1107F00920: RE: 0407F0834: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F00921: RE: 0407F0835: Supported security testing for new role design. |
| 4/10/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -4.5 | $120.00 | ($540.00) | 1107F00826: CR: 0407F0877:  Review of 2007 Control Frameworks. |
| 4/10/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.5 | $130.00 | $585.00 | 1107F00893: RE: 0407F0877:  Review of 2007 Control Frameworks. |
| 4/10/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -4.3 | $390.00 | ($1,677.00) | 1107F00805: CR: 0407F0898:  Missing. |
| 4/10/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 4.3 | $420.00 | $1,806.00 | 1107F00872: RE: 0407F0898:  Missing. |
| 4/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.5 | $180.00 | ($270.00) | 1107F00827: CR: 0407F0929:  2007 Scoping with D. Orf and A. Orf (PwC). |
| 4/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $190.00 | $285.00 | 1107F00894: RE: 0407F0929:  2007 Scoping with D. Orf and A. Orf (PwC). |
| 4/10/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F00847: CR: 0407F1116:  Execute test scripts in PN1 to test proper revenue recognition. Control C2. |
| 4/10/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F00848: CR: 0407F1117:  Execute test scripts in PN1 to test proper revenue recognition. Control H2. |
| 4/10/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F00914: RE: 0407F1116:  Execute test scripts in PN1 to test proper revenue recognition. Control C2. |
| 4/10/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F00915: RE: 0407F1117:  Execute test scripts in PN1 to test proper revenue recognition. Control H2. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F00806: CR: 0407F1188:  Review and respond to client related e-mail. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.1 | $280.00 | ($308.00) | 1107F00807: CR: 0407F1189: Participate in Certus (client system) Status meeting M Fawcett (Delphi), C Adams (Delphi), R Shehi (PwC), D Church (Dixon Allen). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US only) | -0.6 | $280.00 | ($168.00) | 1107F00808: CR: 0407F1190: Document action items from status meeting and update action item log. Includes follow-up on tasks. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F00809: CR: 0407F1191:  Create and forward SOX Core team list. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.6 | $280.00 | ($448.00) | 1107F00810: CR: 0407F1192: Document the steps to load a user add-in file. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F00811: CR: 0407F1193: Conversation with K Fedoronko (Delphi) with regards to the CAR/Certus (client system) training in Kokomo. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.5 | $280.00 | ($420.00) | 1107F00812: CR: 0407F1194: Investigate repositories and document Certus (client system) report requirements from prior meetings. Forward summary on to C Adams (Delphi). |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.8 | $280.00 | ($504.00) | 1107F00813: CR: 0407F1195: Investigate the file required to set up the ability to reopen a closed issue and to shut off reason for approval. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F00814: CR: 0407F1196:  Read and respond to client related e-mail. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F00815: CR: 0407F1197:  Prepare for Status meeting. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F00873: RE: 0407F1188:  Review and respond to client related e-mail. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.1 | $295.00 | $324.50 | 1107F00874: RE: 0407F1189: Participate in Certus (client system) Status meeting M Fawcett (Delphi), C Adams (Delphi), R Shehi (PwC), D Church (Dixon Allen). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US only) | 0.6 | $295.00 | $177.00 | 1107F00875: RE: 0407F1190: Document action items from status meeting and update action item log. Includes follow-up on tasks. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F00876: RE: 0407F1191:  Create and forward SOX Core team list. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.6 | $295.00 | $472.00 | 1107F00877: RE: 0407F1192: Document the steps to load a user add-in file. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F00878: RE: 0407F1193: Conversation with K Fedoronko (Delphi) with regards to the CAR/Certus (client system) training in Kokomo. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.5 | $295.00 | $442.50 | 1107F00879: RE: 0407F1194: Investigate repositories and document Certus (client system) report requirements from prior meetings. Forward summary on to C Adams (Delphi). |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.8 | $295.00 | $531.00 | 1107F00880: RE: 0407F1195: Investigate the file required to set up the ability to reopen a closed issue and to shut off reason for approval. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F00881: RE: 0407F1196:  Read and respond to client related e-mail. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F00882: RE: 0407F1197:  Prepare for Status meeting. |
| 4/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.5 | $130.00 | ($455.00) | 1107F00849: CR: 0407F1290:  2007 Testing of SAP Controls. |
| 4/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.5 | $130.00 | ($325.00) | 1107F00850: CR: 0407F1291:  2007 Testing of SAP Controls. |
| 4/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.1 | $130.00 | ($273.00) | 1107F00851: CR: 0407F1292:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $140.00 | $490.00 | 1107F00916: RE: 0407F1290:  2007 Testing of SAP Controls. |
| 4/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $140.00 | $350.00 | 1107F00917: RE: 0407F1291:  2007 Testing of SAP Controls. |
| 4/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $140.00 | $294.00 | 1107F00918: RE: 0407F1292:  2007 Testing of SAP Controls. |
| 4/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing (US staff use only) | -5.5 | $120.00 | ($660.00) | 1107F00797: CR: 0407F1360:  Project performance and qualitative improvements. |
| 4/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F00798: CR: 0407F1361:  Continued project performance and qualitative improvements. |
| 4/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing (US staff use only) | 5.5 | $130.00 | $715.00 | 1107F00864: RE: 0407F1360:  Project performance and qualitative improvements. |
| 4/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F00865: RE: 0407F1361:  Continued project performance and qualitative improvements. |
| 4/10/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -4.7 | $165.00 | ($775.50) | 1107F00816: CR: 0407F1513:  Scoping discussions and additional 2007 framework review. |
| 4/10/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 4.7 | $180.00 | $846.00 | 1107F00883: RE: 0407F1513:  Scoping discussions and additional 2007 framework review. |
| 4/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -7.9 | $175.00 | ($1,382.50) | 1107F00799: CR: 0507F07555: Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, (modified due to char max - see original entry). |
| 4/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 7.9 | $190.00 | $1,501.00 | 1107F00866: RE: 0507F07555: Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.5 | $120.00 | ($540.00) | 1107F00828: CR: 0407F1772: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/10/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.6 | $120.00 | ($432.00) | 1107F00829: CR: 0407F1773: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/10/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.5 | $130.00 | $585.00 | 1107F00895: RE: 0407F1772: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/10/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.6 | $130.00 | $468.00 | 1107F00896: RE: 0407F1773: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F00830: CR: 0407F1820:  Follow up on Fidelity e-mail requests for more information to complete the Grant Thornton pension audit (modified due to char max - see original entry). |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F00831: CR: 0407F1821:  Gather the Manually Calculated files J DeMarco (Delphi) wants to look over and provide a summary as to why there are differences in the recalculations performed by The Siegfried Group. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F00832: CR: 0407F1822:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F00833: CR: 0407F1823: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -1.1 | $95.00 | ($104.50) | 1107F00834: CR: 0407F1824: Reformat spreadsheet of the Grant Thornton pension audit of the Turned 70.5 While Active group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F00835: CR: 0407F1825: Reformat spreadsheet of the Grant Thornton pension audit of the Survivor DOB > 10 YRS group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F00897: RE: 0407F1820:  Follow up on Fidelity e-mail requests for more information to complete the Grant Thornton pension audit (modified due to char max - see original entry). |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F00898: RE: 0407F1821:  Gather the Manually Calculated files J DeMarco (Delphi) wants to look over and provide a summary as to why there are differences in the recalculations performed by The Siegfried Group. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F00899: RE: 0407F1822:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F00900: RE: 0407F1823:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F00901: RE: 0407F1824: Reformat spreadsheet of the Grant Thornton pension audit of the Turned 70.5 While Active group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F00902: RE: 0407F1825: Reformat spreadsheet of the Grant Thornton pension audit of the Survivor DOB > 10 YRS group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/10/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F00836: CR: 0407F1991:  Sox validation meeting with Jenae Eckroth and Darren Orf (PwC). |
| 4/10/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -5.0 | $120.00 | ($600.00) | 1107F00837: CR: 0407F1992:  Working on setting up the schedules and placing staff for estimated hours. |
| 4/10/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F00903: RE: 0407F1991:  Sox validation meeting with Jenae Eckroth and Darren Orf (PwC). |
| 4/10/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 5.0 | $130.00 | $650.00 | 1107F00904: RE: 0407F1992:  Working on setting up the schedules and placing staff for estimated hours. |
| 4/10/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.5 | $280.00 | ($140.00) | 1107F00795: CR: 0407F2018:  Call with N. MacKenzie (PwC) to discuss rate reviews and January consolidator. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F00817: CR: 0407F2013:  Scope impact discussion with B. Decker and A. Brown (PwC). |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.5 | $280.00 | ($420.00) | 1107F00818: CR: 0407F2014:  Scope planning meeting with J. Eckroth and A. Orf (PwC) to discuss detailed planning and scheduling and roles/responsibilities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.6 | $280.00 | ($448.00) | 1107F00819: CR: 0407F2015: Updated budget model for project finances based on new scope. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F00820: CR: 0407F2016: Reviewed draft scope and distributed draft review copies. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F00821: CR: 0407F2017: Roles/Responsibility planning discussion with M. Peterson (PwC). |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F00822: CR: 0407F2019: Followed up with team leads, finalized weekly status report and sent to J. Trevathan (Delphi) for distribution. |
| 4/10/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.5 | $295.00 | $147.50 | 1107F00862: RE: 0407F2018: Call with N. MacKenzie (PwC) to discuss rate reviews and January consolidator. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F00884: RE: 0407F2013: Scope impact discussion with B. Decker and A. Brown (PwC). |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.5 | $295.00 | $442.50 | 1107F00885: RE: 0407F2014: Scope planning meeting with J. Eckroth and A. Orf (PwC) to discuss detailed planning and scheduling and roles/responsibilities. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $295.00 | $472.00 | 1107F00886: RE: 0407F2015: Updated budget model for project finances based on new scope. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F00887: RE: 0407F2016: Reviewed draft scope and distributed draft review copies. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F00888: RE: 0407F2017: Roles/Responsibility planning discussion with M. Peterson (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F00889: RE: 0407F2019: Followed up with team leads, finalized weekly status report and sent to J. Trevathan (Delphi) for distribution. |
| 4/10/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.1 | $360.00 | ($396.00) | 1107F00855: CR: 0407F2093: Team update, progress review, control point analysis review. |
| 4/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 1107F00922: RE: 0407F2093: Team update, progress review, control point analysis review. |
| 4/10/2007 | Reed, Brian | Manager | United States | Other  (US use only) | -0.5 | $165.00 | ($82.50) | 1107F00823: CR: 0407F2203: Delphi ICM Conference call, chaired by Matt Fawcett (Delphi). |
| 4/10/2007 | Reed, Brian | Manager | United States | Other  (US use only) | 0.5 | $180.00 | $90.00 | 1107F00890: RE: 0407F2203: Delphi ICM Conference call, chaired by Matt Fawcett (Delphi). |
| 4/10/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F00824: CR: 0407F2208: Review of Delphi treasury framework. |
| 4/10/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -4.5 | $165.00 | ($742.50) | 1107F00825: CR: 0407F2209: Scoping discussions and additional 2007 framework review. |
| 4/10/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F00891: RE: 0407F2208: Review of Delphi treasury framework. |
| 4/10/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 4.5 | $180.00 | $810.00 | 1107F00892: RE: 0407F2209: Scoping discussions and additional 2007 framework review. |
| 4/10/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | -4.1 | $165.00 | ($676.50) | 1107F00856: CR: 0407F2316: Re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/10/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | -4.8 | $165.00 | ($792.00) | 1107F00857: CR: 0407F2317: Updating IT Inventory list based on update information that we received from IT Coordinators and last year's reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | 4.1 | $180.00 | $738.00 | 1107F00923: RE: 0407F2316: Re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/10/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 4.8 | $180.00 | $864.00 | 1107F00924: RE: 0407F2317: Updating IT Inventory list based on update information that we received from IT Coordinators and last year's reviews. |
| 4/10/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F00800: CR: 0507F05097:  E-mail exchanges with Stasi and Darren Orf continued. |
| 4/10/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F00867: RE: 0507F05097:  E-mail exchanges with Stasi and Darren Orf continued. |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F00838: CR: 0407F2424:  Testing report functionality in Certus (client system)per D Church (Delphi). |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F00839: CR: 0407F2425:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F00840: CR: 0407F2426: Research the Control narrative on the last year Certus (client system)documentation. |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F00841: CR: 0407F2427:  CARS (client system)account maintenance for Thermal. |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F00905: RE: 0407F2424:  Testing report functionality in Certus (client system)per D Church (Delphi). |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F00906: RE: 0407F2425:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F00907: RE: 0407F2426: Research the Control narrative on the last year Certus (client system)documentation. |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F00908: RE: 0407F2427:  CARS (client system)account maintenance for Thermal. |
| 4/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F00842: CR: 0407F2787:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.4 | $95.00 | ($323.00) | 1107F00843: CR: 0407F2788: Continued balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F00844: CR: 0407F2789:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F00909: RE: 0407F2787:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1107F00910: RE: 0407F2788: Continued balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F00911: RE: 0407F2789:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.3 | $260.00 | ($338.00) | 1107F00858: CR: 0407F3190: Reviewed updated framework with JAMSHID (PwC). |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.5 | $260.00 | ($390.00) | 1107F00859: CR: 0407F3191: Reviewed first draft of TB scoping doc - matched to Application database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -0.7 | $260.00 | ($182.00) | 1107F00860: CR: 0407F3192: Preliminary staff planning. |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F00861: CR: 0407F3193:  Regular weekly status meeting - with PwC and Delphi managers. |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.3 | $280.00 | $364.00 | 1107F00925: RE: 0407F3190: Reviewed updated framework with JAMSHID (PwC). |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.5 | $280.00 | $420.00 | 1107F00926: RE: 0407F3191: Reviewed first draft of TB scoping doc - matched to Application database. |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.7 | $280.00 | $196.00 | 1107F00927: RE: 0407F3192: Preliminary staff planning. |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F00928: RE: 0407F3193:  Regular weekly status meeting - with PwC and Delphi managers. |
| 4/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.9 | $130.00 | ($507.00) | 1107F00983: CR: 0407F0270:  Perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.3 | $130.00 | ($559.00) | 1107F00984: CR: 0407F0271: Continue to perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $140.00 | $546.00 | 1107F01054: RE: 0407F0270:  Perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $140.00 | $602.00 | 1107F01055: RE: 0407F0271: Continue to perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/11/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -6.0 | $280.00 | ($1,680.00) | 1107F00931: CR: 0407F0355:  Make revisions to Risk Management Policy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $295.00 | $1,770.00 | 1107F01002: RE: 0407F0355:  Make revisions to Risk Management Policy. |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.9 | $260.00 | ($494.00) | 1107F00934: CR: 0407F0654:  Review 2007 SOX scoping discussion deck received from David Bayles (SOX team). |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F00935: CR: 0407F0655:  Review balance sheet accounts selected for review based on the defined scope of balances. |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F00936: CR: 0407F0656:  Status meeting with PwC balance sheet analytics team (Randy Laforest & Rance Thomas) to discuss consolidating template and CJV template. |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F00937: CR: 0407F0657:  Conference call with PwC UK team to discuss 2007 planning considerations and risk management practices. |
| 4/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F00938: CR: 0407F0658:  Meeting with Karen Cobb (Delphi Tax) to discuss status of Grant Thornton PHI audits and kick off of 2006 pension plan audits. |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F00939: CR: 0407F0659:  Review new accounting benefits position responsibilities at the request of Jim Garrett (Asst Controller). |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.9 | $280.00 | $532.00 | 1107F01005: RE: 0407F0654:  Review 2007 SOX scoping discussion deck received from David Bayles (SOX team). |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F01006: RE: 0407F0655:  Review balance sheet accounts selected for review based on the defined scope of balances. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F01007: RE: 0407F0656:  Status meeting with PwC balance sheet analytics team (Randy Laforest & Rance Thomas) to discuss consolidating template and CJV template. |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F01008: RE: 0407F0657: Conference call with PwC UK team to discuss 2007 planning considerations and risk management practices. |
| 4/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F01009: RE: 0407F0658:  Meeting with Karen Cobb (Delphi Tax) to discuss status of Grant Thornton PHI audits and kick off of 2006 pension plan audits. |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F01010: RE: 0407F0659:  Review new accounting benefits position responsibilities at the request of Jim Garrett (Asst Controller). |
| 4/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.3 | $165.00 | ($709.50) | 1107F00991: CR: 0407F0836: Supported security testing for new role design. |
| 4/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.7 | $165.00 | ($775.50) | 1107F00992: CR: 0407F0837: Supported security testing for new role design. |
| 4/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $185.00 | $795.50 | 1107F01062: RE: 0407F0836: Supported security testing for new role design. |
| 4/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.7 | $185.00 | $869.50 | 1107F01063: RE: 0407F0837: Supported security testing for new role design. |
| 4/11/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -8.1 | $120.00 | ($972.00) | 1107F00953: CR: 0407F0878:  Review of 2007 Control Frameworks. |
| 4/11/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 8.1 | $130.00 | $1,053.00 | 1107F01024: RE: 0407F0878:  Review of 2007 Control Frameworks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F00954: CR: 0407F0930: Conversations with D. Orf (PwC) about Scoping and Planning impact. |
| 4/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.0 | $180.00 | ($540.00) | 1107F00955: CR: 0407F0931: 2007 Budgeting (US and International). |
| 4/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F01025: RE: 0407F0930: Conversations with D. Orf (PwC) about Scoping and Planning impact. |
| 4/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.0 | $190.00 | $570.00 | 1107F01026: RE: 0407F0931: 2007 Budgeting (US and International). |
| 4/11/2007 | Erickson, Dave | Partner | United States | Revenue | -7.0 | $390.00 | ($2,730.00) | 1107F00985: CR: 0407F0983: Budget review during site visit. |
| 4/11/2007 | Erickson, Dave | Partner | United States | Revenue | 7.0 | $420.00 | $2,940.00 | 1107F01056: RE: 0407F0983: Budget review during site visit. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.8 | $95.00 | ($266.00) | 1107F00929: CR: 0407F1019: Sent individual e-mails requesting further expense detail for expenses through February. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.0 | $95.00 | ($95.00) | 1107F00930: CR: 0407F1020: Generated expense reports in GFS for billing purposes. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F00956: CR: 0407F1005: Discussion with M Peterson and D Orf (PwC) regarding meeting with M Andrud (Delphi). |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F00957: CR: 0407F1006: E-mail and correspondence related to Delphi. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F00958: CR: 0407F1007: Internal discussion related to meeting in Paris with B Decker and D Orf (PwC). |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.8 | $105.00 | $294.00 | 1107F01000: RE: 0407F1019: Sent individual e-mails requesting further expense detail for expenses through February. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.0 | $105.00 | $105.00 | 1107F01001: RE: 0407F1020: Generated expense reports in GFS for billing purposes. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F01027: RE: 0407F1005: Discussion with M Peterson and D Orf (PwC) regarding meeting with M Andrud (Delphi). |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F01028: RE: 0407F1006: E-mail and correspondence related to Delphi. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F01029: RE: 0407F1007: Internal discussion related to meeting in Paris with B Decker and D Orf (PwC). |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F25561: 0407F0059: Researched flights & hotel, and arranged Paris travel for B Decker and D Orf. |
| 4/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.1 | $110.00 | ($451.00) | 1107F00986: CR: 0407F1118: Review test scripts to see if the manual test can be modified to configuration tests. |
| 4/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.9 | $110.00 | ($429.00) | 1107F00987: CR: 0407F1119: Execute test scripts in PN1 for proper financial reporting. |
| 4/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $120.00 | $492.00 | 1107F01057: RE: 0407F1118: Review test scripts to see if the manual test can be modified to configuration tests. |
| 4/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $120.00 | $468.00 | 1107F01058: RE: 0407F1119: Execute test scripts in PN1 for proper financial reporting. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.2 | $280.00 | ($56.00) | 1107F00940: CR: 0407F1163: Correspondence with and review of Certus (client system) issue resolution. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.2 | $280.00 | ($56.00) | 1107F00941: CR: 0407F1164: Status update call with R Shehi (Delphi). |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.7 | $280.00 | ($1,316.00) | 1107F00942: CR: 0407F1198: Certus (client system) documentation review, additions and updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.1 | $280.00 | ($308.00) | 1107F00943: CR: 0407F1199: E-mail review and response. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F00944: CR: 0407F1200: Correspond via e-mail with K Fedoronko (Delphi) to solidify arrangements for CARS (client system) training on April 20 in Kokomo, IN. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $295.00 | $59.00 | 1107F01011: RE: 0407F1163: Correspondence with and review of Certus (client system) issue resolution. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $295.00 | $59.00 | 1107F01012: RE: 0407F1164: Status update call with R Shehi (Delphi). |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.7 | $295.00 | $1,386.50 | 1107F01013: RE: 0407F1198: Certus (client system) documentation review, additions and updates. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.1 | $295.00 | $324.50 | 1107F01014: RE: 0407F1199: E-mail review and response. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F01015: RE: 0407F1200: Correspond via e-mail with K Fedoronko (Delphi) to solidify arrangements for CARS (client system) training on April 20 in Kokomo, IN. |
| 4/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.1 | $130.00 | ($403.00) | 1107F00988: CR: 0407F1293: 2007 Testing of SAP Controls. |
| 4/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.6 | $130.00 | ($208.00) | 1107F00989: CR: 0407F1294: 2007 Testing of SAP Controls. |
| 4/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.3 | $130.00 | ($169.00) | 1107F00990: CR: 0407F1295: 2007 Testing of SAP Controls. |
| 4/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $140.00 | $434.00 | 1107F01059: RE: 0407F1293: 2007 Testing of SAP Controls. |
| 4/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.6 | $140.00 | $224.00 | 1107F01060: RE: 0407F1294: 2007 Testing of SAP Controls. |
| 4/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $140.00 | $182.00 | 1107F01061: RE: 0407F1295: 2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -4.6 | $120.00 | ($552.00) | 1107F00959: CR: 0407F1362:  Balance sheet and income statement analysis. |
| 4/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -3.4 | $120.00 | ($408.00) | 1107F00960: CR: 0407F1363: Continued balance sheet and income statement analysis. |
| 4/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 4.6 | $130.00 | $598.00 | 1107F01030: RE: 0407F1362:  Balance sheet and income statement analysis. |
| 4/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 3.4 | $130.00 | $442.00 | 1107F01031: RE: 0407F1363: Continued balance sheet and income statement analysis. |
| 4/11/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F00945: CR: 0407F1514:  Status of framework to SOX Core team. |
| 4/11/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F01016: RE: 0407F1514:  Status of framework to SOX Core team. |
| 4/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.1 | $200.00 | ($620.00) | 1107F00993: CR: 0407F1574: Analyzed how to map Finance enabler fields including Co Code, Sales Org, Profit Cntr. |
| 4/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.6 | $200.00 | ($320.00) | 1107F00994: CR: 0407F1575: Modified purchasing roles to include controls for account group. |
| 4/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $230.00 | $713.00 | 1107F01064: RE: 0407F1574: Analyzed how to map Finance enabler fields including Co Code, Sales Org, Profit Cntr. |
| 4/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $230.00 | $368.00 | 1107F01065: RE: 0407F1575: Modified purchasing roles to include controls for account group. |
| 4/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 1107F25562: Project wrap-up and debrief related to knowledge transfer and archinving. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -9.0 | $175.00 | ($1,575.00) | 1107F00933: CR: 0507F07556: Day 2, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference (modified due to char max - see original entry). |
| 4/11/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 9.0 | $190.00 | $1,710.00 | 1107F01004: RE: 0507F07556: Day 2, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference (modified due to char max - see original entry). |
| 4/11/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.6 | $120.00 | ($552.00) | 1107F00961: CR: 0407F1774: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/11/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.3 | $120.00 | ($516.00) | 1107F00962: CR: 0407F1775: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/11/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.6 | $130.00 | $598.00 | 1107F01032: RE: 0407F1774: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/11/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 1107F01033: RE: 0407F1775: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F00963: CR: 0407F1826: Reformat spreadsheet of the Grant Thornton pension audit of the Divested group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -2.7 | $95.00 | ($256.50) | 1107F00964: CR: 0407F1827: Organize and update the results of the recalculations of the Divested and Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F00965: CR: 0407F1828: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F00966: CR: 0407F1829:  Find a file from the Original Grant Thornton Audit of 260, review the reason for the variance, and meet with John DeMarco (Delphi) (modified due to char max - see original entry). |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F00967: CR: 0407F1830:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F01034: RE: 0407F1826: Reformat spreadsheet of the Grant Thornton pension audit of the Divested group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F01035: RE: 0407F1827: Organize and update the results of the recalculations of the Divested and Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F01036: RE: 0407F1828:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F01037: RE: 0407F1829: Find a file from the Original Grant Thornton Audit of 260, review the reason for the variance, and meet with John DeMarco (Delphi) (modified due to char max - see original entry). |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F01038: RE: 0407F1830: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.1 | $260.00 | $806.00 | 1107F25563: Travel from home in Seattle to SEA airport, to ORD airport, to hotel in downtown Chicago (6.3 hours total travel time * 50% = 3.2 hours). |
| 4/11/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -3.0 | $120.00 | ($360.00) | 1107F00968: CR: 0407F1993: Delphi 2007 staffing, getting more details on current budget and placing appropriate staff on locations. |
| 4/11/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 3.0 | $130.00 | $390.00 | 1107F01039: RE: 0407F1993: Delphi 2007 staffing, getting more details on current budget and placing appropriate staff on locations. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F00946: CR: 0407F2020: Made bankruptcy staff inquiries to bankruptcy team for rate syncronization. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F00947: CR: 0407F2021: Met with J. Eckroth (PwC) to discuss progress/direction of '07 SOX planning. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F00948: CR: 0407F2022: Met with A. Orf (PwC) to discuss progress/direction of '07 SOX staff scheduling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F00949: CR: 0407F2023:  Sent follow up billing status inquiries to bankruptcy team for both US and International. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.4 | $280.00 | ($392.00) | 1107F00950: CR: 0407F2024: Continued organizing and planning logistics for 2007 Kick-offs. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F01017: RE: 0407F2020: Made bankruptcy staff inquiries to bankruptcy team for rate syncronization. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F01018: RE: 0407F2021:  Met with J. Eckroth (PwC) to discuss progress/direction of '07 SOX planning. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F01019: RE: 0407F2022:  Met with A. Orf (PwC) to discuss progress/direction of '07 SOX staff scheduling. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F01020: RE: 0407F2023:  Sent follow up billing status inquiries to bankruptcy team for both US and International. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $295.00 | $413.00 | 1107F01021: RE: 0407F2024: Continued organizing and planning logistics for 2007 Kick-offs. |
| 4/11/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.3 | $360.00 | ($828.00) | 1107F00995: CR: 0407F2112:  Control point analysis review. |
| 4/11/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $380.00 | $874.00 | 1107F01066: RE: 0407F2112:  Control point analysis review. |
| 4/11/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -4.0 | $360.00 | ($1,440.00) | 1107F00932: CR: 0407F2168:  Review and discuss commodity hedging final documents w J.Barrios. |
| 4/11/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $380.00 | $1,520.00 | 1107F01003: RE: 0407F2168:  Review and discuss commodity hedging final documents w J.Barrios. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F00951: CR: 0407F2210:  Status of framework to SOX Core team. |
| 4/11/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -6.8 | $165.00 | ($1,122.00) | 1107F00952: CR: 0407F2211: ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/11/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F01022: RE: 0407F2210:  Status of framework to SOX Core team. |
| 4/11/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 6.8 | $180.00 | $1,224.00 | 1107F01023: RE: 0407F2211: ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/11/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | -4.6 | $165.00 | ($759.00) | 1107F00996: CR: 0407F2318: Updating IT Inventory list based on update information that we received from IT Coordinators and last year's reviews. |
| 4/11/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | -3.3 | $165.00 | ($544.50) | 1107F00997: CR: 0407F2319: Continued updating IT Inventory list based on update information that we received from IT Coordinators and last year's reviews. |
| 4/11/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 4.6 | $180.00 | $828.00 | 1107F01067: RE: 0407F2318: Updating IT Inventory list based on update information that we received from IT Coordinators and last year's reviews. |
| 4/11/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 3.3 | $180.00 | $594.00 | 1107F01068: RE: 0407F2319: Continued updating IT Inventory list based on update information that we received from IT Coordinators and last year's reviews. |
| 4/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F00969: CR: 0407F2428:  Update meeting on CARS (client system)with M Fawcett, K Fedoronko and M Wolfenden (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.4 | $110.00 | ($154.00) | 1107F00970: CR: 0407F2429:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system) training deck. |
| 4/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -5.1 | $110.00 | ($561.00) | 1107F00971: CR: 0407F2430:  CARS (client system)account maintenance for Thermal. |
| 4/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F01040: RE: 0407F2428:  Update meeting on CARS (client system)with M Fawcett, K Fedoronko and M Wolfenden (Delphi). |
| 4/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F01041: RE: 0407F2429:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system) training deck. |
| 4/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 5.1 | $120.00 | $612.00 | 1107F01042: RE: 0407F2430:  CARS (client system)account maintenance for Thermal. |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F00972: CR: 0407F2790:  Meeting for Balance Sheet analaysis project with J. Garrett (Delphi) and PwC (S. Brown and R. Laforest). |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F00973: CR: 0407F2791:  Status update meeting with (S. Brown and myself - PwC). |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F00974: CR: 0407F2792:  Documenting of interviews for balance sheet analysis project. |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.1 | $95.00 | ($389.50) | 1107F00975: CR: 0407F2793:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness and updating formulas for new tabs and accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.2 | $95.00 | ($304.00) | 1107F00976: CR: 0407F2794: Continued balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness and updating formulas for new tabs and accounts. |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F01043: RE: 0407F2790:  Meeting for Balance Sheet analysis project with J. Garrett (Delphi) and PwC (S. Brown and R. Laforest). |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F01044: RE: 0407F2791:  Status update meeting with (S. Brown and myself - PwC). |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F01045: RE: 0407F2792: Documenting of interviews for balance sheet analysis project. |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $105.00 | $430.50 | 1107F01046: RE: 0407F2793:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness and updating formulas for new tabs and accounts. |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.2 | $105.00 | $336.00 | 1107F01047: RE: 0407F2794: Continued balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness and updating formulas for new tabs and accounts. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F00977: CR: 0407F2847:  Count control activity changes for 2007 Fixed Assets and update the NON-SAP and SAP control count spreadsheets. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F00978: CR: 0407F2848:  Review and upload Non-SAP control count spreadsheet to Working Community. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F00979: CR: 0407F2849:  Make changes to the Expenditure SAP Control Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F00980: CR: 0407F2850:  Make changes to the Revenue SAP Control Framework. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F00981: CR: 0407F2851:  Make changes to the Inventory SAP Control Framework. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F00982: CR: 0407F2852: Mapping Control Activities from 2006 to 2007 for Revenue SAP Control Framework. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F01048: RE: 0407F2847:  Count control activity changes for 2007 Fixed Assets and update the NON-SAP and SAP control count spreadsheets. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F01049: RE: 0407F2848:  Review and upload Non-SAP control count spreadsheet to Working Community. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F01050: RE: 0407F2849:  Make changes to the Expenditure SAP Control Framework. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F01051: RE: 0407F2850:  Make changes to the Revenue SAP Control Framework. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F01052: RE: 0407F2851:  Make changes to the Inventory SAP Control Framework. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F01053: RE: 0407F2852: Mapping Control Activities from 2006 to 2007 for Revenue SAP Control Framework. |
| 4/11/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -0.5 | $260.00 | ($130.00) | 1107F00998: CR: 0407F3194:  Final review of ITGCC framework, testing template.. |
| 4/11/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -0.8 | $260.00 | ($195.00) | 1107F00999: CR: 0407F3195:  Review of FP scoping to application mapping and discussion with jamshid (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.5 | $280.00 | $140.00 | 1107F01069: RE: 0407F3194:  Final review of ITGCC framework, testing template.. |
| 4/11/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.8 | $280.00 | $210.00 | 1107F01070: RE: 0407F3195:  Review of FP scoping to application mapping and discussion with jamshid (PwC). |
| 4/12/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F01076: CR: 0407F0276:  Travel from Detroit to Chicago (3hrs. * 50%). |
| 4/12/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.2 | $130.00 | ($416.00) | 1107F01134: CR: 0407F0272:  Perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/12/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.3 | $130.00 | ($559.00) | 1107F01135: CR: 0407F0273:  Test the assignment of investment profiles on the internal orders. |
| 4/12/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $140.00 | $210.00 | 1107F01157: RE: 0407F0276:  Travel from Detroit to Chicago (3hrs. * 50%). |
| 4/12/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.2 | $140.00 | $448.00 | 1107F01215: RE: 0407F0272:  Perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/12/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $140.00 | $602.00 | 1107F01216: RE: 0407F0273:  Test the assignment of investment profiles on the internal orders. |
| 4/12/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -2.0 | $280.00 | ($560.00) | 1107F01073: CR: 0407F0356:  Review Risk Management Policy with Delphi Treasury. |
| 4/12/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -2.0 | $280.00 | ($560.00) | 1107F01074: CR: 0407F0357:  Finalize Risk Management Policy. |
| 4/12/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $295.00 | $590.00 | 1107F01154: RE: 0407F0356:  Review Risk Management Policy with Delphi Treasury. |
| 4/12/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $295.00 | $590.00 | 1107F01155: RE: 0407F0357:  Finalize Risk Management Policy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F01082: CR: 0407F0660:  Weekly update meeting with Jim Garrett (Asst. Controller), Jeff Lamb (Delphi), Rance Thomas and Randy LaForest (both PwC) for status of balance sheet analytics project. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F01083: CR: 0407F0661:  Working session with Rance Thomas (Delphi) to review pension and OPEB journal entries to general ledger balances. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F01084: CR: 0407F0662:  Meeting with Becky in Corporate Accounting on the reconciliations and valuations for the year end pension and OPEB journal entries for corporate. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F01085: CR: 0407F0663:  Review pension and OPEB valuations received from Becky in Corp Accounting. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F01086: CR: 0407F0664:  Delphi 2007 SOX scoping review meeting with Darren Orf & Anne Orf (both PwC). |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F01087: CR: 0407F0665:  Conference call with Brian Decker (PwC Partner) and Rance Thomas to transition status of the balance sheet analytics project. |
| 4/12/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -0.5 | $260.00 | ($130.00) | 1107F01088: CR: 0407F0666:  Conference call with Jean-Max Scalbert (PwC France) to arrange logistics for the Delphi 2007 European kick off meeting in May. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F01163: RE: 0407F0660:  Weekly update meeting with Jim Garrett (Asst. Controller), Jeff Lamb (Delphi), Rance Thomas and Randy LaForest (both PwC) for status of balance sheet analytics project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F01164: RE: 0407F0661: Working session with Rance Thomas (Delphi) to review pension and OPEB journal entries to general ledger balances. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F01165: RE: 0407F0662:  Meeting with Becky in Corporate Accounting on the reconciliations and valuations for the year end pension and OPEB journal entries for corporate. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F01166: RE: 0407F0663:  Review pension and OPEB valuations received from Becky in Corp Accounting. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F01167: RE: 0407F0664:  Delphi 2007 SOX scoping review meeting with Darren Orf & Anne Orf (both PwC). |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F01168: RE: 0407F0665: Conference call with Brian Decker (PwC Partner) and Rance Thomas to transition status of the balance sheet analytics project. |
| 4/12/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.5 | $280.00 | $140.00 | 1107F01169: RE: 0407F0666: Conference call with Jean-Max Scalbert (PwC France) to arrange logistics for the Delphi 2007 European kick off meeting in May. |
| 4/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.5 | $165.00 | ($412.50) | 1107F01140: CR: 0407F0838: Supported security testing for new role design. |
| 4/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.0 | $165.00 | ($495.00) | 1107F01141: CR: 0407F0839: Supported security testing for new role design. |
| 4/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.0 | $165.00 | ($495.00) | 1107F01142: CR: 0407F0840: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1107F01221: RE: 0407F0838: Supported security testing for new role design. |
| 4/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $185.00 | $555.00 | 1107F01222: RE: 0407F0839: Supported security testing for new role design. |
| 4/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $185.00 | $555.00 | 1107F01223: RE: 0407F0840: Supported security testing for new role design. |
| 4/12/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -5.5 | $120.00 | ($660.00) | 1107F01106: CR: 0407F0879:  Review of 2007 Control Frameworks. |
| 4/12/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 5.5 | $130.00 | $715.00 | 1107F01187: RE: 0407F0879:  Review of 2007 Control Frameworks. |
| 4/12/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F01077: CR: 0407F0933:  Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5hrs. * 50%). |
| 4/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -4.0 | $180.00 | ($720.00) | 1107F01107: CR: 0407F0932:  Rate Review Template Design. |
| 4/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F01108: CR: 0407F0935:  Met with D. Orf (PwC) to discuss Rate Review Template. |
| 4/12/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F01158: RE: 0407F0933:  Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5hrs. * 50%). |
| 4/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.0 | $190.00 | $760.00 | 1107F01188: RE: 0407F0932:  Rate Review Template Design. |
| 4/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F01189: RE: 0407F0935:  Met with D. Orf (PwC) to discuss Rate Review Template. |
| 4/12/2007 | Erickson, Dave | Partner | United States | Revenue | -7.7 | $390.00 | ($3,003.00) | 1107F01136: CR: 0407F0984:  Budget review during site visit. |
| 4/12/2007 | Erickson, Dave | Partner | United States | Revenue | 7.7 | $420.00 | $3,234.00 | 1107F01217: RE: 0407F0984:  Budget review during site visit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.2 | $95.00 | ($114.00) | 1107F01071: CR: 0407F1011:  Updated February Expenses from detail provided from individuals, responding to my request. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.7 | $95.00 | ($256.50) | 1107F01072: CR: 0407F1012: Reviewed Time detail and formatted individual e-mails requesting time descriptions for March. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F01109: CR: 0407F1008: Communications and discussions with M Sakowski (Delphi) regarding contact information for team members. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F01110: CR: 0407F1009:  E-mail and correspondence related to Delphi. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F01111: CR: 0407F1010:  Worked with Delphi support & M Sakowski (Delphi) to reinstate internet access for K Schmitz (PwC). |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $105.00 | $126.00 | 1107F01152: RE: 0407F1011:  Updated February Expenses from detail provided from individuals, responding to my request. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.7 | $105.00 | $283.50 | 1107F01153: RE: 0407F1012: Reviewed Time detail and formatted individual e-mails requesting time descriptions for March. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F01190: RE: 0407F1008: Communications and discussions with M Sakowski (Delphi) regarding contact information for team members. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F01191: RE: 0407F1009:  E-mail and correspondence related to Delphi. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F01192: RE: 0407F1010:  Worked with Delphi support & M Sakowski (Delphi) to reinstate internet access for K Schmitz (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F01078: CR: 0407F1106: Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 4/12/2007 | Fatima, Subia | Associate | United States | Revenue | -4.5 | $110.00 | ($495.00) | 1107F01137: CR: 0407F1105: Review the manual components of the revenue test scripts. |
| 4/12/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F01159: RE: 0407F1106: Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 4/12/2007 | Fatima, Subia | Associate | United States | Revenue | 4.5 | $120.00 | $540.00 | 1107F01218: RE: 0407F1105: Review the manual components of the revenue test scripts. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F01089: CR: 0407F1165: Discussion with D Hoerger (HMC) about PC set-up and follow-up with Mellissa (Delphi) on security FOB. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F01090: CR: 0407F1166: Review and respond to client related e-mails. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.3 | $280.00 | ($924.00) | 1107F01091: CR: 0407F1167: Document loading of framework and possible error/resolutions in export. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.1 | $280.00 | ($868.00) | 1107F01092: CR: 0407F1168: Continued document loading of framework and possible error/resolutions in export. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F01093: CR: 0407F1169: Correspond with D Hoerger (him), M Salowski (Delphi), and R Shehi (PwC) trying to test and resolve remote access setup for Dave Hoerger. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F01170: RE: 0407F1165: Discussion with D Hoerger (HMC) about PC set-up and follow-up with Mellissa (Delphi) on security FOB. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F01171: RE: 0407F1166: Review and respond to client related e-mails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.3 | $295.00 | $973.50 | 1107F01172: RE: 0407F1167: Document loading of framework and possible error/resolutions in export. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.1 | $295.00 | $914.50 | 1107F01173: RE: 0407F1168: Continued document loading of framework and possible error/resolutions in export. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F01174: RE: 0407F1169: Correspond with D Hoerger (him), M Salowski (Delphi), and R Shehi (PwC) trying to test and resolve remote access setup for Dave Hoerger. |
| 4/12/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.1 | $130.00 | ($136.50) | 1107F01079: CR: 0407F1298: Travel from DTW - IAH after 5:00 PM (2.1hrs. * 50%). |
| 4/12/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.0 | $130.00 | ($260.00) | 1107F01138: CR: 0407F1296: 2007 Testing of SAP Controls. |
| 4/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F01139: CR: 0407F1297: Project planning for SAP controls team. |
| 4/12/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $140.00 | $147.00 | 1107F01160: RE: 0407F1298: Travel from DTW - IAH after 5:00 PM (2.1hrs. * 50%). |
| 4/12/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.0 | $140.00 | $280.00 | 1107F01219: RE: 0407F1296: 2007 Testing of SAP Controls. |
| 4/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F01220: RE: 0407F1297: Project planning for SAP controls team. |
| 4/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -4.8 | $120.00 | ($576.00) | 1107F01112: CR: 0407F1364: Balance sheet and income statement analysis. |
| 4/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -3.2 | $120.00 | ($384.00) | 1107F01113: CR: 0407F1365: Continued balance sheet and income statement analysis. |
| 4/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 4.8 | $130.00 | $624.00 | 1107F01193: RE: 0407F1364: Balance sheet and income statement analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 3.2 | $130.00 | $416.00 | 1107F01194: RE: 0407F1365: Continued balance sheet and income statement analysis. |
| 4/12/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -2.3 | $95.00 | ($218.50) | 1107F01114: CR: 0407F1535: Completed final deployment of files in production. Minor bug fixes and updates based on initial testing. |
| 4/12/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1107F01195: RE: 0407F1535: Completed final deployment of files in production. Minor bug fixes and updates based on initial testing. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.4 | $200.00 | ($480.00) | 1107F01143: CR: 0407F1576: Performed testing of new roles by testing individual custom t-codes. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.0 | $200.00 | ($600.00) | 1107F01144: CR: 0407F1577:  Defined which MM fields would be secured upon as control points. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.9 | $200.00 | ($380.00) | 1107F01145: CR: 0407F1578: Modified purchasing roles based on failures from testing. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.7 | $200.00 | ($140.00) | 1107F01146: CR: 0407F1579:  Delphi (client related ) Emails and Communication. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 1107F01224: RE: 0407F1576: Performed testing of new roles by testing individual custom t-codes. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 1107F01225: RE: 0407F1577:  Defined which MM fields would be secured upon as control points. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 1107F01226: RE: 0407F1578: Modified purchasing roles based on failures from testing. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.7 | $230.00 | $161.00 | 1107F01227: RE: 0407F1579:  Delphi (client related ) Emails and Communication. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -8.7 | $175.00 | ($1,522.50) | 1107F01080: CR: 0507F07557: Day 3, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference (modified due to char max - see original entry). |
| 4/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 8.7 | $190.00 | $1,653.00 | 1107F01161: RE: 0507F07557: Day 3, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference (modified due to char max - see original entry). |
| 4/12/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -5.0 | $120.00 | ($600.00) | 1107F01115: CR: 0407F1776: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/12/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.4 | $120.00 | ($408.00) | 1107F01116: CR: 0407F1777: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/12/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 5.0 | $130.00 | $650.00 | 1107F01196: RE: 0407F1776: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/12/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.4 | $130.00 | $442.00 | 1107F01197: RE: 0407F1777: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/12/2007 | Lane, Chris | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F01147: CR: 0407F1793:  Status meeting with Delphi. |
| 4/12/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F01228: RE: 0407F1793: Status meeting with Delphi. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F01117: CR: 0407F1831:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F01118: CR: 0407F1832: Investigate and locate files for P Hall (Fidelity) that they need for their own Credited Service Audit. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F01119: CR: 0407F1833:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F01120: CR: 0407F1834: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F01121: CR: 0407F1835:  Prepare for meeting with J DeMarco (Delphi) on the Manually Calculated files he wanted to go over for the Grant Thornton pension audit project. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F01122: CR: 0407F1836: Reformat spreadsheet of the Grant Thornton pension audit of the Beneficiary group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F01198: RE: 0407F1831:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F01199: RE: 0407F1832: Investigate and locate files for P Hall (Fidelity) that they need for their own Credited Service Audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F01200: RE: 0407F1833: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F01201: RE: 0407F1834: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F01202: RE: 0407F1835: Prepare for meeting with J DeMarco (Delphi) on the Manually Calculated files he wanted to go over for the Grant Thornton pension audit project. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F01203: RE: 0407F1836: Reformat spreadsheet of the Grant Thornton pension audit of the Beneficiary group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/12/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -3.0 | $120.00 | ($360.00) | 1107F01123: CR: 0407F1994: Sox round 1 staffing deployment for June-Sep. |
| 4/12/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 3.0 | $130.00 | $390.00 | 1107F01204: RE: 0407F1994: Sox round 1 staffing deployment for June-Sep. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.2 | $280.00 | ($616.00) | 1107F01094: CR: 0407F2025: Staff management meeting with A. Brown and A. Orf (PwC)to discuss detailed resource plan for 2007 SOX execution. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F01095: CR: 0407F2026: Drafted note to international country managers about scope impact. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F01096: CR: 0407F2027: Discussed and provided technical assistance for rate review tool. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F01097: CR: 0407F2028: Prepared for detailed resource planning meeting. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.8 | $280.00 | ($504.00) | 1107F01098: CR: 0407F2029:  Began layout/planning for 2007 Milestone Chart and other project reporting mechanisms. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.2 | $295.00 | $649.00 | 1107F01175: RE: 0407F2025:  Staff management meeting with A. Brown and A. Orf (PwC)to discuss detailed resource plan for 2007 SOX execution. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F01176: RE: 0407F2026:  Drafted note to international country managers about scope impact. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F01177: RE: 0407F2027: Discussed and provided technical assistance for rate review tool. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F01178: RE: 0407F2028: Prepared for detailed resource planning meeting. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $295.00 | $531.00 | 1107F01179: RE: 0407F2029:  Began layout/planning for 2007 Milestone Chart and other project reporting mechanisms. |
| 4/12/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -1.0 | $360.00 | ($360.00) | 1107F01075: CR: 0407F2169:  Revise documents for commodity hedging. |
| 4/12/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $380.00 | $380.00 | 1107F01156: CR: 0407F2169:  Revise documents for commodity hedging. |
| 4/12/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -3.9 | $165.00 | ($643.50) | 1107F01099: CR: 0407F2212:  Status of framework to SOX Core team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -4.2 | $165.00 | ($693.00) | 1107F01100: CR: 0407F2213: ICM call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/12/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 3.9 | $180.00 | $702.00 | 1107F01180: RE: 0407F2212: Status of framework to SOX Core team. |
| 4/12/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 1107F01181: RE: 0407F2213: ICM call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.8 | $165.00 | ($297.00) | 1107F01149: CR: 0407F2320: Prticipating in Delphi IT Coordinators meeting with Marcus Harris (PwC), Dennis Wojdyla (PwC) and IT Coordinators to discuss 2007 ITGC reviews. |
| 4/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -5.6 | $165.00 | ($924.00) | 1107F01150: CR: 0407F2321: Reviewing 2007 Finance scoping documents and identifying the systems that support significant business processes. |
| 4/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F01151: CR: 0407F2322: Continued reviewing 2007 Finance scoping documents and identifying the systems that support significant business processes. |
| 4/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F01230: RE: 0407F2320: Prticipating in Delphi IT Coordinators meeting with Marcus Harris (PwC), Dennis Wojdyla (PwC) and IT Coordinators to discuss 2007 ITGC reviews. |
| 4/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 5.6 | $180.00 | $1,008.00 | 1107F01231: RE: 0407F2321: Reviewing 2007 Finance scoping documents and identifying the systems that support significant business processes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F01232: RE: 0407F2322: Continued reviewing 2007 Finance scoping documents and identifying the systems that support significant business processes. |
| 4/12/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F01081: CR: 0507F05098: Booking and debooking of the rooms with the hotel in regards to 2007 Delphi European Kick off meeting on May 3. |
| 4/12/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F01162: RE: 0507F05098: Booking and debooking of the rooms with the hotel in regards to 2007 Delphi European Kick off meeting on May 3. |
| 4/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | -3.7 | $110.00 | ($407.00) | 1107F01124: CR: 0407F2431: CARS (client system)account maintenance for Donna Conlon (Delphi). |
| 4/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | -3.5 | $110.00 | ($385.00) | 1107F01125: CR: 0407F2432: CARS (client system)account maintenance for Donna Conlon (Delphi). |
| 4/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | -1.1 | $110.00 | ($121.00) | 1107F01126: CR: 0407F2433: Update meeting with M Fawcett and K Fedoronko (Delphi) regarding account maintenance (Thermal). |
| 4/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 3.7 | $120.00 | $444.00 | 1107F01205: RE: 0407F2431: CARS (client system)account maintenance for Donna Conlon (Delphi). |
| 4/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 3.5 | $120.00 | $420.00 | 1107F01206: RE: 0407F2432: CARS (client system)account maintenance for Donna Conlon (Delphi). |
| 4/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 1.1 | $120.00 | $132.00 | 1107F01207: RE: 0407F2433: Update meeting with M Fawcett and K Fedoronko (Delphi) regarding account maintenance (Thermal). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.1 | $95.00 | ($389.50) | 1107F01127: CR: 0407F2795: Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/12/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.4 | $95.00 | ($323.00) | 1107F01128: CR: 0407F2796: Working with Delphi (J. Volek and J. Garrett) to resolve hyperion issue. |
| 4/12/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $105.00 | $430.50 | 1107F01208: RE: 0407F2795: Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/12/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1107F01209: RE: 0407F2796: Working with Delphi (J. Volek and J. Garrett) to resolve hyperion issue. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F01129: CR: 0407F2853: Mapping Control Activities from 2006 to 2007 for Inventory SAP Control Framework. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F01130: CR: 0407F2854: Mapping Control Activities from 2006 to 2007 for Expenditure SAP Control Framework. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.8 | $95.00 | ($266.00) | 1107F01131: CR: 0407F2855: Make changes to control count spreadsheet after manager's review and feedback. Reformat the file. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F01132: CR: 0407F2856: Upload revised SAP Control Framework to Working Community under Current Version and move old version to Prior Version. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F01133: CR: 0407F2857: Draft email for Ropes Courses reservation. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F01210: RE: 0407F2853: Mapping Control Activities from 2006 to 2007 for Inventory SAP Control Framework. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F01211: RE: 0407F2854: Mapping Control Activities from 2006 to 2007 for Expenditure SAP Control Framework. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.8 | $105.00 | $294.00 | 1107F01212: RE: 0407F2855: Make changes to control count spreadsheet after manager's review and feedback. Reformat the file. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F01213: RE: 0407F2856: Upload revised SAP Control Framework to Working Community under Current Version and move old version to Prior Version. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F01214: RE: 0407F2857: Draft email for Ropes Courses reservation. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -3.1 | $165.00 | ($511.50) | 1107F01101: CR: 0407F3093: Reviewed ICM suggestions over fixed assets. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F01102: CR: 0407F3094: Reviewed ICm suggestions over financial reporting. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -0.6 | $165.00 | ($99.00) | 1107F01103: CR: 0407F3095: Reviewed ICM suggestions over Employee costs. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.2 | $165.00 | ($363.00) | 1107F01104: CR: 0407F3096: Discussed concerns with ICM community over the ability to finish testing on time. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -0.6 | $165.00 | ($99.00) | 1107F01105: CR: 0407F3119: Edited control count reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.1 | $180.00 | $558.00 | 1107F01182: RE: 0407F3093: Reviewed ICM suggestions over fixed assets. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F01183: RE: 0407F3094: Reviewed ICm suggestions over financial reporting. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 0.6 | $180.00 | $108.00 | 1107F01184: RE: 0407F3095: Reviewed ICM suggestions over Employee costs. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $180.00 | $396.00 | 1107F01185: RE: 0407F3096: Discussed concerns with ICM community over the ability to finish testing on time. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 0.6 | $180.00 | $108.00 | 1107F01186: RE: 0407F3119:  Edited control count reports. |
| 4/12/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -0.8 | $260.00 | ($195.00) | 1107F01148: CR: 0407F3198:  Review of CSC SAS70 scheduling / scoping for 2007 analysis. |
| 4/12/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.8 | $280.00 | $210.00 | 1107F01229: RE: 0407F3198:  Review of CSC SAS70 scheduling / scoping for 2007 analysis. |
| 4/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1107F25564: 0407F0170:  Discuss Delphi Status updates with Nicole on January, February, and March. |
| 4/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.6 | $260.00 | $936.00 | 1107F25565: 0407F0171:  Discuss Delphi Status updates with Nicole on January, February, and March; talk with reprographic center about printing off January bill. |
| 4/12/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 1.0 | $80.00 | $80.00 | 1107F25566: 0407F0189:  Assist with 404 testing. |
| 4/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -2.0 | $220.00 | ($440.00) | 1107F01236: CR: 0407F0241:  Review of document from G. Lee (Delphi). |
| 4/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $235.00 | $470.00 | 1107F01289: RE: 0407F0241:  Review of document from G. Lee (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.3 | $130.00 | ($559.00) | 1107F01272: CR: 0407F0274: Perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/13/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.5 | $130.00 | ($585.00) | 1107F01273: CR: 0407F0275: Document account determination testing for the Fixed Asset accounts. |
| 4/13/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $140.00 | $602.00 | 1107F01325: RE: 0407F0274: Perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/13/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.5 | $140.00 | $630.00 | 1107F01326: RE: 0407F0275: Document account determination testing for the Fixed Asset accounts. |
| 4/13/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -3.0 | $280.00 | ($840.00) | 1107F01237: CR: 0407F0358: Make revisions to Hedge Accounting Policy. |
| 4/13/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | -2.0 | $280.00 | ($560.00) | 1107F01238: CR: 0407F0359: Travel between client and home (4hrs. * 50%). |
| 4/13/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.0 | $295.00 | $885.00 | 1107F01290: RE: 0407F0358: Make revisions to Hedge Accounting Policy. |
| 4/13/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $295.00 | $590.00 | 1107F01291: RE: 0407F0359: Travel between client and home (4hrs. * 50%). |
| 4/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.7 | $165.00 | ($280.50) | 1107F01277: CR: 0407F0841: Supported security testing for new role design. |
| 4/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $165.00 | ($627.00) | 1107F01278: CR: 0407F0842: Supported security testing for new role design. |
| 4/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 1107F01330: RE: 0407F0841: Supported security testing for new role design. |
| 4/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F01331: RE: 0407F0842: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -8.3 | $120.00 | ($996.00) | 1107F01249: CR: 0407F0880:  Review of 2007 Control Frameworks. |
| 4/13/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 8.3 | $130.00 | $1,079.00 | 1107F01302: RE: 0407F0880:  Review of 2007 Control Frameworks. |
| 4/13/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -5.4 | $390.00 | ($2,106.00) | 1107F01241: CR: 0407F0899:  Missing. |
| 4/13/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 5.4 | $420.00 | $2,268.00 | 1107F01294: RE: 0407F0899:  Missing. |
| 4/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.0 | $180.00 | ($540.00) | 1107F01250: CR: 0407F0934:  Rate Review Template Design. |
| 4/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.0 | $190.00 | $570.00 | 1107F01303: RE: 0407F0934:  Rate Review Template Design. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.5 | $95.00 | ($47.50) | 1107F01233: CR: 0407F1021: Discussion with K Woods (PwC) regarding outstanding February Expenses. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -3.2 | $95.00 | ($304.00) | 1107F01234: CR: 0407F1022: Formatted and sent individual e-mails requesting time descriptions for March. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.6 | $95.00 | ($152.00) | 1107F01235: CR: 0407F1023: Followed up with February Expense details, updated spreadsheets, and provided update to C Herring and N MacKenzie (PwC). |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F01251: CR: 0407F1013:  Worked with S Franklin (PwC) to resolve issues with Working Community database and Time Tracker. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F01252: CR: 0407F1014:  E-mails and correspondence related to Delphi. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F01253: CR: 0407F1015: Researched and discussed Expense Policies for Delphi with M Peterson (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.5 | $105.00 | $52.50 | 1107F01286: RE: 0407F1021: Discussion with K Woods (PwC) regarding outstanding February Expenses. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 3.2 | $105.00 | $336.00 | 1107F01287: RE: 0407F1022: Formatted and sent individual e-mails requesting time descriptions for March. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.6 | $105.00 | $168.00 | 1107F01288: RE: 0407F1023: Followed up with February Expense details, updated spreadsheets, and provided update to C Herring and N MacKenzie (PwC). |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F01304: RE: 0407F1013: Worked with S Franklin (PwC) to resolve issues with Working Community database and Time Tracker. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F01305: RE: 0407F1014: E-mails and correspondence related to Delphi. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F01306: RE: 0407F1015: Researched and discussed Expense Policies for Delphi with M Peterson (PwC). |
| 4/13/2007 | Fatima, Subia | Associate | United States | Revenue | -2.1 | $110.00 | ($231.00) | 1107F01274: CR: 0407F1107: Modify the revenue test scripts for changes noticed while testing. |
| 4/13/2007 | Fatima, Subia | Associate | United States | Revenue | 2.1 | $120.00 | $252.00 | 1107F01327: RE: 0407F1107: Modify the revenue test scripts for changes noticed while testing. |
| 4/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F01275: CR: 0407F1299: 2007 Testing of SAP Controls. |
| 4/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.0 | $130.00 | ($390.00) | 1107F01276: CR: 0407F1300: 2007 Testing of SAP Controls. |
| 4/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F01328: RE: 0407F1299: 2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.0 | $140.00 | $420.00 | 1107F01329: RE: 0407F1300:  2007 Testing of SAP Controls. |
| 4/13/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F01254: CR: 0407F1536:  Minor bug fixes and updates based on user feedback and performance testing. |
| 4/13/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F01307: RE: 0407F1536:  Minor bug fixes and updates based on user feedback and performance testing. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.1 | $200.00 | ($420.00) | 1107F01279: CR: 0407F1580:  Modified Finance roles based on failures from testing. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.0 | $200.00 | ($600.00) | 1107F01280: CR: 0407F1581:  Prepared rough draft of go-live process and required resources. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.6 | $200.00 | ($320.00) | 1107F01281: CR: 0407F1582:  Defined which SD fields would be secured upon as control points. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.3 | $200.00 | ($260.00) | 1107F01282: CR: 0407F1583:  Met with Ann Bianco (Delphi) to go over go-live process possibilities. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 1107F01332: RE: 0407F1580:  Modified Finance roles based on failures from testing. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 1107F01333: RE: 0407F1581:  Prepared rough draft of go-live process and required resources. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $230.00 | $368.00 | 1107F01334: RE: 0407F1582:  Defined which SD fields would be secured upon as control points. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 1107F01335: RE: 0407F1583:  Met with Ann Bianco (Delphi) to go over go-live process possibilities. |
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 1107F01239: CR: 0507F07559: SOX workshop (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 1107F01240: CR: 0507F07558: SOX workshop (modified due to char max - see original entry). |
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $190.00 | $760.00 | 1107F01292: RE: 0507F07559: SOX workshop (modified due to char max - see original entry). |
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $190.00 | $779.00 | 1107F01293: RE: 0507F07558: SOX workshop (modified due to char max - see original entry). |
| 4/13/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.9 | $120.00 | ($588.00) | 1107F01255: CR: 0407F1778: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/13/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.4 | $120.00 | ($408.00) | 1107F01256: CR: 0407F1779: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/13/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.9 | $130.00 | $637.00 | 1107F01308: RE: 0407F1778: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/13/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.4 | $130.00 | $442.00 | 1107F01309: RE: 0407F1779: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/13/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F01283: CR: 0407F1794:  Update project plan with status. |
| 4/13/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F01336: RE: 0407F1794:  Update project plan with status. |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F01257: CR: 0407F1837:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F01258: CR: 0407F1838: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F01259: CR: 0407F1839: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F01260: CR: 0407F1840: Discussion with J DeMarco and G Kimpan (Delphi) about the status of the pension audits (modified due to char max - see original entry). |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F01261: CR: 0407F1841: Discussion with The Siegfried Group about the progress of Grant Thornton pension audit (modified due to char max - see original entry). |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F01310: RE: 0407F1837: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F01311: RE: 0407F1838: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F01312: RE: 0407F1839: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F01313: RE: 0407F1840: Discussion with J DeMarco and G Kimpan (Delphi) about the status of the pension audits (modified due to char max - see original entry). |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F01314: RE: 0407F1841: Discussion with The Siegfried Group about the progress of Grant Thornton pension audit (modified due to char max - see original entry). |
| 4/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 2.6 | $260.00 | $676.00 | 1107F25568: Travel from PwC office in downtown Chicago to ORD airport, to SEA airport, to home in Seattle (5.2 hours total travel time * 50% = 2.6 hours). |
| 4/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1107F25569: Prepare files (incl cover letters, tabs, TOC) and instructions for reprographics. |
| 4/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.7 | $260.00 | $1,222.00 | 1107F25570: Continue review/analysis of inception to date data. |
| 4/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.2 | $260.00 | $832.00 | 1107F25571: Continue preparing draft 3IFA. |
| 4/13/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F01262: CR: 0407F1995:  Update the 2007 draft schedule. |
| 4/13/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F01315: RE: 0407F1995:  Update the 2007 draft schedule. |
| 4/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F01242: CR: 0407F2030:  Updated international manager contact information and international project mailing lists. |
| 4/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F01243: CR: 0407F2031:  Updated project roles/responsibility matrix, cleansed previous week's report and distributed to team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F01244: CR: 0407F2032: Compiled European kick-off logistics, updated country-scope matrix and sent international kick-off information to all countries. |
| 4/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F01295: RE: 0407F2030:  Updated international manager contact information and international project mailing lists. |
| 4/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F01296: RE: 0407F2031:  Updated project roles/responsibility matrix, cleansed previous week's report and distributed to team. |
| 4/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F01297: RE: 0407F2032: Compiled European kick-off logistics, updated country-scope matrix and sent international kick-off information to all countries. |
| 4/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -4.6 | $165.00 | ($759.00) | 1107F01285: CR: 0407F2323: Reviewing 2007 Finance scoping documents and identifying the systems that support significant business processes. |
| 4/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 4.6 | $180.00 | $828.00 | 1107F01338: RE: 0407F2323: Reviewing 2007 Finance scoping documents and identifying the systems that support significant business processes. |
| 4/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.3 | $110.00 | ($473.00) | 1107F01263: CR: 0407F2434:  CARS (client system)account maintenance for Donna Conlon (Delphi). |
| 4/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F01264: CR: 0407F2435:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.1 | $110.00 | ($231.00) | 1107F01265: CR: 0407F2436:  CARS (client system)account maintenance for Thermal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.3 | $120.00 | $516.00 | 1107F01316: RE: 0407F2434: CARS (client system)account maintenance for Donna Conlon (Delphi). |
| 4/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F01317: RE: 0407F2435: Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $120.00 | $252.00 | 1107F01318: RE: 0407F2436: CARS (client system)account maintenance for Thermal. |
| 4/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.3 | $95.00 | ($503.50) | 1107F01266: CR: 0407F2797: Review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F01267: CR: 0407F2798: Continue to review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.3 | $105.00 | $556.50 | 1107F01319: RE: 0407F2797: Review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F01320: RE: 0407F2798: Continue to review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F01268: CR: 0407F2858: Count control activity changes from 2006 to 2007 for Expenditure SAP and update the spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F01269: CR: 0407F2859:  Count control activity changes from 2006 to 2007 for Inventory SAP and update the spreadsheet. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F01270: CR: 0407F2860:  Count control activity changes from 2006 to 2007 for Revenue SAP and update the spreadsheet. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F01271: CR: 0407F2861:  Compare two versions of Inventory SAP Control Framework to see if they are the same. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F01321: RE: 0407F2858:  Count control activity changes from 2006 to 2007 for Expenditure SAP and update the spreadsheet. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F01322: RE: 0407F2859:  Count control activity changes from 2006 to 2007 for Inventory SAP and update the spreadsheet. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F01323: RE: 0407F2860:  Count control activity changes from 2006 to 2007 for Revenue SAP and update the spreadsheet. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F01324: RE: 0407F2861:  Compare two versions of Inventory SAP Control Framework to see if they are the same. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.0 | $165.00 | ($165.00) | 1107F01245: CR: 0407F3097:  ICM meeting regarding tooling framework. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -3.1 | $165.00 | ($511.50) | 1107F01246: CR: 0407F3098:  Edited control count revenue slides. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F01247: CR: 0407F3099:  Edited fixed asset control count slides. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.8 | $165.00 | ($297.00) | 1107F01248: CR: 0407F3100:  Edited employee cost control count slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.0 | $180.00 | $180.00 | 1107F01298: RE: 0407F3097: ICM meeting regarding tooling framework. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.1 | $180.00 | $558.00 | 1107F01299: RE: 0407F3098: Edited control count revenue slides. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F01300: RE: 0407F3099: Edited fixed asset control count slides. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.8 | $180.00 | $324.00 | 1107F01301: RE: 0407F3100: Edited employee cost control count slides. |
| 4/13/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -0.5 | $260.00 | ($130.00) | 1107F01284: CR: 0407F3196: Discussion with jamshid (PwC) - mapping of FP scope to ITGCC environemnt. |
| 4/13/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.5 | $280.00 | $140.00 | 1107F01337: RE: 0407F3196: Discussion with jamshid (PwC) - mapping of FP scope to ITGCC environemnt. |
| 4/13/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 5.0 | $80.00 | $400.00 | 1107F25567: 0407F0190: Assist with 404 testing. |
| 4/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25572: Revise rate card and formula in consolidator file. |
| 4/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1107F25573: Continue review/analysis of inception to date data. |
| 4/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.9 | $260.00 | $1,274.00 | 1107F25574: Continue preparing draft 3IFA. |
| 4/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25575: Revise rate exhibit. |
| 4/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25577: Revise draft of rate exhibit to attach to interim application. |
| 4/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.6 | $260.00 | $676.00 | 1107F25578: Complete draft of 3IFA fees and expenses consolidators. |
| 4/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | 1107F25579: Update Access database queries and reports for modifications to interim exhibits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | 1107F25580: Create fees and expenses exhibits for the 3IFA. |
| 4/15/2007 | Reed, Brian | Manager | United States | Other  (US use only) | 1.5 | $180.00 | $270.00 | 1107F25576: Delphi knowledge management transfer. |
| 4/16/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F01345: CR: 0407F0279:  Travel time from Chicago and Detroit. (2hrs. * 50%). |
| 4/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.3 | $130.00 | ($429.00) | 1107F01397: CR: 0407F0277:  Check the asset class configuration if they are assigned to the budget or investment profile. |
| 4/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.9 | $130.00 | ($507.00) | 1107F01398: CR: 0407F0278:  Continue to check the asset class configuration if they are assigned to the budget or investment profile. |
| 4/16/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F01422: RE: 0407F0279:  Travel time from Chicago and Detroit. (2hrs. * 50%). |
| 4/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.3 | $140.00 | $462.00 | 1107F01474: RE: 0407F0277:  Check the asset class configuration if they are assigned to the budget or investment profile. |
| 4/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $140.00 | $546.00 | 1107F01475: RE: 0407F0278:  Continue to check the asset class configuration if they are assigned to the budget or investment profile. |
| 4/16/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | -2.0 | $280.00 | ($560.00) | 1107F01342: CR: 0407F0360:  Travel between client and home (4hrs. * 50%). |
| 4/16/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -4.0 | $280.00 | ($1,120.00) | 1107F01343: CR: 0407F0361:  Prepare final deliverable. |
| 4/16/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $295.00 | $590.00 | 1107F01419: RE: 0407F0360:  Travel between client and home (4hrs. * 50%). |
| 4/16/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $295.00 | $1,180.00 | 1107F01420: RE: 0407F0361:  Prepare final deliverable. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -1.1 | $130.00 | ($143.00) | 1107F01373: CR: 0407F0594: Worked on tying out the Delphi Working Co Database to the project management milestone. |
| 4/16/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 1.1 | $140.00 | $154.00 | 1107F01450: RE: 0407F0594: Worked on tying out the Delphi Working Co Database to the project management milestone. |
| 4/16/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.8 | $165.00 | ($123.75) | 1107F01346: CR: 0407F0843: Travel from Chicago O'Hare to Delphi - Troy (1.5hrs. * 50%). |
| 4/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $165.00 | ($363.00) | 1107F01407: CR: 0407F0844: Supported security testing for new role design. |
| 4/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.3 | $165.00 | ($709.50) | 1107F01408: CR: 0407F0845: Supported security testing for new role design. |
| 4/16/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $185.00 | $138.75 | 1107F01423: RE: 0407F0843: Travel from Chicago O'Hare to Delphi - Troy (1.5hrs. * 50%). |
| 4/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F01484: RE: 0407F0844: Supported security testing for new role design. |
| 4/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $185.00 | $795.50 | 1107F01485: RE: 0407F0845: Supported security testing for new role design. |
| 4/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F01352: CR: 0407F0881: Weekly SOX update meeting for Delphi. |
| 4/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F01353: CR: 0407F0882: Hyperion project/fluctuation analysis update. |
| 4/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F01429: RE: 0407F0881: Weekly SOX update meeting for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F01430: RE: 0407F0882: Hyperion project/fluctuation analysis update. |
| 4/16/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($225.00) | 1107F01347: CR: 0407F0945:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5hrs. * 50%). |
| 4/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F01374: CR: 0407F0946:  Rate Card Review for Interim fee application. |
| 4/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F01375: CR: 0407F0947:  Met with D. Orf (PwC) to discuss Rate Card Review. |
| 4/16/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $237.50 | 1107F01424: RE: 0407F0945:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5hrs. * 50%). |
| 4/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F01451: RE: 0407F0946:  Rate Card Review for Interim fee application. |
| 4/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F01452: RE: 0407F0947:  Met with D. Orf (PwC) to discuss Rate Card Review. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.9 | $95.00 | ($275.50) | 1107F01339: CR: 0407F1028: Corresponded with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.0 | $95.00 | ($95.00) | 1107F01340: CR: 0407F1029: Reviewed and researched Delphi time for April. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F01376: CR: 0407F1024:  E-mails and communication related to Delphi, responded to inquiries and questions. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F01377: CR: 0407F1025:  Meeting with M Sakowski regarding future processes for Internet access, and obtaining reinstatement for K VanGorder (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F01378: CR: 0407F1026: Internal discussion regarding Delphi's future needs with L Doherty (PwC). |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F01379: CR: 0407F1027: Discussion with L Meyer (Delphi) regarding SOX meeting and coordinating Agenda. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.9 | $105.00 | $304.50 | 1107F01416: RE: 0407F1028: Corresponded with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.0 | $105.00 | $105.00 | 1107F01417: RE: 0407F1029: Reviewed and researched Delphi time for April. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F01453: RE: 0407F1024: E-mails and communication related to Delphi, responded to inquiries and questions. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F01454: RE: 0407F1025: Meeting with M Sakowski regarding future processes for Internet access, and obtaining reinstatement for K VanGorder (PwC). |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F01455: RE: 0407F1026: Internal discussion regarding Delphi's future needs with L Doherty (PwC). |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F01456: RE: 0407F1027: Discussion with L Meyer (Delphi) regarding SOX meeting and coordinating Agenda. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.8 | $280.00 | ($224.00) | 1107F01348: CR: 0407F1201: Travel during Delphi Business hours (1.6hrs. * 50%). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F01354: CR: 0407F1202: Attend CARS/Certus (client system) Steering Committee Meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F01355: CR: 0407F1203:  Status update from previous week with R Shehi (PwC). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F01356: CR: 0407F1204:  Status update from last week with C Adams (Delphi). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F01357: CR: 0407F1205:  Print materials and prepare for meeting with C Adams (Delphi). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.2 | $280.00 | ($616.00) | 1107F01358: CR: 0407F1206:  Work with C Adams (Delphi) on Certus (client system) workbook clean-up. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.2 | $280.00 | ($336.00) | 1107F01359: CR: 0407F1207:  Work with C Adams (Delphi) on Certus (client system) security testing and set-up. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.9 | $280.00 | ($532.00) | 1107F01360: CR: 0407F1208:  Participate on Certus (client system) call trying to resolve report errors in Certus. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F01361: CR: 0407F1209:  Read and respond to e-mail including team updates on system status. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.8 | $295.00 | $236.00 | 1107F01425: RE: 0407F1201:  Travel during Delphi Business hours (1.6hrs. * 50%). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F01431: RE: 0407F1202:  Attend CARS/Certus (client system) Steering Committee Meeting. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F01432: RE: 0407F1203:  Status update from previous week with R Shehi (PwC). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F01433: RE: 0407F1204:  Status update from last week with C Adams (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F01434: RE: 0407F1205:  Print materials and prepare for meeting with C Adams (Delphi). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.2 | $295.00 | $649.00 | 1107F01435: RE: 0407F1206:  Work with C Adams (Delphi) on Certus (client system) workbook clean-up. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.2 | $295.00 | $354.00 | 1107F01436: RE: 0407F1207:  Work with C Adams (Delphi) on Certus (client system) security testing and set-up. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.9 | $295.00 | $560.50 | 1107F01437: RE: 0407F1208:  Participate on Certus (client system) call trying to resolve report errors in Certus. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F01438: RE: 0407F1209:  Read and respond to e-mail including team updates on system status. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.1 | $130.00 | ($136.50) | 1107F01349: CR: 0407F1334:  Travel from IAH to DTW before 8:00 (2.1hrs. * 50%). |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.3 | $130.00 | ($169.00) | 1107F01399: CR: 0407F1301:  2007 Testing of SAP Controls. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F01400: CR: 0407F1302:  2007 Testing of SAP Controls. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.7 | $130.00 | ($351.00) | 1107F01401: CR: 0407F1303:  2007 Testing of SAP Controls. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.1 | $130.00 | ($136.50) | 1107F01402: CR: 0407F1304:  Travel from IAH to DTW before 8:00 (2.1 Hrs. * 50%). |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $140.00 | $147.00 | 1107F01426: RE: 0407F1334:  Travel from IAH to DTW before 8:00 (2.1hrs. * 50%). |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $140.00 | $182.00 | 1107F01476: RE: 0407F1301:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F01477: RE: 0407F1302:  2007 Testing of SAP Controls. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $140.00 | $378.00 | 1107F01478: RE: 0407F1303:  2007 Testing of SAP Controls. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.1 | $140.00 | $147.00 | 1107F01479: RE: 0407F1304:  Travel from IAH to DTW before 8:00 (2.1 Hrs. * 50%). |
| 4/16/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -2.0 | $120.00 | ($240.00) | 1107F01380: CR: 0407F1366:  Balance sheet and income statement analysis. |
| 4/16/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 2.0 | $130.00 | $260.00 | 1107F01457: RE: 0407F1366:  Balance sheet and income statement analysis. |
| 4/16/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.0 | $95.00 | ($95.00) | 1107F01381: CR: 0407F1537:  Created a health check page for computer operations production monitoring. |
| 4/16/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.0 | $105.00 | $105.00 | 1107F01458: RE: 0407F1537:  Created a health check page for computer operations production monitoring. |
| 4/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.2 | $200.00 | ($240.00) | 1107F01409: CR: 0407F1584:  Met with project team and Ann Bianco (Delphi) to go over project issues that were encountered. |
| 4/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.1 | $200.00 | ($820.00) | 1107F01410: CR: 0407F1585:  Discussed possible design for new security procedures. |
| 4/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.7 | $200.00 | ($540.00) | 1107F01411: CR: 0407F1586:  Defined which location enabler fields should be included in the role and how the field mapping should occur. |
| 4/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 1107F01486: RE: 0407F1584:  Met with project team and Ann Bianco (Delphi) to go over project issues that were encountered. |
| 4/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.1 | $230.00 | $943.00 | 1107F01487: RE: 0407F1585:  Discussed possible design for new security procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $230.00 | $621.00 | 1107F01488: RE: 0407F1586: Defined which location enabler fields should be included in the role and how the field mapping should occur. |
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 1107F01350: CR: 0507F07563: REBILL CORRECT TASK CODE - 0407F1713: Preparation of fresh start accounting presentation for Accenture. |
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.5 | $175.00 | ($612.50) | 1107F01351: CR: 0507F07562: REBILL CORRECT TASK CODE - 0407F1712: Follow up on open SOX items with Accenture and central purchasing. |
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $190.00 | $722.00 | 1107F01427: RE: 0507F07563: REBILL CORRECT TASK CODE - 0407F1713: Preparation of fresh start accounting presentation for Accenture. |
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.5 | $190.00 | $665.00 | 1107F01428: RE: 0507F07562: REBILL CORRECT TASK CODE - 0407F1712: Follow up on open SOX items with Accenture and central purchasing. |
| 4/16/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.8 | $120.00 | ($576.00) | 1107F01382: CR: 0407F1780: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/16/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.4 | $120.00 | ($408.00) | 1107F01383: CR: 0407F1781: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/16/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.8 | $130.00 | $624.00 | 1107F01459: RE: 0407F1780: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/16/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.4 | $130.00 | $442.00 | 1107F01460: RE: 0407F1781: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Lane, Chris | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F01412: CR: 0407F1795: Update project plan. |
| 4/16/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F01489: RE: 0407F1795: Update project plan. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F01384: CR: 0407F1842: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F01385: CR: 0407F1843: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F01386: CR: 0407F1844: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F01387: CR: 0407F1845: Investigate and locate files that received information from P Hall (Fidelity) and distribute back to The Siegfried Group. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F01461: RE: 0407F1842: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F01462: RE: 0407F1843: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F01463: RE: 0407F1844: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F01464: RE: 0407F1845: Investigate and locate files that received information from P Hall (Fidelity) and distribute back to The Siegfried Group. |
| 4/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.6 | $260.00 | $936.00 | 1107F25584: Complete draft of the 3IFA summary and application. |
| 4/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25585: Correspond with Kristy Woods (PwC) regarding expense WIP report for February 2007. |
| 4/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25586: Correspond with Kristy Woods (PwC) regarding the Delphi06AUD code. |
| 4/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25587: Incorporate hours from Stephanie Franklin (PwC) into March 2007 fees consolidator. |
| 4/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25588: Update staff data tab in February 2007 fees consolidator and forward to Kristy Woods (PwC). |
| 4/16/2007 | Murray, Brandon | Associate | United States | ITGC Framework | 1.0 | $105.00 | $105.00 | 1107F25583: Running various internal reports for management. |
| 4/16/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.5 | $280.00 | ($140.00) | 1107F01341: CR: 0407F2036: Followed up on bankruptcy and billing questions with S. Stendahl and N. MacKenzie (PwC). |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F01362: CR: 0407F2033: Attended weekly status update meeting. |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.4 | $280.00 | ($392.00) | 1107F01363: CR: 0407F2034: Responded to status questions, followed up on open items, aggregated status and sent to J. Trevathan (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F01364: CR: 0407F2035: Answered questions from UK team about European kick-off. |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F01365: CR: 0407F2037: Compiled and sent follow-up rate card information to J. Eckroth for bankruptcy coordination. |
| 4/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F01366: CR: 0407F2038: Responded to questions from Spain about meeting logistics and scope. |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F01367: CR: 0407F2039: Met with J. Eckroth (PwC) to discuss rate card review. |
| 4/16/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.5 | $295.00 | $147.50 | 1107F01418: RE: 0407F2036: Followed up on bankruptcy and billing questions with S. Stendahl and N. MacKenzie (PwC). |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F01439: RE: 0407F2033: Attended weekly status update meeting. |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $295.00 | $413.00 | 1107F01440: RE: 0407F2034: Responded to status questions, followed up on open items, aggregated status and sent to J. Trevathan (Delphi). |
| 4/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F01441: RE: 0407F2035: Answered questions from UK team about European kick-off. |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F01442: RE: 0407F2037: Compiled and sent follow-up rate card information to J. Eckroth for bankruptcy coordination. |
| 4/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F01443: RE: 0407F2038: Responded to questions from Spain about meeting logistics and scope. |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F01444: RE: 0407F2039: Met with J. Eckroth (PwC) to discuss rate card review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.1 | $165.00 | ($676.50) | 1107F01403: CR: 0407F2121:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F01404: CR: 0407F2122:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F01405: CR: 0407F2141:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F01406: CR: 0407F2142:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $180.00 | $738.00 | 1107F01480: RE: 0407F2121:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F01481: RE: 0407F2122:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F01482: RE: 0407F2141:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F01483: RE: 0407F2142:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -1.0 | $360.00 | ($360.00) | 1107F01344: CR: 0407F2170:  Prepare outline for final documents. |
| 4/16/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $380.00 | $380.00 | 1107F01421: RE: 0407F2170:  Prepare outline for final documents. |
| 4/16/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -4.5 | $165.00 | ($742.50) | 1107F01368: CR: 0407F2214:  Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/16/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 4.5 | $180.00 | $810.00 | 1107F01445: RE: 0407F2214:  Drafting of 2007 validation plans based on latest version of 2007 framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -8.6 | $165.00 | ($1,419.00) | 1107F01414: CR: 0407F2324: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 8.6 | $180.00 | $1,548.00 | 1107F01491: RE: 0407F2324: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -5.6 | $110.00 | ($616.00) | 1107F01388: CR: 0407F2441:  CARS (client system)account maintenance for Thermal. |
| 4/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F01389: CR: 0407F2442:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F01390: CR: 0407F2443: Phone/email support for CARS (client system)users. |
| 4/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 5.6 | $120.00 | $672.00 | 1107F01465: RE: 0407F2441:  CARS (client system)account maintenance for Thermal. |
| 4/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F01466: RE: 0407F2442:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F01467: RE: 0407F2443: Phone/email support for CARS (client system)users. |
| 4/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.5 | $95.00 | ($427.50) | 1107F01391: CR: 0407F2799:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness and updating formulas for new tabs and accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F01392: CR: 0407F2800:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F01393: CR: 0407F2801:  Meeting with J. Garrett (Delphi).. |
| 4/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.5 | $105.00 | $472.50 | 1107F01468: RE: 0407F2799:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness and updating formulas for new tabs and accounts. |
| 4/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F01469: RE: 0407F2800:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F01470: RE: 0407F2801:  Meeting with J. Garrett (Delphi).. |
| 4/16/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F01394: CR: 0407F2862:  Make changes to the Non-SAP and SAP Control Count file. |
| 4/16/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F01395: CR: 0407F2863:  Compare Non-SAP Inventory Control Framework with SAP one to see where the difference exist. |
| 4/16/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F01396: CR: 0407F2864:  Compare Non-SAP Expenditure Control Framework with SAP one to see where the difference exist. |
| 4/16/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F01471: RE: 0407F2862:  Make changes to the Non-SAP and SAP Control Count file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F01472: RE: 0407F2863: Compare Non-SAP Inventory Control Framework with SAP one to see where the difference exist. |
| 4/16/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F01473: RE: 0407F2864: Compare Non-SAP Expenditure Control Framework with SAP one to see where the difference exist. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.5 | $165.00 | ($412.50) | 1107F01369: CR: 0407F3101: Review of Test plans as recently updated for revenue testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -0.8 | $165.00 | ($132.00) | 1107F01370: CR: 0407F3102: Review of Test plans as recently updated for expenditure testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.9 | $165.00 | ($478.50) | 1107F01371: CR: 0407F3103: Review of Test plans as recently updated for expenditure testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.8 | $165.00 | ($462.00) | 1107F01372: CR: 0407F3104: Review of Test plans as recently updated for finanacial reporting testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.5 | $180.00 | $450.00 | 1107F01446: RE: 0407F3101: Review of Test plans as recently updated for revenue testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 0.8 | $180.00 | $144.00 | 1107F01447: RE: 0407F3102: Review of Test plans as recently updated for expenditure testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.9 | $180.00 | $522.00 | 1107F01448: RE: 0407F3103: Review of Test plans as recently updated for expenditure testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.8 | $180.00 | $504.00 | 1107F01449: RE: 0407F3104: Review of Test plans as recently updated for finanacial reporting testing. |
| 4/16/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -2.0 | $260.00 | ($520.00) | 1107F01413: CR: 0407F3199: FP to systems mapping - analysis and review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F01415: CR: 0407F3197:  Time keeping for april. |
| 4/16/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.0 | $280.00 | $560.00 | 1107F01490: RE: 0407F3199:  FP to systems mapping - analysis and review. |
| 4/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F01492: RE: 0407F3197:  Time keeping for april. |
| 4/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1107F25581: 0407F0172:  Meeting with Chevonne Herring (PwC) regarding January Pending expenses updates. |
| 4/16/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.5 | $80.00 | $40.00 | 1107F25582: 0407F0182:  Assist with 404 testing. |
| 4/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.9 | $130.00 | ($507.00) | 1107F01543: CR: 0407F0280:  Check on the automated depreciation setting in SAP PN1. |
| 4/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.5 | $130.00 | ($585.00) | 1107F01544: CR: 0407F0281:  Continue to check on the automated depreciation setting in SAP PN1. |
| 4/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $140.00 | $546.00 | 1107F01617: RE: 0407F0280:  Check on the automated depreciation setting in SAP PN1. |
| 4/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.5 | $140.00 | $630.00 | 1107F01618: RE: 0407F0281:  Continue to check on the automated depreciation setting in SAP PN1. |
| 4/17/2007 | Baldwin, Ellen | Administrative | United States | Validation (US staff use only) | 0.5 | $80.00 | $40.00 | 1107F25591: Word processing for Delphi validation audit deliverable |
| 4/17/2007 | Baldwin, Ellen | Administrative | United States | Project management (US use only) | 0.5 | $80.00 | $40.00 | 1107F25593: Word processing for Delphi deliverable. |
| 4/17/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -5.3 | $280.00 | ($1,484.00) | 1107F01494: CR: 0407F0362:  Prepare final deliverable document. |
| 4/17/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -2.7 | $280.00 | ($756.00) | 1107F01495: CR: 0407F0363:  Continued prepare final deliverable document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.3 | $295.00 | $1,563.50 | 1107F01568: RE: 0407F0362:  Prepare final deliverable document. |
| 4/17/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.7 | $295.00 | $796.50 | 1107F01569: RE: 0407F0363: Continued prepare final deliverable document. |
| 4/17/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -3.5 | $130.00 | ($455.00) | 1107F01563: CR: 0407F0597:  Worked on updating the ITGC Framework for 2007. |
| 4/17/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.5 | $140.00 | $490.00 | 1107F01637: RE: 0407F0597:  Worked on updating the ITGC Framework for 2007. |
| 4/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $165.00 | ($511.50) | 1107F01554: CR: 0407F0846: Supported security testing for new role design. |
| 4/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $165.00 | ($594.00) | 1107F01555: CR: 0407F0847: Supported security testing for new role design. |
| 4/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F01556: CR: 0407F0848: Supported security testing for new role design. |
| 4/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1107F01628: RE: 0407F0846: Supported security testing for new role design. |
| 4/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F01629: RE: 0407F0847: Supported security testing for new role design. |
| 4/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F01630: RE: 0407F0848: Supported security testing for new role design. |
| 4/17/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.8 | $390.00 | ($702.00) | 1107F01501: CR: 0407F0900:  Missing. |
| 4/17/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.8 | $420.00 | $756.00 | 1107F01575: RE: 0407F0900:  Missing. |
| 4/17/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F01500: CR: 0507F05099:  Billing regarding period Jan to March 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/17/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F01574: RE: 0507F05099:  Billing regarding period Jan to March 2007. |
| 4/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.6 | $180.00 | ($648.00) | 1107F01520: CR: 0407F0948:  TB & Cycle Tab Creation. |
| 4/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.6 | $180.00 | ($648.00) | 1107F01521: CR: 0407F0949: Continued TB & Cycle Tab Creation. |
| 4/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F01522: CR: 0407F0950: Conversation with D. Orf (PwC) about TB & Cycle Tab creation. |
| 4/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.6 | $190.00 | $684.00 | 1107F01594: RE: 0407F0948:  TB & Cycle Tab Creation. |
| 4/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.6 | $190.00 | $684.00 | 1107F01595: RE: 0407F0949: Continued TB & Cycle Tab Creation. |
| 4/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F01596: RE: 0407F0950: Conversation with D. Orf (PwC) about TB & Cycle Tab creation. |
| 4/17/2007 | Erickson, Dave | Partner | United States | Project Management | 6.7 | $420.00 | $2,814.00 | 1107F25594: SAP framework analysis and validation reviews for multiple international instances. |
| 4/17/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F01545: CR: 0407F1120: Document results from PNI for proper revenue recognition tests. Control A2. |
| 4/17/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F01546: CR: 0407F1121: Document results from PN1 tests for proper revenue recognition procedures. Control A2. |
| 4/17/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F01619: RE: 0407F1120: Document results from PNI for proper revenue recognition tests. Control A2. |
| 4/17/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F01620: RE: 0407F1121: Document results from PN1 tests for proper revenue recognition procedures. Control A2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.9 | $280.00 | ($812.00) | 1107F01502: CR: 0407F1210: Update Certus (client system) Configuration workbook and associated load files with updates on security and configuration changes as a result of the meeting held with C Adams (Delphi) on 41607. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.4 | $280.00 | ($952.00) | 1107F01503: CR: 0407F1211: Meet with C Adams (Delphi) to review Certus (client system) decisions and policies. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.4 | $280.00 | ($392.00) | 1107F01504: CR: 0407F1212: Print and review CARS client system paperwork and training materials. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F01505: CR: 0407F1213: Review and follow-up with D Hoerger (HMC) and Melissa (Delphi) on remote access and password resets. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.7 | $280.00 | ($476.00) | 1107F01506: CR: 0407F1214: Research Certus (client system) materials to understand how to turn off/on confirmation flag for approval. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F01507: CR: 0407F1215: Update Certus (client system) Action Log. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.9 | $295.00 | $855.50 | 1107F01576: RE: 0407F1210: Update Certus (client system) Configuration workbook and associated load files with updates on security and configuration changes as a result of the meeting held with C Adams (Delphi) on 41607. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.4 | $295.00 | $1,003.00 | 1107F01577: RE: 0407F1211: Meet with C Adams (Delphi) to review Certus (client system) decisions and policies. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.4 | $295.00 | $413.00 | 1107F01578: RE: 0407F1212: Print and review CARS client system paperwork and training materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F01579: RE: 0407F1213: Review and follow-up with D Hoerger (HMC) and Melissa (Delphi) on remote access and password resets. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.7 | $295.00 | $501.50 | 1107F01580: RE: 0407F1214: Research Certus (client system) materials to understand how to turn off/on confirmation flag for approval. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F01581: RE: 0407F1215: Update Certus (client system) Action Log. |
| 4/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F01547: CR: 0407F1305: 2007 Testing of SAP Controls. |
| 4/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.2 | $130.00 | ($286.00) | 1107F01548: CR: 0407F1306: 2007 Testing of SAP Controls. |
| 4/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.7 | $130.00 | ($481.00) | 1107F01549: CR: 0407F1307: 2007 Testing of SAP Controls. |
| 4/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F01621: RE: 0407F1305: 2007 Testing of SAP Controls. |
| 4/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $140.00 | $308.00 | 1107F01622: RE: 0407F1306: 2007 Testing of SAP Controls. |
| 4/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.7 | $140.00 | $518.00 | 1107F01623: RE: 0407F1307: 2007 Testing of SAP Controls. |
| 4/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -4.3 | $120.00 | ($516.00) | 1107F01523: CR: 0407F1367: Balance sheet and income statement analysis. |
| 4/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -3.7 | $120.00 | ($444.00) | 1107F01524: CR: 0407F1368: Continued balance sheet and income statement analysis. |
| 4/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 4.3 | $130.00 | $559.00 | 1107F01597: RE: 0407F1367: Balance sheet and income statement analysis. |
| 4/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 3.7 | $130.00 | $481.00 | 1107F01598: RE: 0407F1368: Continued balance sheet and income statement analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -5.1 | $165.00 | ($841.50) | 1107F01508: CR: 0407F1523: ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/17/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -3.1 | $165.00 | ($511.50) | 1107F01509: CR: 0407F1524: Continued ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/17/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 5.1 | $180.00 | $918.00 | 1107F01582: RE: 0407F1523: ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/17/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.1 | $180.00 | $558.00 | 1107F01583: RE: 0407F1524: Continued ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/17/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -2.0 | $95.00 | ($190.00) | 1107F01525: CR: 0407F1538: Reporting meeting and preparing time discussions with Kristy Woods and Michael Peterson (PwC). |
| 4/17/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 2.0 | $105.00 | $210.00 | 1107F01599: RE: 0407F1538: Reporting meeting and preparing time discussions with Kristy Woods and Michael Peterson (PwC). |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.1 | $200.00 | ($620.00) | 1107F01557: CR: 0407F1587:  Updates to Project Plan. |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.4 | $200.00 | ($280.00) | 1107F01558: CR: 0407F1588: Discussed possible solutions for go-live process with project team. |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.5 | $200.00 | ($700.00) | 1107F01559: CR: 0407F1589: Discussed issues for go-live process with project team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.2 | $200.00 | ($240.00) | 1107F01560: CR: 0407F1590: Made modifications to indirect and direct purchasing role. |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $230.00 | $713.00 | 1107F01631: RE: 0407F1587: Updates to Project Plan. |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $230.00 | $322.00 | 1107F01632: RE: 0407F1588: Discussed possible solutions for go-live process with project team. |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 1107F01633: RE: 0407F1589: Discussed issues for go-live process with project team. |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 1107F01634: RE: 0407F1590: Made modifications to indirect and direct purchasing role. |
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.4 | $175.00 | ($595.00) | 1107F01497: CR: 0507F07565: REBILL CORRECT TASK CODE - 0407F1715: Follow up with Massimiliano Messina (Delphi Europe). |
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.4 | $175.00 | ($595.00) | 1107F01498: CR: 0507F07564: REBILL CORRECT TASK CODE - 0407F1714: Preparation of the balance sheet review procedure with Accenture (Jaromir Kunc).. |
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.4 | $190.00 | $646.00 | 1107F01571: RE: 0507F07565: REBILL CORRECT TASK CODE - 0407F1715: Follow up with Massimiliano Messina (Delphi Europe). |
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.4 | $190.00 | $646.00 | 1107F01572: RE: 0507F07564: REBILL CORRECT TASK CODE - 0407F1714: Preparation of the balance sheet review procedure with Accenture (Jaromir Kunc).. |
| 4/17/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.6 | $120.00 | ($552.00) | 1107F01526: CR: 0407F1782: Hyperion based balance sheet flux analysis and reconcilement generation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.8 | $120.00 | ($456.00) | 1107F01527: CR: 0407F1783: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/17/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.6 | $130.00 | $598.00 | 1107F01600: RE: 0407F1782: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/17/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.8 | $130.00 | $494.00 | 1107F01601: RE: 0407F1783: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/17/2007 | Lane, Chris | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F01561: CR: 0407F1796:  Discuss control points with team. |
| 4/17/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F01635: RE: 0407F1796:  Discuss control points with team. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F01528: CR: 0407F1846:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F01529: CR: 0407F1847:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F01530: CR: 0407F1848:  Organize and update the results of the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F01531: CR: 0407F1849:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -0.2 | $95.00 | ($19.00) | 1107F01532: CR: 0407F1850: Discussion with D Holloway (Bartech) about the files she reviewed that she recently returned. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F01533: CR: 0407F1851: Discussion with G Kimpan (Delphi) in regards to the Manually Calculated Project status. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F01534: CR: 0407F1852: Organize and update the results of the recalculations of the Divested Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F01602: RE: 0407F1846:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F01603: RE: 0407F1847:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F01604: RE: 0407F1848: Organize and update the results of the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F01605: RE: 0407F1849: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F01606: RE: 0407F1850: Discussion with D Holloway (Bartech) about the files she reviewed that she recently returned. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F01607: RE: 0407F1851: Discussion with G Kimpan (Delphi) in regards to the Manually Calculated Project status. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F01608: RE: 0407F1852: Organize and update the results of the recalculations of the Divested Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/17/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.9 | $280.00 | ($252.00) | 1107F01493: CR: 0407F2042: Reviewed third interim fee application before final submission. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F01510: CR: 0407F2040:  Met with J. Eckroth (PwC) to discuss cycle planning. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F01511: CR: 0407F2041: Reviewed cycle planning additions to the finance/projection tool. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F01512: CR: 0407F2043: Followed up with IT on IT Inventory-specific questions. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F01513: CR: 0407F2044: Followed up on open status items for K. St. Romain (Delphi) and D. Bayles (Delphi). |
| 4/17/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.4 | $280.00 | ($112.00) | 1107F01514: CR: 0407F2045: Coordinated European Kick-off details with French team. |
| 4/17/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.9 | $295.00 | $265.50 | 1107F01567: RE: 0407F2042: Reviewed third interim fee application before final submission. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F01584: RE: 0407F2040:  Met with J. Eckroth (PwC) to discuss cycle planning. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F01585: RE: 0407F2041: Reviewed cycle planning additions to the finance/projection tool. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F01586: RE: 0407F2043: Followed up with IT on IT Inventory-specific questions. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F01587: RE: 0407F2044: Followed up on open status items for K. St. Romain (Delphi) and D. Bayles (Delphi). |
| 4/17/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $295.00 | $118.00 | 1107F01588: RE: 0407F2045: Coordinated European Kick-off details with French team. |
| 4/17/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.3 | $360.00 | ($468.00) | 1107F01562: CR: 0407F2102: Discussion with Ann (Delphi) regarding the lack of IT involvement in the security redesign project, possible solutions, and impacts to plan and budget. |
| 4/17/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $380.00 | $494.00 | 1107F01636: RE: 0407F2102: Discussion with Ann (Delphi) regarding the lack of IT involvement in the security redesign project, possible solutions, and impacts to plan and budget. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F01550: CR: 0407F2123:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F01551: CR: 0407F2124:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.6 | $165.00 | ($594.00) | 1107F01552: CR: 0407F2143:  Peform configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.8 | $165.00 | ($792.00) | 1107F01553: CR: 0407F2144:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F01624: RE: 0407F2123:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F01625: RE: 0407F2124:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.6 | $180.00 | $648.00 | 1107F01626: RE: 0407F2143:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.8 | $180.00 | $864.00 | 1107F01627: RE: 0407F2144:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -4.0 | $360.00 | ($1,440.00) | 1107F01496: CR: 0407F2171:  Review and discuss policy and procedures drafts. |
| 4/17/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $380.00 | $1,520.00 | 1107F01570: RE: 0407F2171:  Review and discuss policy and procedures drafts. |
| 4/17/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -2.2 | $165.00 | ($363.00) | 1107F01515: CR: 0407F2215:  ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/17/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F01589: RE: 0407F2215:  ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -9.1 | $165.00 | ($1,501.50) | 1107F01564: CR: 0407F2325:  Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 9.1 | $180.00 | $1,638.00 | 1107F01638: RE: 0407F2325: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/17/2007 | Scalbert, Jean-Max | Manager | France | Other (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F01499: CR: 0507F05106:  E-mail exchanges with Subashi M. Stendahl and Nicole MacKenzie; related investigation to explain amounts billed for the tax pack review. |
| 4/17/2007 | Scalbert, Jean-Max | Manager | France | Other (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F01573: RE: 0507F05106:  E-mail exchanges with Subashi M. Stendahl and Nicole MacKenzie; related investigation to explain amounts billed for the tax pack review. |
| 4/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F01535: CR: 0407F2444: Supporting A Wright (Delphi) with CARS (client system)superuser functionality. |
| 4/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.5 | $110.00 | ($495.00) | 1107F01536: CR: 0407F2445: Supporting Kettering OH users with CARS (client system)reconciliations. |
| 4/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F01609: RE: 0407F2444: Supporting A Wright (Delphi) with CARS (client system)superuser functionality. |
| 4/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.5 | $120.00 | $540.00 | 1107F01610: RE: 0407F2445: Supporting Kettering OH users with CARS (client system)reconciliations. |
| 4/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -6.0 | $95.00 | ($570.00) | 1107F01537: CR: 0407F2802:  Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.3 | $95.00 | ($218.50) | 1107F01538: CR: 0407F2803:  Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F01539: CR: 0407F2804:  Status meeting with J. Garrett (Delphi ). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 6.0 | $105.00 | $630.00 | 1107F01611: RE: 0407F2802: Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F01612: RE: 0407F2803: Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F01613: RE: 0407F2804: Status meeting with J. Garrett (Delphi ). |
| 4/17/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F01540: CR: 0407F2865: Compare Non-SAP Revenue Control Framework with SAP one to see where the difference exist. |
| 4/17/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F01541: CR: 0407F2866: Find Delphi IAS Charter information for committee. |
| 4/17/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F01542: CR: 0407F2867: Go through Control Count spreadsheet with manager for final review. |
| 4/17/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F01614: RE: 0407F2865: Compare Non-SAP Revenue Control Framework with SAP one to see where the difference exist. |
| 4/17/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F01615: RE: 0407F2866: Find Delphi IAS Charter information for committee. |
| 4/17/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F01616: RE: 0407F2867: Go through Control Count spreadsheet with manager for final review. |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.2 | $165.00 | ($363.00) | 1107F01516: CR: 0407F3105: Reviewed sample instructions and sent questions to core team. |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.5 | $165.00 | ($412.50) | 1107F01517: CR: 0407F3106: Reviewed walk through documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F01518: CR: 0407F3107: PwC team meeting to direct responsibilities (Kolade Dada/Debby Tsai/Sid Verman). |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.3 | $165.00 | ($214.50) | 1107F01519: CR: 0407F3108: ICM update meeting. |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $180.00 | $396.00 | 1107F01590: RE: 0407F3105: Reviewed sample instructions and sent questions to core team. |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.5 | $180.00 | $450.00 | 1107F01591: RE: 0407F3106: Reviewed walk through documentation. |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F01592: RE: 0407F3107: PwC team meeting to direct responsibilities (Kolade Dada/Debby Tsai/Sid Verman). |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.3 | $180.00 | $234.00 | 1107F01593: RE: 0407F3108: ICM update meeting. |
| 4/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F01565: CR: 0407F3200: Review Inventory status. |
| 4/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F01566: CR: 0407F3201: Began analysis of CSC SAS70. |
| 4/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F01639: RE: 0407F3200: Review Inventory status. |
| 4/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F01640: RE: 0407F3201: Began analysis of CSC SAS70. |
| 4/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1107F25589: 0407F0173: Meeting with Chevonne Herring (PwC) Expense formatting procedures. |
| 4/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F25590: 0407F0174: Meeting with Chevonne Herring (PwC) through Expense file preparation. |
| 4/17/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.2 | $80.00 | $16.00 | 1107F25592: 0407F0183: Emails w/ E. Ostin (Delphi) and working on binders. |
| 4/18/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -2.0 | $220.00 | ($440.00) | 1107F01643: CR: 0407F0242: Review of deliverable draft. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -2.0 | $220.00 | ($440.00) | 1107F01644: CR: 0407F0243:  Updates to deliverable draft. |
| 4/18/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $235.00 | $470.00 | 1107F01717: RE: 0407F0242:  Review of deliverable draft. |
| 4/18/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $235.00 | $470.00 | 1107F01718: RE: 0407F0243:  Updates to deliverable draft. |
| 4/18/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.3 | $130.00 | ($559.00) | 1107F01690: CR: 0407F0282:  Check on the automated depreciation setting in SAP PN1. |
| 4/18/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F01691: CR: 0407F0283: Performed testing on the automatic price determination for billing and sales order. |
| 4/18/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $140.00 | $602.00 | 1107F01764: RE: 0407F0282:  Check on the automated depreciation setting in SAP PN1. |
| 4/18/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F01765: RE: 0407F0283: Performed testing on the automatic price determination for billing and sales order. |
| 4/18/2007 | Bann, Courtney | Associate | United States | IT Inventory | -2.0 | $110.00 | ($220.00) | 1107F01710: CR: 0407F0310: Continue to work on documentation for the IT WCo database for PwC team to understand documentation process for current year audit. |
| 4/18/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -2.0 | $110.00 | ($220.00) | 1107F01713: CR: 0407F0307:  Cleaned up spelling and format updates requested by Jamshid and Marcus in the IT Inventory. |
| 4/18/2007 | Bann, Courtney | Associate | United States | IT Inventory | 2.0 | $120.00 | $240.00 | 1107F01784: RE: 0407F0310: Continue to work on documentation for the IT WCo database for PwC team to understand documentation process for current year audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $120.00 | $240.00 | 1107F01787: RE: 0407F0307: Cleaned up spelling and format updates requested by Jamshid and Marcus in the IT Inventory. |
| 4/18/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -4.0 | $280.00 | ($1,120.00) | 1107F01645: CR: 0407F0364: Finalize deliverable with PwC Team. |
| 4/18/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -2.0 | $280.00 | ($560.00) | 1107F01646: CR: 0407F0365: Meeting with Delphi Treasury. |
| 4/18/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -2.0 | $280.00 | ($560.00) | 1107F01647: CR: 0407F0366: Finalize deliverable. |
| 4/18/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $295.00 | $1,180.00 | 1107F01719: RE: 0407F0364: Finalize deliverable with PwC Team. |
| 4/18/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $295.00 | $590.00 | 1107F01720: RE: 0407F0365: Meeting with Delphi Treasury. |
| 4/18/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $295.00 | $590.00 | 1107F01721: RE: 0407F0366: Finalize deliverable. |
| 4/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F01702: CR: 0407F0849: Supported security testing for new role design. |
| 4/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $165.00 | ($627.00) | 1107F01703: CR: 0407F0850: Supported security testing for new role design. |
| 4/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.0 | $165.00 | ($330.00) | 1107F01704: CR: 0407F0851: Supported security testing for new role design. |
| 4/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F01776: RE: 0407F0849: Supported security testing for new role design. |
| 4/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F01777: RE: 0407F0850: Supported security testing for new role design. |
| 4/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $185.00 | $370.00 | 1107F01778: RE: 0407F0851: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.7 | $390.00 | ($663.00) | 1107F01650: CR: 0407F0883: Discussion with valuation leads on 2007 PwC roles. |
| 4/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.4 | $390.00 | ($546.00) | 1107F01651: CR: 0407F0884: Debrief with Bayles (Delphi) on 2007 PwC roles and project update. |
| 4/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.7 | $420.00 | $714.00 | 1107F01724: RE: 0407F0883: Discussion with valuation leads on 2007 PwC roles. |
| 4/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.4 | $420.00 | $588.00 | 1107F01725: RE: 0407F0884: Debrief with Bayles (Delphi) on 2007 PwC roles and project update. |
| 4/18/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F01649: CR: 0507F05100: Billing regarding period Jan to March 2007. |
| 4/18/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F01723: RE: 0507F05100: Billing regarding period Jan to March 2007. |
| 4/18/2007 | Doherty, Lisa | Associate | United States | Project management (US use only) | 6.8 | $105.00 | $714.00 | 1107F25596: Assist PwC PMO with analysis of the final resource allocation. |
| 4/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.0 | $180.00 | ($360.00) | 1107F01669: CR: 0407F0951: Create International Budget Email. |
| 4/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F01670: CR: 0407F0952: Met with D. Orf (PwC) to discuss project milestone chart, interim fee application and budget deployment for 2007 planning. |
| 4/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.9 | $180.00 | ($522.00) | 1107F01671: CR: 0407F0953: Create Engagement Milestone Template to track status of key engagement deliverables. |
| 4/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $190.00 | $380.00 | 1107F01743: RE: 0407F0951: Create International Budget Email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F01744: RE: 0407F0952:  Met with D. Orf (PwC) to discuss project milestone chart, interim fee application and budget deployment for 2007 planning. |
| 4/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.9 | $190.00 | $551.00 | 1107F01745: RE: 0407F0953:  Create Engagement Milestone Template to track status of key engagement deliverables. |
| 4/18/2007 | Erickson, Dave | Partner | United States | Project Management | -1.4 | $390.00 | ($546.00) | 1107F01692: CR: 0407F0978:  Weekly project status update and review of plan. |
| 4/18/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $420.00 | $588.00 | 1107F01766: RE: 0407F0978:  Weekly project status update and review of plan. |
| 4/18/2007 | Fatima, Subia | Associate | United States | Revenue | -3.1 | $110.00 | ($341.00) | 1107F01693: CR: 0407F1122:  Document results from PN1 tests for proper revenue recognition procedures. Control B1. |
| 4/18/2007 | Fatima, Subia | Associate | United States | Revenue | -2.9 | $110.00 | ($319.00) | 1107F01694: CR: 0407F1123:  Document results from PN1 tests for proper revenue recognition procedures. Control B1. |
| 4/18/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $120.00 | $372.00 | 1107F01767: RE: 0407F1122:  Document results from PN1 tests for proper revenue recognition procedures. Control B1. |
| 4/18/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $120.00 | $348.00 | 1107F01768: RE: 0407F1123:  Document results from PN1 tests for proper revenue recognition procedures. Control B1. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.5 | $280.00 | ($980.00) | 1107F01652: CR: 0407F1216:  Review, set-up, and client system training material preparation for Kokomo CARS client system training. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.7 | $280.00 | ($1,316.00) | 1107F01653: CR: 0407F1217:  Set up of Corporate Controls Framework in Certus (client system) Stg for Candice's review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F01654: CR: 0407F1218:  Meet with K Federonko (Delphi) to review CARS set up requirements and questions for Kokomo client system training. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.2 | $280.00 | ($336.00) | 1107F01655: CR: 0407F1219:  Read and respond to client related e-mails. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.5 | $295.00 | $1,032.50 | 1107F01726: RE: 0407F1216:  Review, set-up, and client system training material preparation for Kokomo CARS client system training. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.7 | $295.00 | $1,386.50 | 1107F01727: RE: 0407F1217:  Set up of Corporate Controls Framework in Certus (client system) Stg for Candice's review. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F01728: RE: 0407F1218:  Meet with K Federonko (Delphi) to review CARS set up requirements and questions for Kokomo client system training. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.2 | $295.00 | $354.00 | 1107F01729: RE: 0407F1219:  Read and respond to client related e-mails. |
| 4/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.4 | $130.00 | ($312.00) | 1107F01695: CR: 0407F1308:  2007 Testing of SAP Controls. |
| 4/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.3 | $130.00 | ($429.00) | 1107F01696: CR: 0407F1309:  2007 Testing of SAP Controls. |
| 4/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F01697: CR: 0407F1310:  2007 Testing of SAP Controls. |
| 4/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $140.00 | $336.00 | 1107F01769: RE: 0407F1308:  2007 Testing of SAP Controls. |
| 4/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $140.00 | $462.00 | 1107F01770: RE: 0407F1309:  2007 Testing of SAP Controls. |
| 4/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F01771: RE: 0407F1310:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -4.1 | $120.00 | ($492.00) | 1107F01672: CR: 0407F1369:  Balance sheet and income statement analysis. |
| 4/18/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -3.9 | $120.00 | ($468.00) | 1107F01673: CR: 0407F1370: Continued balance sheet and income statement analysis. |
| 4/18/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 4.1 | $130.00 | $533.00 | 1107F01746: RE: 0407F1369:  Balance sheet and income statement analysis. |
| 4/18/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 3.9 | $130.00 | $507.00 | 1107F01747: RE: 0407F1370: Continued balance sheet and income statement analysis. |
| 4/18/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -4.5 | $165.00 | ($742.50) | 1107F01656: CR: 0407F1525:  Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/18/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -3.6 | $165.00 | ($594.00) | 1107F01657: CR: 0407F1526: Continued drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/18/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 4.5 | $180.00 | $810.00 | 1107F01730: RE: 0407F1525:  Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/18/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1107F01731: RE: 0407F1526: Continued drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.3 | $200.00 | ($660.00) | 1107F01705: CR: 0407F1591: Designed Finance enabler role to include appropriate fields. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.5 | $200.00 | ($700.00) | 1107F01706: CR: 0407F1592:  Defined which FI fields would be secured upon as control points. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.2 | $200.00 | ($440.00) | 1107F01707: CR: 0407F1593:  Defined which PP fields would be secured upon as control points. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.4 | $200.00 | ($80.00) | 1107F01708: CR: 0407F1594:  Delphi (client related ) Emails and Communication. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $230.00 | $759.00 | 1107F01779: RE: 0407F1591:  Designed Finance enabler role to include appropriate fields. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 1107F01780: RE: 0407F1592:  Defined which FI fields would be secured upon as control points. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $230.00 | $506.00 | 1107F01781: RE: 0407F1593:  Defined which PP fields would be secured upon as control points. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $230.00 | $92.00 | 1107F01782: RE: 0407F1594:  Delphi (client related ) Emails and Communication. |
| 4/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -5.9 | $175.00 | ($1,032.50) | 1107F01648: CR: 0507F07566:  REBILL CORRECT TASK CODE - 0407F1716:  Meeting with Hans-Dieter Puhl and Matthias Laumann (Delphi Germany) to follow up on GRIR open items and old accounts payable queries. |
| 4/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.9 | $190.00 | $1,121.00 | 1107F01722: RE: 0507F07566:  REBILL CORRECT TASK CODE - 0407F1716:  Meeting with Hans-Dieter Puhl and Matthias Laumann (Delphi Germany) to follow up on GRIR open items and old accounts payable queries. |
| 4/18/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -5.2 | $120.00 | ($624.00) | 1107F01674: CR: 0407F1784:  Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/18/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.1 | $120.00 | ($372.00) | 1107F01675: CR: 0407F1785:  Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/18/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 5.2 | $130.00 | $676.00 | 1107F01748: RE: 0407F1784:  Hyperion based balance sheet flux analysis and reconcilement generation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.1 | $130.00 | $403.00 | 1107F01749: RE: 0407F1785: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F01676: CR: 0407F1853: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F01677: CR: 0407F1854: Meet with J DeMarco and  Kimpan (Delphi), and N Demgen (The Siegfried Group) (modified due to char max - see original entry). |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F01678: CR: 0407F1855:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F01679: CR: 0407F1856: Organize and update the results of the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F01680: CR: 0407F1857:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F01750: RE: 0407F1853:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F01751: RE: 0407F1854: Meet with J DeMarco and Kimpan (Delphi), and N Demgen (The Siegfried Group) (modified due to char max - see original entry). |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F01752: RE: 0407F1855: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F01753: RE: 0407F1856: Organize and update the results of the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F01754: RE: 0407F1857: Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F25597: Create expense template and forward to Bob Rajan with additional notes/comments regarding LCC guidelines. |
| 4/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1107F25598: Prepare list of WBS codes for March 2007 and request expense WIP report from Tedd Hamilton (PwC) in Tampa. |
| 4/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F25599: Review initial March 2007 fee consolidator for Project Giant received from E. Eide (PwC). |
| 4/18/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.7 | $280.00 | ($196.00) | 1107F01641: CR: 0407F2052: Discussed third interim issues and coordinated certification and notary of bankruptcy third interim fee application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.6 | $280.00 | ($168.00) | 1107F01642: CR: 0407F2053:  Set up appropriate pivots and began final review of Third Interim detailed consolidator. |
| 4/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F01658: CR: 0407F2046: Coordinated with Chinese team on logistics and scheduling. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F01659: CR: 0407F2047:  Met with J. Trevathan (Delphi) and E. Matusky (Delphi) to discuss client system training impact on schedule and kick-off. |
| 4/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.2 | $280.00 | ($56.00) | 1107F01660: CR: 0407F2048:  Updated project tracking mechanisms to reflect Czech personnel change. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F01661: CR: 0407F2049:  Met with J. Eckroth (PwC) to discuss project milestone chart, interim fee application, scoping and budget deployment for 2007 planning. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F01662: CR: 0407F2050:  Updated finance macros to fix individual budget generation. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F01663: CR: 0407F2051: Coordinated budget meeting with K. St. Romain (Delphi). |
| 4/18/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.7 | $295.00 | $206.50 | 1107F01715: RE: 0407F2052: Discussed third interim issues and coordinated certification and notary of bankruptcy third interim fee application. |
| 4/18/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.6 | $295.00 | $177.00 | 1107F01716: RE: 0407F2053:  Set up appropriate pivots and began final review of Third Interim detailed consolidator. |
| 4/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F01732: RE: 0407F2046: Coordinated with Chinese team on logistics and scheduling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F01733: RE: 0407F2047:  Met with J. Trevathan (Delphi) and E. Matusky (Delphi) to discuss client system training impact on schedule and kick-off. |
| 4/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $295.00 | $59.00 | 1107F01734: RE: 0407F2048:  Updated project tracking mechanisms to reflect Czech personnel change. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F01735: RE: 0407F2049:  Met with J. Eckroth (PwC) to discuss project milestone chart, interim fee application, scoping and budget deployment for 2007 planning. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F01736: RE: 0407F2050:  Updated finance macros to fix individual budget generation. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F01737: RE: 0407F2051:  Coordinated budget meeting with K. St. Romain (Delphi). |
| 4/18/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.7 | $360.00 | ($972.00) | 1107F01709: RE: 0407F2103:  Control point and IT involvement discussions. |
| 4/18/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $380.00 | $1,026.00 | 1107F01783: RE: 0407F2103:  Control point and IT involvement discussions. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F01698: CR: 0407F2125:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F01699: CR: 0407F2126:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -5.0 | $165.00 | ($825.00) | 1107F01700: CR: 0407F2145:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.1 | $165.00 | ($511.50) | 1107F01701: CR: 0407F2146:  Peform configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F01772: RE: 0407F2125:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F01773: RE: 0407F2126:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.0 | $180.00 | $900.00 | 1107F01774: RE: 0407F2145:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $180.00 | $558.00 | 1107F01775: RE: 0407F2146:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -4.0 | $165.00 | ($660.00) | 1107F01664: CR: 0407F2216:  Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/18/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 4.0 | $180.00 | $720.00 | 1107F01738: RE: 0407F2216:  Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -6.1 | $165.00 | ($1,006.50) | 1107F01714: CR: 0407F2326: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 6.1 | $180.00 | $1,098.00 | 1107F01788: RE: 0407F2326: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.7 | $110.00 | ($407.00) | 1107F01681: CR: 0407F2446: Supporting Kettering OH users with CARS (client system) reconciliations. |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F01682: CR: 0407F2447:  CARS (client system)account maintenance for Thermal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | -1.2 | $110.00 | ($132.00) | 1107F01683: CR: 0407F2448:  Update meeting with K Fedoronko and M Wolfenden (Delphi) regarding CARS (client system). |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F01684: CR: 0407F2449: Assisting T Fisher (PwC) with CARS (client system)software. |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $120.00 | $444.00 | 1107F01755: RE: 0407F2446: Supporting Kettering OH users with CARS (client system) reconciliations. |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F01756: RE: 0407F2447:  CARS (client system)account maintenance for Thermal. |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F01757: RE: 0407F2448:  Update meeting with K Fedoronko and M Wolfenden (Delphi) regarding CARS (client system). |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F01758: RE: 0407F2449: Assisting T Fisher (PwC) with CARS (client system)software. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.0 | $95.00 | ($475.00) | 1107F01685: CR: 0407F2805:  Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F01686: CR: 0407F2806:  Status meeting with J. Garrett (Delphi).. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.2 | $95.00 | ($399.00) | 1107F01687: CR: 0407F2807:  Review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F01688: CR: 0407F2808: Continue to review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.0 | $105.00 | $525.00 | 1107F01759: RE: 0407F2805: Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F01760: RE: 0407F2806: Status meeting with J. Garrett (Delphi).. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.2 | $105.00 | $441.00 | 1107F01761: RE: 0407F2807: Review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F01762: RE: 0407F2808: Continue to review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/18/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F01689: CR: 0407F2868:  Make final changes to SAP control count spreadsheet and send it to manager and partner as well as posted it on Working Community. |
| 4/18/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F01763: RE: 0407F2868:  Make final changes to SAP control count spreadsheet and send it to manager and partner as well as posted it on Working Community. |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.4 | $165.00 | ($396.00) | 1107F01665: CR: 0407F3109:  Review of COTs templates. |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.2 | $165.00 | ($198.00) | 1107F01666: CR: 0407F3110: Discussed updates with R Kallepalli (Delphi). |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -3.0 | $165.00 | ($495.00) | 1107F01667: CR: 0407F3111:  Review of edits made to framework for revenue. |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.6 | $165.00 | ($264.00) | 1107F01668: CR: 0407F3112:  Review of edits made to framework for financial reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.4 | $180.00 | $432.00 | 1107F01739: RE: 0407F3109:  Review of COTs templates. |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.2 | $180.00 | $216.00 | 1107F01740: RE: 0407F3110:  Discussed updates with R Kallepalli (Delphi). |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.0 | $180.00 | $540.00 | 1107F01741: RE: 0407F3111:  Review of edits made to framework for revenue. |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.6 | $180.00 | $288.00 | 1107F01742: RE: 0407F3112:  Review of edits made to framework for financial reporting. |
| 4/18/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.5 | $260.00 | ($390.00) | 1107F01711: CR: 0407F3202:  SAS70 analysis - reviwed the 2006 EDS Charlotte SAS 70 to determine if all ITGCC SoX control objectives would be covered for Packard. |
| 4/18/2007 | Wojdyla, Dennis | Director | United States | IT Inventory | -2.0 | $260.00 | ($520.00) | 1107F01712: CR: 0407F3203:  Inventory update with Jamshid and Marcus (PwC). |
| 4/18/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.5 | $280.00 | $420.00 | 1107F01785: RE: 0407F3202:  SAS70 analysis - reviwed the 2006 EDS Charlotte SAS 70 to determine if all ITGCC SoX control objectives would be covered for Packard. |
| 4/18/2007 | Wojdyla, Dennis | Director | United States | IT Inventory | 2.0 | $280.00 | $560.00 | 1107F01786: RE: 0407F3203:  Inventory update with Jamshid and Marcus (PwC). |
| 4/18/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.1 | $80.00 | $8.00 | 1107F25595: 0407F0184:  Finishing/delivering job. |
| 4/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -1.0 | $220.00 | ($220.00) | 1107F01789: CR: 0407F0244:  Meeting with T. Krause and A. Haughie (Delphi) regarding project status. |
| 4/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -3.5 | $220.00 | ($770.00) | 1107F01790: CR: 0407F0245:  Updates to documents based upon meeting. |
| 4/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -3.5 | $220.00 | ($770.00) | 1107F01791: CR: 0407F0246:  Updates to project deliverable. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $235.00 | $235.00 | 1107F01876: RE: 0407F0244:  Meeting with T. Krause and A. Haughie (Delphi) regarding project status. |
| 4/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.5 | $235.00 | $822.50 | 1107F01877: RE: 0407F0245:  Updates to documents based upon meeting. |
| 4/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.5 | $235.00 | $822.50 | 1107F01878: RE: 0407F0246:  Updates to project deliverable. |
| 4/19/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F01796: CR: 0407F0286:  Travel from Detroit to Chicago (2hrs. * 50%). |
| 4/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F01848: CR: 0407F0284:  Perform testing on the automatic price determination for billing and sales order. |
| 4/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F01849: CR: 0407F0285:  Continue to perform testing on the automatic price determination for billing and sales order. |
| 4/19/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F01883: RE: 0407F0286:  Travel from Detroit to Chicago (2hrs. * 50%). |
| 4/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F01935: RE: 0407F0284:  Perform testing on the automatic price determination for billing and sales order. |
| 4/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F01936: RE: 0407F0285:  Continue to perform testing on the automatic price determination for billing and sales order. |
| 4/19/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -2.0 | $110.00 | ($220.00) | 1107F01874: CR: 0407F0308:  Make configuration changes to the IT WCo database. |
| 4/19/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $120.00 | $240.00 | 1107F01961: RE: 0407F0308:  Make configuration changes to the IT WCo database. |
| 4/19/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -2.0 | $280.00 | ($560.00) | 1107F01792: CR: 0407F0367:  Present and discuss final deliverable with Treasury and technical accounting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -6.0 | $280.00 | ($1,680.00) | 1107F01793: CR: 0407F0368: Draft hedging procedure manual. |
| 4/19/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $295.00 | $590.00 | 1107F01879: RE: 0407F0367: Present and discuss final deliverable with Treasury and technical accounting. |
| 4/19/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $295.00 | $1,770.00 | 1107F01880: RE: 0407F0368: Draft hedging procedure manual. |
| 4/19/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -0.6 | $130.00 | ($78.00) | 1107F01872: CR: 0407F0598: Worked on updating the ITGC Framework for 2007. |
| 4/19/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 0.6 | $140.00 | $84.00 | 1107F01959: RE: 0407F0598: Worked on updating the ITGC Framework for 2007. |
| 4/19/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.8 | $165.00 | ($123.75) | 1107F01797: CR: 0407F0854: Travel from Delphi Troy to Chicago O'Hare (1.5hrs. * 50%). |
| 4/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $165.00 | ($511.50) | 1107F01860: CR: 0407F0852: Supported security testing for new role design. |
| 4/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $165.00 | ($478.50) | 1107F01861: CR: 0407F0853: Supported security testing for new role design. |
| 4/19/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $185.00 | $138.75 | 1107F01884: RE: 0407F0854: Travel from Delphi Troy to Chicago O'Hare (1.5hrs. * 50%). |
| 4/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1107F01947: RE: 0407F0852: Supported security testing for new role design. |
| 4/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1107F01948: RE: 0407F0853: Supported security testing for new role design. |
| 4/19/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F01806: CR: 0507F05101: Billing regarding period Jan to March 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F01893: RE: 0507F05101: Billing regarding period Jan to March 2007. |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F01798: CR: 0407F0957: Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5hrs. * 50%). |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -5.5 | $180.00 | ($990.00) | 1107F01827: CR: 0407F0954: Third Interim & Finances international time reconciliation. |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F01828: CR: 0407F0955: Conversation with D. Orf and N. MacKenzie (PwC) about Third Interim. |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.2 | $180.00 | ($216.00) | 1107F01829: CR: 0407F0956: Conversation with D. Orf (PwC) about third interim period international time reconciliation. |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F01885: RE: 0407F0957: Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5hrs. * 50%). |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.5 | $190.00 | $1,045.00 | 1107F01914: RE: 0407F0954: Third Interim & Finances international time reconciliation. |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F01915: RE: 0407F0955: Conversation with D. Orf and N. MacKenzie (PwC) about Third Interim. |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $190.00 | $228.00 | 1107F01916: RE: 0407F0956: Conversation with D. Orf (PwC) about third interim period international time reconciliation. |
| 4/19/2007 | Erickson, Dave | Partner | United States | Revenue | -1.6 | $390.00 | ($624.00) | 1107F01850: CR: 0407F0979: Weekly review of revenue documentation and team discussion. |
| 4/19/2007 | Erickson, Dave | Partner | United States | Revenue | 1.6 | $420.00 | $672.00 | 1107F01937: RE: 0407F0979: Weekly review of revenue documentation and team discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F01799: CR: 0407F1126:  Travel from Troy to Chi (3.1hrs. * 50%). |
| 4/19/2007 | Fatima, Subia | Associate | United States | Revenue | -2.5 | $110.00 | ($275.00) | CR: 0407F1124: Document results from PN1 tests for proper revenue recognition procedures. Control B2. |
| 4/19/2007 | Fatima, Subia | Associate | United States | Revenue | -2.5 | $110.00 | ($275.00) | 1107F01852: CR: 0407F1125: Document results from PN1 tests for proper billing procedures. Control B2. |
| 4/19/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F01886: RE: 0407F1126:  Travel from Troy to Chi (3.1hrs. * 50%). |
| 4/19/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $120.00 | $300.00 | 1107F01938: RE: 0407F1124: Document results from PN1 tests for proper revenue recognition procedures. Control B2. |
| 4/19/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $120.00 | $300.00 | 1107F01939: RE: 0407F1125: Document results from PN1 tests for proper billing procedures. Control B2. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.3 | $280.00 | ($70.00) | 1107F01800: CR: 0407F1220:  Travel during Delphi Business hours (.5hr. * 50%). |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.1 | $280.00 | ($588.00) | 1107F01808: CR: 0407F1221:  Work session on Certus (client system) with C Adams (Delphi) to test previous/current period changes and label roll-overs. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.3 | $280.00 | ($644.00) | 1107F01809: CR: 0407F1222:  Certus (client system) work session with C Adams (Delphi) on testing of configuration updates, deletion of activities, and re-initialization of closed issues. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.7 | $280.00 | ($756.00) | 1107F01810: CR: 0407F1223:  CARS walkthrough, issue resolution, final prep for Kokomo client system training with K Fedoronko (Delphi), R Shehi (PwC), M Wolfenden (HMC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F01811: CR: 0407F1224: Discussion with D Hoerger (HMC) and M Sadowski (Delphi) for system access. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.1 | $280.00 | ($308.00) | 1107F01812: CR: 0407F1225:  Action log tasks follow-up and updates to system. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F01813: CR: 0407F1226:  E-mail review and response/follow-up for both CARS and Certus (Client System). |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.3 | $295.00 | $73.75 | 1107F01887: RE: 0407F1220:  Travel during Delphi Business hours (.5hr. * 50%). |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.1 | $295.00 | $619.50 | 1107F01895: RE: 0407F1221:  Work session on Certus (client system) with C Adams (Delphi) to test previous/current period changes and label roll-overs. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.3 | $295.00 | $678.50 | 1107F01896: RE: 0407F1222:  Certus (client system) work session with C Adams (Delphi) on testing of configuration updates, deletion of activities, and re-initialization of closed issues. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.7 | $295.00 | $796.50 | 1107F01897: RE: 0407F1223:  CARS walkthrough, issue resolution, final prep for Kokomo client system training with K Fedoronko (Delphi), R Shehi (PwC), M Wolfenden (HMC). |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F01898: RE: 0407F1224:  Discussion with D Hoerger (HMC) and M Sadowski (Delphi) for system access. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.1 | $295.00 | $324.50 | 1107F01899: RE: 0407F1225:  Action log tasks follow-up and updates to system. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F01900: RE: 0407F1226:  E-mail review and response/follow-up for both CARS and Certus (Client System). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.9 | $130.00 | ($117.00) | 1107F01801: CR: 0407F1314: Travel from DTW - IAH after 5:00 PM (1.8 hrs. * 50%). |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.7 | $130.00 | ($221.00) | 1107F01853: CR: 0407F1311: 2007 Testing of SAP Controls. |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.7 | $130.00 | ($351.00) | 1107F01854: CR: 0407F1312: 2007 Testing of SAP Controls. |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.6 | $130.00 | ($468.00) | 1107F01855: CR: 0407F1313: 2007 Testing of SAP Controls. |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.9 | $140.00 | $126.00 | 1107F01888: RE: 0407F1314: Travel from DTW - IAH after 5:00 PM (1.8 hrs. * 50%). |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $140.00 | $238.00 | 1107F01940: RE: 0407F1311: 2007 Testing of SAP Controls. |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $140.00 | $378.00 | 1107F01941: RE: 0407F1312: 2007 Testing of SAP Controls. |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.6 | $140.00 | $504.00 | 1107F01942: RE: 0407F1313: 2007 Testing of SAP Controls. |
| 4/19/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -5.4 | $120.00 | ($648.00) | 1107F01830: CR: 0407F1371: Balance sheet and income statement analysis. |
| 4/19/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -2.6 | $120.00 | ($312.00) | 1107F01831: CR: 0407F1372: Continued balance sheet and income statement analysis. |
| 4/19/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 5.4 | $130.00 | $702.00 | 1107F01917: RE: 0407F1371: Balance sheet and income statement analysis. |
| 4/19/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 2.6 | $130.00 | $338.00 | 1107F01918: RE: 0407F1372: Continued balance sheet and income statement analysis. |
| 4/19/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -5.4 | $165.00 | ($891.00) | 1107F01814: CR: 0407F1527: Drafting of 2007 validation plans based on latest version of 2007 framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -2.9 | $165.00 | ($478.50) | 1107F01815: CR: 0407F1528: Continued drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/19/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 5.4 | $180.00 | $972.00 | 1107F01901: RE: 0407F1527: Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/19/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 2.9 | $180.00 | $522.00 | 1107F01902: RE: 0407F1528: Continued drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -0.8 | $200.00 | ($150.00) | 1107F01802: CR: 0407F1598: Travel from Troy (1.5hrs. * 50%). |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.5 | $200.00 | ($300.00) | 1107F01862: CR: 0407F1595: Modified roles where a t-code was assigned to more than one role. |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.0 | $200.00 | ($400.00) | 1107F01863: CR: 0407F1596: Finalized which fields would be used as control points. |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.0 | $200.00 | ($600.00) | 1107F01864: CR: 0407F1597: Modified security procedures rough draft after input from project team, Ann Bianco, and Tonya Gilbert (Delphi). |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.8 | $230.00 | $172.50 | 1107F01889: RE: 0407F1598: Travel from Troy (1.5hrs. * 50%). |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $230.00 | $345.00 | 1107F01949: RE: 0407F1595: Modified roles where a t-code was assigned to more than one role. |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 1107F01950: RE: 0407F1596: Finalized which fields would be used as control points. |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 1107F01951: RE: 0407F1597: Modified security procedures rough draft after input from project team, Ann Bianco, and Tonya Gilbert (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 1107F01803: CR: 0507F07568: REBILL CORRECT TASK CODE - 0407F1718:  Follow up on open items from the February meeting minutes. |
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 1107F01804: CR: 0507F07568: REBILL CORRECT TASK CODE - 0407F1717:  SRBM calls with Master Data team, UK and Germany.. |
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $190.00 | $779.00 | 1107F01890: RE: 0507F07567: REBILL CORRECT TASK CODE - 0407F1718:  Follow up on open items from the February meeting minutes. |
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $190.00 | $779.00 | 1107F01891: RE: 0507F07567: REBILL CORRECT TASK CODE - 0407F1717:  SRBM calls with Master Data team, UK and Germany.. |
| 4/19/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -4.3 | $120.00 | ($516.00) | 1107F01832: CR: 0407F1786: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/19/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.8 | $120.00 | ($456.00) | 1107F01833: CR: 0407F1787: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/19/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 1107F01919: RE: 0407F1786: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/19/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.8 | $130.00 | $494.00 | 1107F01920: RE: 0407F1787: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/19/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F01865: CR: 0407F1797:  Discuss testing plan with team. |
| 4/19/2007 | Lane, Chris | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F01866: CR: 0407F1798:  Update project plan. |
| 4/19/2007 | Lane, Chris | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F01867: CR: 0407F1799:  Enter time for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F01952: RE: 0407F1797:  Discuss testing plan with team. |
| 4/19/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F01953: RE: 0407F1798:  Update project plan. |
| 4/19/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F01954: RE: 0407F1799:  Enter time for Delphi. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F01834: CR: 0407F1858:  Follow-up on Manually Calculated files that J DeMarco (Delphi) (modified due to char max - see original entry). |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F01835: CR: 0407F1859:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F01836: CR: 0407F1860:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.6 | $95.00 | ($247.00) | 1107F01837: CR: 0407F1861:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F01838: CR: 0407F1862:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F01839: CR: 0407F1863:  Double-check list of Alternate Payee files that will be given to D Holloway (Bartech) for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | 0.8 | $105.00 | $84.00 | 1107F01921: RE: 0407F1858:  Follow-up on Manually Calculated files that J DeMarco (Delphi) (modified due to char max - see original entry). |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F01922: RE: 0407F1859:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F01923: RE: 0407F1860:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F01924: RE: 0407F1861:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F01925: RE: 0407F1862:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F01926: RE: 0407F1863:  Double-check list of Alternate Payee files that will be given to D Holloway (Bartech) for review. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.6 | $260.00 | $676.00 | 1107F25601: Discussion with Subashi Stendahl (PwC) regarding billing / reconciliation of travel time (half time vs. half rate, assumption of at 50% or 100%, etc.). |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25602: Email Nathan Cummins regarding timesheet submission, unable to save and/or open from WCo database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25603: Forward notarized Exhibit A - Certification to John Goodchild (M&L) to file with 3IFA |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25604: Forward links to docs in WCo database to Kristy Woods and Subashi Stendahl (PwC) for explanation on codes and travel policy. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25605: Email Randy LaForest regarding timesheet submissions posted on WCo database. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25606: Request Time Analysis report for the March 2007 period. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25607: Forward January 2007 files that were uploaded to LCC's SIMS to Kristy Woods (PwC). |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25608: Forward January 2007 allocation file for Project Giant to Tom Aschenbrenner to have CAA from NY office enter into GFS. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25609: Send email reminder to professional with who are missing all or partial hours for March 2007. |
| 4/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 1107F25610: Incorporate recent Time Analysis report to the March 2007 consolidator and update schedules. |
| 4/19/2007 | Orf, Darren | Manager | United States | Manage foreign billing (US use only) | -0.7 | $280.00 | ($196.00) | 1107F01807: CR: 0407F2060: Reviewed foreign billing rates/details for Third Interim. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F01816: CR: 0407F2054: Conversation with J. Eckroth (PwC)about third interim international time reconciliation. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F01817: CR: 0407F2055: Bankruptcy/Finance issues call with N. MacKenzie and J. Eckroth (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.5 | $280.00 | ($420.00) | 1107F01818: CR: 0407F2056: Continued update of client system training materials for 2007 kick-off. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F01819: CR: 0407F2057: Answered budgeting questions from SAP Team, generated budget report and sent to team. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F01820: CR: 0407F2058: Generated and sent Treasury budget report. |
| 4/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.5 | $280.00 | ($140.00) | 1107F01821: CR: 0407F2059: Coordinated budgeting/timing details with A. Tee (Delphi) for China. |
| 4/19/2007 | Orf, Darren | Manager | United States | Manage foreign billing (US use only) | 0.7 | $295.00 | $206.50 | 1107F01894: RE: 0407F2060: Reviewed foreign billing rates/details for Third Interim. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F01903: RE: 0407F2054: Conversation with J. Eckroth (PwC)about third interim international time reconciliation. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F01904: RE: 0407F2055: Bankruptcy/Finance issues call with N. MacKenzie and J. Eckroth (PwC). |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.5 | $295.00 | $442.50 | 1107F01905: RE: 0407F2056: Continued update of client system training materials for 2007 kick-off. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F01906: RE: 0407F2057: Answered budgeting questions from SAP Team, generated budget report and sent to team. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F01907: RE: 0407F2058: Generated and sent Treasury budget report. |
| 4/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.5 | $295.00 | $147.50 | 1107F01908: RE: 0407F2059: Coordinated budgeting/timing details with A. Tee (Delphi) for China. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.2 | $360.00 | ($792.00) | 1107F01868: CR: 0407F2108:  Meeting with Ann to review status and issues. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.1 | $360.00 | ($756.00) | 1107F01869: CR: 0407F2109:  Meeting with Ann to review process workflows for go-live, support. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.2 | $360.00 | ($1,152.00) | 1107F01870: CR: 0407F2110:  Review IT documentation requirements, prepare requested information, continue meeting with Ann. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | -0.8 | $360.00 | ($288.00) | 1107F01871: CR: 0407F2111:  Review control point status. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $380.00 | $836.00 | 1107F01955: RE: 0407F2108:  Meeting with Ann to review status and issues. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F01956: RE: 0407F2109:  Meeting with Ann to review process workflows for go-live, support. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 1107F01957: RE: 0407F2110:  Review IT documentation requirements, prepare requested information, continue meeting with Ann. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.8 | $380.00 | $304.00 | 1107F01958: RE: 0407F2111:  Review control point status. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F01856: CR: 0407F2127:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F01857: CR: 0407F2128:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F01858: CR: 0407F2147:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F01859: CR: 0407F2148:  Peform configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F01943: RE: 0407F2127:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F01944: RE: 0407F2128:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F01945: RE: 0407F2147:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F01946: RE: 0407F2148:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -2.8 | $360.00 | ($1,008.00) | 1107F01794: CR: 0407F2172:  Closing meetings and lunch w.Tracy krauseand staff(Delphi) and m.anderson and j.barrios (PwC). |
| 4/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -5.2 | $360.00 | ($1,872.00) | 1107F01795: CR: 0407F2173:  Preparation and review of final meeting documents. |
| 4/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.8 | $380.00 | $1,064.00 | 1107F01881: RE: 0407F2172:  Closing meetings and lunch w.Tracy krauseand staff(Delphi) and m.anderson and j.barrios (PwC). |
| 4/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.2 | $380.00 | $1,976.00 | 1107F01882: RE: 0407F2173:  Preparation and review of final meeting documents. |
| 4/19/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F01822: CR: 0407F2217:  Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/19/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F01909: RE: 0407F2217:  Drafting of 2007 validation plans based on latest version of 2007 framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Scalbert, Jean-Max | Manager | France | Other (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F01805: CR: 0507F05107: Conference call with Subashi M. Stendahl and Nicole MacKenzie to discuss on the tax pack review billing details. |
| 4/19/2007 | Scalbert, Jean-Max | Manager | France | Other (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F01892: RE: 0507F05107: Conference call with Subashi M. Stendahl and Nicole MacKenzie to discuss on the tax pack review billing details. |
| 4/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.8 | $110.00 | ($528.00) | 1107F01840: CR: 0407F2450:  CARS (client system)client system training for DPSS. |
| 4/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F01841: CR: 0407F2451: Supporting Thermal users with CARS (client system) reconciliations. |
| 4/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F01842: CR: 0407F2452:  Meeting regarding CARS (client system) with D Conlon and M Wolfenden (Delphi). |
| 4/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.8 | $120.00 | $576.00 | 1107F01927: RE: 0407F2450: CARS (client system)client system training for DPSS. |
| 4/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F01928: RE: 0407F2451: Supporting Thermal users with CARS (client system) reconciliations. |
| 4/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F01929: RE: 0407F2452:  Meeting regarding CARS (client system) with D Conlon and M Wolfenden (Delphi). |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F01843: CR: 0407F2809:  Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F01844: CR: 0407F2810:  Status meeting with J. Garrett (Delphi).. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.7 | $95.00 | ($351.50) | 1107F01845: CR: 0407F2811:  Balance sheet analysis project coding, updates, and verification of numbers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.8 | $95.00 | ($266.00) | 1107F01846: CR: 0407F2812: Continued balance sheet analysis project coding, updates, and verification of numbers. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F01930: RE: 0407F2809:  Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F01931: RE: 0407F2810:  Status meeting with J. Garrett (Delphi).. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.7 | $105.00 | $388.50 | 1107F01932: RE: 0407F2811:  Balance sheet analysis project coding, updates, and verification of numbers. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.8 | $105.00 | $294.00 | 1107F01933: RE: 0407F2812: Continued balance sheet analysis project coding, updates, and verification of numbers. |
| 4/19/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F01847: CR: 0407F2869:  Make final changes to Non-SAP control count spreadsheet and send it to manager and partner as well as posted it on Working Community. |
| 4/19/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F01934: RE: 0407F2869:  Make final changes to Non-SAP control count spreadsheet and send it to manager and partner as well as posted it on Working Community. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.2 | $165.00 | ($363.00) | 1107F01823: CR: 0407F3113:  Review of edits made to framework for expenditure cycles. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F01824: CR: 0407F3114:  Review of edits made to framework for employee costs. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F01825: CR: 0407F3115: Consolidated feedback. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.2 | $165.00 | ($363.00) | 1107F01826: CR: 0407F3116: Discussed format with team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $180.00 | $396.00 | 1107F01910: RE: 0407F3113: Review of edits made to framework for expenditure cycles. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F01911: RE: 0407F3114: Review of edits made to framework for employee costs. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F01912: RE: 0407F3115: Consolidated feedback. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $180.00 | $396.00 | 1107F01913: RE: 0407F3116: Discussed format with team. |
| 4/19/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -2.0 | $260.00 | ($520.00) | 1107F01873: CR: 0407F3205: IT Cordinators call (ran long). |
| 4/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F01875: CR: 0407F3204: Review new scoping, schedule. |
| 4/19/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.0 | $280.00 | $560.00 | 1107F01960: RE: 0407F3205: IT Cordinators call (ran long). |
| 4/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F01962: RE: 0407F3204: Review new scoping, schedule. |
| 4/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25600: 0407F0175: Meeting with Chevonne Herring (PwC) on Expense file review updates. |
| 4/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -2.3 | $220.00 | ($506.00) | 1107F01963: CR: 0407F0247: Update to project deliverable. |
| 4/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -2.7 | $220.00 | ($594.00) | 1107F01964: CR: 0407F0248: Review of procedures document. |
| 4/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -1.0 | $220.00 | ($220.00) | 1107F01965: CR: 0407F0251: Update to procedures document. |
| 4/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $235.00 | $540.50 | 1107F02010: RE: 0407F0247: Update to project deliverable. |
| 4/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.7 | $235.00 | $634.50 | 1107F02011: RE: 0407F0248: Review of procedures document. |
| 4/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $235.00 | $235.00 | 1107F02012: RE: 0407F0251: Update to procedures document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.2 | $130.00 | ($546.00) | 1107F01998: CR: 0407F0287: Configuration testing for the account key assignment for the pricing conditions/procedure. |
| 4/20/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.3 | $130.00 | ($559.00) | 1107F01999: CR: 0407F0288: Continue configuration testing for the account key assignment for the pricing conditions/procedure. |
| 4/20/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.2 | $140.00 | $588.00 | 1107F02045: RE: 0407F0287: Configuration testing for the account key assignment for the pricing conditions/procedure. |
| 4/20/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.3 | $140.00 | $602.00 | 1107F02046: RE: 0407F0288: Continue configuration testing for the account key assignment for the pricing conditions/procedure. |
| 4/20/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -4.0 | $280.00 | ($1,120.00) | 1107F01966: CR: 0407F0369:  Discuss hedging procedure manual with Treasury and Technical Accounting. |
| 4/20/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | -2.0 | $280.00 | ($560.00) | 1107F01967: CR: 0407F0370:  Travel between client and home (4hrs. * 50%). |
| 4/20/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $295.00 | $1,180.00 | 1107F02013: RE: 0407F0369:  Discuss hedging procedure manual with Treasury and Technical Accounting. |
| 4/20/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $295.00 | $590.00 | 1107F02014: RE: 0407F0370:  Travel between client and home (4hrs. * 50%). |
| 4/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.6 | $165.00 | ($759.00) | 1107F02005: CR: 0407F0855: Supported security testing for new role design. |
| 4/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $165.00 | ($561.00) | 1107F02006: CR: 0407F0856: Supported security testing for new role design. |
| 4/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.6 | $185.00 | $851.00 | 1107F02052: RE: 0407F0855: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F02053: RE: 0407F0856: Supported security testing for new role design. |
| 4/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -6.0 | $180.00 | ($1,080.00) | 1107F01982: CR: 0407F0958:  Third Interim & Finances Oct-Dec 2006 time reconciliation. |
| 4/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 6.0 | $190.00 | $1,140.00 | 1107F02029: RE: 0407F0958:  Third Interim & Finances Oct-Dec 2006 time reconciliation. |
| 4/20/2007 | Erickson, Dave | Partner | United States | Revenue | -1.7 | $390.00 | ($663.00) | 1107F02000: CR: 0407F0980:  Weekly review of revenue documentation and team discussion. |
| 4/20/2007 | Erickson, Dave | Partner | United States | Revenue | 1.7 | $420.00 | $714.00 | 1107F02047: RE: 0407F0980:  Weekly review of revenue documentation and team discussion. |
| 4/20/2007 | Fatima, Subia | Associate | United States | Revenue | -3.0 | $110.00 | ($330.00) | 1107F02001: CR: 0407F1127: Document results from PN1 test for proper billing procedures. Control B4. |
| 4/20/2007 | Fatima, Subia | Associate | United States | Revenue | -3.5 | $110.00 | ($385.00) | 1107F02002: CR: 0407F1128: Document results from PN1 test for proper sales procedures Control B6. |
| 4/20/2007 | Fatima, Subia | Associate | United States | Revenue | 3.0 | $120.00 | $360.00 | 1107F02048: RE: 0407F1127: Document results from PN1 test for proper billing procedures. Control B4. |
| 4/20/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $120.00 | $420.00 | 1107F02049: RE: 0407F1128: Document results from PN1 test for proper sales procedures Control B6. |
| 4/20/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -1.6 | $280.00 | ($448.00) | 1107F01971: CR: 0407F1227:  Travel during Delphi Business Hours (3.2hrs. * 50%). |
| 4/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.6 | $280.00 | ($1,008.00) | 1107F01974: CR: 0407F1228:  Lead a CARS client system training session in Kokomo hosted by Criedl (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F01975: CR: 0407F1229: Participate in Certus (client system) status meeting C Adams (Delphi), M Fawcett (Delphi), K St Romain (Delphi). |
| 4/20/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.6 | $295.00 | $472.00 | 1107F02018: RE: 0407F1227:  Travel during Delphi Business Hours (3.2hrs. * 50%). |
| 4/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.6 | $295.00 | $1,062.00 | 1107F02021: RE: 0407F1228:  Lead a CARS client system training session in Kokomo hosted by Criedl (Delphi). |
| 4/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F02022: RE: 0407F1229: Participate in Certus (client system) status meeting C Adams (Delphi), M Fawcett (Delphi), K St Romain (Delphi). |
| 4/20/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F02003: CR: 0407F1315:  2007 Testing of SAP Controls. |
| 4/20/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F02004: CR: 0407F1316:  2007 Testing of SAP Controls. |
| 4/20/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F02050: RE: 0407F1315:  2007 Testing of SAP Controls. |
| 4/20/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F02051: RE: 0407F1316:  2007 Testing of SAP Controls. |
| 4/20/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -4.8 | $120.00 | ($576.00) | 1107F01983: CR: 0407F1373:  Balance sheet and income statement analysis. |
| 4/20/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | -3.2 | $120.00 | ($384.00) | 1107F01984: CR: 0407F1374: Continued balance sheet and income statement analysis. |
| 4/20/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 4.8 | $130.00 | $624.00 | 1107F02030: RE: 0407F1373:  Balance sheet and income statement analysis. |
| 4/20/2007 | Gutierrez, Jaime | Sr Associate | United States | Other  (US use only) | 3.2 | $130.00 | $416.00 | 1107F02031: RE: 0407F1374: Continued balance sheet and income statement analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -4.2 | $165.00 | ($693.00) | 1107F01976: CR: 0407F1529:  Review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/20/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 1107F02023: RE: 0407F1529:  Review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/20/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.8 | $200.00 | ($760.00) | 1107F02007: CR: 0407F1599: Modified purchasing roles to include GS3 transaction codes. |
| 4/20/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $230.00 | $874.00 | 1107F02054: RE: 0407F1599: Modified purchasing roles to include GS3 transaction codes. |
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.0 | $175.00 | ($525.00) | 1107F01972: CR: 0507F07570: REBILL CORRECT TASK CODE - 0407F1720:  Follow up on pending projects and ongoing activities. |
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.3 | $175.00 | ($577.50) | 1107F01973: CR: 0507F07569: REBILL CORRECT TASK CODE - 0407F1719:  Conf call with Massimiliano Messina (Delphi Europe).. |
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.0 | $190.00 | $570.00 | 1107F02019: RE: 0507F07570: REBILL CORRECT TASK CODE - 0407F1720:  Follow up on pending projects and ongoing activities. |
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.3 | $190.00 | $627.00 | 1107F02020: RE: 0507F07569: REBILL CORRECT TASK CODE - 0407F1719:  Conf call with Massimiliano Messina (Delphi Europe).. |
| 4/20/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | -3.2 | $120.00 | ($384.00) | 1107F01985: CR: 0407F1788: Hyperion based balance sheet flux analysis and reconcilement generation.. |
| 4/20/2007 | Laforest, Randy | Sr Associate | United States | Project management (US use only) | 3.2 | $130.00 | $416.00 | 1107F02032: RE: 0407F1788: Hyperion based balance sheet flux analysis and reconcilement generation.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Lane, Chris | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F02008: CR: 0407F1800:  Test enablers for MM. |
| 4/20/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F02055: RE: 0407F1800:  Test enablers for MM. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F01986: CR: 0407F1864:  Prepare a letter to D Holloway (Bartech) with instructions and list of Alternate Payee files for her review. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F01987: CR: 0407F1865:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F01988: CR: 0407F1866:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F01989: CR: 0407F1867: Discussion with J DeMarco (Delphi) about the rest of the files of the Manually Calculated (modified due to char max - see original entry). |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F02033: RE: 0407F1864:  Prepare a letter to D Holloway (Bartech) with instructions and list of Alternate Payee files for her review. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F02034: RE: 0407F1865:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F02035: RE: 0407F1866:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F02036: RE: 0407F1867: Discussion with J DeMarco (Delphi) about the rest of the files of the Manually Calculated (modified due to char max - see original entry). |
| 4/20/2007 | Mcilvain, Bridget | Sr Associate | United States | Documentation of time detail | 1.3 | $130.00 | $169.00 | 1107F25612: 0407F0135:  Running WIPS & Time Analysis. |
| 4/20/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F01990: CR: 0407F1996:  Change in estimate of Manager hours and E&S resources. |
| 4/20/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F02037: RE: 0407F1996:  Change in estimate of Manager hours and E&S resources. |
| 4/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F01977: CR: 0407F2061:  Updated status responsibility matrix, drafted status note and distributed to team. |
| 4/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F01978: CR: 0407F2062:  Double-checked interim fee application pivot set-up for reconciliations. |
| 4/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F02024: RE: 0407F2061:  Updated status responsibility matrix, drafted status note and distributed to team. |
| 4/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F02025: RE: 0407F2062:  Double-checked interim fee application pivot set-up for reconciliations. |
| 4/20/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.1 | $360.00 | ($1,116.00) | 1107F02009: CR: 0407F2104:  Review process flows, issues list update, project plan extension. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/20/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $380.00 | $1,178.00 | 1107F02056: RE: 0407F2104:  Review process flows, issues list update, project plan extension. |
| 4/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -3.0 | $360.00 | ($1,080.00) | 1107F01968: CR: 0407F2174:  Revised documents for delivery based on feedback. |
| 4/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -3.0 | $360.00 | ($1,080.00) | 1107F01969: CR: 0407F2175: Documents preparation and meeting with A.Frazier (Delphi) on embeddeded derivatives. |
| 4/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -2.0 | $360.00 | ($720.00) | 1107F01970: CR: 0407F2177: Procedure manual updates and edits. |
| 4/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.0 | $380.00 | $1,140.00 | 1107F02015: RE: 0407F2174:  Revised documents for delivery based on feedback. |
| 4/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.0 | $380.00 | $1,140.00 | 1107F02016: RE: 0407F2175: Documents preparation and meeting with A.Frazier (Delphi) on embeddeded derivatives. |
| 4/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $380.00 | $760.00 | 1107F02017: RE: 0407F2177: Procedure manual updates and edits. |
| 4/20/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -3.2 | $165.00 | ($528.00) | 1107F01979: CR: 0407F2218:  Review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/20/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 3.2 | $180.00 | $576.00 | 1107F02026: RE: 0407F2218:  Review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F01991: CR: 0407F2453: Supporting Kettering OH users with CARS (client system) reconciliations. |
| 4/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F01992: CR: 0407F2454:  CARS (client system) account maintenance and support. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F02038: RE: 0407F2453: Supporting Kettering OH users with CARS (client system) reconciliations. |
| 4/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F02039: RE: 0407F2454:  CARS (client system) account maintenance and support. |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.4 | $95.00 | ($418.00) | 1107F01993: CR: 0407F2813:  Review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F01994: CR: 0407F2814: Continue to review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.2 | $95.00 | ($209.00) | 1107F01995: CR: 0407F2815:  Balance sheet analysis project coding, updates, and verification of numbers. |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F01996: CR: 0407F2816:  Status meeting with J. Garrett (Delphi). |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.4 | $105.00 | $462.00 | 1107F02040: RE: 0407F2813:  Review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F02041: RE: 0407F2814: Continue to review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1107F02042: RE: 0407F2815:  Balance sheet analysis project coding, updates, and verification of numbers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F02043: RE: 0407F2816: Status meeting with J. Garrett (Delphi). |
| 4/20/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F01997: CR: 0407F2870: Flag out the control activities that miss validation testings for all cycles. |
| 4/20/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F02044: RE: 0407F2870: Flag out the control activities that miss validation testings for all cycles. |
| 4/20/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.3 | $165.00 | ($214.50) | 1107F01980: CR: 0407F3117: Reviewed ICM suggestions over fixed assets. |
| 4/20/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F01981: CR: 0407F3118: Reviewed ICm suggestions over financial reporting. |
| 4/20/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.3 | $180.00 | $234.00 | 1107F02027: RE: 0407F3117: Reviewed ICM suggestions over fixed assets. |
| 4/20/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F02028: RE: 0407F3118: Reviewed ICm suggestions over financial reporting. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F25611: 0407F0176: Meeting with ChevonneHerring (PwC) regarding PG- Canadian expense file formatting. |
| 4/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.3 | $95.00 | ($313.50) | 1107F02057: CR: 0407F2817: Balance sheet analysis project coding, updates, and verification of numbers. |
| 4/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.3 | $105.00 | $346.50 | 1107F02058: RE: 0407F2817: Balance sheet analysis project coding, updates, and verification of numbers. |
| 4/23/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -2.0 | $220.00 | ($440.00) | 1107F02061: CR: 0407F0249: Update to project deliverable. |
| 4/23/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $235.00 | $470.00 | 1107F02120: RE: 0407F0249: Update to project deliverable. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.1 | $130.00 | ($533.00) | 1107F02102: CR: 0407F0289: Configuration testing for the account key assignment for the pricing conditions/procedure. |
| 4/23/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.0 | $130.00 | ($520.00) | 1107F02103: CR: 0407F0290:  Written control narrative for configuration testing. |
| 4/23/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.1 | $140.00 | $574.00 | 1107F02161: RE: 0407F0289: Configuration testing for the account key assignment for the pricing conditions/procedure. |
| 4/23/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.0 | $140.00 | $560.00 | 1107F02162: RE: 0407F0290:  Written control narrative for configuration testing. |
| 4/23/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -3.5 | $130.00 | ($455.00) | 1107F02086: CR: 0407F0595:  Time spent loading the SAP 2006 audit into the Delphi Working Co Database. |
| 4/23/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -1.5 | $130.00 | ($195.00) | 1107F02116: CR: 0407F0599:  Worked on updating the ITGC Framework for 2007. |
| 4/23/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 3.5 | $140.00 | $490.00 | 1107F02145: RE: 0407F0595:  Time spent loading the SAP 2006 audit into the Delphi Working Co Database. |
| 4/23/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 1.5 | $140.00 | $210.00 | 1107F02175: RE: 0407F0599:  Worked on updating the ITGC Framework for 2007. |
| 4/23/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.3 | $165.00 | ($41.25) | 1107F02062: CR: 0407F0859:  Travel from Chicago O'Hare to Delphi - Dayton (.5hr. * 50%). |
| 4/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $165.00 | ($478.50) | 1107F02112: CR: 0407F0857: Supported security testing for new role design. |
| 4/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.1 | $165.00 | ($676.50) | 1107F02113: CR: 0407F0858: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.3 | $185.00 | $46.25 | 1107F02121: RE: 0407F0859: Travel from Chicago O'Hare to Delphi - Dayton (.5hr. * 50%). |
| 4/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1107F02171: RE: 0407F0857: Supported security testing for new role design. |
| 4/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $185.00 | $758.50 | 1107F02172: RE: 0407F0858: Supported security testing for new role design. |
| 4/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F02068: CR: 0407F0885: Review of project status with Bayles (Delphi). |
| 4/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.3 | $390.00 | ($897.00) | 1107F02069: CR: 0407F0886: Review of 2007 scoping and timeline including consideration of testing and staffing implications. |
| 4/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F02127: RE: 0407F0885: Review of project status with Bayles (Delphi). |
| 4/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.3 | $420.00 | $966.00 | 1107F02128: RE: 0407F0886: Review of 2007 scoping and timeline including consideration of testing and staffing implications. |
| 4/23/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.0 | $180.00 | ($180.00) | 1107F02063: CR: 0407F0960: Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |
| 4/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -6.0 | $180.00 | ($1,080.00) | 1107F02087: CR: 0407F0959: Third Interim & Finances Oct-Dec 2006 time reconciliation. |
| 4/23/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.0 | $190.00 | $190.00 | 1107F02122: RE: 0407F0960: Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |
| 4/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 6.0 | $190.00 | $1,140.00 | 1107F02146: RE: 0407F0959: Third Interim & Finances Oct-Dec 2006 time reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -3.3 | $95.00 | ($313.50) | 1107F02059: CR: 0407F1030: Contacted individuals regarding time descriptions for March and updated spreadsheet. |
| 4/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.1 | $95.00 | ($104.50) | 1107F02060: CR: 0407F1031:  Further researched expenses for February, obtaining court required documentation. |
| 4/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F02088: CR: 0407F1032: E-mails and correspondence related to Delphi, responding to requests and questions. |
| 4/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F02089: CR: 0407F1033: Researched Employment and Retention document for B Decker. |
| 4/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 3.3 | $105.00 | $346.50 | 1107F02118: RE: 0407F1030: Contacted individuals regarding time descriptions for March and updated spreadsheet. |
| 4/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.1 | $105.00 | $115.50 | 1107F02119: RE: 0407F1031:  Further researched expenses for February, obtaining court required documentation. |
| 4/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F02147: RE: 0407F1032: E-mails and correspondence related to Delphi, responding to requests and questions. |
| 4/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F02148: RE: 0407F1033: Researched Employment and Retention document for B Decker. |
| 4/23/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F02104: CR: 0407F1129: Document results from PN1 for proper sales procedures. Control B7. |
| 4/23/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F02105: CR: 0407F1130: Document results from PN1 test for proper sales procedures. Control H2. |
| 4/23/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F02163: RE: 0407F1129: Document results from PN1 for proper sales procedures. Control B7. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F02164: RE: 0407F1130: Document results from PN1 test for proper sales procedures. Control H2. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -1.3 | $280.00 | ($364.00) | 1107F02064: CR: 0407F1230:  Travel during Delphi business hours (2.6hrs. * 50%). |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F02070: CR: 0407F1231:  Prep for meeting on Certus (client system) Add-in. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F02071: CR: 0407F1232:  Meeting with C Adams (Delphi), M Fawcett (Delphi) on Certus (client system) add-ins. Plus follow-up from meeting. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F02072: CR: 0407F1233:  Read and respond to both Certus (client system) and CARS e-mail. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F02073: CR: 0407F1234:  Work with M Sakowski (Delphi) to resolve access issues for D Hoerger (HMC). |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F02074: CR: 0407F1235:  Review and x-ref final corporate controls framework provided by Candice Adams. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.0 | $280.00 | ($840.00) | 1107F02075: CR: 0407F1236:  Review and begin to build formulas to cut/paste Corporate controls into the final format. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F02076: CR: 0407F1237:  Review project status, closed controls, and potential reporting issue with closed controls with R Shehi (PwC). |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.3 | $295.00 | $383.50 | 1107F02123: RE: 0407F1230:  Travel during Delphi business hours (2.6hrs. * 50%). |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F02129: RE: 0407F1231:  Prep for meeting on Certus (client system) Add-in. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F02130: RE: 0407F1232:  Meeting with C Adams (Delphi), M Fawcett (Delphi) on Certus (client system) add-ins. Plus follow-up from meeting. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F02131: RE: 0407F1233:  Read and respond to both Certus (client system) and CARS e-mail. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F02132: RE: 0407F1234:  Work with M Sakowski (Delphi) to resolve access issues for D Hoerger (HMC). |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F02133: RE: 0407F1235:  Review and x-ref final corporate controls framework provided by Candice Adams. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.0 | $295.00 | $885.00 | 1107F02134: RE: 0407F1236:  Review and begin to build formulas to cut/paste Corporate controls into the final format. |
| 4/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F02135: RE: 0407F1237:  Review project status, closed controls, and potential reporting issue with closed controls with R Shehi (PwC). |
| 4/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.5 | $130.00 | ($195.00) | 1107F02106: CR: 0407F1317:  2007 Testing of SAP Controls. |
| 4/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F02107: CR: 0407F1318:  2007 Testing of SAP Controls. |
| 4/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.5 | $140.00 | $210.00 | 1107F02165: RE: 0407F1317:  2007 Testing of SAP Controls. |
| 4/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F02166: RE: 0407F1318:  2007 Testing of SAP Controls. |
| 4/23/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -5.4 | $165.00 | ($891.00) | 1107F02077: CR: 0407F1515:  Drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -2.7 | $165.00 | ($445.50) | 1107F02078: CR: 0407F1516: Continued drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/23/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 5.4 | $180.00 | $972.00 | 1107F02136: RE: 0407F1515:  Drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/23/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 1107F02137: RE: 0407F1516: Continued drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/23/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F02090: CR: 0407F1539: Continued reporting requirements based on new reports from previous day's meeting. |
| 4/23/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F02149: RE: 0407F1539: Continued reporting requirements based on new reports from previous day's meeting. |
| 4/23/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -0.5 | $200.00 | ($100.00) | 1107F02065: CR: 0407F1600:  Travel to Dayton (1hr. * 50%). |
| 4/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.5 | $200.00 | ($300.00) | 1107F02114: CR: 0407F1601: Prepared documents for what items we needed completed by IT dept. |
| 4/23/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.5 | $230.00 | $115.00 | 1107F02124: RE: 0407F1600:  Travel to Dayton (1hr. * 50%). |
| 4/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $230.00 | $345.00 | 1107F02173: RE: 0407F1601: Prepared documents for what items we needed completed by IT dept. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 1107F02066: CR: 0507F07572: REBILL CORRECT TASK CODE - 0407F1722:  Facilitation of the SOX 302 certification for Delphi EMEA A Europe continued. |
| 4/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.5 | $175.00 | ($787.50) | 1107F02067: CR: 0507F07571: REBILL CORRECT TASK CODE - 0407F1721:  Facilitation of the SOX 302 certification for Delphi EMEA A Europe. |
| 4/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $190.00 | $760.00 | 1107F02125: RE: 0507F07572: REBILL CORRECT TASK CODE - 0407F1722:  Facilitation of the SOX 302 certification for Delphi EMEA A Europe continued. |
| 4/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.5 | $190.00 | $855.00 | 1107F02126: RE: 0507F07571: REBILL CORRECT TASK CODE - 0407F1721:  Facilitation of the SOX 302 certification for Delphi EMEA A Europe. |
| 4/23/2007 | Lane, Chris | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F02115: CR: 0407F1801:  Update Ann with project status. |
| 4/23/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F02174: RE: 0407F1801:  Update Ann with project status. |
| 4/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.8 | $95.00 | ($266.00) | 1107F02091: CR: 0407F1868:  Organize and update the results of the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F02092: CR: 0407F1869:  Organize reviewed Alternate Payee files received from D Holloway (Bartech). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F02150: RE: 0407F1868: Organize and update the results of the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F02151: RE: 0407F1869: Organize reviewed Alternate Payee files received from D Holloway (Bartech). |
| 4/23/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -2.5 | $120.00 | ($300.00) | 1107F02093: CR: 0407F1997: Updates for 2007 schedule, update my prelim round 1 schd. |
| 4/23/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 2.5 | $130.00 | $325.00 | 1107F02152: RE: 0407F1997: Updates for 2007 schedule, update my prelim round 1 schd. |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F02079: CR: 0407F2063: Met with K. St. Romain (Delphi) to discuss budget model. |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F02080: CR: 0407F2064: Prepared materials and questions for meeting with K. St. Romain (Delphi). |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F02081: CR: 0407F2065: Performed follow up with PwC managers and aggregated status items for status meeting. |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F02082: CR: 0407F2066: Reviewed scoping documentation provided by Delphi Mgmt. |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.1 | $280.00 | ($588.00) | 1107F02083: CR: 0407F2067: Updated financial budget model to reflect scoping confirmation. |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.8 | $280.00 | ($784.00) | 1107F02084: CR: 0407F2068: Outlined European kick-off presentation and began putting procedural slides together. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F02138: RE: 0407F2063:  Met with K. St. Romain (Delphi) to discuss budget model. |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F02139: RE: 0407F2064: Prepared materials and questions for meeting with K. St. Romain (Delphi). |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F02140: RE: 0407F2065: Performed follow up with PwC managers and aggregated status items for status meeting. |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F02141: RE: 0407F2066: Reviewed scoping documentation provided by Delphi Mgmt. |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.1 | $295.00 | $619.50 | 1107F02142: RE: 0407F2067:  Updated financial budget model to reflect scoping confirmation. |
| 4/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.8 | $295.00 | $826.00 | 1107F02143: RE: 0407F2068: Outlined European kick-off presentation and began putting procedural slides together. |
| 4/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | -5.2 | $165.00 | ($858.00) | 1107F02108: CR: 0407F2129:  Peform configuration testing - revenue - PN1 instance. |
| 4/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F02109: CR: 0407F2130:  Peform configuration testing - revenue - PN1 instance. |
| 4/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F02110: CR: 0407F2149:  Peform configuration testing - revenue - PN1 instance. |
| 4/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.4 | $165.00 | ($726.00) | 1107F02111: CR: 0407F2150:  Peform configuration testing - revenue - PN1 instance. |
| 4/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.2 | $180.00 | $936.00 | 1107F02167: RE: 0407F2129:  Peform configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F02168: RE: 0407F2130:  Peform configuration testing - revenue - PN1 instance. |
| 4/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F02169: RE: 0407F2149:  Peform configuration testing - revenue - PN1 instance. |
| 4/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.4 | $180.00 | $792.00 | 1107F02170: RE: 0407F2150:  Peform configuration testing - revenue - PN1 instance. |
| 4/23/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -5.5 | $165.00 | ($907.50) | 1107F02085: CR: 0407F2219:  Drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/23/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 5.5 | $180.00 | $990.00 | 1107F02144: RE: 0407F2219:  Drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.5 | $110.00 | ($495.00) | 1107F02094: CR: 0407F2455:  Going through the documentation for SAP-CARS (client system) linkeage. |
| 4/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.9 | $110.00 | ($319.00) | 1107F02095: CR: 0407F2456:  CARS (client system) account maintenance and support. |
| 4/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F02096: CR: 0407F2461:  Update meeting with M Fawcett and K Fedoronko (Delphi) regarding the CARS application (client system). |
| 4/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.5 | $120.00 | $540.00 | 1107F02153: RE: 0407F2455:  Going through the documentation for SAP-CARS (client system) linkeage. |
| 4/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.9 | $120.00 | $348.00 | 1107F02154: RE: 0407F2456:  CARS (client system) account maintenance and support. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F02155: RE: 0407F2461: Update meeting with M Fawcett and K Fedoronko (Delphi) regarding the CARS application (client system). |
| 4/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.6 | $95.00 | ($532.00) | 1107F02097: CR: 0407F2818: Balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template. |
| 4/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.9 | $95.00 | ($370.50) | 1107F02098: CR: 0407F2819: Continued balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template. |
| 4/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F02099: CR: 0407F2820: Status meeting with J. Garrett (Delphi). |
| 4/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.6 | $105.00 | $588.00 | 1107F02156: RE: 0407F2818: Balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template. |
| 4/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.9 | $105.00 | $409.50 | 1107F02157: RE: 0407F2819: Continued balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template. |
| 4/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F02158: RE: 0407F2820: Status meeting with J. Garrett (Delphi). |
| 4/23/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F02100: CR: 0407F2871: Post Tooling Framework to Knowledge Gateway for sharing. |
| 4/23/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F02159: RE: 0407F2871: Post Tooling Framework to Knowledge Gateway for sharing. |
| 4/23/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | -7.9 | $95.00 | ($750.50) | 1107F02101: CR: 0407F3135: Comparison of Working community database folders to Milestone charts for each division to tie out files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 7.9 | $105.00 | $829.50 | 1107F02160: RE: 0407F3135: Comparison of Working community database folders to Milestone charts for each division to tie out files. |
| 4/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F02117: RE: 0407F3206: Followup with jamshid (PwC) on IT Inventroy status. |
| 4/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F02176: RE: 0407F3206: Followup with jamshid (PwC) on IT Inventroy status. |
| 4/24/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -3.0 | $220.00 | ($660.00) | 1107F02181: CR: 0407F0250:  Update to project deliverable. |
| 4/24/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $235.00 | $705.00 | 1107F02265: RE: 0407F0250:  Update to project deliverable. |
| 4/24/2007 | Arif, Hafiz | Manager | United Kingdom | Other (Foreign staff use only) | 8.9 | $215.00 | $1,913.50 | 1107F25616: Preparation for European Mobisation meeting in Paris |
| 4/24/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -3.8 | $130.00 | ($494.00) | 1107F02243: CR: 0407F0291:  Written control narrative for configuration testing. |
| 4/24/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.1 | $130.00 | ($533.00) | 1107F02244: CR: 0407F0292: Continue on written control narrative for configuration testing. |
| 4/24/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 3.8 | $140.00 | $532.00 | 1107F02327: RE: 0407F0291:  Written control narrative for configuration testing. |
| 4/24/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.1 | $140.00 | $574.00 | 1107F02328: RE: 0407F0292: Continue on written control narrative for configuration testing. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F02187: CR: 0407F0667:  Status with Brian Decker (PwC partner) on balance sheet analytics project. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F02188: CR: 0407F0668:  Status with Rance Thomas (PwC) on balance sheet analytics project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F02189: CR: 0407F0669:  Weekly update meeting with Jim Garrett (Delphi Asst. Controller) to discuss balance sheet analytics project with Rance Thomas (PwC). |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F02190: CR: 0407F0670:  Review balance sheet analytics template for outstanding fluctuations needing follow up. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F02191: CR: 0407F0671:  Meeting with Becky in Corporate Accounting on first quarter reconciliations and rollforward for pension and OPEB journal entries for corporate. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F02192: CR: 0407F0672:  Meeting with Jim Volek in Corporate Accounting on outstanding balance sheet fluctuations for corporate office. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F02193: CR: 0407F0673:  Meeting with Roland in Corporate Accounting on outstanding balance sheet fluctuations for corporate office. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F02194: CR: 0407F0674:  Balance sheet project overview and assignments with Carol Rhodes, Theresa Johnson & Kim Van Gorder (PwC Managers). |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -3.8 | $260.00 | ($988.00) | 1107F02195: CR: 0407F0675:  Draft responses for balance sheet analytics project in preparation for corporate closing meeting with Tom Timko (CAO). |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -4.1 | $260.00 | ($1,066.00) | 1107F02196: CR: 0407F0676: Continue drafting responses for balance sheet analytics project in preparation for corporate closing meeting with Tom Timko (CAO). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F02197: CR: 0407F0677: Review report format and content for balance sheet analytics project in preparation of Tim Timko (CAO) meeting. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F02271: RE: 0407F0667: Status with Brian Decker (PwC partner) on balance sheet analytics project. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F02272: RE: 0407F0668: Status with Rance Thomas (PwC) on balance sheet analytics project. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F02273: RE: 0407F0669: Weekly update meeting with Jim Garrett (Delphi Asst. Controller) to discuss balance sheet analytics project with Rance Thomas (PwC). |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F02274: RE: 0407F0670: Review balance sheet analytics template for outstanding fluctuations needing follow up. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F02275: RE: 0407F0671: Meeting with Becky in Corporate Accounting on first quarter reconciliations and rollforward for pension and OPEB journal entries for corporate. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F02276: RE: 0407F0672: Meeting with Jim Volek in Corporate Accounting on outstanding balance sheet fluctuations for corporate office. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F02277: RE: 0407F0673: Meeting with Roland in Corporate Accounting on outstanding balance sheet fluctuations for corporate office. |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F02278: RE: 0407F0674: Balance sheet project overview and assignments with Carol Rhodes, Theresa Johnson & Kim Van Gorder (PwC Managers). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 3.8 | $280.00 | $1,064.00 | 1107F02279: RE: 0407F0675:  Draft responses for balance sheet analytics project in preparation for corporate closing meeting with Tom Timko (CAO). |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 4.1 | $280.00 | $1,148.00 | 1107F02280: RE: 0407F0676:  Continue drafting responses for balance sheet analytics project in preparation for corporate closing meeting with Tom Timko (CAO). |
| 4/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F02281: RE: 0407F0677:  Review report format and content for balance sheet analytics project in preparation of Tim Timko (CAO) meeting. |
| 4/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $165.00 | ($627.00) | 1107F02254: 0407F0860:  Supported security testing for new role design. |
| 4/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.7 | $165.00 | ($775.50) | 1107F02255: CR: 0407F0861:  Supported security testing for new role design. |
| 4/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F02338: RE: 0407F0860:  Supported security testing for new role design. |
| 4/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.7 | $185.00 | $869.50 | 1107F02339: RE: 0407F0861:  Supported security testing for new role design. |
| 4/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F02198: CR: 0407F0887:  Weekly ICC update call. |
| 4/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.4 | $390.00 | ($156.00) | 1107F02199: CR: 0407F0888:  Discussion of Delphi technology workstream. |
| 4/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F02200: CR: 0407F0889:  Review and discussion of agenda for PwC kickoff meeting in Paris the week of 4/30. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F02282: RE: 0407F0887:  Weekly ICC update call. |
| 4/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.4 | $420.00 | $168.00 | 1107F02283: RE: 0407F0888:  Discussion of Delphi technology workstream. |
| 4/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F02284: RE: 0407F0889:  Review and discussion of agenda for PwC kickoff meeting in Paris the week of 4/30. |
| 4/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -6.0 | $180.00 | ($1,080.00) | 1107F02225: CR: 0407F0961:  Third Interim & Finances January 2007 time reconciliation. |
| 4/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.3 | $180.00 | ($414.00) | 1107F02226: CR: 0407F0962:  Met with D. Orf (PwC) to discuss project finances, status reporting & roles and responsibilities. |
| 4/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 6.0 | $190.00 | $1,140.00 | 1107F02309: RE: 0407F0961:  Third Interim & Finances January 2007 time reconciliation. |
| 4/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.3 | $190.00 | $437.00 | 1107F02310: RE: 0407F0962:  Met with D. Orf (PwC) to discuss project finances, status reporting & roles and responsibilities. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.8 | $95.00 | ($76.00) | 1107F02179: CR: 0407F1038:  Further requested expense detail for February, as required by the court. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.6 | $95.00 | ($152.00) | 1107F02180: CR: 0407F1039:  Corresponded with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F02227: CR: 0407F1034:  UPS documents for T Fisher. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F02228: CR: 0407F1035:  Responded to e-mail requests and inquiries regarding SOX project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F02229: CR: 0407F1036: Researched contact information for C Rhodes. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F02230: CR: 0407F1037:  Meeting to review Corporate Division move with L Meyer and M Sakowski (Delphi). |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $105.00 | $84.00 | 1107F02263: RE: 0407F1038:  Further requested expense detail for February, as required by the court. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.6 | $105.00 | $168.00 | 1107F02264: RE: 0407F1039: Corresponded with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F02311: RE: 0407F1034:  UPS documents for T Fisher. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F02312: RE: 0407F1035: Responded to e-mail requests and inquiries regarding SOX project. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F02313: RE: 0407F1036: Researched contact information for C Rhodes. |
| 4/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F02314: RE: 0407F1037:  Meeting to review Corporate Division move with L Meyer and M Sakowski (Delphi). |
| 4/24/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F02245: CR: 0407F1131: Document results from PN1 test for proper revenue recognition. Control C2. |
| 4/24/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F02246: CR: 0407F1132: Document results from PN1 test for proper revenue recognition. Control C2. |
| 4/24/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F02329: RE: 0407F1131: Document results from PN1 test for proper revenue recognition. Control C2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F02330: RE: 0407F1132: Document results from PN1 test for proper revenue recognition. Control C2. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F02201: CR: 0407F1238:  Expense reporting and reconciliation. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F02202: CR: 0407F1239: Document Delphi accomplishments and kick off end of engagement materials for review. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F02203: CR: 0407F1240:  Prepare Action Item log for upcoming status meeting, update and post after meeting. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.2 | $280.00 | ($336.00) | 1107F02204: CR: 0407F1241: Participate in Certus (client system) status meeting M Fawcett (Delphi), C Adams (Delphi), and R Shehi (PwC). |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F02205: CR: 0407F1242:  Follow-up on testing of 2006 Certus (client system) version, send status notes to IT, update UAT R3 testing list per status meeting. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F02206: CR: 0407F1243:  Review and respond to e-mails including follow-up on status of D Hoerger's (HMC) account access. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F02207: CR: 0407F1244: Troubleshoot with R Shehi (PwC) reason why Audit trail was not showing for issue status changes in Certus. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F02208: CR: 0407F1245: Discussions with D Hoerger (HMC) concerning utilization of the formatted framework and understanding of next steps. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.4 | $280.00 | ($1,232.00) | 1107F02209: CR: 0407F1246:  Create load file for framework for Corporate Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.9 | $280.00 | ($532.00) | 1107F02210: CR: 0407F1247: Continued to create load file for framework for Corporate Controls. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F02285: RE: 0407F1238:  Expense reporting and reconciliation. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F02286: RE: 0407F1239: Document Delphi accomplishments and kick off end of engagement materials for review. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F02287: RE: 0407F1240:  Prepare Action Item log for upcoming status meeting, update and post after meeting. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.2 | $295.00 | $354.00 | 1107F02288: RE: 0407F1241: Participate in Certus (client system) status meeting M Fawcett (Delphi), C Adams (Delphi), and R Shehi (PwC). |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F02289: RE: 0407F1242:  Follow-up on testing of 2006 Certus (client system) version, send status notes to IT, update UAT R3 testing list per status meeting. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F02290: RE: 0407F1243:  Review and respond to e-mails including follow-up on status of D Hoerger's (HMC) account access. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F02291: RE: 0407F1244: Troubleshoot with R Shehi (PwC) reason why Audit trail was not showing for issue status changes in Certus. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F02292: RE: 0407F1245: Discussions with D Hoerger (HMC) concerning utilization of the formatted framework and understanding of next steps. |
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.4 | $295.00 | $1,298.00 | 1107F02293: RE: 0407F1246:  Create load file for framework for Corporate Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.9 | $295.00 | $560.50 | 1107F02294: RE: 0407F1247: Continued to create load file for framework for Corporate Controls. |
| 4/24/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -2.1 | $130.00 | ($266.50) | 1107F02182: CR: 0407F1320: Travel from IAH to DTW after 5:00 PM (4.1 hrs. * 50%). |
| 4/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F02247: CR: 0407F1319: 2007 Testing of SAP Controls. |
| 4/24/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 2.1 | $140.00 | $287.00 | 1107F02266: RE: 0407F1320: Travel from IAH to DTW after 5:00 PM (4.1 hrs. * 50%). |
| 4/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F02331: RE: 0407F1319: 2007 Testing of SAP Controls. |
| 4/24/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -5.4 | $165.00 | ($891.00) | 1107F02211: CR: 0407F1517: Drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/24/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 5.4 | $180.00 | $972.00 | 1107F02295: RE: 0407F1517: Drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F02256: CR: 0407F1602: Delphi (client related ) Emails and Communication. |
| 4/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.0 | $200.00 | ($600.00) | 1107F02257: CR: 0407F1603: Performed initial rough cut of users to roles mapping to understand what strategies might work. |
| 4/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.7 | $200.00 | ($540.00) | 1107F02258: CR: 0407F1604: Modified Customer Master roles based on testing feedback. |
| 4/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.0 | $200.00 | ($400.00) | 1107F02259: CR: 0407F1605: Analyze and address Go-Live Issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F02340: RE: 0407F1602: Delphi (client related ) Emails and Communication. |
| 4/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 1107F02341: RE: 0407F1603: Performed initial rough cut of users to roles mapping to understand what strategies might work. |
| 4/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $230.00 | $621.00 | 1107F02342: RE: 0407F1604: Modified Customer Master roles based on testing feedback. |
| 4/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 1107F02343: RE: 0407F1605: Analyze and address Go-Live Issues. |
| 4/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 1107F02183: CR: 0507F07576: REBILL CORRECT TASK CODE - 0407F1726: Service calls with Accenture (Zaneta Mudrakova). |
| 4/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.9 | $175.00 | ($857.50) | 1107F02184: CR: 0507F07575: REBILL CORRECT TASK CODE - 0407F1725: Service calls with Italy (Carlo Peretti). |
| 4/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.8 | $175.00 | ($840.00) | 1107F02185: CR: 0507F07574: REBILL CORRECT TASK CODE - 0407F1724: Service calls with Delphi France (Lionel Rocca). |
| 4/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.8 | $175.00 | ($840.00) | 1107F02186: CR: 0507F07573: REBILL CORRECT TASK CODE - 0407F1723: Service calls with Delphi Spain Mechatronics (Veronica Hidalgo). |
| 4/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $190.00 | $760.00 | 1107F02267: RE: 0507F07576: REBILL CORRECT TASK CODE - 0407F1726: Service calls with Accenture (Zaneta Mudrakova). |
| 4/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.9 | $190.00 | $931.00 | 1107F02268: RE: 0507F07575: REBILL CORRECT TASK CODE - 0407F1725: Service calls with Italy (Carlo Peretti). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.8 | $190.00 | $912.00 | 1107F02269: RE: 0507F07574: REBILL CORRECT TASK CODE - 0407F1724:  Service calls with Delphi France (Lionel Rocca). |
| 4/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.8 | $190.00 | $912.00 | 1107F02270: RE: 0507F07573: REBILL CORRECT TASK CODE - 0407F1723:  Service calls with Delphi Spain Mechatronics (Veronica Hidalgo). |
| 4/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F02231: CR: 0407F1870: Investigate posting lags experienced by Delphi in regards to information appearing on Fidelity PSW and provide examples for G Kimpan (Delphi) to bring up in meeting with Fidelity and Watson Wyatt. |
| 4/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F02232: CR: 0407F1871: Compile list of flowbacks for J Ridge (Fidelity) from 3 other spreadsheets with the following information: (1) SSN, (2) Name, (3) Last Day Worked at Delphi, and (4) Start Date at GM. |
| 4/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F02233: CR: 0407F1872: Discussion with T Van Schalkwyk (Delphi) about getting information on the list of flowbacks to be sent to J Ridge (Fidelity). E-mailed her the list of flowbacks. |
| 4/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F02315: RE: 0407F1870: Investigate posting lags experienced by Delphi in regards to information appearing on Fidelity PSW and provide examples for G Kimpan (Delphi) to bring up in meeting with Fidelity and Watson Wyatt. |
| 4/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F02316: RE: 0407F1871:  Compile list of flowbacks for J Ridge (Fidelity) from 3 other spreadsheets with the following information: (1) SSN, (2) Name, (3) Last Day Worked at Delphi, and (4) Start Date at GM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F02317: RE: 0407F1872: Discussion with T Van Schalkwyk (Delphi) about getting information on the list of flowbacks to be sent to J Ridge (Fidelity). E-mailed her the list of flowbacks. |
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25617: Review email correspondence regarding locking and auto-pay on foreign invoices submitted to the Foreign Payables database. |
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25618: Correspondence with Subashi Stendahl (PwC) regarding identifying professionals performing tax specialist services for the SOX project (vs. tax project). |
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25619: Review UK support for January 2007 foreign invoice. |
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.9 | $260.00 | $1,274.00 | 1107F25620: Work with Joni Ffrench to complete and file a Supplemental Affidavit for DASE in Spain. |
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25621: Forward schedule of rates to Melissa Signor (PwC-France). |
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25622: Incorporate ITS Outsourcing data into March 2007 fees consolidator and update schedules. |
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25623: Forward the January 2007 fee statement to Brian Decker (PwC). |
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25624: Create Exhibit A Certification for DASE Supplemental Affidavit and forward to Brian Decker (PwC) for signature and notarization. |
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25625: Review email correspondence regarding use of professionals from Landwell France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25626: Incorporate recent timesheet subsmission into the draft March 2007 fee consolidator. |
| 4/24/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F02234: CR: 0407F1998: Locating reseources for E&S, local to the location in Indiana. |
| 4/24/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F02318: RE: 0407F1998: Locating reseources for E&S, local to the location in Indiana. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F02212: CR: 0407F2069: Attended PwCM/ICM/ICC SOX Update Call. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.2 | $280.00 | ($616.00) | 1107F02213: CR: 0407F2070: Continued creating/updating European kick-off presentation. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.3 | $280.00 | ($644.00) | 1107F02214: CR: 0407F2071: Met with J. Eckroth (PwC) to discuss project finances, status reporting and roles and responsibilities,. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F02215: CR: 0407F2072: Created instructions for status reporting tools and sent to J. Eckroth. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F02216: CR: 0407F2073: Updated outline for European Kickoff. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F02217: CR: 0407F2074: Attended call with S. Osterman and B. Decker (PwC) regarding SAP billing and reporting. |
| 4/24/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F02218: CR: 0407F2075: Followed up on SOX vs Tax billing question for France (M. Signor). |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F02219: CR: 0407F2076: Drafted, reviewed with PMO and sent formal European kick-off agenda, RSVP and response instructions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F02296: RE: 0407F2069: Attended PwCM/ICM/ICC SOX Update Call. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.2 | $295.00 | $649.00 | 1107F02297: RE: 0407F2070: Continued creating/updating European kick-off presentation. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.3 | $295.00 | $678.50 | 1107F02298: RE: 0407F2071:  Met with J. Eckroth (PwC) to discuss project finances, status reporting and roles and responsibilities,. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F02299: RE: 0407F2072:  Created instructions for status reporting tools and sent to J. Eckroth. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F02300: RE: 0407F2073:  Updated outline for European Kickoff. |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F02301: RE: 0407F2074: Attended call with S. Osterman and B. Decker (PwC) regarding SAP billing and reporting. |
| 4/24/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F02302: RE: 0407F2075: Followed up on SOX vs Tax billing question for France (M. Signor). |
| 4/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F02303: RE: 0407F2076:  Drafted, reviewed with PMO and sent formal European kick-off agenda, RSVP and response instructions. |
| 4/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.5 | $165.00 | ($742.50) | 1107F02248: CR: 0407F2131:  Peform configuration testing - expenditures - PN1 instance. |
| 4/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.7 | $165.00 | ($775.50) | 1107F02249: CR: 0407F2132:  Peform configuration testing - expenditures - PN1 instance. |
| 4/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.5 | $165.00 | ($577.50) | 1107F02250: CR: 0407F2151:  Peform configuration testing - expenditures - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -5.0 | $165.00 | ($825.00) | 1107F02251: CR: 0407F2152:  Peform configuration testing - expenditures - PN1 instance. |
| 4/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $180.00 | $810.00 | 1107F02332: RE: 0407F2131:  Peform configuration testing - expenditures - PN1 instance. |
| 4/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.7 | $180.00 | $846.00 | 1107F02333: RE: 0407F2132:  Peform configuration testing - expenditures - PN1 instance. |
| 4/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.5 | $180.00 | $630.00 | 1107F02334: RE: 0407F2151:  Peform configuration testing - expenditures - PN1 instance. |
| 4/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 5.0 | $180.00 | $900.00 | 1107F02335: RE: 0407F2152:  Peform configuration testing - expenditures - PN1 instance. |
| 4/24/2007 | Peterson, Michael | Director | United States | Preparation of fee application | -3.9 | $320.00 | ($1,248.00) | 1107F02177: CR: 0607F01845: Reviewed/edited time descriptions and reviewed March 07 consolidator. |
| 4/24/2007 | Peterson, Michael | Director | United States | Preparation of fee application | -3.9 | $320.00 | ($1,248.00) | 1107F02178: CR: 0507F06811: Reviewed/edited time descriptions and reviewed March 07 consolidator. |
| 4/24/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 3.9 | $340.00 | $1,326.00 | 1107F02261: RE: 0607F01845: Reviewed/edited time descriptions and reviewed March 07 consolidator. |
| 4/24/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 3.9 | $340.00 | $1,326.00 | 1107F02262: RE: 0507F06811: Reviewed/edited time descriptions and reviewed March 07 consolidator. |
| 4/24/2007 | Peterson, Michael | Director | United States | Preparation of fee application | -3.9 | $340.00 | ($1,326.00) | 1107F25615: Reviewed/edited time descriptions and reviewed March 07 consolidator. |
| 4/24/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -2.4 | $165.00 | ($396.00) | 1107F02220: CR: 0407F2220:  Drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F02304: RE: 0407F2220: Drafting of 2007 validation plans and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F02235: CR: 0407F2457: CARS (client system) account maintenance and support. |
| 4/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F02236: CR: 0407F2458: Certus (client system)testing and documentation. |
| 4/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F02237: CR: 0407F2462: Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F02319: RE: 0407F2457: CARS (client system) account maintenance and support. |
| 4/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F02320: RE: 0407F2458: Certus (client system)testing and documentation. |
| 4/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F02321: RE: 0407F2462: Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.9 | $130.00 | ($507.00) | 1107F02252: CR: 0407F2719: Researching and reviewing working papers from 2006 containing the apprlication controls testing results for Expenditures performed in previous years. |
| 4/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.2 | $130.00 | ($546.00) | 1107F02253: CR: 0407F2720: Performing application controls testing for control activity 1.2.3.1.4 (Expenditures) for PN1, based on specific testing script. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.9 | $140.00 | $546.00 | 1107F02336: RE: 0407F2719: Researching and reviewing working papers from 2006 containing the apprlication controls testing results for Expenditures performed in previous years. |
| 4/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.2 | $140.00 | $588.00 | 1107F02337: RE: 0407F2720: Performing application controls testing for control activity 1.2.3.1.4 (Expenditures) for PN1, based on specific testing script. |
| 4/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F02238: CR: 0407F2821:  Status meeting with J. Garrett (Delphi).. |
| 4/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.8 | $95.00 | ($551.00) | 1107F02239: CR: 0407F2822: Balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template. (modified due to char max - see original entry). |
| 4/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.9 | $95.00 | ($560.50) | 1107F02240: CR: 0407F2823: Continued balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template.(modified due to char max - see original entry). |
| 4/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.7 | $95.00 | ($541.50) | 1107F02241: CR: 0407F2824: Continued balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template. Also, analyzing )(modified due to char max - see original entry). |
| 4/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F02322: RE: 0407F2821:  Status meeting with J. Garrett (Delphi).. |
| 4/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.8 | $105.00 | $609.00 | 1107F02323: RE: 0407F2822: Balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template. (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.9 | $105.00 | $619.50 | 1107F02324: RE: 0407F2823: Continued balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template. (modified due to char max - see original entry). |
| 4/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.7 | $105.00 | $598.50 | 1107F02325: RE: 0407F2824: Continued balance sheet analysis project coding, updates, and verification of numbers. Finalizing the analysis template. (modified due to char max - see original entry). |
| 4/24/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F02221: CR: 0407F3120:  Meeting with B Decker (PwC) regarding my schedule at Delphi. |
| 4/24/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.8 | $165.00 | ($297.00) | 1107F02222: CR: 0407F3121:  Meeting with B Decker (PwC) regarding my schedule at Delphi. |
| 4/24/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -3.1 | $165.00 | ($511.50) | 1107F02223: CR: 0407F3122: Researched archive possibilities and QARed data in working community. |
| 4/24/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F02224: CR: 0407F3123: Contacted PwCM's and various seniors searching for missing information. |
| 4/24/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F02305: RE: 0407F3120:  Meeting with B Decker (PwC) regarding my schedule at Delphi. |
| 4/24/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.8 | $180.00 | $324.00 | 1107F02306: RE: 0407F3121:  Meeting with B Decker (PwC) regarding my schedule at Delphi. |
| 4/24/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.1 | $180.00 | $558.00 | 1107F02307: RE: 0407F3122: Researched archive possibilities and QARed data in working community. |
| 4/24/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F02308: RE: 0407F3123: Contacted PwCM's and various seniors searching for missing information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | -7.0 | $95.00 | ($665.00) | 1107F02242: CR: 0407F3136: Comparison of Working community database folders to Milestone charts for each division to tie out files. |
| 4/24/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 7.0 | $105.00 | $735.00 | 1107F02326: RE: 0407F3136: Comparison of Working community database folders to Milestone charts for each division to tie out files. |
| 4/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F02260: CR: 0407F3207:  Email - review of adjusted framework. |
| 4/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F02344: RE: 0407F3207: Email - review of adjusted framework. |
| 4/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25613: 0407F0177:  Meeting with Chevonne Herring (PwC) on splitting grouped time for February US Consolidator. |
| 4/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25614: 0407F0178:  Meeting with Chevonne Herring (PwC) on splitting travel time by 50%. |
| 4/25/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.2 | $130.00 | ($546.00) | 1107F02384: CR: 0407F0293:  Written control narrative for configuration testing. |
| 4/25/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.3 | $130.00 | ($559.00) | 1107F02385: CR: 0407F0294: Continue on written control narrative for configuration testing. |
| 4/25/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.2 | $140.00 | $588.00 | 1107F02447: RE: 0407F0293:  Written control narrative for configuration testing. |
| 4/25/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.3 | $140.00 | $602.00 | 1107F02448: RE: 0407F0294: Continue on written control narrative for configuration testing. |
| 4/25/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -4.0 | $280.00 | ($1,120.00) | 1107F02350: CR: 0407F0371:  Draft hedging procedure manual. |
| 4/25/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $295.00 | $1,180.00 | 1107F02413: RE: 0407F0371: Draft hedging procedure manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -3.5 | $130.00 | ($455.00) | 1107F02405: CR: 0407F0600:  Worked on updating the ITGC Framework 2007. |
| 4/25/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.5 | $140.00 | $490.00 | 1107F02468: RE: 0407F0600:  Worked on updating the ITGC Framework 2007. |
| 4/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F02351: CR: 0407F0678:  Final report format and content review for balance sheet analytics project with Rance Thomas (PwC) in preparation of Tim Timko (CAO) meeting. |
| 4/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F02352: CR: 0407F0679:  Review with Jim Garrett (Delphi Asst. Controller) report format and content for balance sheet analytics project in preparation of Tim Timko (CAO) meeting. |
| 4/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F02353: CR: 0407F0680:  Corporate office first quarter closing meeting with Tom Timko (CAO), Jim Garrett (Asst. Controller), Jim Volek & Roland Reinke (Corporate Accounting) and Tim Tamer (Tax Director). |
| 4/25/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -2.9 | $260.00 | ($754.00) | 1107F02354: CR: 0407F0681:  Continue drafting agenda and client system training materials for the European kick off meeting in Paris in May. |
| 4/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F02414: RE: 0407F0678:  Final report format and content review for balance sheet analytics project with Rance Thomas (PwC) in preparation of Tim Timko (CAO) meeting. |
| 4/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F02415: RE: 0407F0679:  Review with Jim Garrett (Delphi Asst. Controller) report format and content for balance sheet analytics project in preparation of Tim Timko (CAO) meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F02416: RE: 0407F0680: Corporate office first quarter closing meeting with Tom Timko (CAO), Jim Garrett (Asst. Controller), Jim Volek & Roland Reinke (Corporate Accounting) and Tim Tamer (Tax Director). |
| 4/25/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 2.9 | $280.00 | $812.00 | 1107F02417: RE: 0407F0681: Continue drafting agenda and client system training materials for the European kick off meeting in Paris in May. |
| 4/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $165.00 | ($363.00) | 1107F02398: CR: 0407F0862: Supported security testing for new role design. |
| 4/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $165.00 | ($544.50) | 1107F02399: CR: 0407F0863: Supported security testing for new role design. |
| 4/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.5 | $165.00 | ($577.50) | 1107F02400: CR: 0407F0864: Supported security testing for new role design. |
| 4/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F02461: RE: 0407F0862: Supported security testing for new role design. |
| 4/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F02462: RE: 0407F0863: Supported security testing for new role design. |
| 4/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 1107F02463: RE: 0407F0864: Supported security testing for new role design. |
| 4/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F02372: CR: 0407F0963:  Spoke with D. Orf (PwC) about foreign budget email. |
| 4/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -4.0 | $180.00 | ($720.00) | 1107F02373: CR: 0407F0964: Organize WIPS, Finances, Reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F02435: RE: 0407F0963:  Spoke with D. Orf (PwC) about foreign budget email. |
| 4/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.0 | $190.00 | $760.00 | 1107F02436: RE: 0407F0964: Organize WIPS, Finances, Reconciliations. |
| 4/25/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.1 | $95.00 | ($199.50) | 1107F02348: CR: 0407F1040: Continued correspondence with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F02374: CR: 0407F1041:  Assisted S Brown (PwC) with report for J Garrett (Delphi) - assembling documents with tabs covers and binders. |
| 4/25/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.1 | $105.00 | $220.50 | 1107F02411: RE: 0407F1040: Continued correspondence with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F02437: RE: 0407F1041:  Assisted S Brown (PwC) with report for J Garrett (Delphi) - assembling documents with tabs covers and binders. |
| 4/25/2007 | Fatima, Subia | Associate | United States | Revenue | -3.6 | $110.00 | ($396.00) | 1107F02386: CR: 0407F1133: Document results from PN1 test for proper revenue recognition. Control B8. |
| 4/25/2007 | Fatima, Subia | Associate | United States | Revenue | -3.4 | $110.00 | ($374.00) | 1107F02387: CR: 0407F1134: Document results from PN1 test for proper revenue recognition. Control A4. |
| 4/25/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $120.00 | $432.00 | 1107F02449: RE: 0407F1133: Document results from PN1 test for proper revenue recognition. Control B8. |
| 4/25/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $120.00 | $408.00 | 1107F02450: RE: 0407F1134: Document results from PN1 test for proper revenue recognition. Control A4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.5 | $280.00 | ($980.00) | 1107F02355: CR: 0407F1248:  Load Corporate Controls framework details into load file formats. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.6 | $280.00 | ($728.00) | 1107F02356: CR: 0407F1249:  Continued to load Corporate Controls framework details into load file formats. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F02357: CR: 0407F1250:  Discussion with M Fawcett (Delphi) and C Adams (Delphi) about engagement length and extension, confirmed with follow-up e-mails. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F02358: CR: 0407F1251:  E-mail review and follow-up. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.1 | $280.00 | ($308.00) | 1107F02359: CR: 0407F1252:  Resolve load file errors for corporate controls. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.5 | $295.00 | $1,032.50 | 1107F02418: RE: 0407F1248:  Load Corporate Controls framework details into load file formats. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.6 | $295.00 | $767.00 | 1107F02419: RE: 0407F1249:  Continued to load Corporate Controls framework details into load file formats. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F02420: RE: 0407F1250:  Discussion with M Fawcett (Delphi) and C Adams (Delphi) about engagement length and extension, confirmed with follow-up e-mails. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F02421: RE: 0407F1251:  E-mail review and follow-up. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.1 | $295.00 | $324.50 | 1107F02422: RE: 0407F1252:  Resolve load file errors for corporate controls. |
| 4/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F25628: Meet w/ R Shehi (PwC) Delphi engagement duration. |
| 4/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F02388: CR: 0407F1321:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F02389: CR: 0407F1322: 2007 Testing of SAP Controls. |
| 4/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.7 | $130.00 | ($221.00) | 1107F02390: CR: 0407F1323: 2007 Testing of SAP Controls. |
| 4/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.2 | $130.00 | ($416.00) | 1107F02391: CR: 0407F1324: 2007 Testing of SAP Controls. |
| 4/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F02451: RE: 0407F1321: 2007 Testing of SAP Controls. |
| 4/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F02452: RE: 0407F1322: 2007 Testing of SAP Controls. |
| 4/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $140.00 | $238.00 | 1107F02453: RE: 0407F1323: 2007 Testing of SAP Controls. |
| 4/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $140.00 | $448.00 | 1107F02454: RE: 0407F1324: 2007 Testing of SAP Controls. |
| 4/25/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -5.3 | $165.00 | ($874.50) | 1107F02360: CR: 0407F1518: Review of engagement details and flow for hours incurred by team members working on Delphi projects and interviews and documentation for balance sheet flux analysis for CAO. |
| 4/25/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -1.8 | $165.00 | ($297.00) | 1107F02361: CR: 0407F1519: Continued review of engagement details and flow for hours incurred by team members working on Delphi projects and interviews and documentation for balance sheet flux analysis for CAO. |
| 4/25/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 5.3 | $180.00 | $954.00 | 1107F02423: RE: 0407F1518: Review of engagement details and flow for hours incurred by team members working on Delphi projects and interviews and documentation for balance sheet flux analysis for CAO. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1107F02424: RE: 0407F1519: Continued review of engagement details and flow for hours incurred by team members working on Delphi projects and interviews and documentation for balance sheet flux analysis for CAO. |
| 4/25/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F02375: CR: 0407F1540:  Updated the reports mapping. Mapping from report to database fields that hold the values. |
| 4/25/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F02438: RE: 0407F1540:  Updated the reports mapping. Mapping from report to database fields that hold the values. |
| 4/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.5 | $200.00 | ($300.00) | 1107F02401: CR: 0407F1606:  Met with Ann Bianco and Tonya Gilbert (Delphi) to determine how to include new implementations in project. |
| 4/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.5 | $200.00 | ($700.00) | 1107F02402: CR: 0407F1607: Assigned new used t-codes to roles. |
| 4/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.3 | $200.00 | ($460.00) | 1107F02403: CR: 0407F1608:  Deleted t-codes from new roles design based on new RBE data. |
| 4/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F02404: CR: 0407F1609: Discussed final draft of go-live process with Ann Bianco (Delphi). |
| 4/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $230.00 | $345.00 | 1107F02464: RE: 0407F1606:  Met with Ann Bianco and Tonya Gilbert (Delphi) to determine how to include new implementations in project. |
| 4/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 1107F02465: RE: 0407F1607: Assigned new used t-codes to roles. |
| 4/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 1107F02466: RE: 0407F1608:  Deleted t-codes from new roles design based on new RBE data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F02467: RE: 0407F1609: Discussed final draft of go-live process with Ann Bianco (Delphi). |
| 4/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F02376: CR: 0407F1873: Compile list of flowbacks for J Ridge (Fidelity) from 3 other spreadsheets with the following information: (1) SSN, (2) Name, (3) Last Day Worked at Delphi, and (4) Start Date at GM. |
| 4/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F02377: CR: 0407F1874: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F02439: RE: 0407F1873: Compile list of flowbacks for J Ridge (Fidelity) from 3 other spreadsheets with the following information: (1) SSN, (2) Name, (3) Last Day Worked at Delphi, and (4) Start Date at GM. |
| 4/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F02440: RE: 0407F1874: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25631: Review revised activity descriptions from Melissa Signor (PwC-France). |
| 4/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25632: Forward draft March 2007 fee consolidator file to M. Peterson (PwC). |
| 4/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25633: Read and respond to email from Jenae Eckroth (PwC) regarding interim / consolidator key. |
| 4/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 1107F25634: Correspond with Subashi Stendahl (PwC) regarding cash reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 1107F25635: Create list of GFS invoices for all projects for the July 2006 through October 2006 periods and forward to Darren Orf (PwC). |
| 4/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 1107F25636: Revise September 2006 data per queries from LCC and upload to SIMS. |
| 4/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 1107F25637: Complete the 3IFA and forward to M. Haut (Morgan) to file. |
| 4/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25638: Read and respond to email from Susan Trevejo (LCC) regarding expense queries, interim applications and open items, i.e. map to project codes. |
| 4/25/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -1.6 | $280.00 | ($448.00) | 1107F02349: CR: 0407F2080:  Worked with Bankruptcy team to determine 2006 Second Interim fee application allocations. |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F02362: CR: 0407F2077: Discussed project milestone chart and country manager budgets with J. Eckroth (PwC). |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.2 | $280.00 | ($616.00) | 1107F02363: CR: 0407F2078:  Met with A. Brown (Delphi) to discuss and modify European Kick-Off Presentation. |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F02364: CR: 0407F2079:  Updated Kick-Off slides to reflect organizational changes for Delphi. |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.8 | $280.00 | ($784.00) | 1107F02365: CR: 0407F2081:  Began outlay of 2007 milestone chart and reporting metrics and sent sample to D. Bayles (Delphi) and K. St. Romain (Delphi). |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F02366: CR: 0407F2082: Coordinated with J. Scalbert from the French team to finalize meeting logistics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.6 | $295.00 | $472.00 | 1107F02412: RE: 0407F2080:  Worked with Bankruptcy team to determine 2006 Second Interim fee application allocations. |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F02425: RE: 0407F2077: Discussed project milestone chart and country manager budgets with J. Eckroth (PwC). |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.2 | $295.00 | $649.00 | 1107F02426: RE: 0407F2078:  Met with A. Brown (Delphi) to discuss and modify European Kick-Off Presentation. |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F02427: RE: 0407F2079:  Updated Kick-Off slides to reflect organizational changes for Delphi. |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.8 | $295.00 | $826.00 | 1107F02428: RE: 0407F2081:  Began outlay of 2007 milestone chart and reporting metrics and sent sample to D. Bayles (Delphi) and K. St. Romain (Delphi). |
| 4/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F02429: RE: 0407F2082: Coordinated with J. Scalbert from the French team to finalize meeting logistics. |
| 4/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F02392: CR: 0407F2133:  Peform configuration testing - expenditures - PN1 instance. |
| 4/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.8 | $165.00 | ($792.00) | 1107F02393: CR: 0407F2134:  Peform configuration testing - expenditures - PN1 instance. |
| 4/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.6 | $165.00 | ($759.00) | 1107F02394: CR: 0407F2153:  Peform configuration testing - expenditures - PN1 instance. |
| 4/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.7 | $165.00 | ($610.50) | 1107F02395: CR: 0407F2154:  Peform configuration testing - expenditures - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F02455: RE: 0407F2133: Peform configuration testing - expenditures - PN1 instance. |
| 4/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.8 | $180.00 | $864.00 | 1107F02456: RE: 0407F2134: Peform configuration testing - expenditures - PN1 instance. |
| 4/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.6 | $180.00 | $828.00 | 1107F02457: RE: 0407F2153: Peform configuration testing - expenditures - PN1 instance. |
| 4/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.7 | $180.00 | $666.00 | 1107F02458: RE: 0407F2154: Peform configuration testing - expenditures - PN1 instance. |
| 4/25/2007 | Peterson, Michael | Director | United States | Preparation of fee application | -1.0 | $320.00 | ($320.00) | 1107F02345: CR: 0607F01844: Reviewed interim fee statements for the periods from 06/06 to 09/06. |
| 4/25/2007 | Peterson, Michael | Director | United States | Preparation of fee application | -2.0 | $320.00 | ($640.00) | 1107F02346: CR: 0507F06810: Wire transfer recon, reviewed interim filing 06/06-09/06. |
| 4/25/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -1.0 | $320.00 | ($320.00) | 1107F02347: CR: 0907F02201: REBILL CORRECT TASK CODE: 0607F01843: Prepare Delphi Wire transfer reconciliation. |
| 4/25/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.0 | $340.00 | $340.00 | 1107F02408: RE: 0607F01844: Reviewed interim fee statements for the periods from 06/06 to 09/06. |
| 4/25/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 2.0 | $340.00 | $680.00 | 1107F02409: RE: 0507F06810: Wire transfer recon, reviewed interim filing 06/06-09/06. |
| 4/25/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.0 | $340.00 | $340.00 | 1107F02410: RE: 0907F02201: REBILL CORRECT TASK CODE: 0607F01843: Prepare Delphi Wire transfer reconciliation. |
| 4/25/2007 | Peterson, Michael | Director | United States | Preparation of fee application | -1.0 | $340.00 | ($340.00) | 1107F25629: Prepare Delphi Wire transfer reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Peterson, Michael | Director | United States | Preparation of fee application | -1.0 | $340.00 | ($340.00) | 1107F25630: Reviewed interim fee statements for the periods from 06/06 to 09/06. |
| 4/25/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | -3.2 | $165.00 | ($528.00) | 1107F02367: CR: 0407F2221:  Review of engagement details and flow for hours incurred by team members working on Delphi projects and interviews and documentation for balance sheet flux analysis for CAO. |
| 4/25/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 3.2 | $180.00 | $576.00 | 1107F02430: RE: 0407F2221:  Review of engagement details and flow for hours incurred by team members working on Delphi projects and interviews and documentation for balance sheet flux analysis for CAO. |
| 4/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.6 | $165.00 | ($429.00) | 1107F02406: CR: 0407F2327: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -6.0 | $165.00 | ($990.00) | 1107F02407: CR: 0407F2328: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $180.00 | $468.00 | 1107F02469: RE: 0407F2327: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 6.0 | $180.00 | $1,080.00 | 1107F02470: RE: 0407F2328: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F02378: CR: 0407F2459:  Going through the documentation for SAP-CARS (client system) linkage H Lynds (TrinTech). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.7 | $110.00 | ($407.00) | 1107F02379: CR: 0407F2460:  CARS (client system) account maintenance and support. |
| 4/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F02441: RE: 0407F2459:  Going through the documentation for SAP-CARS (client system) linkeage H Lynds (TrinTech). |
| 4/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $120.00 | $444.00 | 1107F02442: RE: 0407F2460:  CARS (client system) account maintenance and support. |
| 4/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.9 | $130.00 | ($377.00) | 1107F02396: CR: 0407F2721:  Performing application controls testing for control activity 1.2.3.1.4 (Expenditures) for PN1, based on specific testing script. |
| 4/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.3 | $130.00 | ($689.00) | 1107F02397: CR: 0407F2722:  Performing application controls testing for control activity 1.2.3.2.6 (Expenditures) for PN1, based on specific testing script. |
| 4/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.9 | $140.00 | $406.00 | 1107F02459: RE: 0407F2721:  Performing application controls testing for control activity 1.2.3.1.4 (Expenditures) for PN1, based on specific testing script. |
| 4/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.3 | $140.00 | $742.00 | 1107F02460: RE: 0407F2722:  Performing application controls testing for control activity 1.2.3.2.6 (Expenditures) for PN1, based on specific testing script. |
| 4/25/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F02380: CR: 0407F2825:  Quarter End Meeting with Delphi's T. Timko, J. Garrett, and PwC S. Brown. |
| 4/25/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F02381: CR: 0407F2826:  Balance sheet analysis project coding, updates, and verification of numbers updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F02443: RE: 0407F2825:  Quarter End Meeting with Delphi's T. Timko, J. Garrett, and PwC S. Brown. |
| 4/25/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F02444: RE: 0407F2826:  Balance sheet analysis project coding, updates, and verification of numbers updates. |
| 4/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F02382: CR: 0407F2872:  Look through the power point presentation of April 24 Delphi Sarbanes-Oxley Update. |
| 4/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F02445: RE: 0407F2872:  Look through the power point presentation of April 24 Delphi Sarbanes-Oxley Update. |
| 4/25/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -3.1 | $165.00 | ($511.50) | 1107F02368: CR: 0407F3124:  Submitted financial reporting testing plans with G Halec Delphi. |
| 4/25/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F02369: CR: 0407F3125:  Edited history of Sarbanes for manual. |
| 4/25/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F02370: CR: 0407F3126:  Reviewed independence guidelines as applicable to Delphi. |
| 4/25/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.8 | $165.00 | ($297.00) | 1107F02371: CR: 0407F3127:  Edited employee cost control count slides. |
| 4/25/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.1 | $180.00 | $558.00 | 1107F02431: RE: 0407F3124:  Submitted financial reporting testing plans with G Halec Delphi. |
| 4/25/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F02432: RE: 0407F3125:  Edited history of Sarbanes for manual. |
| 4/25/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F02433: RE: 0407F3126:  Reviewed independence guidelines as applicable to Delphi. |
| 4/25/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.8 | $180.00 | $324.00 | 1107F02434: RE: 0407F3127:  Edited employee cost control count slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | -6.5 | $95.00 | ($617.50) | 1107F02383: CR: 0407F3137:  Identify file mismatches between Working community database folders and Milestone charts. |
| 4/25/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 6.5 | $105.00 | $682.50 | 1107F02446: RE: 0407F3137:  Identify file mismatches between Working community database folders and Milestone charts. |
| 4/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25627: 0407F0179:  Meeting with Chevonne Herring (PwC) how to incorporate the PG expense comments into the Consolidator. |
| 4/26/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | -2.0 | $220.00 | ($440.00) | 1107F02473: CR: 0407F0252:  Update to project deliverable. |
| 4/26/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $235.00 | $470.00 | 1107F02546: RE: 0407F0252:  Update to project deliverable. |
| 4/26/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.3 | $130.00 | ($559.00) | 1107F02522: CR: 0407F0295:  Written control narrative for configuration testing. |
| 4/26/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -3.9 | $130.00 | ($507.00) | 1107F02523: CR: 0407F0296:  Continue on written control narrative for configuration testing. |
| 4/26/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.3 | $140.00 | $602.00 | 1107F02595: RE: 0407F0295:  Written control narrative for configuration testing. |
| 4/26/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 3.9 | $140.00 | $546.00 | 1107F02596: RE: 0407F0296:  Continue on written control narrative for configuration testing. |
| 4/26/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -4.0 | $280.00 | ($1,120.00) | 1107F02474: CR: 0407F0372:  Draft hedging procedure manual. |
| 4/26/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $295.00 | $1,180.00 | 1107F02547: RE: 0407F0372:  Draft hedging procedure manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -2.5 | $130.00 | ($325.00) | 1107F02504: CR: 0407F0605:  Created a summary review for the time spent on archiving the database, building treasury framework, and time spent for assisting in creating the controller's financial spreadsheet. |
| 4/26/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -4.5 | $130.00 | ($585.00) | 1107F02542: CR: 0407F0601:  Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 4/26/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 2.5 | $140.00 | $350.00 | 1107F02577: RE: 0407F0605:  Created a summary review for the time spent on archiving the database, building treasury framework, and time spent for assisting in creating the controller's financial spreadsheet. |
| 4/26/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.5 | $140.00 | $630.00 | 1107F02615: RE: 0407F0601:  Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 4/26/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -1.5 | $260.00 | ($390.00) | 1107F02486: CR: 0407F0682:  Review PowerPoint presentation deck for the European kick off meeting in Paris in May. |
| 4/26/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.5 | $280.00 | $420.00 | 1107F02559: RE: 0407F0682:  Review PowerPoint presentation deck for the European kick off meeting in Paris in May. |
| 4/26/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.5 | $165.00 | ($82.50) | 1107F02475: CR: 0407F0867:  Travel from Delphi Dayton to Chicago O'Hare (1hrs. * 50%). |
| 4/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F02535: CR: 0407F0865:  Supported security testing for new role design. |
| 4/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $165.00 | ($627.00) | 1107F02536: CR: 0407F0866:  Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $185.00 | $92.50 | 1107F02548: RE: 0407F0867:  Travel from Delphi Dayton to Chicago O'Hare (1hrs. * 50%). |
| 4/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F02608: RE: 0407F0865: Supported security testing for new role design. |
| 4/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F02609: RE: 0407F0866: Supported security testing for new role design. |
| 4/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F02487: CR: 0407F0890:  Meeting with Bayles (Delphi) regarding SAP. |
| 4/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F02488: CR: 0407F0891: Discussion regarding 2007 budgeting with St. Romain (Delphi). |
| 4/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F02489: CR: 0407F0892: Preparation of SAP Delinger slides for Bayles. |
| 4/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.2 | $390.00 | ($78.00) | 1107F02490: CR: 0407F0893:  Review of slides with Bayles (Delphi). |
| 4/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F02560: RE: 0407F0890:  Meeting with Bayles (Delphi) regarding SAP. |
| 4/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F02561: RE: 0407F0891: Discussion regarding 2007 budgeting with St. Romain (Delphi). |
| 4/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F02562: RE: 0407F0892: Preparation of SAP Delinger slides for Bayles. |
| 4/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.2 | $420.00 | $84.00 | 1107F02563: RE: 0407F0893:  Review of slides with Bayles (Delphi). |
| 4/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F02482: CR: 0507F05105:  Billing regarding period Jan to March 2007 continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F02483: CR: 0507F05104:  Billing regarding period Jan to March 2007 continued. |
| 4/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F02484: CR: 0507F05103:  Billing regarding period Jan to March 2007 continued. |
| 4/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F02485: CR: 0507F05102:  Billing regarding period Jan to March 2007. |
| 4/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F02555: RE: 0507F05105:  Billing regarding period Jan to March 2007 continued. |
| 4/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F02556: RE: 0507F05104:  Billing regarding period Jan to March 2007 continued. |
| 4/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F02557: RE: 0507F05103:  Billing regarding period Jan to March 2007 continued. |
| 4/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F02558: RE: 0507F05102:  Billing regarding period Jan to March 2007. |
| 4/26/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F02476: CR: 0407F0967:  Travel from Troy, Michigan to Cedar Rapids, Iowa. |
| 4/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.1 | $180.00 | ($558.00) | 1107F02505: CR: 0407F0965:  Update Country Email & Budget Tables. |
| 4/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.5 | $180.00 | ($450.00) | 1107F02506: CR: 0407F0966: Conversation with D. Orf (PwC) about budgets and finances. |
| 4/26/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F02549: RE: 0407F0967:  Travel from Troy, Michigan to Cedar Rapids, Iowa. |
| 4/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.1 | $190.00 | $589.00 | 1107F02578: RE: 0407F0965:  Update Country Email & Budget Tables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $190.00 | $475.00 | 1107F02579: RE: 0407F0966: Conversation with D. Orf (PwC) about budgets and finances. |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.9 | $95.00 | ($275.50) | 1107F02471: CR: 0407F1046: Continued correspondence with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.8 | $95.00 | ($76.00) | 1107F02472: CR: 0407F1047:  Further requested expense detail for February. |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F02507: CR: 0407F1042: Correspondence and e-mails related to Delphi. |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F02508: CR: 0407F1043: Arranged shipment of Delphi material for R Laforest. |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F02509: CR: 0407F1044: Coordinated document delivery to A Clouser (PwC). |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F02510: CR: 0407F1045:  Worked with L Meyer (Delphi) to obtain additional work space. |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.9 | $105.00 | $304.50 | 1107F02544: RE: 0407F1046: Continued correspondence with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $105.00 | $84.00 | 1107F02545: RE: 0407F1047:  Further requested expense detail for February. |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F02580: RE: 0407F1042: Correspondence and e-mails related to Delphi. |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F02581: RE: 0407F1043: Arranged shipment of Delphi material for R Laforest. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F02582: RE: 0407F1044: Coordinated document delivery to A Clouser (PwC). |
| 4/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F02583: RE: 0407F1045:  Worked with L Meyer (Delphi) to obtain additional work space. |
| 4/26/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F02524: CR: 0407F1135:  Update status tracking worksheet to keep track of all the tests completed. |
| 4/26/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F02525: CR: 0407F1136:  Update quick place with the recently completed revenue test documents. |
| 4/26/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F02597: RE: 0407F1135:  Update status tracking worksheet to keep track of all the tests completed. |
| 4/26/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F02598: RE: 0407F1136:  Update quick place with the recently completed revenue test documents. |
| 4/26/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.4 | $280.00 | ($98.00) | 1107F02477: CR: 0407F1253:  Travel during Delphi business hours (.7hr. * 50%). |
| 4/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F02491: CR: 0407F1254:  Discussions with R Shehi (PwC) about Certus (client system) status and testing issues. |
| 4/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F02492: CR: 0407F1255:  Discussion with C Adams (Delphi) about Local controls and procedures to be followed. |
| 4/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -5.3 | $280.00 | ($1,484.00) | 1107F02493: CR: 0407F1256:  Prepare the Certus (client system) Framework load file and test the run. |
| 4/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.4 | $280.00 | ($672.00) | 1107F02494: CR: 0407F1257:  Continued to prepare the Certus (client system) Framework load file and test the run. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/26/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.4 | $295.00 | $103.25 | 1107F02550: RE: 0407F1253: Travel during Delphi business hours (.7hr. * 50%). |
| 4/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F02564: RE: 0407F1254: Discussions with R Shehi (PwC) about Certus (client system) status and testing issues. |
| 4/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F02565: RE: 0407F1255: Discussion with C Adams (Delphi) about Local controls and procedures to be followed. |
| 4/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 5.3 | $295.00 | $1,563.50 | 1107F02566: RE: 0407F1256: Prepare the Certus (client system) Framework load file and test the run. |
| 4/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.4 | $295.00 | $708.00 | 1107F02567: RE: 0407F1257: Continued to prepare the Certus (client system) Framework load file and test the run. |
| 4/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.0 | $130.00 | ($260.00) | 1107F02526: CR: 0407F1325: 2007 Testing of SAP Controls. |
| 4/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F02527: CR: 0407F1326: 2007 Testing of SAP Controls. |
| 4/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $140.00 | $280.00 | 1107F02599: RE: 0407F1325: 2007 Testing of SAP Controls. |
| 4/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F02600: RE: 0407F1326: 2007 Testing of SAP Controls. |
| 4/26/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -3.6 | $165.00 | ($594.00) | 1107F02495: CR: 0407F1520: Finalizing review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/26/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1107F02568: RE: 0407F1520: Finalizing review of engagement details and flow for hours incurred by team members working on Delphi projects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.8 | $95.00 | ($76.00) | 1107F02511: CR: 0407F1541:  Added more example data into the application to produce the reports. |
| 4/26/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F02584: RE: 0407F1541:  Added more example data into the application to produce the reports. |
| 4/26/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -0.4 | $200.00 | ($80.00) | 1107F02478: CR: 0407F1612:  Travel from Dayton (.8hr. * 50%). |
| 4/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.4 | $200.00 | ($480.00) | 1107F02537: CR: 0407F1610: Finalized first round of testing and determined how to address unresolved items. |
| 4/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.0 | $200.00 | ($600.00) | 1107F02538: CR: 0407F1611:  Updated authorization values within roles based on control points. |
| 4/26/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.4 | $230.00 | $92.00 | 1107F02551: RE: 0407F1612:  Travel from Dayton (.8hr. * 50%). |
| 4/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 1107F02610: RE: 0407F1610: Finalized first round of testing and determined how to address unresolved items. |
| 4/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 1107F02611: RE: 0407F1611:  Updated authorization values within roles based on control points. |
| 4/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.1 | $230.00 | $943.00 | 1107F25640: Project wrap-up and debrief related to knowledge transfer and archinving. |
| 4/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.5 | $175.00 | ($612.50) | 1107F02479: CR: 0507F07580: REBILL CORRECT TASK CODE - 0407F1730:  Conference call and follow up with M.Messina (Delphi Europe Finance Director). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 1107F02480: CR: 0507F07579: REBILL CORRECT TASK CODE - 0407F1729:  SOX 2007 planning with Petra Formankova (Accenture Internal Control) continued. |
| 4/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.5 | $190.00 | $665.00 | 1107F02552: RE: 0507F07580: REBILL CORRECT TASK CODE - 0407F1730:  Conference call and follow up with M.Messina (Delphi Europe Finance Director). |
| 4/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $190.00 | $722.00 | 1107F02553: RE: 0507F07579: REBILL CORRECT TASK CODE - 0407F1729:  SOX 2007 planning with Petra Formankova (Accenture Internal Control) continued. |
| 4/26/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F02539: CR: 0407F1802:  Test enablers for SD. |
| 4/26/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F02540: CR: 0407F1803:  Update project plan and testing plan. |
| 4/26/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F02612: RE: 0407F1802:  Test enablers for SD. |
| 4/26/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F02613: RE: 0407F1803:  Update project plan and testing plan. |
| 4/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F02512: CR: 0407F1875:  Investigate the flowbacks that were not in SAP in order to locate their names. |
| 4/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F02513: CR: 0407F1876:  Analyze imaged documents of Alternate Payee documents given to us by Fidelity for any information related to the Qualified Domestic Relation Orders(modified due to char max - see original entry). |
| 4/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F02514: CR: 0407F1877:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F02585: RE: 0407F1875: Investigate the flowbacks that were not in SAP in order to locate their names. |
| 4/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F02586: RE: 0407F1876:  Analyze imaged documents of Alternate Payee documents given to us by Fidelity for any information related to the (QDROs)(modified due to char max - see original entry). |
| 4/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F02587: RE: 0407F1877:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 4.0 | $105.00 | $420.00 | 1107F25639: Final analysis and debrief - Delphi Human Resources in regards to the pension audits from 3/01/2007 - 4/15/2007. |
| 4/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F02496: CR: 0407F2083:  Worked with A. Orf (PwC) to research and answer staff management/timing related questions. |
| 4/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F02497: CR: 0407F2084:  Coordinated with J. Eckroth (PwC) for rate review. |
| 4/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.7 | $280.00 | ($476.00) | 1107F02498: CR: 0407F2085:  Continued milestone chart and reporting updates. |
| 4/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F02569: RE: 0407F2083:  Worked with A. Orf (PwC) to research and answer staff management/timing related questions. |
| 4/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F02570: RE: 0407F2084:  Coordinated with J. Eckroth (PwC) for rate review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.7 | $295.00 | $501.50 | 1107F02571: RE: 0407F2085: Continued milestone chart and reporting updates. |
| 4/26/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.3 | $360.00 | ($828.00) | 1107F02541: CR: 0407F2105:  IT documentation requests. |
| 4/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $380.00 | $874.00 | 1107F02614: RE: 0407F2105:  IT documentation requests. |
| 4/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.4 | $165.00 | ($726.00) | 1107F02528: CR: 0407F2135:  Peform configuration testing - expenditures - PN1 instance. |
| 4/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F02529: CR: 0407F2136:  Peform configuration testing - expenditures - PN1 instance. |
| 4/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.2 | $165.00 | ($693.00) | 1107F02530: CR: 0407F2155:  Peform configuration testing - expenditures - PN1 instance. |
| 4/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.9 | $165.00 | ($643.50) | 1107F02531: CR: 0407F2156:  Peform configuration testing - expenditures - PN1 instance. |
| 4/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $180.00 | $792.00 | 1107F02601: RE: 0407F2135:  Peform configuration testing - expenditures - PN1 instance. |
| 4/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F02602: RE: 0407F2136:  Peform configuration testing - expenditures - PN1 instance. |
| 4/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $180.00 | $756.00 | 1107F02603: RE: 0407F2155:  Peform configuration testing - expenditures - PN1 instance. |
| 4/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.9 | $180.00 | $702.00 | 1107F02604: RE: 0407F2156:  Peform configuration testing - expenditures - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -8.6 | $165.00 | ($1,419.00) | 1107F02543: CR: 0407F2329: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 8.6 | $180.00 | $1,548.00 | 1107F02616: RE: 0407F2329: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/26/2007 | Scalbert, Jean-Max | Manager | France | Other (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F02481: CR: 0507F05108: Coordination with Stasi Brown to review of the contract with the hotel in regards to the 2007 European Kick off meeting. |
| 4/26/2007 | Scalbert, Jean-Max | Manager | France | Other (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F02554: RE: 0507F05108: Coordination with Stasi Brown to review of the contract with the hotel in regards to the 2007 European Kick off meeting. |
| 4/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F02515: CR: 0407F2463:  Update meeting with M Fawcett and K Fedoronko (Delphi) regarding the CARS application (client system). |
| 4/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.1 | $110.00 | ($451.00) | 1107F02516: CR: 0407F2464:  CARS (client system) account maintenance and support. |
| 4/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F02517: CR: 0407F2465:  Certus (client system)testing and documentation. |
| 4/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F02588: RE: 0407F2463:  Update meeting with M Fawcett and K Fedoronko (Delphi) regarding the CARS application (client system). |
| 4/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.1 | $120.00 | $492.00 | 1107F02589: RE: 0407F2464:  CARS (client system) account maintenance and support. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F02590: RE: 0407F2465: Certus (client system)testing and documentation. |
| 4/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.2 | $130.00 | ($546.00) | 1107F02532: CR: 0407F2723: Performing application controls testing for control activity 1.2.3.2.6 (Expenditures) for PN1, based on specific testing script. |
| 4/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.9 | $130.00 | ($377.00) | 1107F02533: CR: 0407F2724: Continued performing application controls testing for control activity 1.2.3.2.6 (Expenditures) for PN1, based on specific testing script. |
| 4/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F02534: CR: 0407F2725: Going through the testing script for control activity 1.2.3.2.7 with Stephany Franklin (PwC). Accessing PN1 and validating the test script for company codes in scope for FY2007. |
| 4/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.2 | $140.00 | $588.00 | 1107F02605: RE: 0407F2723: Performing application controls testing for control activity 1.2.3.2.6 (Expenditures) for PN1, based on specific testing script. |
| 4/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.9 | $140.00 | $406.00 | 1107F02606: RE: 0407F2724: Continued performing application controls testing for control activity 1.2.3.2.6 (Expenditures) for PN1, based on specific testing script. |
| 4/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F02607: RE: 0407F2725: Going through the testing script for control activity 1.2.3.2.7 with Stephany Franklin (PwC). Accessing PN1 and validating the test script for company codes in scope for FY2007. |
| 4/26/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F02518: CR: 0407F2827: Balance sheet analysis project coding, updates, and verification of numbers updates. Create binder for template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F02591: RE: 0407F2827:  Balance sheet analysis project coding, updates, and verification of numbers updates. Create binder for template. |
| 4/26/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F02519: CR: 0407F2873:  Put Delphi Internal Control Walkthrough documents into binder and label the binder "Delphi Internal Controls Walkthrough". |
| 4/26/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F02592: RE: 0407F2873:  Put Delphi Internal Control Walkthrough documents into binder and label the binder "Delphi Internal Controls Walkthrough". |
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F02499: CR: 0407F3128:  Planning 2007 schedule. |
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.8 | $165.00 | ($297.00) | 1107F02500: CR: 0407F3129:  PwC schedule call. |
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.2 | $165.00 | ($198.00) | 1107F02501: CR: 0407F3130:  Inspected documentation guidelines. |
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F02502: CR: 0407F3131:  Review of new PCAOB giudance and compared Delphi guidelines. |
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.8 | $165.00 | ($297.00) | 1107F02503: CR: 0407F3132:  Edited frequently asked questions. |
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F02572: RE: 0407F3128:  Planning 2007 schedule. |
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.8 | $180.00 | $324.00 | 1107F02573: RE: 0407F3129:  PwC schedule call. |
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.2 | $180.00 | $216.00 | 1107F02574: RE: 0407F3130:  Inspected documentation guidelines. |
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F02575: RE: 0407F3131:  Review of new PCAOB giudance and compared Delphi guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.8 | $180.00 | $324.00 | 1107F02576: RE: 0407F3132: Edited frequently asked questions. |
| 4/26/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | -8.2 | $95.00 | ($779.00) | 1107F02520: CR: 0407F3138: Follow-up on round 2 validation testing files missing from the AHG folder, review of other folders to find missing files. |
| 4/26/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | -5.9 | $95.00 | ($560.50) | 1107F02521: CR: 0407F3140: Create results summary and wrap-up of database archiving project. |
| 4/26/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 8.2 | $105.00 | $861.00 | 1107F02593: RE: 0407F3138: Follow-up on round 2 validation testing files missing from the AHG folder, review of other folders to find missing files. |
| 4/26/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 5.9 | $105.00 | $619.50 | 1107F02594: RE: 0407F3140: Create results summary and wrap-up of database archiving project. |
| 4/27/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -3.8 | $130.00 | ($494.00) | 1107F02650: CR: 0407F0297: Written control narrative for configuration testing. |
| 4/27/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.5 | $130.00 | ($585.00) | 1107F02651: CR: 0407F0298: Continue on written control narrative for configuration testing. |
| 4/27/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 3.8 | $140.00 | $532.00 | 1107F02704: RE: 0407F0297: Written control narrative for configuration testing. |
| 4/27/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.5 | $140.00 | $630.00 | 1107F02705: RE: 0407F0298: Continue on written control narrative for configuration testing. |
| 4/27/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | -4.0 | $280.00 | ($1,120.00) | 1107F02619: CR: 0407F0373: Draft hedging procedure manual. |
| 4/27/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $295.00 | $1,180.00 | 1107F02673: RE: 0407F0373: Draft hedging procedure manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | -1.5 | $130.00 | ($195.00) | 1107F02634: CR: 0407F0596:  Worked on tying out the Delphi Working Co Database to the project management milestone. |
| 4/27/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -0.5 | $130.00 | ($65.00) | 1107F02666: CR: 0407F0602:  Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 4/27/2007 | Beaver, William | Sr Associate | United States | Project management (US use only) | 1.5 | $140.00 | $210.00 | 1107F02688: RE: 0407F0596:  Worked on tying out the Delphi Working Co Database to the project management milestone. |
| 4/27/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 0.5 | $140.00 | $70.00 | 1107F02720: RE: 0407F0602:  Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 4/27/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -0.3 | $260.00 | ($78.00) | 1107F02623: CR: 0407F0683: Conference call with Lindsay Block (PwC) to discuss European manager contacts for Delphi SOX work. |
| 4/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F02624: CR: 0407F0684:  Review the agenda for the European kick-off meeting with Brian Decker and Darren Orf (both PwC). |
| 4/27/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F02625: CR: 0407F0685:  Call with Karen Cobb (Delphi) to discuss status of the census data recalculation project for pension data. |
| 4/27/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.3 | $280.00 | $84.00 | 1107F02677: RE: 0407F0683: Conference call with Lindsay Block (PwC) to discuss European manager contacts for Delphi SOX work. |
| 4/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F02678: RE: 0407F0684:  Review the agenda for the European kick-off meeting with Brian Decker and Darren Orf (both PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F02679: RE: 0407F0685:  Call with Karen Cobb (Delphi) to discuss status of the census data recalculation project for pension data. |
| 4/27/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F02635: CR: 0407F0968:  Send email requesting status report for PMO team. |
| 4/27/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F02689: RE: 0407F0968:  Send email requesting status report for PMO team. |
| 4/27/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.2 | $95.00 | ($209.00) | 1107F02617: CR: 0407F1048: Continued correspondence with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/27/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.6 | $95.00 | ($152.00) | 1107F02618: CR: 0407F1049:  Further requested expense detail for February. Worked with P Nelson to obtain receipts for E Williams (PwC). |
| 4/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F02636: CR: 0407F1050:  E-mails and correspondence related to Delphi. |
| 4/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F02637: CR: 0407F1051:  Reviewed documents for meeting with M Swanson at Delphi. |
| 4/27/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.2 | $105.00 | $231.00 | 1107F02671: RE: 0407F1048: Continued correspondence with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/27/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.6 | $105.00 | $168.00 | 1107F02672: RE: 0407F1049:  Further requested expense detail for February. Worked with P Nelson to obtain receipts for E Williams (PwC). |
| 4/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F02690: RE: 0407F1050:  E-mails and correspondence related to Delphi. |
| 4/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F02691: RE: 0407F1051: Reviewed documents for meeting with M Swanson at Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F25642: 0407F0060:  Researched flights and travel arrangements to Stuttgart, Germany for S Brown. |
| 4/27/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F02652: CR: 0407F1137:  Follow up on pending issues for PN1 test. |
| 4/27/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F02706: RE: 0407F1137:  Follow up on pending issues for PN1 test. |
| 4/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F02626: CR: 0407F1258: Participate in Certus (client system) Status meeting with C Adams (Delphi), M Fawcett (Delphi), R Shehi (PwC), and D Church (Dixon Allen). |
| 4/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F02627: CR: 0407F1259:  Read and respond to client related e-mails and return phone calls. |
| 4/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F02680: RE: 0407F1258: Participate in Certus (client system) Status meeting with C Adams (Delphi), M Fawcett (Delphi), R Shehi (PwC), and D Church (Dixon Allen). |
| 4/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F02681: RE: 0407F1259:  Read and respond to client related e-mails and return phone calls. |
| 4/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.7 | $295.00 | $1,386.50 | 1107F25641: Certus/CARS project debrief. |
| 4/27/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.1 | $130.00 | ($403.00) | 1107F02653: CR: 0407F1327:  2007 Testing of SAP Controls. |
| 4/27/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.1 | $130.00 | ($143.00) | 1107F02654: CR: 0407F1328:  2007 Testing of SAP Controls. |
| 4/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F02655: CR: 0407F1329:  Project planning for SAP controls team. |
| 4/27/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $140.00 | $434.00 | 1107F02707: RE: 0407F1327:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.1 | $140.00 | $154.00 | 1107F02708: RE: 0407F1328:  2007 Testing of SAP Controls. |
| 4/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F02709: RE: 0407F1329:  Project planning for SAP controls team. |
| 4/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 9.1 | $140.00 | $1,274.00 | 1107F25644: SAP framework analysis and validation testing for multiple international instances. |
| 4/27/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -4.1 | $165.00 | ($676.50) | 1107F02628: CR: 0407F1521: Finalizing review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/27/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -3.9 | $165.00 | ($643.50) | 1107F02629: CR: 0407F1522: Continued finalizing review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/27/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 4.1 | $180.00 | $738.00 | 1107F02682: RE: 0407F1521: Finalizing review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/27/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.9 | $180.00 | $702.00 | 1107F02683: RE: 0407F1522: Continued finalizing review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/27/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.8 | $95.00 | ($171.00) | 1107F02638: CR: 0407F1542:  Added example data into the application to produce reports. Explained mapping to Crystal Enterprise developer. |
| 4/27/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F02692: RE: 0407F1542:  Added example data into the application to produce reports. Explained mapping to Crystal Enterprise developer. |
| 4/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.8 | $200.00 | ($560.00) | 1107F02661: CR: 0407F1613: Determined strategy for mapping roles to users. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F02662: CR: 0407F1614: Prepared list of next immediate steps with Ann Bianco (Delphi). |
| 4/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.0 | $200.00 | ($600.00) | 1107F02663: CR: 0407F1615: Analyzed latest RBE data pull for how it would impact new design. |
| 4/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $230.00 | $644.00 | 1107F02715: RE: 0407F1613: Determined strategy for mapping roles to users. |
| 4/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F02716: RE: 0407F1614: Prepared list of next immediate steps with Ann Bianco (Delphi). |
| 4/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 1107F02717: RE: 0407F1615: Analyzed latest RBE data pull for how it would impact new design. |
| 4/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 1107F02621: CR: 0507F07582: REBILL CORRECT TASK CODE - 0407F1732: Conference call with Accenture regarding balance sheet analysis process. |
| 4/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 1107F02622: CR: 0507F07581: REBILL CORRECT TASK CODE - 0407F1731:  SRBM call with Spain Delphi and Accenture (Zaneta Mudrakova).. |
| 4/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $190.00 | $779.00 | 1107F02675: RE: 0507F07582: REBILL CORRECT TASK CODE - 0407F1732:  Conference call with Accenture regarding balance sheet analysis process. |
| 4/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $190.00 | $779.00 | 1107F02676: RE: 0507F07581: REBILL CORRECT TASK CODE - 0407F1731:  SRBM call with Spain Delphi and Accenture (Zaneta Mudrakova).. |
| 4/27/2007 | Lane, Chris | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F02664: CR: 0407F1804:  Enter time and discussion with Scott on status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F02718: RE: 0407F1804:  Enter time and discussion with Scott on status. |
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F02639: CR: 0407F1878: Investigate the flowbacks that were not in SAP in order to locate their names. |
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F02640: CR: 0407F1879: Discussion with T Van Schalkwyk (Delphi) in regards to getting the Start Date at GM for those Delphi employees who flowed back to GM. |
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F02641: CR: 0407F1880: Analyze the report of flowbacks returned from T Van Schalkwyk (Delphi) from SAP (modified due to char max - see original entry). |
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F02642: CR: 0407F1881:  E-mail J Ridge (Fidelity) regarding flowbacks and our inability to compile the information of the flowbacks' Start Date at GM. |
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F02643: CR: 0407F1882:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F02693: RE: 0407F1878: Investigate the flowbacks that were not in SAP in order to locate their names. |
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F02694: RE: 0407F1879: Discussion with T Van Schalkwyk (Delphi) in regards to getting the Start Date at GM for those Delphi employees who flowed back to GM. |
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F02695: RE: 0407F1880: Analyze the report of flowbacks returned from T Van Schalkwyk (Delphi) from SAP (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F02696: RE: 0407F1881: E-mail J Ridge (Fidelity) regarding flowbacks and our inability to compile the information of the flowbacks' Start Date at GM. |
| 4/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F02697: RE: 0407F1882: Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25645: Read and respond to email from Colin Wittmer (PwC) regarding cash collections process for clients in bankruptcy. |
| 4/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F25646: Review draft expense exhibits for February 2007. |
| 4/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25647: Read and respond to email from Deanna L Dedrick (PwC) regarding cash collections process for clients in bankruptcy. |
| 4/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.9 | $260.00 | $1,274.00 | 1107F25648: Begin draft of March 2007 expense consolidator. |
| 4/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 1107F25649: Continue draft of March 2007 fees consolidator. |
| 4/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F02630: CR: 0407F2086: Compiled list of tasks and composed instructions for execution and sent to J. Eckroth (to cover for me in my absence while in Europe). |
| 4/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.2 | $280.00 | ($896.00) | 1107F02631: CR: 0407F2087: Began final draft of Kick-Off presentation. |
| 4/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.6 | $280.00 | ($1,008.00) | 1107F02632: CR: 0407F2088: Finalized final draft of Kick-Off presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F02633: CR: 0407F2089: Compile and validated accrual for R. Smithson (Delphi). |
| 4/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F02684: RE: 0407F2086: Compiled list of tasks and composed instructions for execution and sent to J. Eckroth (to cover for me in my absence while in Europe). |
| 4/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.2 | $295.00 | $944.00 | 1107F02685: RE: 0407F2087:  Began final draft of Kick-Off presentation. |
| 4/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.6 | $295.00 | $1,062.00 | 1107F02686: RE: 0407F2088: Finalized final draft of Kick-Off presentation. |
| 4/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F02687: RE: 0407F2089:  Compile and validated accrual for R. Smithson (Delphi). |
| 4/27/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.4 | $360.00 | ($864.00) | 1107F02665: CR: 0407F2106:  Update on IT progress, timeline, new functionality impact. |
| 4/27/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $380.00 | $912.00 | 1107F02719: RE: 0407F2106:  Update on IT progress, timeline, new functionality impact. |
| 4/27/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.5 | $165.00 | ($577.50) | 1107F02656: CR: 0407F2137:  Peform configuration testing - expenditures - PN1 instance. |
| 4/27/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -5.0 | $165.00 | ($825.00) | 1107F02657: CR: 0407F2138:  Peform configuration testing - expenditures - PN1 instance. |
| 4/27/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F02658: CR: 0407F2157:  Peform configuration testing - expenditures - PN1 instance. |
| 4/27/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.2 | $165.00 | ($693.00) | 1107F02659: CR: 0407F2158:  Peform configuration testing - expenditures - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.5 | $180.00 | $630.00 | 1107F02710: RE: 0407F2137:  Peform configuration testing - expenditures - PN1 instance. |
| 4/27/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 5.0 | $180.00 | $900.00 | 1107F02711: RE: 0407F2138:  Peform configuration testing - expenditures - PN1 instance. |
| 4/27/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F02712: RE: 0407F2157:  Peform configuration testing - expenditures - PN1 instance. |
| 4/27/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $180.00 | $756.00 | 1107F02713: RE: 0407F2158:  Peform configuration testing - expenditures - PN1 instance. |
| 4/27/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | -2.0 | $360.00 | ($720.00) | 1107F02620: CR: 0407F2176:  Updates and edits on policies for all area. |
| 4/27/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $380.00 | $760.00 | 1107F02674: RE: 0407F2176:  Updates and edits on policies for all area. |
| 4/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.1 | $165.00 | ($511.50) | 1107F02667: CR: 0407F2330: Participating in the Walkthrough demonstration by E&Y with Cleberson Siansi (PwC), Marcus Harris (Delphi), Bill Garvey (Delphi) and other Delphi-IAS staff. |
| 4/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F02668: CR: 0407F2331: Preparing project update for Delphi management and PwC leadership. |
| 4/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.4 | $165.00 | ($561.00) | 1107F02669: CR: 0407F2332: Performing final review of the 2007 ITGC scoping document which identifies the systems and locations that will be in scope. |
| 4/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $180.00 | $558.00 | 1107F02721: RE: 0407F2330: Participating in the Walkthrough demonstration by E&Y with Cleberson Siansi (PwC), Marcus Harris (Delphi), Bill Garvey (Delphi) and other Delphi-IAS staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F02722: RE: 0407F2331: Preparing project update for Delphi management and PwC leadership. |
| 4/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.4 | $180.00 | $612.00 | 1107F02723: RE: 0407F2332: Performing final review of the 2007 ITGC scoping document which identifies the systems and locations that will be in scope. |
| 4/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F02644: CR: 0407F2466: Working S Das (Delphi) to develop the load runner scripts for CARS (client system). |
| 4/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F02645: CR: 0407F2467: Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.9 | $110.00 | ($209.00) | 1107F02646: CR: 0407F2468: Working with Trintech to diagnose CARS (client system) issues. |
| 4/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F02698: RE: 0407F2466: Working S Das (Delphi) to develop the load runner scripts for CARS (client system). |
| 4/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F02699: RE: 0407F2467: Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.9 | $120.00 | $228.00 | 1107F02700: RE: 0407F2468: Working with Trintech to diagnose CARS (client system) issues. |
| 4/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.4 | $130.00 | ($572.00) | 1107F02660: CR: 0407F2726: Performing application controls testing for control activity 1.2.3.2.7 (Expenditures) for PN1, based on specific testing script. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | -3.7 | $130.00 | ($481.00) | 1107F02670: CR: 0407F2727: Attending to E&Y client system training together with Bill Garvey, Jamshid Sadaghyani (PwC), Shannon Paccela (E&Y), Marcus Harris, and other individuals from IAS - Delphi. |
| 4/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.4 | $140.00 | $616.00 | 1107F02714: RE: 0407F2726: Performing application controls testing for control activity 1.2.3.2.7 (Expenditures) for PN1, based on specific testing script. |
| 4/27/2007 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 3.7 | $140.00 | $518.00 | 1107F02724: RE: 0407F2727: Attending to E&Y client system training together with Bill Garvey, Jamshid Sadaghyani (PwC), Shannon Paccela (E&Y), Marcus Harris, and other individuals from IAS - Delphi. |
| 4/27/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F02647: CR: 0407F2828: Documentation of project steps. |
| 4/27/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F02648: CR: 0407F2829:  Balance sheet analysis project coding, updates, and verification of numbers updates. |
| 4/27/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F02701: RE: 0407F2828: Documentation of project steps. |
| 4/27/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F02702: RE: 0407F2829:  Balance sheet analysis project coding, updates, and verification of numbers updates. |
| 4/27/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 7.7 | $105.00 | $808.50 | 1107F25643: Final review and analysis of plant testing project documentation. |
| 4/27/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | -8.1 | $95.00 | ($769.50) | 1107F02649: CR: 0407F3139:  Follow-up on round 2 validation testing files that were incorrectly posted in the AHG folder, rename files, and find their appropriate locations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 8.1 | $105.00 | $850.50 | 1107F02703: RE: 0407F3139:  Follow-up on round 2 validation testing files that were incorrectly posted in the AHG folder, rename files, and find their appropriate locations. |
| 4/30/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F02728: CR: 0407F0301:  Travel time from Chicago and Detroit. (2hrs. * 50%). |
| 4/30/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -3.0 | $130.00 | ($390.00) | 1107F02766: CR: 0407F0299:  Written control narrative for configuration testing. |
| 4/30/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | -4.5 | $130.00 | ($585.00) | 1107F02767: CR: 0407F0300:  Continue on written control narrative for configuration testing. |
| 4/30/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F02795: RE: 0407F0301:  Travel time from Chicago and Detroit. (2hrs. * 50%). |
| 4/30/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 3.0 | $140.00 | $420.00 | 1107F02833: RE: 0407F0299:  Written control narrative for configuration testing. |
| 4/30/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.5 | $140.00 | $630.00 | 1107F02834: RE: 0407F0300:  Continue on written control narrative for configuration testing. |
| 4/30/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | -4.6 | $110.00 | ($506.00) | 1107F02787: CR: 0407F0582: Fill-out RTS and other forms necessary for access to Delphi's firewall. |
| 4/30/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | -1.9 | $110.00 | ($209.00) | 1107F02788: CR: 0407F0583:  Complete RTS and other forms necessary for access to Delphi's firewall. |
| 4/30/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 4.6 | $120.00 | $552.00 | 1107F02854: RE: 0407F0582: Fill-out RTS and other forms necessary for access to Delphi's firewall. |
| 4/30/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 1.9 | $120.00 | $228.00 | 1107F02855: RE: 0407F0583:  Complete RTS and other forms necessary for access to Delphi's firewall. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -3.9 | $130.00 | ($507.00) | 1107F02785: CR: 0407F0603: Worked on updating the unix, AS/400, mainframe, framework. |
| 4/30/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -3.6 | $130.00 | ($468.00) | 1107F02786: CR: 0407F0604: Continued worked on updating the unix, AS/400, mainframe, framework. |
| 4/30/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.9 | $140.00 | $546.00 | 1107F02852: RE: 0407F0603: Worked on updating the unix, AS/400, mainframe, framework. |
| 4/30/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.6 | $140.00 | $504.00 | 1107F02853: RE: 0407F0604: Continued worked on updating the unix, AS/400, mainframe, framework. |
| 4/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F02734: CR: 0407F0686: Quality assurance review for Delphi Steering division SOX work. |
| 4/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F02735: CR: 0407F0687: Quality assurance review for Delphi Powertrain SOX work. |
| 4/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F02736: CR: 0407F0688: Quality assurance review for Delphi DPSS division SOX work. |
| 4/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F02801: RE: 0407F0686: Quality assurance review for Delphi Steering division SOX work. |
| 4/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F02802: RE: 0407F0687: Quality assurance review for Delphi Powertrain SOX work. |
| 4/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F02803: RE: 0407F0688: Quality assurance review for Delphi DPSS division SOX work. |
| 4/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.7 | $165.00 | ($610.50) | 1107F02778: CR: 0407F0868: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F02779: CR: 0407F0869: Supported security testing for new role design. |
| 4/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $165.00 | ($363.00) | 1107F02780: CR: 0407F0870: Supported security testing for new role design. |
| 4/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1107F02845: RE: 0407F0868: Supported security testing for new role design. |
| 4/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F02846: RE: 0407F0869: Supported security testing for new role design. |
| 4/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F02847: RE: 0407F0870: Supported security testing for new role design. |
| 4/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F02737: CR: 0407F0894:  Review of deck for PwC kickoff meeting. |
| 4/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F02738: CR: 0407F0895:  Delphi bi-weekly update meeting. |
| 4/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F02804: RE: 0407F0894:  Review of deck for PwC kickoff meeting. |
| 4/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F02805: RE: 0407F0895:  Delphi bi-weekly update meeting. |
| 4/30/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -2.8 | $180.00 | ($504.00) | 1107F02725: CR: 0407F0971: February 2007 Expense Review. |
| 4/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.8 | $180.00 | ($504.00) | 1107F02748: CR: 0407F0969: February 2007 Rate Review. |
| 4/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F02749: CR: 0407F0970:  Status Report Updates. |
| 4/30/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.8 | $190.00 | $532.00 | 1107F02792: RE: 0407F0971: February 2007 Expense Review. |
| 4/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.8 | $190.00 | $532.00 | 1107F02815: RE: 0407F0969: February 2007 Rate Review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F02816: RE: 0407F0970:  Status Report Updates. |
| 4/30/2007 | Erickson, Dave | Partner | United States | Revenue | -1.0 | $390.00 | ($390.00) | 1107F02768: CR: 0407F0981:  Weekly review of revenue documentation and team discussion. |
| 4/30/2007 | Erickson, Dave | Partner | United States | Revenue | -0.6 | $390.00 | ($234.00) | 1107F02769: CR: 0407F0982:  Weekly review of revenue documentation and team discussion. |
| 4/30/2007 | Erickson, Dave | Partner | United States | Revenue | 1.0 | $420.00 | $420.00 | 1107F02835: RE: 0407F0981:  Weekly review of revenue documentation and team discussion. |
| 4/30/2007 | Erickson, Dave | Partner | United States | Revenue | 0.6 | $420.00 | $252.00 | 1107F02836: RE: 0407F0982:  Weekly review of revenue documentation and team discussion. |
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.7 | $95.00 | ($161.50) | 1107F02726: CR: 0407F1055:  Worked with accounting to obtain documentation for pending expenses related to Delphi, as requested by C Herring (PwC) for fee preparation. |
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.9 | $95.00 | ($85.50) | 1107F02727: CR: 0407F1056:  Cross-referenced foreign billing received with Accounts Payable database. |
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F02750: CR: 0407F1052:  E-mail and correspondence, responding to requests and providing information related to Delphi. |
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F02751: CR: 0407F1053:  Researched, discussed with S Brown (PwC), and ordered materials for meetings in Paris. |
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F02752: CR: 0407F1054:  Created a sign-in sheet and compiled names of individuals attending the Paris meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.7 | $105.00 | $178.50 | 1107F02793: RE: 0407F1055: Worked with accounting to obtain documentation for pending expenses related to Delphi, as requested by C Herring (PwC) for fee preparation. |
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $105.00 | $94.50 | 1107F02794: RE: 0407F1056: Cross-referenced foreign billing received with Accounts Payable database. |
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F02817: RE: 0407F1052: E-mail and correspondence, responding to requests and providing information related to Delphi. |
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F02818: RE: 0407F1053: Researched, discussed with S Brown (PwC), and ordered materials for meetings in Paris. |
| 4/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F02819: RE: 0407F1054: Created a sign-in sheet and compiled names of individuals attending the Paris meeting. |
| 4/30/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F02729: CR: 0407F1139: Travel from Chi to Troy (3.1hrs. * 50%). |
| 4/30/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F02770: CR: 0407F1138: Update quick place with the changes made to revenue document after first review. |
| 4/30/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F02796: RE: 0407F1139: Travel from Chi to Troy (3.1hrs. * 50%). |
| 4/30/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F02837: RE: 0407F1138: Update quick place with the changes made to revenue document after first review. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.8 | $280.00 | ($224.00) | 1107F02730: CR: 0407F1260: Travel during Delphi Business hours (1.6hrs. * 50%). |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.1 | $280.00 | ($1,148.00) | 1107F02739: CR: 0407F1261: Clean-up and reload framework outline per changes from C Adams (Delphi) and errors from 4/26/07's run. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US only) | -0.7 | $280.00 | ($196.00) | 1107F02740: CR: 0407F1262: Status update and review with C Adams (Delphi) for Certus (client system) project. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F02741: CR: 0407F1263: Discussion with M Wolfenden (HMC) about CARS (client system) issue, assist in brainstorming possible resolutions. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.6 | $280.00 | ($448.00) | 1107F02742: CR: 0407F1264: Run Certus (client system) reports per C Adams (Delphi) request. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F02743: CR: 0407F1265: Discussion with D Hoerger (HMC) about Delphi PC issues and load file status/issues. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.7 | $280.00 | ($476.00) | 1107F02744: CR: 0407F1266: Investigate how to add a new form to the activity list. Contact Certus (client system) and put in a help ticket for support on the topic. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F02745: CR: 0407F1267: Review and respond to client related e-mail. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.8 | $295.00 | $236.00 | 1107F02797: RE: 0407F1260: Travel during Delphi Business hours (1.6hrs. * 50%). |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.1 | $295.00 | $1,209.50 | 1107F02806: RE: 0407F1261: Clean-up and reload framework outline per changes from C Adams (Delphi) and errors from 4/26/07's run. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F02807: RE: 0407F1262: Status update and review with C Adams (Delphi) for Certus (client system) project. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F02808: RE: 0407F1263: Discussion with M Wolfenden (HMC) about CARS (client system) issue, assist in brainstorming possible resolutions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.6 | $295.00 | $472.00 | 1107F02809: RE: 0407F1264: Run Certus (client system) reports per C Adams (Delphi) request. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F02810: RE: 0407F1265: Discussion with D Hoerger (HMC) about Delphi PC issues and load file status/issues. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.7 | $295.00 | $501.50 | 1107F02811: RE: 0407F1266: Investigate how to add a new form to the activity list. Contact Certus (client system) and put in a help ticket for support on the topic. |
| 4/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F02812: RE: 0407F1267: Review and respond to client related e-mail. |
| 4/30/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F02731: CR: 0407F1330: Travel from IAH to DTW before 8 AM (2 hrs. * 50%). |
| 4/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F02771: CR: 0407F1331: 2007 Testing of SAP Controls. |
| 4/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F02772: CR: 0407F1332: 2007 Testing of SAP Controls. |
| 4/30/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.7 | $130.00 | ($351.00) | 1107F02773: CR: 0407F1333: 2007 Testing of SAP Controls. |
| 4/30/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F02798: RE: 0407F1330: Travel from IAH to DTW before 8 AM (2 hrs. * 50%). |
| 4/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F02838: RE: 0407F1331: 2007 Testing of SAP Controls. |
| 4/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F02839: RE: 0407F1332: 2007 Testing of SAP Controls. |
| 4/30/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $140.00 | $378.00 | 1107F02840: RE: 0407F1333: 2007 Testing of SAP Controls. |
| 4/30/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F25650: Final evaluation of resource allocation process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.7 | $95.00 | ($66.50) | 1107F02753: CR: 0407F1543:  Gave feedback on reports to developer for changes. Sent off two reports to Michael Peterson for review. |
| 4/30/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F02820: RE: 0407F1543:  Gave feedback on reports to developer for changes. Sent off two reports to Michael Peterson for review. |
| 4/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.5 | $200.00 | ($500.00) | 1107F02781: CR: 0407F1616: Prepared list of items to send to upper mgt that addressed major issues that had been encountered during project. |
| 4/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.0 | $200.00 | ($600.00) | 1107F02782: CR: 0407F1617: Analyzed t-codes that were assigned to more than one CO role. |
| 4/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $230.00 | $575.00 | 1107F02848: RE: 0407F1616: Prepared list of items to send to upper mgt that addressed major issues that had been encountered during project. |
| 4/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 1107F02849: RE: 0407F1617: Analyzed t-codes that were assigned to more than one CO role. |
| 4/30/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.5 | $175.00 | ($612.50) | 1107F02732: CR: 0507F07578: REBILL CORRECT TASK CODE - 0407F1728: SOX 2007 planning with Petra Formankova (Accenture Internal Control). |
| 4/30/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.2 | $175.00 | ($735.00) | 1107F02733: CR: 0507F07577: REBILL CORRECT TASK CODE - 0407F1727:  SRBM call with Germany Stadeln and Accenture (Zaneta Mudrakova). |
| 4/30/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.5 | $190.00 | $665.00 | 1107F02799: RE: 0507F07578: REBILL CORRECT TASK CODE - 0407F1728: SOX 2007 planning with Petra Formankova (Accenture Internal Control). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.2 | $190.00 | $798.00 | 1107F02800: RE: 0507F07577: REBILL CORRECT TASK CODE - 0407F1727:  SRBM call with Germany Stadeln and Accenture (Zaneta Mudrakova). |
| 4/30/2007 | Lane, Chris | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F02783: CR: 0407F1805:  Tested FI team's derived roles in R/3 dev environment. |
| 4/30/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F02850: RE: 0407F1805:  Tested FI team's derived roles in R/3 dev environment. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F02754: CR: 0407F1883:  Format the Manually Calculated pension participants that need to be Further Audited with columns that detail the factors that cause the variance in order for easier reference. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F02755: CR: 0407F1884:  Discussion with J Ridge (Fidelity) about why we were unable to compile the information of the flowbacks' Start Date at GM. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F02756: CR: 0407F1885:  E-mail J Ridge (Fidelity) the list of flowbacks with the requested information minus the flowbacks' Start Date at GM. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.0 | $95.00 | ($95.00) | 1107F02757: CR: 0407F1886:  Meeting with J DeMarco and G Kimpan (Delphi) about the list of items that need to be completed in the coming month. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F02758: CR: 0407F1887:  Organize and update the results of the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F02759: CR: 0407F1888:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F02760: CR: 0407F1889:  Take into account the Manually Calculated files found in J DeMarco's (Delphi) office and put them into their appropriate box. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F02821: RE: 0407F1883:  Format the Manually Calculated pension participants that need to be Further Audited with columns that detail the factors that cause the variance in order for easier reference. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F02822: RE: 0407F1884:  Discussion with J Ridge (Fidelity) about why we were unable to compile the information of the flowbacks' Start Date at GM. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F02823: RE: 0407F1885:  E-mail J Ridge (Fidelity) the list of flowbacks with the requested information minus the flowbacks' Start Date at GM. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $105.00 | $105.00 | 1107F02824: RE: 0407F1886:  Meeting with J DeMarco and G Kimpan (Delphi) about the list of items that need to be completed in the coming month. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F02825: RE: 0407F1887:  Organize and update the results of the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F02826: RE: 0407F1888:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F02827: RE: 0407F1889:  Take into account the Manually Calculated files found in J DeMarco's (Delphi) office and put them into their appropriate box. |
| 4/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25652: Read and respond to email from Brian Decker (PwC) regarding a GFS invoice for the February 2007 period, forward final November and December 2006 fee statements. |
| 4/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25653: Create an allocation schedule for the February 2007 SOX project and forward to Subashi Stendahl (PwC) to enter into GFS for month end close. |
| 4/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25654: Forward final January 2007 fee statement to Brian Decker (PwC) per client's request. |
| 4/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25655: Read and respond to email from Brian Decker (PwC) regarding addressee on GFS invoices. |
| 4/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25656: Create an allocation schedule for the February 2007 Giant project and forward to Brenda Flood (PwC) to enter into GFS for month end close. |
| 4/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25657: Correspond with Subashi Stendahl (PwC) regarding update of addressee on GFS invoices for SOX projects. |
| 4/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 6.3 | $260.00 | $1,638.00 | 1107F25658: Continue draft of March 2007 expense consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F02784: CR: 0407F2107:  Issues update discussion and analysis with Ann. |
| 4/30/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F02851: RE: 0407F2107:  Issues update discussion and analysis with Ann. |
| 4/30/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.2 | $165.00 | ($693.00) | 1107F02774: CR: 0407F2139:  Peform configuration testing - expenditures - PN1 instance. |
| 4/30/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.4 | $165.00 | ($726.00) | 1107F02775: CR: 0407F2140:  Peform configuration testing - expenditures - PN1 instance. |
| 4/30/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $180.00 | $756.00 | 1107F02841: RE: 0407F2139:  Peform configuration testing - expenditures - PN1 instance. |
| 4/30/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $180.00 | $792.00 | 1107F02842: RE: 0407F2140:  Peform configuration testing - expenditures - PN1 instance. |
| 4/30/2007 | Rhodes, Carol | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1107F25651: Resource allocation final process review. |
| 4/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.3 | $165.00 | ($214.50) | 1107F02789: CR: 0407F2333: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.8 | $165.00 | ($462.00) | 1107F02790: CR: 0407F2334: Performing final review of the 2007 ITGC scoping document which identifies the systems and locations that will be in scope. |
| 4/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $180.00 | $234.00 | 1107F02856: RE: 0407F2333: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.8 | $180.00 | $504.00 | 1107F02857: RE: 0407F2334: Performing final review of the 2007 ITGC scoping document which identifies the systems and locations that will be in scope. |
| 4/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.9 | $110.00 | ($539.00) | 1107F02761: CR: 0407F2439: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 4/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.1 | $110.00 | ($231.00) | 1107F02762: CR: 0407F2440: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 4/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.6 | $110.00 | ($176.00) | 1107F02763: CR: 0407F2469:  Update meeting with M Fawcett and K Fedoronko (Delphi) regarding the CARS application (client system). |
| 4/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.9 | $120.00 | $588.00 | 1107F02828: RE: 0407F2439: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 4/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $120.00 | $252.00 | 1107F02829: RE: 0407F2440: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 4/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $120.00 | $192.00 | 1107F02830: RE: 0407F2469:  Update meeting with M Fawcett and K Fedoronko (Delphi) regarding the CARS application (client system). |
| 4/30/2007 | Siansi, Cleberson | Sr Associate | United States | Project Management | -3.2 | $130.00 | ($416.00) | 1107F02776: CR: 0407F2728: Performing application controls testing for control activity 1.2.3.2.4 (Expenditures) for PN1, based on specific testing script. |
| 4/30/2007 | Siansi, Cleberson | Sr Associate | United States | Project Management | -3.1 | $130.00 | ($403.00) | 1107F02777: CR: 0407F2729: Continued performing application controls testing for control activity 1.2.3.2.4 (Expenditures) for PN1, based on specific testing script. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Siansi, Cleberson | Sr Associate | United States | Project Management | 3.2 | $140.00 | $448.00 | 1107F02843: RE: 0407F2728: Performing application controls testing for control activity 1.2.3.2.4 (Expenditures) for PN1, based on specific testing script. |
| 4/30/2007 | Siansi, Cleberson | Sr Associate | United States | Project Management | 3.1 | $140.00 | $434.00 | 1107F02844: RE: 0407F2729: Continued performing application controls testing for control activity 1.2.3.2.4 (Expenditures) for PN1, based on specific testing script. |
| 4/30/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.1 | $95.00 | ($484.50) | 1107F02764: CR: 0407F2830:  Balance sheet analysis project coding, updates, and verification of numbers updates. |
| 4/30/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F02765: CR: 0407F2831: Documentation of project steps. |
| 4/30/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.1 | $105.00 | $535.50 | 1107F02831: RE: 0407F2830:  Balance sheet analysis project coding, updates, and verification of numbers updates. |
| 4/30/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F02832: RE: 0407F2831: Documentation of project steps. |
| 4/30/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F02746: CR: 0407F3133: Mapping of working community files. |
| 4/30/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.9 | $165.00 | ($313.50) | 1107F02747: CR: 0407F3134: Reviewed Delphi client system training materials. |
| 4/30/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F02813: RE: 0407F3133: Mapping of working community files. |
| 4/30/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.9 | $180.00 | $342.00 | 1107F02814: RE: 0407F3134: Reviewed Delphi client system training materials. |
| 4/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F02791: CR: 0407F3208:  Update of new framework with jamshid (PwC). |
| 4/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F02858: RE: 0407F3208:  Update of new framework with jamshid (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.6 | $130.00 | ($468.00) | 1107F02910: CR: 0507F00747: Written control narrative for configuration testing. |
| 5/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F02911: CR: 0507F00746: Written control narrative for configuration testing. |
| 5/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.6 | $140.00 | $504.00 | 1107F02983: RE: 0507F00747: Written control narrative for configuration testing. |
| 5/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F02984: RE: 0507F00746: Written control narrative for configuration testing. |
| 5/1/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | -2.8 | $110.00 | ($308.00) | 1107F02930: CR: 0507F00698: Continued Reviewed E&Y's walkthrough procedures. |
| 5/1/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | -5.4 | $110.00 | ($594.00) | 1107F02931: CR: 0507F00697: Reviewed E&Y's walkthrough procedures. |
| 5/1/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 2.8 | $120.00 | $336.00 | 1107F03003: RE: 0507F00698: Continued Reviewed E&Y's walkthrough procedures. |
| 5/1/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 5.4 | $120.00 | $648.00 | 1107F03004: RE: 0507F00697: Reviewed E&Y's walkthrough procedures. |
| 5/1/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -2.9 | $130.00 | ($377.00) | 1107F02927: CR: 0507F00772: Continued Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 5/1/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -4.6 | $130.00 | ($598.00) | 1107F02928: CR: 0507F00771: Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 5/1/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 2.9 | $140.00 | $406.00 | 1107F03000: RE: 0507F00772: Continued Worked on updating the unix, AS/400, mainframe, framework for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.6 | $140.00 | $644.00 | 1107F03001: RE: 0507F00771: Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 5/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -3.1 | $130.00 | ($403.00) | 1107F02924: CR: 0507F00779: Continued Worked on re-writing 2007 standard testing procedures. |
| 5/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -3.3 | $130.00 | ($429.00) | 1107F02925: CR: 0507F00778: Worked on re-writing 2007 standard testing procedures. |
| 5/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -1.6 | $130.00 | ($208.00) | 1107F02926: CR: 0507F00777:  Met with Bill Beaver to dicuss the 2007 standard testing procedures, and proposed changes and rewrites based on new guidance. |
| 5/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.1 | $140.00 | $434.00 | 1107F02997: RE: 0507F00779: Continued Worked on re-writing 2007 standard testing procedures. |
| 5/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.3 | $140.00 | $462.00 | 1107F02998: RE: 0507F00778: Worked on re-writing 2007 standard testing procedures. |
| 5/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.6 | $140.00 | $224.00 | 1107F02999: RE: 0507F00777:  Met with Bill Beaver to dicuss the 2007 standard testing procedures, and proposed changes and rewrites based on new guidance. |
| 5/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F02875: CR: 0507F01400: Review current state of Corporate balance sheet and income statement analytics provided by Rance Thomas (PwC). |
| 5/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F02876: CR: 0507F01399:  Update discussion with Karen St. Romain (Delphi SOX) on 2007 SOX scoping. |
| 5/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F02877: CR: 0507F01398: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F02948: RE: 0507F01400: Review current state of Corporate balance sheet and income statement analytics provided by Rance Thomas (PwC). |
| 5/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F02949: RE: 0507F01399:  Update discussion with Karen St. Romain (Delphi SOX) on 2007 SOX scoping. |
| 5/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F02950: RE: 0507F01398: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F02921: CR: 0507F00012: Supported security testing for new role design. |
| 5/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $165.00 | ($594.00) | 1107F02922: CR: 0507F00011: Supported security testing for new role design. |
| 5/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F02923: CR: 0507F00010: Supported security testing for new role design. |
| 5/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F02994: RE: 0507F00012: Supported security testing for new role design. |
| 5/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F02995: RE: 0507F00011: Supported security testing for new role design. |
| 5/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F02996: RE: 0507F00010: Supported security testing for new role design. |
| 5/1/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -1.0 | $180.00 | ($180.00) | 1107F02861: CR: 0507F00038: February 2007 Expense Review. |
| 5/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F02904: CR: 0507F00039: February 2007 Rate Review Communications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 1.0 | $190.00 | $190.00 | 1107F02934: RE: 0507F00038: February 2007 Expense Review. |
| 5/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F02977: RE: 0507F00039: February 2007 Rate Review Communications. |
| 5/1/2007 | Erickson, David | Partner | United States | Project Management | -1.7 | $390.00 | ($663.00) | 1107F02905: CR: 0707F00822: Review of SAP application controls approach for 07. |
| 5/1/2007 | Erickson, David | Partner | United States | Project Management | 1.7 | $420.00 | $714.00 | 1107F02978: RE: 0707F00822: Review of SAP application controls approach for 07. |
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -2.1 | $95.00 | ($199.50) | 1107F02859: CR: 0507F00080: Followed up with March and April time discrepencies, calling and e-mailing individuals requesting detail. |
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.3 | $95.00 | ($123.50) | 1107F02860: CR: 0507F00079: Worked with P Nelson (PwC) and Shared Services to obtain D Pillay's hotel expenses for December & January. |
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F02901: CR: 0507F00078: Updated contact information for attendees to the Kick Off Meeting in Paris for S Brown. |
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F02902: CR: 0507F00077: Coordinated procurement of 3 additional computers with US-IT for T Fisher and R Shehi (PwC) to perform Delphi CARs testing and reports. |
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F02903: CR: 0507F00076:  E-mail and correspondence, responding to requests & providing information related to Delphi. |
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.1 | $105.00 | $220.50 | 1107F02932: RE: 0507F00080: Followed up with March and April time discrepencies, calling and e-mailing individuals requesting detail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $105.00 | $136.50 | 1107F02933: RE: 0507F00079: Worked with P Nelson (PwC) and Shared Services to obtain D Pillay's hotel expenses for December & January. |
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F02974: RE: 0507F00078: Updated contact information for attendees to the Kick Off Meeting in Paris for S Brown. |
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F02975: RE: 0507F00077: Coordinated procurement of 3 additional computers with US-IT for T Fisher and R Shehi (PwC) to perform Delphi CARs testing and reports. |
| 5/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F02976: RE: 0507F00076:  E-mail and correspondence, responding to requests & providing information related to Delphi. |
| 5/1/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F02906: CR: 0507F02134: Perform control testing by executing test scripts to test controls related to billing. |
| 5/1/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F02907: CR: 0507F02133: Perform control testing by executing test scripts to test controls related to billing. |
| 5/1/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F02979: RE: 0507F02134: Perform control testing by executing test scripts to test controls related to billing. |
| 5/1/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F02980: RE: 0507F02133: Perform control testing by executing test scripts to test controls related to billing. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F02879: CR: 0507F00121: Discussions with Msakowski(delphi) about Dave Hoerger's remote PC access. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.2 | $280.00 | ($56.00) | 1107F02880: CR: 0507F00120: Discussion with Mwolfenden(hmc) about CARS added user issue. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.8 | $280.00 | ($504.00) | 1107F02881: CR: 0507F00119:  Update Action Item log and post to sharepoint to prepare it for meeting and then follow-up. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.7 | $280.00 | ($476.00) | 1107F02882: CR: 0507F00118: Conference call with dhoerger(HMC) on load file issues. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F02883: CR: 0507F00117: Participate in Certus status meeting with cadams(delphi), mfawcett(delphi), rshehi(pwc), dchurch(dixon allen). |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.6 | $280.00 | ($728.00) | 1107F02884: CR: 0507F00116: Accumulate 2007 Certus reports, run all of them, store into excel, screen print selection criterion. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.2 | $280.00 | ($1,176.00) | 1107F02885: CR: 0507F00115:  Clean up Corporate Controls format. Include putting one into Load file format with formulas. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F02952: RE: 0507F00121: Discussions with Msakowski(delphi) about Dave Hoerger's remote PC access. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $295.00 | $59.00 | 1107F02953: RE: 0507F00120: Discussion with Mwolfenden(hmc) about CARS added user issue. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.8 | $295.00 | $531.00 | 1107F02954: RE: 0507F00119:  Update Action Item log and post to sharepoint to prepare it for meeting and then follow-up. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.7 | $295.00 | $501.50 | 1107F02955: RE: 0507F00118: Conference call with dhoerger(HMC) on load file issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F02956: RE: 0507F00117: Participate in Certus status meeting with cadams(delphi), mfawcett(delphi), rshehi(pwc), dchurch(dixon allen). |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.6 | $295.00 | $767.00 | 1107F02957: RE: 0507F00116: Accumulate 2007 Certus reports, run all of them, store into excel, screen print selection criterion. |
| 5/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.2 | $295.00 | $1,239.00 | 1107F02958: RE: 0507F00115: Clean up Corporate Controls format. Include putting one into Load file format with formulas. |
| 5/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F02914: CR: 0507F00152: 2005 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F02915: CR: 0507F00151: 2006 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.4 | $130.00 | ($312.00) | 1107F02916: CR: 0507F00150: 2007 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F02987: RE: 0507F00152: 2005 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F02988: RE: 0507F00151: 2006 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $140.00 | $336.00 | 1107F02989: RE: 0507F00150: 2007 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $140.00 | $56.00 | 1107F25659: SAP framework analysis and validation testing for multiple international instances. |
| 5/1/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F02863: CR: 0507F03552: Weekly ICM call which is attended by PwC SOX core team and all of Delphi's SOX management members (modified due to char max - see original entry). |
| 5/1/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F02936: RE: 0507F03552: Weekly ICM call which is attended by PwC SOX core team and all of Delphi's SOX management members (modified due to char max - see original entry). |
| 5/1/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F02900: CR: 0507F00188: Reviewed developed Bankruptcy Filing reports for errors. |
| 5/1/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F02973: RE: 0507F00188: Reviewed developed Bankruptcy Filing reports for errors. |
| 5/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.1 | $200.00 | ($220.00) | 1107F02917: CR: 0507F00198:  Sent out emails to business teams to provide list of power users for go-live. |
| 5/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.2 | $200.00 | ($640.00) | 1107F02918: CR: 0507F00197: Deleted tcodes from new security roles based on feedback from business teams. |
| 5/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.7 | $200.00 | ($340.00) | 1107F02919: CR: 0507F00196: Mapped tcodes to users based on transactional usage of RBE data for 5 months. |
| 5/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.0 | $200.00 | ($400.00) | 1107F02920: CR: 0507F00195: Planned go-live process for new security roles. |
| 5/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 1107F02990: RE: 0507F00198:  Sent out emails to business teams to provide list of power users for go-live. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 1107F02991: RE: 0507F00197: Deleted tcodes from new security roles based on feedback from business teams. |
| 5/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $230.00 | $391.00 | 1107F02992: RE: 0507F00196: Mapped tcodes to users based on transactional usage of RBE data for 5 months. |
| 5/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 1107F02993: RE: 0507F00195: Planned go-live process for new security roles. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F02886: CR: 0507F01637: Explain to K Mahan (Siegfried) how to interpret the format and how to filter out those participants who fall into the 1-year credited service (modified due to char max - see original entry). |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F02887: CR: 0507F01636: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F02888: CR: 0507F01635: Investigate alternate payees issues and follow up with The Siegfried Group. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F02889: CR: 0507F01634: Investigate flowbacks prior to 12/31/1999 for Fidelity to see why they were included in my compilation of Delphi to GM (modified due to char max - see original entry). |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F02890: CR: 0507F01633: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -0.4 | $95.00 | ($38.00) | 1107F02891: CR: 0507F01632: Meeting with B Studer to discuss audit of Credited Service for GMI students currently working at Delphi. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F02892: CR: 0507F01631: Meeting with J DeMarco and G Kimpan (Delphi) on outstanding Watson Wyatt/Fidelity/Delphi Data Issues and which ones we are responsible for in resolving. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F02893: CR: 0507F01630: Preliminary analysis of Watson Wyatt/Fidelity/Delphi Data Issues 002, 005, and 008 to formulate how to go about resolving these issues. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | 0.7 | $105.00 | $73.50 | 1107F02959: RE: 0507F01637: Explain to K Mahan (Siegfried) how to interpret the format and how to filter out those participants who fall into the 1-year credited service (modified due to char max - see original entry). |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F02960: RE: 0507F01636: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F02961: RE: 0507F01635: Investigate alternate payees issues and follow up with The Siegfried Group. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F02962: RE: 0507F01634: Investigate flowbacks prior to 12/31/1999 for Fidelity to see why they were included in my compilation of Delphi to GM (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F02963: RE: 0507F01633: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F02964: RE: 0507F01632: Meeting with B Studer to discuss audit of Credited Service for GMI students currently working at Delphi. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F02965: RE: 0507F01631: Meeting with J DeMarco and G Kimpan (Delphi) on outstanding Watson Wyatt/Fidelity/Delphi Data Issues and which ones we are responsible for in resolving. |
| 5/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F02966: RE: 0507F01630: Preliminary analysis of Watson Wyatt/Fidelity/Delphi Data Issues 002, 005, and 008 to formulate how to go about resolving these issues. |
| 5/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F02908: CR: 0507F01579: Perform revenue account determination for adjustments configuration testing - revenue - PN1 instance. |
| 5/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.7 | $165.00 | ($610.50) | 1107F02909: CR: 0507F01578: Perform revenue account determination for price configuration testing - revenue - PN1 instance. |
| 5/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F02981: RE: 0507F01579: Perform revenue account determination for adjustments configuration testing - revenue - PN1 instance. |
| 5/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.7 | $180.00 | $666.00 | 1107F02982: RE: 0507F01578: Perform revenue account determination for price configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F02878: CR: 0507F00817: Participated in weekly Delphi ICM Conference Call. |
| 5/1/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F02951: RE: 0507F00817: Participated in weekly Delphi ICM Conference Call. |
| 5/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.1 | $165.00 | ($511.50) | 1107F02929: CR: 0507F02154: Planning 2007 SOX reviews and disscussed it with staff (Cleberson Siansi, Brandon Braman, Bill Beaver and Rashida Beasley). |
| 5/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $180.00 | $558.00 | 1107F03002: RE: 0507F02154: Planning 2007 SOX reviews and disscussed it with staff (Cleberson Siansi, Brandon Braman, Bill Beaver and Rashida Beasley). |
| 5/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.0 | $110.00 | ($110.00) | 1107F02896: CR: 0507F00267:  Update meeting with M Fawcett and C Adams (delphi) regarding the Certus application. |
| 5/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.9 | $110.00 | ($99.00) | 1107F02897: CR: 0507F00266: Meeting with M Fawcett and M Whiteman (Delphi) to discuss CARS-SAP linkeage. |
| 5/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F02898: CR: 0507F00265: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F02899: CR: 0507F00264: Working with Trintech to diagnose CARS system issues. |
| 5/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.0 | $120.00 | $120.00 | 1107F02969: RE: 0507F00267:  Update meeting with M Fawcett and C Adams (delphi) regarding the Certus application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.9 | $120.00 | $108.00 | 1107F02970: RE: 0507F00266: Meeting with M Fawcett and M Whiteman (Delphi) to discuss CARS-SAP linkage. |
| 5/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F02971: RE: 0507F00265: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F02972: RE: 0507F00264: Working with Trintech to diagnose CARS system issues. |
| 5/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F02912: CR: 0507F00301: Continued Documenting application controls testing for control activity 1.2.3.2.4 (Expenditures) for PN1. |
| 5/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.5 | $130.00 | ($585.00) | 1107F02913: CR: 0507F00300: Documenting application controls testing for control activity 1.2.3.2.4 (Expenditures) for PN1. |
| 5/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F02985: RE: 0507F00301: Continued Documenting application controls testing for control activity 1.2.3.2.4 (Expenditures) for PN1. |
| 5/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.5 | $140.00 | $630.00 | 1107F02986: RE: 0507F00300: Documenting application controls testing for control activity 1.2.3.2.4 (Expenditures) for PN1. |
| 5/1/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | -0.5 | $165.00 | ($82.50) | 1107F02862: CR: 0507F00325: Discussion with Frank Nance regarding 2007 Control framework. |
| 5/1/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | 0.5 | $180.00 | $90.00 | 1107F02935: RE: 0507F00325: Discussion with Frank Nance regarding 2007 Control framework. |
| 5/1/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.1 | $95.00 | ($294.50) | 1107F02894: CR: 0507F00331: Balance sheet analysis project coding, updates, and verification of numbers updates 5.1 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.1 | $95.00 | ($484.50) | 1107F02895: CR: 0507F00330: Balance sheet analysis project coding, updates, and verification of numbers updates 5.1 hrs. |
| 5/1/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F02967: RE: 0507F00331: Balance sheet analysis project coding, updates, and verification of numbers updates 5.1 hrs. |
| 5/1/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.1 | $105.00 | $535.50 | 1107F02968: RE: 0507F00330: Balance sheet analysis project coding, updates, and verification of numbers updates 5.1 hrs. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F02864: CR: 0507F01532: Requests made to Anne Orf (PwC) for staffing needs. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.3 | $165.00 | ($49.50) | 1107F02865: CR: 0507F01531: Meeting with Ravi Kallepalli (Delphi) over tooling testing. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F02866: CR: 0507F01530: Meeting with Carol Rhodes regarding Delphi comments on framework. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F02867: CR: 0507F01529: Meeting with Bill Schultz (Delphi) regarding control framework. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.1 | $165.00 | ($16.50) | 1107F02868: CR: 0507F01528: Email to India team inquiring about a TB location being in scope or not. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F02869: CR: 0507F01527: Delphi ICM SOX update meeting. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F02870: CR: 0507F01526: Met with C. Rhodes (Delphi) regarding year 2007 plan. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F02871: CR: 0507F01525: Read through deficiency tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F02872: CR: 0507F01524: Located and reviewed deficiency tracker. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F02873: CR: 0507F01523: Edited work performed by S. Verma over redocumentation of incorrect walk through process. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F02874: CR: 0507F01522: Review of AHG kick off materials. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F02937: RE: 0507F01532: Requests made to Anne Orf (PwC) for staffing needs. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 1107F02938: RE: 0507F01531: Meeting with Ravi Kallepalli (Delphi) over tooling testing. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F02939: RE: 0507F01530: Meeting with Carol Rhodes regarding Delphi comments on framework. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F02940: RE: 0507F01529: Meeting with Bill Schultz (Delphi) regarding control framework. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.1 | $180.00 | $18.00 | 1107F02941: RE: 0507F01528: Email to India team inquiring about a TB location being in scope or not. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F02942: RE: 0507F01527: Delphi ICM SOX update meeting. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F02943: RE: 0507F01526: Met with C. Rhodes (Delphi) regarding year 2007 plan. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F02944: RE: 0507F01525: Read through deficiency tracker. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F02945: RE: 0507F01524: Located and reviewed deficiency tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F02946: RE: 0507F01523: Edited work performed by S. Verma over redocumentation of incorrect walk through process. |
| 5/1/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F02947: RE: 0507F01522: Review of AHG kick off materials. |
| 5/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F03067: CR: 0507F00749: Configuration testing for PN1 for revenue. |
| 5/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F03068: CR: 0507F00748: Configuration testing for PN1 for revenue. |
| 5/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F03146: RE: 0507F00749: Configuration testing for PN1 for revenue. |
| 5/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F03147: RE: 0507F00748: Configuration testing for PN1 for revenue. |
| 5/2/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | -0.3 | $90.00 | ($27.00) | 1107F03009: CR: 0507F05457: (.6x50%) Travel by Taxi from Airport Paris to Hotel Marriot (kick of meeting premises). |
| 5/2/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | -0.1 | $90.00 | ($9.00) | 1107F03010: CR: 0507F05456: (.2x50%) Travel by Taxi from PwC Office in Timisoara to the airport in Timisoara. |
| 5/2/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | -1.5 | $90.00 | ($130.50) | 1107F03011: CR: 0507F05455: (2.9x50%) Travel by plane from Timisoara to Paris. |
| 5/2/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.3 | $100.00 | $30.00 | 1107F03088: RE: 0507F05457: (.6x50%) Travel by Taxi from Airport Paris to Hotel Marriot (kick of meeting premises). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.1 | $100.00 | $10.00 | 1107F03089: RE: 0507F05456: (.2x50%) Travel by Taxi from PwC Office in Timisoara to the airport in Timisoara. |
| 5/2/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 1.5 | $100.00 | $145.00 | 1107F03090: RE: 0507F05455: (2.9x50%) Travel by plane from Timisoara to Paris. |
| 5/2/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | -5.1 | $110.00 | ($561.00) | 1107F03082: CR: 0507F00699: Reviewed E&Y's walkthrough procedures for audit purposes. |
| 5/2/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 5.1 | $120.00 | $612.00 | 1107F03161: RE: 0507F00699: Reviewed E&Y's walkthrough procedures for audit purposes. |
| 5/2/2007 | Beaver, William | Sr Associate | United States | Other  (US use only) | -1.5 | $130.00 | ($195.00) | 1107F03050: CR: 0507F00776: Performed 2007 summary of reviews on Delphi work for annual mangement feeback. |
| 5/2/2007 | Beaver, William | Sr Associate | United States | Other  (US use only) | 1.5 | $140.00 | $210.00 | 1107F03129: RE: 0507F00776: Performed 2007 summary of reviews on Delphi work for annual mangement feeback. |
| 5/2/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -5.7 | $130.00 | ($741.00) | 1107F03077: CR: 0507F00781: Worked on re-writing 2007 standard testing procedures. |
| 5/2/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -2.3 | $130.00 | ($299.00) | 1107F03078: CR: 0507F00780: Administrative tasks related to research and comparing standard testing procedures to the IT framework. |
| 5/2/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 5.7 | $140.00 | $798.00 | 1107F03156: RE: 0507F00781: Worked on re-writing 2007 standard testing procedures. |
| 5/2/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.3 | $140.00 | $322.00 | 1107F03157: RE: 0507F00780: Administrative tasks related to research and comparing standard testing procedures to the IT framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Brown, Stasi | Director | United States | Delphi - Travel | -3.0 | $260.00 | ($780.00) | 1107F03007: CR: 0507F01402: Travel time from Detroit to Paris, France for Delphi European SOX Kick-off meeting for 2007 SOX testing (6.0 hrs. * 50%). |
| 5/2/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -2.5 | $260.00 | ($650.00) | 1107F03035: CR: 0507F01401: Prepare for oral European presentations en route to Paris, France to meet with PwC European managers. |
| 5/2/2007 | Brown, Stasi | Director | United States | Delphi - Travel | 3.0 | $280.00 | $840.00 | 1107F03086: RE: 0507F01402: Travel time from Detroit to Paris, France for Delphi European SOX Kick-off meeting for 2007 SOX testing (6.0 hrs. * 50%). |
| 5/2/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 2.5 | $280.00 | $700.00 | 1107F03114: RE: 0507F01401: Prepare for oral European presentations en route to Paris, France to meet with PwC European managers. |
| 5/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.4 | $180.00 | ($432.00) | 1107F03060: CR: 0507F00040: Project Quality Assurance Documentation for Delphi. |
| 5/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.4 | $190.00 | $456.00 | 1107F03139: RE: 0507F00040: Project Quality Assurance Documentation for Delphi. |
| 5/2/2007 | Erickson, David | Partner | United States | Project Management | -1.6 | $390.00 | ($624.00) | 1107F03061: CR: 0707F00821: Review of SAP application controls approach for 07 incorporating PMO requested changes. |
| 5/2/2007 | Erickson, David | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F03140: RE: 0707F00821: Review of SAP application controls approach for 07 incorporating PMO requested changes. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.6 | $95.00 | ($57.00) | 1107F03005: CR: 0507F00085: Discussion and communications regarding March time for L Block. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F03056: CR: 0507F00084: Reviewed and faxed client information for K VanGorder. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F03057: CR: 0507F00083: Meeting with M Sakowski (Delphi) to discuss future Delphi move and realocation of space. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F03058: CR: 0507F00082: E-mails and communications related to Delphi, responding to requests. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F03059: CR: 0507F00081: Communications with B Simpkins (Delphi) regarding computers needed for Delphi CARs project. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $105.00 | $63.00 | 1107F03084: RE: 0507F00085: Discussion and communications regarding March time for L Block. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F03135: RE: 0507F00084: Reviewed and faxed client information for K VanGorder. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F03136: RE: 0507F00083: Meeting with M Sakowski (Delphi) to discuss future Delphi move and realocation of space. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F03137: RE: 0507F00082: E-mails and communications related to Delphi, responding to requests. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F03138: RE: 0507F00081: Communications with B Simpkins (Delphi) regarding computers needed for Delphi CARs project. |
| 5/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $105.00 | $126.00 | 1107F25660: 0507F06820: Compiled time detail from correspondence and voicemail, updating spreadsheet for March. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Fatima, Subia | Associate | United States | Revenue | -3.8 | $110.00 | ($418.00) | 1107F03062: CR: 0507F02136: Perform control testing by executing test scripts to test controls related to billing. |
| 5/2/2007 | Fatima, Subia | Associate | United States | Revenue | -4.2 | $110.00 | ($462.00) | 1107F03063: CR: 0507F02135: Perform control testing by executing test scripts to test controls related to billing. |
| 5/2/2007 | Fatima, Subia | Associate | United States | Revenue | 3.8 | $120.00 | $456.00 | 1107F03141: RE: 0507F02136: Perform control testing by executing test scripts to test controls related to billing. |
| 5/2/2007 | Fatima, Subia | Associate | United States | Revenue | 4.2 | $120.00 | $504.00 | 1107F03142: RE: 0507F02135: Perform control testing by executing test scripts to test controls related to billing. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.2 | $280.00 | ($336.00) | 1107F03036: CR: 0507F00129: Research and determine the best way to test Master/Local control parameters and what can be done to identify A & B sites. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F03037: CR: 0507F00128: Discussion on move of PwC and SOX staff, impacts on team, coordination with Genny Eyman (PwC) out on vacation. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F03038: CR: 0507F00127: Discussion of CARS project direction with rshehi(pwc). |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.6 | $280.00 | ($448.00) | 1107F03039: CR: 0507F00126: Work with msalkowski(delphi) to get dhoerger's PC loaded and ready for return. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F03040: CR: 0507F00125: Provide direction to rshehi(pwc) with regards to report testing and report output. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F03041: CR: 0507F00124: Read and respond to Delphi e-mail. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F03042: CR: 0507F00123: Discussions with Cadams(delphi) about Corporate Controls format. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.7 | $280.00 | ($1,036.00) | 1107F03043: CR: 0507F00122: Review and load Org Structure based into Certus. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.2 | $295.00 | $354.00 | 1107F03115: RE: 0507F00129: Research and determine the best way to test Master/Local control parameters and what can be done to identify A & B sites. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F03116: RE: 0507F00128: Discussion on move of PwC and SOX staff, impacts on team, coordination with Genny Eyman (PwC) out on vacation. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F03117: RE: 0507F00127: Discussion of CARS project direction with rshehi(pwc). |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.6 | $295.00 | $472.00 | 1107F03118: RE: 0507F00126: Work with msalkowski(delphi) to get dhoerger's PC loaded and ready for return. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F03119: RE: 0507F00125: Provide direction to rshehi(pwc) with regards to report testing and report output. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F03120: RE: 0507F00124: Read and respond to Delphi e-mail. |
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F03121: RE: 0507F00123: Discussions with Cadams(delphi) about Corporate Controls format. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.7 | $295.00 | $1,091.50 | 1107F03122: RE: 0507F00122: Review and load Org Structure based into Certus. |
| 5/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.5 | $130.00 | ($455.00) | 1107F03072: CR: 0507F00155: 2002 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F03073: CR: 0507F00154: 2003 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.9 | $130.00 | ($507.00) | 1107F03074: CR: 0507F00153: 2004 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.5 | $140.00 | $490.00 | 1107F03151: RE: 0507F00155: 2002 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F03152: RE: 0507F00154: 2003 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.9 | $140.00 | $546.00 | 1107F03153: RE: 0507F00153: 2004 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.7 | $175.00 | ($297.50) | 1107F03021: CR: 0507F04395: Preparation of April 2007 invoice. |
| 5/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 1107F03022: CR: 0507F04394: Review of the balance sheet variance process with Masssimiliano Messina (Delphi) and Zaneta Mudrakova (Accenture). |
| 5/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Delphi - Travel | -1.2 | $175.00 | ($201.25) | 1107F03023: CR: 0507F04393: (2.3x50%) Travel to Paris for Delphi SOX 2007 kick-off meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.7 | $190.00 | $323.00 | 1107F03100: RE: 0507F04395: Preparation of April 2007 invoice. |
| 5/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $190.00 | $722.00 | 1107F03101: RE: 0507F04394: Review of the balance sheet variance process with Masssimiliano Messina (Delphi) and Zaneta Mudrakova (Accenture). |
| 5/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Delphi - Travel | 1.2 | $190.00 | $218.50 | 1107F03102: RE: 0507F04393: (2.3x50%) Travel to Paris for Delphi SOX 2007 kick-off meeting. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F03044: CR: 0507F01643: Investigate Watson Wyatt/Fidelity/Delphi Data Issues 002, 005, and 008 to formulate how to go about resolving these issues. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F03045: CR: 0507F01642: Meeting with J DeMarco and G Kimpan (Delphi) to discuss and investigate Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.5 | $95.00 | ($142.50) | 1107F03046: CR: 0507F01641: Meeting with J DeMarco and G Kimpan (Delphi) to discuss and investigate Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F03047: CR: 0507F01640: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F03048: CR: 0507F01639: E-mail T Van Schalkwyk (Delphi) spreadsheets of Watson Wyatt Data Issue 002 to run against SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -1.8 | $95.00 | ($171.00) | 1107F03049: CR: 0507F01638: Preliminary analysis of Watson Wyatt/Fidelity/Delphi Data Issues 002, 005, and 008 to formulate how to go about resolving these issues. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F03123: RE: 0507F01643: Investigate Watson Wyatt/Fidelity/Delphi Data Issues 002, 005, and 008 to formulate how to go about resolving these issues. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F03124: RE: 0507F01642: Meeting with J DeMarco and G Kimpan (Delphi) to discuss and investigate Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $105.00 | $157.50 | 1107F03125: RE: 0507F01641: Meeting with J DeMarco and G Kimpan (Delphi) to discuss and investigate Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F03126: RE: 0507F01640: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F03127: RE: 0507F01639:  E-mail T Van Schalkwyk (Delphi) spreadsheets of Watson Wyatt Data Issue 002 to run against SAP. |
| 5/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F03128: RE: 0507F01638: Preliminary analysis of Watson Wyatt/Fidelity/Delphi Data Issues 002, 005, and 008 to formulate how to go about resolving these issues. |
| 5/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 1107F25661: Create and forward summary sheet to Kristy Woods and Elizabeth Eides (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25662: Forward link to Foreign Payables database to Kristy Woods (PwC) for reviewing foreign reconciliation prepared by Subashi Stendahl (PwC). |
| 5/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | 1107F25663: Continue draft of March 2007 expense consolidator. |
| 5/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | 1107F25664: Continue draft of March 2007 fees consolidator. |
| 5/2/2007 | Osterman, Scott | Director | United States | Project Management | -2.2 | $260.00 | ($572.00) | 1107F03066: CR: 0507F00801:  Team update meeting, Packard scoping and analysis. |
| 5/2/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.7 | $360.00 | ($612.00) | 1107F03075: CR: 0507F00803:  Status analysis, flow analysis. |
| 5/2/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.4 | $360.00 | ($864.00) | 1107F03076: CR: 0507F00802: Review go-live procedures, flows. |
| 5/2/2007 | Osterman, Scott | Director | United States | Project Management | 2.2 | $280.00 | $616.00 | 1107F03145: RE: 0507F00801:  Team update meeting, Packard scoping and analysis. |
| 5/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.7 | $380.00 | $646.00 | 1107F03154: RE: 0507F00803:  Status analysis, flow analysis. |
| 5/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $380.00 | $912.00 | 1107F03155: RE: 0507F00802: Review go-live procedures, flows. |
| 5/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F03064: CR: 0507F01581: Review controls - billing configuration testing - revenue - PN1 instance. |
| 5/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F03065: CR: 0507F01580: Perform account keys configuration testing - revenue - PN1 instance. |
| 5/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F03143: RE: 0507F01581: Review controls - billing configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F03144: RE: 0507F01580: Perform account keys configuration testing - revenue - PN1 instance. |
| 5/2/2007 | pascu, hedy | Manager | Romania | Delphi - Travel | -1.2 | $175.00 | ($210.00) | 1107F03008: CR: 0507F05468: (2.4x50%) Travel from Timisoara to Paris. |
| 5/2/2007 | pascu, hedy | Manager | Romania | Delphi - Travel | 1.2 | $190.00 | $228.00 | 1107F03087: RE: 0507F05468: (2.4x50%) Travel from Timisoara to Paris. |
| 5/2/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | -1.0 | $360.00 | ($360.00) | 1107F03006: CR: 0507F03545: Reviewing treasury draft report. |
| 5/2/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | 1.0 | $380.00 | $380.00 | 1107F03085: RE: 0507F03545: Reviewing treasury draft report. |
| 5/2/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -0.6 | $200.00 | ($120.00) | 1107F03015: CR: 0507F05143:  Travel from Office to Airport (1.2 hour * 50%). |
| 5/2/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -1.0 | $200.00 | ($200.00) | 1107F03016: CR: 0507F05142:  Flight to Paris and check out at Paris Airport (2 hours * 50%). |
| 5/2/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -0.3 | $200.00 | ($50.00) | 1107F03017: CR: 0507F05141:  Taxi from Airport to Hotel (0.5 hour * 50%). |
| 5/2/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.6 | $215.00 | $129.00 | 1107F03094: RE: 0507F05143:  Travel from Office to Airport (1.2 hour * 50%). |
| 5/2/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.0 | $215.00 | $215.00 | 1107F03095: RE: 0507F05142:  Flight to Paris and check out at Paris Airport (2 hours * 50%). |
| 5/2/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.3 | $215.00 | $53.75 | 1107F03096: RE: 0507F05141:  Taxi from Airport to Hotel (0.5 hour * 50%). |
| 5/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.6 | $165.00 | ($594.00) | 1107F03079: CR: 0507F02157: Continued Reviewing and discussing Audit guides that are prepared for 2007 ITGC mangement testing and will be used by PwC and Delphi-IAS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.6 | $165.00 | ($594.00) | 1107F03080: CR: 0507F02156: Reviewing and discussing Audit guides that are prepared for 2007 ITGC mangement testing and will be used by PwC and Delphi-IAS. |
| 5/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F03081: CR: 0507F02155:  Met Marcus Harris (Delphi), Manish Zaveri (Delphi) and Dennis Wojdyla (PwC) to discuss 2007 ITGC management testing. |
| 5/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.6 | $180.00 | $648.00 | 1107F03158: RE: 0507F02157: Continued Reviewing and discussing Audit guides that are prepared for 2007 ITGC mangement testing and will be used by PwC and Delphi-IAS. |
| 5/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.6 | $180.00 | $648.00 | 1107F03159: RE: 0507F02156: Reviewing and discussing Audit guides that are prepared for 2007 ITGC mangement testing and will be used by PwC and Delphi-IAS. |
| 5/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F03160: RE: 0507F02155:  Met Marcus Harris (Delphi), Manish Zaveri (Delphi) and Dennis Wojdyla (PwC) to discuss 2007 ITGC management testing. |
| 5/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.1 | $110.00 | ($451.00) | 1107F03053: CR: 0507F00270: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.5 | $110.00 | ($385.00) | 1107F03054: CR: 0507F00269: Diagnosing and testing CARS system issues. |
| 5/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F03055: CR: 0507F00268: Meeting with M Fawcett and R Romie (Delphi) to discuss CARS-SAP linkage. |
| 5/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.1 | $120.00 | $492.00 | 1107F03132: RE: 0507F00270: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $120.00 | $420.00 | 1107F03133: RE: 0507F00269: Diagnosing and testing CARS system issues. |
| 5/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F03134: RE: 0507F00268: Meeting with M Fawcett and R Romie (Delphi) to discuss CARS-SAP linkage. |
| 5/2/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F03069: CR: 0507F00304: Performing application controls testing for control activity 1.2.3.2.7 (Expenditures) for PN1, based on specific testing script. |
| 5/2/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.7 | $130.00 | ($351.00) | 1107F03070: CR: 0507F00303: Continued Updating documentation for control activity 1.2.3.2.4 (Expenditures) as per the review notes from Stephanie Franklin. |
| 5/2/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F03071: CR: 0507F00302: Updating documentation for control activity 1.2.3.2.4 (Expenditures) as per the review notes from Stephanie Franklin. |
| 5/2/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F03148: RE: 0507F00304: Performing application controls testing for control activity 1.2.3.2.7 (Expenditures) for PN1, based on specific testing script. |
| 5/2/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.7 | $140.00 | $378.00 | 1107F03149: RE: 0507F00303: Continued Updating documentation for control activity 1.2.3.2.4 (Expenditures) as per the review notes from Stephanie Franklin. |
| 5/2/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F03150: RE: 0507F00302: Updating documentation for control activity 1.2.3.2.4 (Expenditures) as per the review notes from Stephanie Franklin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | -0.4 | $135.00 | ($47.25) | 1107F03018: CR: 0507F04398: (.7x50%) Travel from Charles de Gaulle airport to the Hotel in Paris. |
| 5/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | -1.3 | $135.00 | ($168.75) | 1107F03019: CR: 0507F04397: (2.5x50%) Flight from Prague to Paris. |
| 5/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | -0.5 | $135.00 | ($67.50) | 1107F03020: CR: 0507F04396: (1x50%) Travel from home to Ruzyne Airport. |
| 5/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.4 | $145.00 | $50.75 | 1107F03097: RE: 0507F04398: (.7x50%) Travel from Charles de Gaulle airport to the Hotel in Paris. |
| 5/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 1.3 | $145.00 | $181.25 | 1107F03098: RE: 0507F04397: (2.5x50%) Flight from Prague to Paris. |
| 5/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.5 | $145.00 | $72.50 | 1107F03099: RE: 0507F04396: (1x50%) Travel from home to Ruzyne Airport. |
| 5/2/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | -0.6 | $200.00 | ($120.00) | 1107F03012: CR: 0507F05149:  Travel from Office to Airport (1.2 hour * 50%). |
| 5/2/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | -1.0 | $200.00 | ($200.00) | 1107F03013: CR: 0507F05148:  Flight to Paris and check out at Paris Airport (2 hours * 50%). |
| 5/2/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | -0.3 | $200.00 | ($50.00) | 1107F03014: CR: 0507F05147:  Taxi from Airport to Hotel (0.5 hour * 50%). |
| 5/2/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 0.6 | $215.00 | $129.00 | 1107F03091: RE: 0507F05149:  Travel from Office to Airport (1.2 hour * 50%). |
| 5/2/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 1.0 | $215.00 | $215.00 | 1107F03092: RE: 0507F05148:  Flight to Paris and check out at Paris Airport (2 hours * 50%). |
| 5/2/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 0.3 | $215.00 | $53.75 | 1107F03093: RE: 0507F05147:  Taxi from Airport to Hotel (0.5 hour * 50%). |
| 5/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.8 | $95.00 | ($361.00) | 1107F03051: CR: 0507F00333: Consolidating Balance Sheet template coding. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.5 | $95.00 | ($427.50) | 1107F03052: CR: 0507F00332: Consolidating Balance Sheet template coding. |
| 5/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.8 | $105.00 | $399.00 | 1107F03130: RE: 0507F00333: Consolidating Balance Sheet template coding. |
| 5/2/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.5 | $105.00 | $472.50 | 1107F03131: RE: 0507F00332: Consolidating Balance Sheet template coding. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F03024: CR: 0507F01543: Review of process flows for revenue and expenditure. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F03025: CR: 0507F01542: Review of process flows for inventory. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F03026: CR: 0507F01541: Updated milestone chart. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F03027: CR: 0507F01540:  Met with Anne Orf regarding staffing needs. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F03028: CR: 0507F01539: Managed budgets by reducing all areas. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F03029: CR: 0507F01538: Reviewed spreadsheet test plan. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.1 | $165.00 | ($16.50) | 1107F03030: CR: 0507F01537: Reviewed associate's email to client requesting team feedback on counts. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.1 | $165.00 | ($16.50) | 1107F03031: CR: 0507F01536:  Phone call with PwCM, Brian Reed over Packard contact name. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F03032: CR: 0507F01535: Reviewed roles and responsibilities. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F03033: CR: 0507F01534:  Met with Stasi Brown (PwC) regarding staffing needs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F03034: CR: 0507F01533: Reviewed issue tracker and responded to issues. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F03103: RE: 0507F01543: Review of process flows for revenue and expenditure. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F03104: RE: 0507F01542: Review of process flows for inventory. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F03105: RE: 0507F01541: Updated milestone chart. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F03106: RE: 0507F01540: Met with Anne Orf regarding staffing needs. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F03107: RE: 0507F01539: Managed budgets by reducing all areas. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F03108: RE: 0507F01538: Reviewed spreadsheet test plan. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.1 | $180.00 | $18.00 | 1107F03109: RE: 0507F01537: Reviewed associate's email to client requesting team feedback on counts. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.1 | $180.00 | $18.00 | 1107F03110: RE: 0507F01536: Phone call with PwCM, Brian Reed over Packard contact name. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F03111: RE: 0507F01535: Reviewed roles and responsibilities. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F03112: RE: 0507F01534: Met with Stasi Brown (PwC) regarding staffing needs. |
| 5/2/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F03113: RE: 0507F01533: Reviewed issue tracker and responded to issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.0 | $260.00 | ($520.00) | 1107F03083: CR: 0507F00363: Meeting with jamshid (status, schedule), changes to framework; meeting with E&Y - changes to framework. |
| 5/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $280.00 | $560.00 | 1107F03162: RE: 0507F00363: Meeting with jamshid (status, schedule), changes to framework; meeting with E&Y - changes to framework. |
| 5/3/2007 | Arif, Hafiz | Manager | United Kingdom | Other (Foreign staff use only) | 8.0 | $215.00 | $1,720.00 | 1107F25666: Attendance at European mobilisation meeting in Paris |
| 5/3/2007 | Arif, Hafiz | Manager | United Kingdom | Delphi - Travel | 4.0 | $215.00 | $849.25 | 1107F25667: Travel time to Paris (7.9 hours * 50%). |
| 5/3/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F03165: CR: 0507F00752:  Travel from Detroit to Chicago (2.0 hrs. * 50%). |
| 5/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -2.8 | $130.00 | ($364.00) | 1107F03235: CR: 0507F00751: Configuration testing for PN1 for revenue. |
| 5/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.4 | $130.00 | ($442.00) | 1107F03236: CR: 0507F00750: Configuration testing for PN1 for revenue. |
| 5/3/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F03256: RE: 0507F00752:  Travel from Detroit to Chicago (2.0 hrs. * 50%). |
| 5/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.8 | $140.00 | $392.00 | 1107F03326: RE: 0507F00751: Configuration testing for PN1 for revenue. |
| 5/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $140.00 | $476.00 | 1107F03327: RE: 0507F00750: Configuration testing for PN1 for revenue. |
| 5/3/2007 | Barbos, Alexandru | Sr Associate | Romania | Planning (Foreign staff use only) | -0.4 | $90.00 | ($36.00) | 1107F03172: CR: 0507F05461: Afternoon session of European kick off meeting in Paris (Marriot hotel) continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Barbos, Alexandru | Sr Associate | Romania | Planning (Foreign staff only use only) | -1.5 | $90.00 | ($135.00) | 1107F03173: CR: 0507F05460: Afternoon session of European kick off meeting in Paris (Marriot hotel). |
| 5/3/2007 | Barbos, Alexandru | Sr Associate | Romania | Planning (Foreign staff only use only) | -2.0 | $90.00 | ($180.00) | 1107F03174: CR: 0507F05459: Continued with European kick off meeting in Paris (Marriot hotel). |
| 5/3/2007 | Barbos, Alexandru | Sr Associate | Romania | Planning (Foreign staff use only) | -1.5 | $90.00 | ($135.00) | 1107F03175: CR: 0507F05458: European kick off meeting in Paris (Marriot hotel). |
| 5/3/2007 | Barbos, Alexandru | Sr Associate | Romania | Planning (Foreign staff use only) | 0.4 | $100.00 | $40.00 | 1107F03263: RE: 0507F05461: Afternoon session of European kick off meeting in Paris (Marriot hotel) continued. |
| 5/3/2007 | Barbos, Alexandru | Sr Associate | Romania | Planning (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 1107F03264: RE: 0507F05460: Afternoon session of European kick off meeting in Paris (Marriot hotel). |
| 5/3/2007 | Barbos, Alexandru | Sr Associate | Romania | Planning (Foreign staff use only) | 2.0 | $100.00 | $200.00 | 1107F03265: RE: 0507F05459: Continued with European kick off meeting in Paris (Marriot hotel). |
| 5/3/2007 | Barbos, Alexandru | Sr Associate | Romania | Planning (Foreign staff use only) | 1.5 | $100.00 | $150.00 | 1107F03266: RE: 0507F05458: European kick off meeting in Paris (Marriot hotel). |
| 5/3/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -3.5 | $130.00 | ($455.00) | 1107F03249: CR: 0507F00774: Continued Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 5/3/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -4.6 | $130.00 | ($598.00) | 1107F03250: CR: 0507F00773: Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 5/3/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.5 | $140.00 | $490.00 | 1107F03340: RE: 0507F00774: Continued Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 5/3/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.6 | $140.00 | $644.00 | 1107F03341: RE: 0507F00773: Worked on updating the unix, AS/400, mainframe, framework for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -5.0 | $130.00 | ($650.00) | 1107F03248: CR: 0507F00782: Worked on final edits to stadnard testing procedures, sent for review. |
| 5/3/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 5.0 | $140.00 | $700.00 | 1107F03339: RE: 0507F00782: Worked on final edits to stadnard testing procedures, sent for review. |
| 5/3/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -2.0 | $260.00 | ($520.00) | 1107F03200: CR: 0507F01406: Presentation and participation at the European SOX 2007 kick-off meeting in Paris, France. |
| 5/3/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -2.0 | $260.00 | ($520.00) | 1107F03201: CR: 0507F01405: Presentation and participation at the European SOX 2007 kick-off meeting in Paris, France. |
| 5/3/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -2.5 | $260.00 | ($650.00) | 1107F03202: CR: 0507F01404: Presentation and participation at the European SOX 2007 kick-off meeting in Paris, France. |
| 5/3/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -1.5 | $260.00 | ($390.00) | 1107F03203: CR: 0507F01403: Presentation and participation at the European SOX 2007 kick-off meeting in Paris, France. |
| 5/3/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 2.0 | $280.00 | $560.00 | 1107F03291: RE: 0507F01406: Presentation and participation at the European SOX 2007 kick-off meeting in Paris, France. |
| 5/3/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 2.0 | $280.00 | $560.00 | 1107F03292: RE: 0507F01405: Presentation and participation at the European SOX 2007 kick-off meeting in Paris, France. |
| 5/3/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 2.5 | $280.00 | $700.00 | 1107F03293: RE: 0507F01404: Presentation and participation at the European SOX 2007 kick-off meeting in Paris, France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.5 | $280.00 | $420.00 | 1107F03294: RE: 0507F01403: Presentation and participation at the European SOX 2007 kick-off meeting in Paris, France. |
| 5/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.5 | $165.00 | ($412.50) | 1107F03245: CR: 0507F00015: Supported security testing for new role design. |
| 5/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F03246: CR: 0507F00014: Supported security testing for new role design. |
| 5/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.7 | $165.00 | ($610.50) | 1107F03247: CR: 0507F00013: Supported security testing for new role design. |
| 5/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1107F03336: RE: 0507F00015: Supported security testing for new role design. |
| 5/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F03337: RE: 0507F00014: Supported security testing for new role design. |
| 5/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1107F03338: RE: 0507F00013: Supported security testing for new role design. |
| 5/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -3.0 | $200.00 | ($600.00) | 1107F03186: CR: 0507F05119:  Kick-off meeting in Paris with Brian Decker. |
| 5/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -3.0 | $200.00 | ($600.00) | 1107F03187: CR: 0507F05118:  Kick-off meeting in Paris with Brian Decker. |
| 5/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 3.0 | $215.00 | $645.00 | 1107F03277: RE: 0507F05119:  Kick-off meeting in Paris with Brian Decker. |
| 5/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 3.0 | $215.00 | $645.00 | 1107F03278: RE: 0507F05118:  Kick-off meeting in Paris with Brian Decker. |
| 5/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.4 | $180.00 | ($612.00) | 1107F03228: CR: 0507F00042: Continued February 2007 WIPS & Finances Reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.8 | $180.00 | ($684.00) | 1107F03229: CR: 0507F00041: February 2007 WIPS & Finances Reconciliation. |
| 5/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.4 | $190.00 | $646.00 | 1107F03319: RE: 0507F00042: Continued February 2007 WIPS & Finances Reconciliation. |
| 5/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.8 | $190.00 | $722.00 | 1107F03320: RE: 0507F00041: February 2007 WIPS & Finances Reconciliation. |
| 5/3/2007 | Erickson, David | Partner | United States | Project Management | -1.4 | $390.00 | ($546.00) | 1107F03230: CR: 0707F00820: Discussion with team related to configurable controls testing approaches. |
| 5/3/2007 | Erickson, David | Partner | United States | Project Management | 1.4 | $420.00 | $588.00 | 1107F03321: RE: 0707F00820: Discussion with team related to configurable controls testing approaches. |
| 5/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.9 | $95.00 | ($275.50) | 1107F03163: CR: 0507F00087: Updated March time, provided descriptions and details, and sent out follow-up e-mails to individuals to respond. |
| 5/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F03227: CR: 0507F00086: Researched and obtained international contact list for kick off meeting in Paris, formatting sign-in sheets and submitted to S Brown. |
| 5/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.9 | $105.00 | $304.50 | 1107F03254: RE: 0507F00087: Updated March time, provided descriptions and details, and sent out follow-up e-mails to individuals to respond. |
| 5/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F03318: RE: 0507F00086: Researched and obtained international contact list for kick off meeting in Paris, formatting sign-in sheets and submitted to S Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F03164: CR: 0507F02139:  Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 5/3/2007 | Fatima, Subia | Associate | United States | Revenue | -2.6 | $110.00 | ($286.00) | 1107F03231: CR: 0507F02138: Perform control testing by executing test scripts to test controls related to billing. |
| 5/3/2007 | Fatima, Subia | Associate | United States | Revenue | -2.4 | $110.00 | ($264.00) | 1107F03232: CR: 0507F02137: Perform control testing by executing test scripts to test controls related to billing. |
| 5/3/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F03255: RE: 0507F02139:  Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 5/3/2007 | Fatima, Subia | Associate | United States | Revenue | 2.6 | $120.00 | $312.00 | 1107F03322: RE: 0507F02138: Perform control testing by executing test scripts to test controls related to billing. |
| 5/3/2007 | Fatima, Subia | Associate | United States | Revenue | 2.4 | $120.00 | $288.00 | 1107F03323: RE: 0507F02137: Perform control testing by executing test scripts to test controls related to billing. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -1.8 | $280.00 | ($490.00) | 1107F03167: CR: 0507F00137:  Travel during Delphi Business hours (3.5 hrs. * 50%). |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F03207: CR: 0507F00136: Discussions with Rshehi(pwc) on status of building a Certus instance. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F03208: CR: 0507F00135: Respond to questions from PwC to secure additional PC's for Certus data load. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F03209: CR: 0507F00134:  Rerun of Certus reports for testing. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.1 | $280.00 | ($28.00) | 1107F03210: CR: 0507F00133: Continued (Participate in report data collection and testing). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.0 | $280.00 | ($280.00) | 1107F03211: CR: 0507F00132: Participate in report data collection and testing. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F03212: CR: 0507F00131:  Update and documents scoping name changes. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.2 | $280.00 | ($1,176.00) | 1107F03213: CR: 0507F00130:  Prepare Master A & B site test, load data, and report results for Certus. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.8 | $295.00 | $516.25 | 1107F03258: RE: 0507F00137:  Travel during Delphi Business hours (3.5 hrs. * 50%). |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F03298: RE: 0507F00136: Discussions with Rshehi(pwc) on status of building a Certus instance. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F03299: RE: 0507F00135: Respond to questions from PwC to secure additional PC's for Certus data load. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F03300: RE: 0507F00134:  Rerun of Certus reports for testing. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.1 | $295.00 | $29.50 | 1107F03301: RE: 0507F00133: Continued (Participate in report data collection and testing). |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.0 | $295.00 | $295.00 | 1107F03302: RE: 0507F00132: Participate in report data collection and testing. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F03303: RE: 0507F00131:  Update and documents scoping name changes. |
| 5/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.2 | $295.00 | $1,239.00 | 1107F03304: RE: 0507F00130:  Prepare Master A & B site test, load data, and report results for Certus. |
| 5/3/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.6 | $130.00 | ($201.50) | 1107F03166: CR: 0507F00156:  Travel from DTW - IAH (3.1 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.8 | $130.00 | ($364.00) | 1107F03239: CR: 0507F00157: 2001 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/3/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.6 | $140.00 | $217.00 | 1107F03257: RE: 0507F00156: Travel from DTW - IAH (3.1 hrs. * 50%). |
| 5/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.8 | $140.00 | $392.00 | 1107F03330: RE: 0507F00157: 2001 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/3/2007 | Gandee, Dave | Sr Manager | United Kingdom | Other (Foreign staff use only) | 4.4 | $315.00 | $1,386.00 | 1107F25665: Attendance at European mobilisation meeting in Paris |
| 5/3/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.7 | $95.00 | ($66.50) | 1107F03226: CR: 0507F00189: Changed the order that positions will display in the Bankruptcy filing report and profile page. |
| 5/3/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F03317: RE: 0507F00189: Changed the order that positions will display in the Bankruptcy filing report and profile page. |
| 5/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.2 | $200.00 | ($440.00) | 1107F03242: CR: 0507F00201: Reviewed testing results and log for any open issues. |
| 5/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.4 | $200.00 | ($680.00) | 1107F03243: CR: 0507F00200: Determined which plants should be linked together with other location field values. |
| 5/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.4 | $200.00 | ($480.00) | 1107F03244: CR: 0507F00199: Resolved testing issues for AP/GL new implementation related to proper access assignments. |
| 5/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $230.00 | $506.00 | 1107F03333: RE: 0507F00201: Reviewed testing results and log for any open issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 1107F03334: RE: 0507F00200: Determined which plants should be linked together with other location field values. |
| 5/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 1107F03335: RE: 0507F00199: Resolved testing issues for AP/GL new implementation related to proper access assignments. |
| 5/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.2 | $175.00 | ($735.00) | 1107F03190: CR: 0507F04400: Continued Delphi SOX 2007 kick-off briefing in Paris. |
| 5/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 1107F03191: CR: 0507F04399:  Delphi SOX 2007 kick-off briefing in Paris. |
| 5/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.2 | $190.00 | $798.00 | 1107F03281: RE: 0507F04400: Continued Delphi SOX 2007 kick-off briefing in Paris. |
| 5/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $190.00 | $760.00 | 1107F03282: RE: 0507F04399:  Delphi SOX 2007 kick-off briefing in Paris. |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F03214: CR: 0507F01649:  Print-out the GM Fidelity PSW Employment Information print-outs for the 126 Salaried Records in regards to Watson Wyatt Data Issue 008. |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F03215: CR: 0507F01648: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in boxes and maintain a list of those to be given. |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F03216: CR: 0507F01647: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F03217: CR: 0507F01646: Reformat tracking spreadsheet for the Manually Calculated pension project after K Mahan (Siegfried Group) (modified due to char max - see original entry). |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.0 | $95.00 | ($95.00) | 1107F03218: CR: 0507F01645: Meeting with J DeMarco and G Kimpan (Delphi) to discuss and investigate Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.0 | $95.00 | ($190.00) | 1107F03219: CR: 0507F01644: Meeting with J DeMarco and G Kimpan (Delphi) to discuss and investigate Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F03305: RE: 0507F01649:  Print-out the GM Fidelity PSW Employment Information print-outs for the 126 Salaried Records in regards to Watson Wyatt Data Issue 008. |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F03306: RE: 0507F01648: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in boxes and maintain a list of those to be given. |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F03307: RE: 0507F01647: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F03308: RE: 0507F01646: Reformat tracking spreadsheet for the Manually Calculated pension project after K Mahan (Siegfried Group) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $105.00 | $105.00 | 1107F03309: RE: 0507F01645: Meeting with J DeMarco and G Kimpan (Delphi) to discuss and investigate Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $105.00 | $210.00 | 1107F03310: RE: 0507F01644: Meeting with J DeMarco and G Kimpan (Delphi) to discuss and investigate Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25668: Forward link to web time reporting tool to Subashi Stendahl (PwC) and have her review from a foreign reconciliation perspective. |
| 5/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 1107F25669: Review GFS invoices and supporting documentation received from Subashi Stendahl (PwC). |
| 5/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.6 | $260.00 | $936.00 | 1107F25670: Continue draft of March 2007 fee consolidator. |
| 5/3/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -3.8 | $280.00 | ($1,064.00) | 1107F03204: CR: 0507F00225: Conducted afternoon session of 2007 Global Kick-Off meeting and answered questions post meeting. |
| 5/3/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -3.1 | $280.00 | ($868.00) | 1107F03205: CR: 0507F00224: Conducted morning session of 2007 Global Kick-Off meeting. |
| 5/3/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -1.1 | $280.00 | ($308.00) | 1107F03206: CR: 0507F00223: Prepared for 2007 Global Kick-Off meeting. |
| 5/3/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 3.8 | $295.00 | $1,121.00 | 1107F03295: RE: 0507F00225: Conducted afternoon session of 2007 Global Kick-Off meeting and answered questions post meeting. |
| 5/3/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 3.1 | $295.00 | $914.50 | 1107F03296: RE: 0507F00224: Conducted morning session of 2007 Global Kick-Off meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.1 | $295.00 | $324.50 | 1107F03297: RE: 0507F00223: Prepared for 2007 Global Kick-Off meeting. |
| 5/3/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F03240: CR: 0507F00805: Meetings/discussions with team/Ann. |
| 5/3/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.2 | $360.00 | ($1,152.00) | 1107F03241: CR: 0507F00804: Testing review, database review, scoping. |
| 5/3/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F03331: RE: 0507F00805: Meetings/discussions with team/Ann. |
| 5/3/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 1107F03332: RE: 0507F00804: Testing review, database review, scoping. |
| 5/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F03233: CR: 0507F01583: Perform cash receipts configuration testing - revenue - PN1 instance. |
| 5/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F03234: CR: 0507F01582: Review controls - delivery configuration testing - revenue - PN1 instance. |
| 5/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F03324: RE: 0507F01583: Perform cash receipts configuration testing - revenue - PN1 instance. |
| 5/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F03325: RE: 0507F01582: Review controls - delivery configuration testing - revenue - PN1 instance. |
| 5/3/2007 | pascu, hedy | Manager | Romania | Planning (Foreign staff use only) | -1.5 | $175.00 | ($262.50) | 1107F03168: CR: 0507F05470: Afternoon session of European kick-off meeting in Paris, Mariott Hotel continued. |
| 5/3/2007 | pascu, hedy | Manager | Romania | Planning (Foreign staff use only) | -0.4 | $175.00 | ($70.00) | 1107F03169: CR: 0507F05467: Afternoon session of European kick-off meeting in Paris, Mariott Hotel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | pascu, hedy | Manager | Romania | Planning (Foreign staff use only) | -1.5 | $175.00 | ($262.50) | 1107F03170: CR: 0507F05466: European kick-off meeting in Paris, Mariott Hotel - continued. |
| 5/3/2007 | pascu, hedy | Manager | Romania | Planning (Foreign staff use only) | -2.0 | $175.00 | ($350.00) | 1107F03171: CR: 0507F05465: European kick-off meeting in Paris, Mariott Hotel. |
| 5/3/2007 | pascu, hedy | Manager | Romania | Planning (Foreign staff use only) | 1.5 | $190.00 | $285.00 | 1107F03259: RE: 0507F05470: Afternoon session of European kick-off meeting in Paris, Mariott Hotel continued. |
| 5/3/2007 | pascu, hedy | Manager | Romania | Planning (Foreign staff use only) | 0.4 | $190.00 | $76.00 | 1107F03260: RE: 0507F05467: Afternoon session of European kick-off meeting in Paris, Mariott Hotel. |
| 5/3/2007 | pascu, hedy | Manager | Romania | Planning (Foreign staff use only) | 1.5 | $190.00 | $285.00 | 1107F03261: RE: 0507F05466: European kick-off meeting in Paris, Mariott Hotel - continued. |
| 5/3/2007 | pascu, hedy | Manager | Romania | Planning (Foreign staff use only) | 2.0 | $190.00 | $380.00 | 1107F03262: RE: 0507F05465: European kick-off meeting in Paris, Mariott Hotel. |
| 5/3/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -4.0 | $200.00 | ($800.00) | 1107F03178: CR: 0507F05151:  Kick off meeting in Paris. |
| 5/3/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -4.0 | $200.00 | ($800.00) | 1107F03179: CR: 0507F05150: Kick off meeting in Paris. |
| 5/3/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -0.4 | $200.00 | ($70.00) | 1107F03183: CR: 0507F05140:  Travel from Hotel to Airport Paris (0.7 hour * 50%). |
| 5/3/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -1.5 | $200.00 | ($290.00) | 1107F03184: CR: 0507F05139:  Flight Paris - Düsseldorf and check out Düsseldorf (2.9 hours * 50%). |
| 5/3/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -0.2 | $200.00 | ($30.00) | 1107F03185: CR: 0507F05138:  Taxi home (0.3 hour * 50%). |
| 5/3/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 4.0 | $215.00 | $860.00 | 1107F03269: RE: 0507F05151:  Kick off meeting in Paris. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 4.0 | $215.00 | $860.00 | 1107F03270: RE: 0507F05150: Kick off meeting in Paris. |
| 5/3/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.4 | $215.00 | $75.25 | 1107F03274: RE: 0507F05140: Travel from Hotel to Airport Paris (0.7 hour * 50%). |
| 5/3/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.5 | $215.00 | $311.75 | 1107F03275: RE: 0507F05139: Flight Paris - Düsseldorf and check out Düsseldorf (2.9 hours * 50%). |
| 5/3/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.2 | $215.00 | $32.25 | 1107F03276: RE: 0507F05138: Taxi home (0.3 hour * 50%). |
| 5/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -4.9 | $165.00 | ($808.50) | 1107F03251: CR: 0507F02160: Reviewing and discussing Audit guides that are prepared for 2007 ITGC mangement testing and will be used by PwC and Delphi-IAS. |
| 5/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.8 | $165.00 | ($462.00) | 1107F03252: CR: 0507F02159: Reviewing 2007 ITGC scope documents and make necessary changes to reflect the feedbacks that we received from IT Coordinators. |
| 5/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F03253: CR: 0507F02158: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |
| 5/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 4.9 | $180.00 | $882.00 | 1107F03342: RE: 0507F02160: Reviewing and discussing Audit guides that are prepared for 2007 ITGC mangement testing and will be used by PwC and Delphi-IAS. |
| 5/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.8 | $180.00 | $504.00 | 1107F03343: RE: 0507F02159: Reviewing 2007 ITGC scope documents and make necessary changes to reflect the feedbacks that we received from IT Coordinators. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F03344: RE: 0507F02158: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |
| 5/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F03223: CR: 0507F00273: Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.7 | $110.00 | ($517.00) | 1107F03224: CR: 0507F00272: Diagnosing and testing CARS system issues. |
| 5/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.8 | $110.00 | ($308.00) | 1107F03225: CR: 0507F00271: Supporting C Adams (Delphi) with Certus activities. |
| 5/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F03314: RE: 0507F00273: Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.7 | $120.00 | $564.00 | 1107F03315: RE: 0507F00272: Diagnosing and testing CARS system issues. |
| 5/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.8 | $120.00 | $336.00 | 1107F03316: RE: 0507F00271: Supporting C Adams (Delphi) with Certus activities. |
| 5/3/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.8 | $130.00 | ($494.00) | 1107F03237: CR: 0507F00306: Continued Performing application controls testing for control activity 1.2.3.1.4 (Expenditures) for PN1, based on specific testing script. |
| 5/3/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.5 | $130.00 | ($585.00) | 1107F03238: CR: 0507F00305: Performing application controls testing for control activity 1.2.3.1.4 (Expenditures) for PN1, based on specific testing script. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.8 | $140.00 | $532.00 | 1107F03328: RE: 0507F00306: Continued Performing application controls testing for control activity 1.2.3.1.4 (Expenditures) for PN1, based on specific testing script. |
| 5/3/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.5 | $140.00 | $630.00 | 1107F03329: RE: 0507F00305: Performing application controls testing for control activity 1.2.3.1.4 (Expenditures) for PN1, based on specific testing script. |
| 5/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F03188: CR: 0507F04402: Delphi PwC Kick Off meeting. |
| 5/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F03189: CR: 0507F04401: Delphi PwC Kick Off meeting. |
| 5/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F03279: RE: 0507F04402: Delphi PwC Kick Off meeting. |
| 5/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F03280: RE: 0507F04401: Delphi PwC Kick Off meeting. |
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Planning (Foreign staff use only) | -4.0 | $200.00 | ($800.00) | 1107F03176: CR: 0507F05153: Kick off meeting in Paris. |
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Planning (Foreign staff use only) | -4.0 | $200.00 | ($800.00) | 1107F03177: CR: 0507F05152: Kick off meeting in Paris. |
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | -0.4 | $200.00 | ($70.00) | 1107F03180: CR: 0507F05146: Travel from Hotel to Airport Paris (0.7 hour * 50%). |
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | -1.5 | $200.00 | ($290.00) | 1107F03181: CR: 0507F05145: Flight Paris - Düsseldorf and check out Düsseldorf (2.9 hours * 50%). |
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | -0.2 | $200.00 | ($40.00) | 1107F03182: CR: 0507F05144: Taxi home (0.4 hour * 50%). |
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Planning (Foreign staff use only) | 4.0 | $215.00 | $860.00 | 1107F03267: RE: 0507F05153: Kick off meeting in Paris. |
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Planning (Foreign staff use only) | 4.0 | $215.00 | $860.00 | 1107F03268: RE: 0507F05152: Kick off meeting in Paris. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 0.4 | $215.00 | $75.25 | 1107F03271: RE: 0507F05146:  Travel from Hotel to Airport Paris (0.7 hour * 50%). |
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 1.5 | $215.00 | $311.75 | 1107F03272: RE: 0507F05145:  Flight Paris - Düsseldorf and check out Düsseldorf (2.9 hours * 50%). |
| 5/3/2007 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 0.2 | $215.00 | $43.00 | 1107F03273: RE: 0507F05144:  Taxi home (0.4 hour * 50%). |
| 5/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.8 | $95.00 | ($266.00) | 1107F03220: CR: 0507F00336:  Consolidating Balance Sheet template coding. |
| 5/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F03221: CR: 0507F00335:  Status meeting with J. Garrett (delphi). |
| 5/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.1 | $95.00 | ($484.50) | 1107F03222: CR: 0507F00334:  Consolidating Balance Sheet template coding. |
| 5/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.8 | $105.00 | $294.00 | 1107F03311: RE: 0507F00336:  Consolidating Balance Sheet template coding. |
| 5/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F03312: RE: 0507F00335:  Status meeting with J. Garrett (delphi). |
| 5/3/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.1 | $105.00 | $535.50 | 1107F03313: RE: 0507F00334:  Consolidating Balance Sheet template coding. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F03192: CR: 0507F01551:  Review of SAP controls for inventory. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F03193: CR: 0507F01550:  Review of SAP controls for financial reporting. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F03194: CR: 0507F01549:  Review of SAP controls for employee cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F03195: CR: 0507F01548: Review of control counts for expenditures. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F03196: CR: 0507F01547: Review of control counts for inventory. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F03197: CR: 0507F01546: Call with P Navarro (PwC) regarding 3 way match control. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F03198: CR: 0507F01545: Review of control counts for revenue. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.3 | $165.00 | ($379.50) | 1107F03199: CR: 0507F01544: Review of validation tests. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F03283: RE: 0507F01551: Review of SAP controls for inventory. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F03284: RE: 0507F01550: Review of SAP controls for financial reporting. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F03285: RE: 0507F01549: Review of SAP controls for employee cost. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F03286: RE: 0507F01548: Review of control counts for expenditures. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F03287: RE: 0507F01547: Review of control counts for inventory. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F03288: RE: 0507F01546: Call with P Navarro (PwC) regarding 3 way match control. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F03289: RE: 0507F01545: Review of control counts for revenue. |
| 5/3/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1107F03290: RE: 0507F01544: Review of validation tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F03384: CR: 0507F00754: Documented the testing result for PN1 testing in revenue. |
| 5/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.5 | $130.00 | ($455.00) | 1107F03385: CR: 0507F00753: Documented the testing result for PN1 testing in revenue. |
| 5/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F03446: RE: 0507F00754: Documented the testing result for PN1 testing in revenue. |
| 5/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $140.00 | $490.00 | 1107F03447: RE: 0507F00753: Documented the testing result for PN1 testing in revenue. |
| 5/4/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | -0.3 | $90.00 | ($27.00) | 1107F03348: CR: 0507F05464: (.6x50%) Travel by Taxi from Airport Bucharest to Hotel in Bucharest. |
| 5/4/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | -1.5 | $90.00 | ($130.50) | 1107F03349: CR: 0507F05463: (2.9x50%) Travel by plane from Paris to Bucharest. |
| 5/4/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | -0.3 | $90.00 | ($27.00) | 1107F03350: CR: 0507F05462: (.6x50%) Travel by Taxi from Hotel Marriot to Airport Paris. |
| 5/4/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.3 | $100.00 | $30.00 | 1107F03410: RE: 0507F05464: (.6x50%) Travel by Taxi from Airport Bucharest to Hotel in Bucharest. |
| 5/4/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 1.5 | $100.00 | $145.00 | 1107F03411: RE: 0507F05463: (2.9x50%) Travel by plane from Paris to Bucharest. |
| 5/4/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.3 | $100.00 | $30.00 | 1107F03412: RE: 0507F05462: (.6x50%) Travel by Taxi from Hotel Marriot to Airport Paris. |
| 5/4/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | -3.5 | $130.00 | ($455.00) | 1107F03401: CR: 0507F00775: Worked on updating the unix, AS/400, mainframe, framework for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.5 | $140.00 | $490.00 | 1107F03463: RE: 0507F00775: Worked on updating the unix, AS/400, mainframe, framework for 2007. |
| 5/4/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -4.6 | $130.00 | ($598.00) | 1107F03399: CR: 0507F00784: Worked on making final edits to 2007 standard testing procedures based on review, finalized for use. |
| 5/4/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -3.4 | $130.00 | ($442.00) | 1107F03400: CR: 0507F00783: Worked on planning activities for Packard Engagement, downloading workpapers, do initital read through. |
| 5/4/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.6 | $140.00 | $644.00 | 1107F03461: RE: 0507F00784: Worked on making final edits to 2007 standard testing procedures based on review, finalized for use. |
| 5/4/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.4 | $140.00 | $476.00 | 1107F03462: RE: 0507F00783: Worked on planning activities for Packard Engagement, downloading workpapers, do initital read through. |
| 5/4/2007 | Brown, Stasi | Director | United States | Delphi - Travel | -4.0 | $260.00 | ($1,040.00) | 1107F03345: CR: 0507F01407:  Travel time from Paris, France to Detroit for Delphi European SOX Kick-off meeting for 2007 SOX testing (8.0 hrs. * 50%). |
| 5/4/2007 | Brown, Stasi | Director | United States | Delphi - Travel | 4.0 | $280.00 | $1,120.00 | 1107F03407: RE: 0507F01407:  Travel time from Paris, France to Detroit for Delphi European SOX Kick-off meeting for 2007 SOX testing (8.0 hrs. * 50%). |
| 5/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.3 | $165.00 | ($709.50) | 1107F03396: CR: 0507F00018:  Audit of authorization level security in role design. |
| 5/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.5 | $165.00 | ($247.50) | 1107F03397: CR: 0507F00017: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $165.00 | ($363.00) | 1107F03398: CR: 0507F00016: Supported security testing for new role design. |
| 5/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $185.00 | $795.50 | 1107F03458: RE: 0507F00018:  Audit of authorization level security in role design. |
| 5/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1107F03459: RE: 0507F00017: Supported security testing for new role design. |
| 5/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F03460: RE: 0507F00016: Supported security testing for new role design. |
| 5/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.6 | $180.00 | ($468.00) | 1107F03378: CR: 0507F00044: Continued February 2007 Finances and Consolidator Deltas. |
| 5/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -4.5 | $180.00 | ($810.00) | 1107F03379: CR: 0507F00043: February 2007 Finances and Consolidator Deltas. |
| 5/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.6 | $190.00 | $494.00 | 1107F03440: RE: 0507F00044: Continued February 2007 Finances and Consolidator Deltas. |
| 5/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.5 | $190.00 | $855.00 | 1107F03441: RE: 0507F00043: February 2007 Finances and Consolidator Deltas. |
| 5/4/2007 | Erickson, David | Partner | United States | Project Management | -1.7 | $390.00 | ($663.00) | 1107F03380: CR: 0707F00819:  Update on key control framework that has been finalized for Delphi. |
| 5/4/2007 | Erickson, David | Partner | United States | Project Management | 1.7 | $420.00 | $714.00 | 1107F03442: RE: 0707F00819:  Update on key control framework that has been finalized for Delphi. |
| 5/4/2007 | Fatima, Subia | Associate | United States | Revenue | -1.1 | $110.00 | ($121.00) | 1107F03381: CR: 0507F02140: Document test results for the PN1 revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Fatima, Subia | Associate | United States | Revenue | 1.1 | $120.00 | $132.00 | 1107F03443: RE: 0507F02140: Document test results for the PN1 revenue cycle. |
| 5/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F03365: CR: 0507F00138: Participate in Certus status update call with Cadams(delphi). |
| 5/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.9 | $280.00 | ($812.00) | 1107F03366: CR: 0507F00091:  Create performance review write up for Certus and CARS (client system). |
| 5/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F03427: RE: 0507F00138: Participate in Certus status update call with Cadams(delphi). |
| 5/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.9 | $295.00 | $855.50 | 1107F03428: RE: 0507F00091:  Create performance review write up for Certus and CARS (client system). |
| 5/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.4 | $130.00 | ($182.00) | 1107F03388: CR: 0507F00160:  1999 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F03389: CR: 0507F00159:  2000 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.3 | $130.00 | ($429.00) | 1107F03390: CR: 0507F00158: Review of documentations results from Assoc./Sr Assoc. |
| 5/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $140.00 | $196.00 | 1107F03450: RE: 0507F00160:  1999 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F03451: RE: 0507F00159:  2000 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $140.00 | $462.00 | 1107F03452: RE: 0507F00158: Review of documentations results from Assoc./Sr Assoc. |
| 5/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F03377: CR: 0507F00190: Updated the reports data map for an exhibit. |
| 5/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F03439: RE: 0507F00190: Updated the reports data map for an exhibit. |
| 5/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.7 | $200.00 | ($140.00) | 1107F03392: CR: 0507F00205:  Sent out follow-up emails to business teams for clarification of outstanding role design issues. |
| 5/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.1 | $200.00 | ($420.00) | 1107F03393: CR: 0507F00204: Completed first generic mapping of users to roles based on usage greater than 10 in last 5 months. |
| 5/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.4 | $200.00 | ($680.00) | 1107F03394: CR: 0507F00203: Reviewed tcodes mapped to multiple Finance roles to determine if the duplication was necessary. |
| 5/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.8 | $200.00 | ($360.00) | 1107F03395: CR: 0507F00202: Reviewed tcodes marked for deletion based on less than 10 usage in most recent RBE data pull. |
| 5/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.7 | $230.00 | $161.00 | 1107F03454: RE: 0507F00205:  Sent out follow-up emails to business teams for clarification of outstanding role design issues. |
| 5/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 1107F03455: RE: 0507F00204: Completed first generic mapping of users to roles based on usage greater than 10 in last 5 months. |
| 5/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 1107F03456: RE: 0507F00203: Reviewed tcodes mapped to multiple Finance roles to determine if the duplication was necessary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 1107F03457: RE: 0507F00202: Reviewed tcodes marked for deletion based on less than 10 usage in most recent RBE data pull. |
| 5/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.4 | $175.00 | ($420.00) | 1107F03354: CR: 0507F04405: Continued follow up on open SOX issues for Delphi EMEA (Accenture, France, Italy, Germany). |
| 5/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 1107F03355: CR: 0507F04404: Follow up on open SOX issues for Delphi EMEA (Accenture, France, Italy, Germany). |
| 5/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Delphi - Travel | -1.2 | $175.00 | ($201.25) | 1107F03356: CR: 0507F04403: (2.3x50%) Travel to Paris for Delphi SOX 2007 kick-off meeting. |
| 5/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.4 | $190.00 | $456.00 | 1107F03416: RE: 0507F04405: Continued follow up on open SOX issues for Delphi EMEA (Accenture, France, Italy, Germany). |
| 5/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $190.00 | $760.00 | 1107F03417: RE: 0507F04404: Follow up on open SOX issues for Delphi EMEA (Accenture, France, Italy, Germany). |
| 5/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Delphi - Travel | 1.2 | $190.00 | $218.50 | 1107F03418: RE: 0507F04403: (2.3x50%) Travel to Paris for Delphi SOX 2007 kick-off meeting. |
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F03367: CR: 0507F01654: Filter Watson Wyatt Data Issue 002 and 005 to see how many were in both to avoid overlapping and doing unnecessary work. |
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F03368: CR: 0507F01653: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F03369: CR: 0507F01652: Organize and reconcile all the files that are waiting for information from Fidelity for the Manually Calculated pension project. |
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F03370: CR: 0507F01651: Reformat tracking spreadsheet for the Manually Calculated pension project after K Mahan (Siegfried Group) (modified due to char max - see original entry). |
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F03371: CR: 0507F01650:  Print-out the GM Fidelity PSW Employment Information print-outs for the 126 Salaried Records in regards to Watson Wyatt Data Issue 008. |
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F03429: RE: 0507F01654:  Filter Watson Wyatt Data Issue 002 and 005 to see how many were in both to avoid overlapping and doing unnecessary work. |
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F03430: RE: 0507F01653: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F03431: RE: 0507F01652: Organize and reconcile all the files that are waiting for information from Fidelity for the Manually Calculated pension project. |
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F03432: RE: 0507F01651: Reformat tracking spreadsheet for the Manually Calculated pension project after K Mahan (Siegfried Group) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F03433: RE: 0507F01650: Print-out the GM Fidelity PSW Employment Information print-outs for the 126 Salaried Records in regards to Watson Wyatt Data Issue 008. |
| 5/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 1107F25672: Update March 2007 consolidator staff data tab for changes made in February 2007 rate review by PMO team. |
| 5/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25673: Review and forward foreign invoice detail from Morroco to Subashi Stendahl (PwC) for processing. |
| 5/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25674: Conversation with Kristy Woods (PwC) regarding PMO rate review for Febraury 2007. |
| 5/4/2007 | Orf, Darren | Manager | United States | Delphi - Travel | -4.5 | $280.00 | ($1,260.00) | 1107F03346: CR: 0507F00226: Travel from Paris to Detroit (9 hrs. * 50%). |
| 5/4/2007 | Orf, Darren | Manager | United States | Delphi - Travel | 4.5 | $295.00 | $1,327.50 | 1107F03408: RE: 0507F00226: Travel from Paris to Detroit (9 hrs. * 50%). |
| 5/4/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.1 | $360.00 | ($756.00) | 1107F03391: CR: 0507F00806: Escalation discussions. |
| 5/4/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F03453: RE: 0507F00806: Escalation discussions. |
| 5/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.8 | $165.00 | ($792.00) | 1107F03382: CR: 0507F01585: Perform sales order field status configuration testing - revenue - PN1 instance. |
| 5/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.2 | $165.00 | ($528.00) | 1107F03383: CR: 0507F01584: Perform open/ close posting periods configuration testing - revenue - PN1 instance. |
| 5/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.8 | $180.00 | $864.00 | 1107F03444: RE: 0507F01585: Perform sales order field status configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $180.00 | $576.00 | 1107F03445: RE: 0507F01584: Perform open/ close posting periods configuration testing - revenue - PN1 instance. |
| 5/4/2007 | pascu, hedy | Manager | Romania | Delphi - Travel | -1.2 | $175.00 | ($210.00) | 1107F03347: CR: 0507F05469: (2.4x50%) Travel from Paris to Timisoara. |
| 5/4/2007 | pascu, hedy | Manager | Romania | Delphi - Travel | 1.2 | $190.00 | $228.00 | 1107F03409: RE: 0507F05469: (2.4x50%) Travel from Paris to Timisoara. |
| 5/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.9 | $165.00 | ($478.50) | 1107F03402: CR: 0507F02164: Planning 2007 SOX reviews and communicating with over sea's offices to ensure the audits could be properly staffed. |
| 5/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.8 | $165.00 | ($297.00) | 1107F03403: CR: 0507F02163: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.1 | $165.00 | ($511.50) | 1107F03404: CR: 0507F02162: Reviewing 2007 ITGC scope documents and make necessary changes to reflect the feedbacks that we received from IT Coordinators. |
| 5/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.8 | $165.00 | ($297.00) | 1107F03405: CR: 0507F02161:  Met Manish Zaveri (Delphi) to discuss audit guides and 2007 ITGC scope. |
| 5/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.9 | $180.00 | $522.00 | 1107F03464: RE: 0507F02164: Planning 2007 SOX reviews and communicating with over sea's offices to ensure the audits could be properly staffed. |
| 5/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F03465: RE: 0507F02163: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $180.00 | $558.00 | 1107F03466: RE: 0507F02162: Reviewing 2007 ITGC scope documents and make necessary changes to reflect the feedbacks that we received from IT Coordinators. |
| 5/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F03467: RE: 0507F02161:  Met Manish Zaveri (Delphi) to discuss audit guides and 2007 ITGC scope. |
| 5/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F03374: CR: 0507F00289: Updating CARS users via email/phone regarding system status. |
| 5/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F03375: CR: 0507F00288: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F03376: CR: 0507F00274:  Update meeting with M Fawcett and C Adams (delphi) regarding the Certus application. |
| 5/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F03436: RE: 0507F00289: Updating CARS users via email/phone regarding system status. |
| 5/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F03437: RE: 0507F00288: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F03438: RE: 0507F00274:  Update meeting with M Fawcett and C Adams (delphi) regarding the Certus application. |
| 5/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F25671: Certus/CARS project debrief. |
| 5/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.3 | $130.00 | ($429.00) | 1107F03386: CR: 0507F00308: Continued Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.8 | $130.00 | ($624.00) | 1107F03387: CR: 0507F00307: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback. |
| 5/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.3 | $140.00 | $462.00 | 1107F03448: RE: 0507F00308: Continued Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback. |
| 5/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.8 | $140.00 | $672.00 | 1107F03449: RE: 0507F00307: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback. |
| 5/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | -0.7 | $135.00 | ($87.75) | 1107F03351: CR: 0507F04408: (1.3x50%) Travel from Ruzyne airport home. |
| 5/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | -1.3 | $135.00 | ($175.50) | 1107F03352: CR: 0507F04407: (2.6x50%) Flight from Paris to Prague. |
| 5/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | -0.3 | $135.00 | ($40.50) | 1107F03353: CR: 0507F04406: (.6x50%) Travel from hotel to Charles de Gaulle airport. |
| 5/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $145.00 | $94.25 | 1107F03413: RE: 0507F04408: (1.3x50%) Travel from Ruzyne airport home. |
| 5/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 1.3 | $145.00 | $188.50 | 1107F03414: RE: 0507F04407: (2.6x50%) Flight from Paris to Prague. |
| 5/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.3 | $145.00 | $43.50 | 1107F03415: RE: 0507F04406: (.6x50%) Travel from hotel to Charles de Gaulle airport. |
| 5/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.7 | $95.00 | ($351.50) | 1107F03372: CR: 0507F00338: Continued Consolidating Balance Sheet template coding and fixes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.8 | $95.00 | ($361.00) | 1107F03373: CR: 0507F00337: Consolidating Balance Sheet template coding and fixes. |
| 5/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.7 | $105.00 | $388.50 | 1107F03434: RE: 0507F00338: Continued Consolidating Balance Sheet template coding and fixes. |
| 5/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.8 | $105.00 | $399.00 | 1107F03435: RE: 0507F00337: Consolidating Balance Sheet template coding and fixes. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F03357: CR: 0507F01559: Updated calendar of staff. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F03358: CR: 0507F01558: Review of ITGC roll out. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F03359: CR: 0507F01557: Meeting regarding A/P balance (C. Bush). |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.3 | $165.00 | ($49.50) | 1107F03360: CR: 0507F01556:  Email to Karen St. Romain (Delphi) regarding status. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F03361: CR: 0507F01555:  Edited financial reporting guidance. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F03362: CR: 0507F01554: Communications meeting regarding Private Equity Firm. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F03363: CR: 0507F01553: Review of SAP controls for expenditures. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F03364: CR: 0507F01552: Review of SAP controls for revenue. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F03419: RE: 0507F01559: Updated calendar of staff. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F03420: RE: 0507F01558: Review of ITGC roll out. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F03421: RE: 0507F01557: Meeting regarding A/P balance (C. Bush). |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 1107F03422: RE: 0507F01556:  Email to Karen St. Romain (Delphi) regarding status. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F03423: RE: 0507F01555:  Edited financial reporting guidance. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F03424: RE: 0507F01554: Communications meeting regarding Private Equity Firm. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F03425: RE: 0507F01553: Review of SAP controls for expenditures. |
| 5/4/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F03426: RE: 0507F01552: Review of SAP controls for revenue. |
| 5/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F03406: CR: 0507F00364: Meeting with new manager of SoX PO - manish to discuss project objectives. |
| 5/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F03468: RE: 0507F00364: Meeting with new manager of SoX PO - manish to discuss project objectives. |
| 5/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.2 | $260.00 | $1,092.00 | 1107F25675: Continue to review draft fee consolidator for Project Giant prepared by E. Eide (PwC), reconcile to Time Analysis report and WCo database. |
| 5/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.7 | $260.00 | $962.00 | 1107F25676: Update links, queries and reports in Access database for new/modified fields in exhibits. |
| 5/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 1107F25677: Continue draft of March 2007 fee consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25678: Email Kristy Woods (PwC) and PMO team regarding standard rates for bankruptcy team, and description of services in order to bill as paraprofessional (vs. admin). |
| 5/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 1107F25679: Work with Kristy Woods on summary and narrative for February 2007. |
| 5/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 1107F25680: Review final expense consolidator for February 2007. |
| 5/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1107F25681: Upate March 2007 fee and expense consolidators based on PMO review of February 2007. |
| 5/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 1107F25682: Update Project Giant fee consolidator with recent timesheet submissions to the WCo database. |
| 5/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25683: Correspond with Darren Orf (PwC) regarding invoice and cash collections (wire payments) reconciliation. |
| 5/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 1107F25684: Continue draft of March 2007 fee consolidator. |
| 5/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F03512: CR: 0507F00756: Documented the testing result for PN1 testing in revenue. |
| 5/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F03513: CR: 0507F00755: Documented the testing result for PN1 testing in revenue. |
| 5/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F03570: RE: 0507F00756: Documented the testing result for PN1 testing in revenue. |
| 5/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F03571: RE: 0507F00755: Documented the testing result for PN1 testing in revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F03477: CR: 0507F01412: Quality assurance for the Delphi Core SOX work review. |
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F03478: CR: 0507F01411: Standing Monday meeting with Delphi SOX team (Bayles, St. Romain, Fawcett), Gupton Mars and PwC (Decker, Peterson, Orf) to review status agenda report. |
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F03479: CR: 0507F01410: Quality assurance for the Delphi Steering SOX work. |
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F03480: CR: 0507F01409: Quality assurance for the Delphi HR pension material weakness remediation project. |
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F03481: CR: 0507F01408: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F03535: RE: 0507F01412: Quality assurance for the Delphi Core SOX work review. |
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F03536: RE: 0507F01411: Standing Monday meeting with Delphi SOX team (Bayles, St. Romain, Fawcett), Gupton Mars and PwC (Decker, Peterson, Orf) to review status agenda report. |
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F03537: RE: 0507F01410: Quality assurance for the Delphi Steering SOX work. |
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F03538: RE: 0507F01409: Quality assurance for the Delphi HR pension material weakness remediation project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F03539: RE: 0507F01408: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/7/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.0 | $165.00 | ($165.00) | 1107F03475: CR: 0507F00019:  Travel from Chicago O'Hare to Delphi - Troy (2hrs. * 50%). |
| 5/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $165.00 | ($478.50) | 1107F03524: CR: 0507F00021:  Audit of authorization level security in role design. |
| 5/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F03525: CR: 0507F00020:  Audit of authorization level security in role design. |
| 5/7/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $185.00 | $185.00 | 1107F03533: RE: 0507F00019:  Travel from Chicago O'Hare to Delphi - Troy (2hrs. * 50%). |
| 5/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1107F03582: RE: 0507F00021:  Audit of authorization level security in role design. |
| 5/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F03583: RE: 0507F00020:  Audit of authorization level security in role design. |
| 5/7/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.0 | $180.00 | ($180.00) | 1107F03474: CR: 0507F00045:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |
| 5/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F03506: CR: 0507F00047: Conversations with D. Orf about Finances, Rates, and Expenses (February). |
| 5/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.5 | $180.00 | ($630.00) | 1107F03507: CR: 0507F00046: February 2007 WIPS & Finances Reconciliation. |
| 5/7/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.0 | $190.00 | $190.00 | 1107F03532: RE: 0507F00045:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F03564: RE: 0507F00047: Conversations with D. Orf about Finances, Rates, and Expenses (February). |
| 5/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.5 | $190.00 | $665.00 | 1107F03565: RE: 0507F00046: February 2007 WIPS & Finances Reconciliation. |
| 5/7/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F03472: CR: 0507F02143: Travel from Chicago to Troy (3.1 hrs. * 50%). |
| 5/7/2007 | Fatima, Subia | Associate | United States | Revenue | -2.0 | $110.00 | ($220.00) | 1107F03508: CR: 0507F02142: Test and document revenue controls in the PN1 cycle concerning revenue recognition. |
| 5/7/2007 | Fatima, Subia | Associate | United States | Revenue | -3.5 | $110.00 | ($385.00) | 1107F03509: CR: 0507F02141: Test and document revenue controls in the PN1 cycle concerning revenue recognition. |
| 5/7/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F03530: RE: 0507F02143: Travel from Chicago to Troy (3.1 hrs. * 50%). |
| 5/7/2007 | Fatima, Subia | Associate | United States | Revenue | 2.0 | $120.00 | $240.00 | 1107F03566: RE: 0507F02142: Test and document revenue controls in the PN1 cycle concerning revenue recognition. |
| 5/7/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $120.00 | $420.00 | 1107F03567: RE: 0507F02141: Test and document revenue controls in the PN1 cycle concerning revenue recognition. |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.8 | $280.00 | ($224.00) | 1107F03473: CR: 0507F00139: Travel during Delphi Business Hours (1.6 hrs. * 50%). |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F03487: CR: 0507F00143: Certus status check and up with Cadams(delphi). |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F03488: CR: 0507F00142: Certus and Cars performance review with R Shehi (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.1 | $280.00 | ($868.00) | 1107F03489: CR: 0507F00141: Continued Prepare the load file for Corporate controls for Certus export. |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.8 | $280.00 | ($1,344.00) | 1107F03490: CR: 0507F00140: Prepare the load file for Corporate controls for Certus export. |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F03491: CR: 0507F00090: Change Certus configuration and configuration documentation based on removal of control UDF. |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.8 | $295.00 | $236.00 | 1107F03531: RE: 0507F00139:  Travel during Delphi Business Hours (1.6 hrs. * 50%). |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F03545: RE: 0507F00143:  Certus status check and up with Cadams(delphi). |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F03546: RE: 0507F00142:  Certus and Cars performance review with R Shehi (PwC). |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.1 | $295.00 | $914.50 | 1107F03547: RE: 0507F00141: Continued Prepare the load file for Corporate controls for Certus export. |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.8 | $295.00 | $1,416.00 | 1107F03548: RE: 0507F00140: Prepare the load file for Corporate controls for Certus export. |
| 5/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F03549: RE: 0507F00090: Change Certus configuration and configuration documentation based on removal of control UDF. |
| 5/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F03516: CR: 0507F00163:  1997 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.1 | $130.00 | ($143.00) | 1107F03517: CR: 0507F00162: Review of documentations results from Assoc./Sr Assoc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.7 | $130.00 | ($351.00) | 1107F03518: CR: 0507F00161: 1998 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F03574: RE: 0507F00163: 1997 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.1 | $140.00 | $154.00 | 1107F03575: RE: 0507F00162: Review of documentations results from Assoc./Sr Assoc. |
| 5/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $140.00 | $378.00 | 1107F03576: RE: 0507F00161: 1998 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.9 | $200.00 | ($180.00) | 1107F03520: CR: 0507F00209: Made changes to project plan to address scope creep issues. |
| 5/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.9 | $200.00 | ($380.00) | 1107F03521: CR: 0507F00208: Modified new Material Master roles based on review of old security roles. |
| 5/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.0 | $200.00 | ($400.00) | 1107F03522: CR: 0507F00207: Resolved issues of incorporating new implementations into new security design. |
| 5/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.2 | $200.00 | ($640.00) | 1107F03523: CR: 0507F00206: Reviewed tcodes mapped to multiple IT roles to determine if the duplication was necessary. |
| 5/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $230.00 | $207.00 | 1107F03578: RE: 0507F00209: Made changes to project plan to address scope creep issues. |
| 5/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 1107F03579: RE: 0507F00208: Modified new Material Master roles based on review of old security roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 1107F03580: RE: 0507F00207: Resolved issues of incorporating new implementations into new security design. |
| 5/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 1107F03581: RE: 0507F00206: Reviewed tcodes mapped to multiple IT roles to determine if the duplication was necessary. |
| 5/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.7 | $175.00 | ($472.50) | 1107F03476: CR: 0507F04409: Review of April 2007 account reconciliations for Luxembourg 5E1 with Zuzana Sykorova (Accenture). |
| 5/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.7 | $190.00 | $513.00 | 1107F03534: RE: 0507F04409: Review of April 2007 account reconciliations for Luxembourg 5E1 with Zuzana Sykorova (Accenture). |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F03492: CR: 0507F01660: Delegate the GMI credited service audit to The Siegfried Group. Pass along spreadsheets, explain the objectives, and answer questions regarding the project. |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F03493: CR: 0507F01659: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F03494: CR: 0507F01658: E-mail Iron Mountain for the master pension files and legal files of 615 participants who are flowbacks to GM, which will be recalculated by The Siegfried Group. |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F03495: CR: 0507F01657: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F03496: CR: 0507F01656: Filter Watson Wyatt Data Issue 002 and 005 to see how many were in both to avoid overlapping and doing unnecessary work. |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F03497: CR: 0507F01655: Filter Watson Wyatt Data Issue 002 and 005 to see how many were in both to avoid overlapping and doing unnecessary work. |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F03550: RE: 0507F01660: Delegate the GMI credited service audit to The Siegfried Group. Pass along spreadsheets, explain the objectives, and answer questions regarding the project. |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F03551: RE: 0507F01659: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F03552: RE: 0507F01658: E-mail Iron Mountain for the master pension files and legal files of 615 participants who are flowbacks to GM, which will be recalculated by The Siegfried Group. |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F03553: RE: 0507F01657: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F03554: RE: 0507F01656: Filter Watson Wyatt Data Issue 002 and 005 to see how many were in both to avoid overlapping and doing unnecessary work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F03555: RE: 0507F01655:  Filter Watson Wyatt Data Issue 002 and 005 to see how many were in both to avoid overlapping and doing unnecessary work. |
| 5/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25687: Correspnd with Kristy Woods (PwC) regarding internal and external distribution list for monthly fee statement. |
| 5/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25688: Read and respond to email from Jenae Eckroth regarding Chevonne Herring, the services she is providing and position/rate to bill. |
| 5/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 1107F25689: Review wire payment schedule received from Darren Orf (PwC). |
| 5/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.2 | $260.00 | $832.00 | 1107F25690: Review final February 2007 fee application and exhibits. |
| 5/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25691: Correspond with Kristy Woods (PwC) regarding allocation schedule for February 2007. |
| 5/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25692: Create allocation schedule for February 2007. |
| 5/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.6 | $260.00 | $1,196.00 | 1107F25693: Update fee and expense interim master files with final February 2007 data. |
| 5/7/2007 | Mcilvain, Bridget | Sr Associate | United States | Documentation of time detail | 1.0 | $130.00 | $130.00 | 1107F25686: 0507F06812:  Running WIPS & Time Analysis. |
| 5/7/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F03498: CR: 0507F01058:  2007 packard schedule, questions for Brian reed. |
| 5/7/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F03556: RE: 0507F01058:  2007 packard schedule, questions for Brian reed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.8 | $280.00 | ($224.00) | 1107F03469: CR: 0507F00231: Discussion with M. Peterson and S. Brown (PwC) about Bankrutpcy Reporting issues. |
| 5/7/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -1.2 | $280.00 | ($336.00) | 1107F03470: CR: 0507F00228: Performed final review of Feb fee app and sent notes to K. Woods answering outstanding questions. |
| 5/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.7 | $280.00 | ($476.00) | 1107F03483: CR: 0507F00232: Began 2007 management reporting outline. |
| 5/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.5 | $280.00 | ($420.00) | 1107F03484: CR: 0507F00230: Reviewed project finance updates and made changes as necessary. |
| 5/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F03485: CR: 0507F00229: Compiled and sent PMO status update for aggregation into master report. |
| 5/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F03486: CR: 0507F00227: Met with J. Eckroth (PwC) to discuss Delphi status items. |
| 5/7/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.8 | $295.00 | $236.00 | 1107F03527: RE: 0507F00231: Discussion with M. Peterson and S. Brown (PwC) about Bankrutpcy Reporting issues. |
| 5/7/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.2 | $295.00 | $354.00 | 1107F03528: RE: 0507F00228: Performed final review of Feb fee app and sent notes to K. Woods answering outstanding questions. |
| 5/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.7 | $295.00 | $501.50 | 1107F03541: RE: 0507F00232: Began 2007 management reporting outline. |
| 5/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.5 | $295.00 | $442.50 | 1107F03542: RE: 0507F00230: Reviewed project finance updates and made changes as necessary. |
| 5/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F03543: RE: 0507F00229: Compiled and sent PMO status update for aggregation into master report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F03544: RE: 0507F00227:  Met with J. Eckroth (PwC) to discuss Delphi status items. |
| 5/7/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.3 | $360.00 | ($468.00) | 1107F03519: CR: 0507F00809: Control point discussions / review.. |
| 5/7/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $380.00 | $494.00 | 1107F03577: RE: 0507F00809: Control point discussions / review.. |
| 5/7/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F03510: CR: 0507F01587: Perform billing document field status configuration testing - revenue - PN1 instance. |
| 5/7/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F03511: CR: 0507F01586: Perform delivery document field status configuration testing - revenue - PN1 instance. |
| 5/7/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F03568: RE: 0507F01587: Perform billing document field status configuration testing - revenue - PN1 instance. |
| 5/7/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F03569: RE: 0507F01586: Perform delivery document field status configuration testing - revenue - PN1 instance. |
| 5/7/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -2.5 | $165.00 | ($412.50) | 1107F03482: CR: 0507F00818: Internal PwC planning discussion for updating Packard division COT's using new control framework. |
| 5/7/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1107F03540: RE: 0507F00818: Internal PwC planning discussion for updating Packard division COT's using new control framework. |
| 5/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F03503: CR: 0507F00293: Meeting with Raja Shanmugam (Delphi) to discuss SAP-CARS linking. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.6 | $110.00 | ($506.00) | 1107F03504: CR: 0507F00292: Working with the CARS vendor to resolve system issues. |
| 5/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F03505: CR: 0507F00291:  Update meeting with M Fawcett (delphi) regarding the CARS application. |
| 5/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F03561: RE: 0507F00293: Meeting with Raja Shanmugam (Delphi) to discuss SAP-CARS linking. |
| 5/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.6 | $120.00 | $552.00 | 1107F03562: RE: 0507F00292: Working with the CARS vendor to resolve system issues. |
| 5/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F03563: RE: 0507F00291:  Update meeting with M Fawcett (delphi) regarding the CARS application. |
| 5/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F03514: CR: 0507F00310: Updating documentation for Expenditures  (modified due to char max - see original entry). |
| 5/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.2 | $130.00 | ($546.00) | 1107F03515: CR: 0507F00309: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback. |
| 5/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F03572: RE: 0507F00310: Updating documentation for Expenditures  (modified due to char max - see original entry). |
| 5/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.2 | $140.00 | $588.00 | 1107F03573: RE: 0507F00309: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback. |
| 5/7/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | -1.0 | $165.00 | ($165.00) | 1107F03471: CR: 0507F00326: Discussions and emails with F. Nance and T. Wilkes (DELPHI) regarding SAP conversion and remediation efforts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | 1.0 | $180.00 | $180.00 | 1107F03529: RE: 0507F00326: Discussions and emails with F. Nance and T. Wilkes (DELPHI) regarding SAP conversion and remediation efforts. |
| 5/7/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F03501: CR: 0507F00340: Continued Profit and Loss Statement template building. |
| 5/7/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.2 | $95.00 | ($399.00) | 1107F03502: CR: 0507F00339:  Profit and Loss Statement template building. |
| 5/7/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F03559: RE: 0507F00340: Continued Profit and Loss Statement template building. |
| 5/7/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.2 | $105.00 | $441.00 | 1107F03560: RE: 0507F00339:  Profit and Loss Statement template building. |
| 5/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.5 | $95.00 | ($237.50) | 1107F03499: CR: 0507F00357:  Draft Self Assessment Quality section. |
| 5/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -4.3 | $95.00 | ($408.50) | 1107F03500: CR: 0507F00356:  Draft Self Assessment People section. |
| 5/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.5 | $105.00 | $262.50 | 1107F03557: RE: 0507F00357:  Draft Self Assessment Quality section. |
| 5/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 4.3 | $105.00 | $451.50 | 1107F03558: RE: 0507F00356:  Draft Self Assessment People section. |
| 5/7/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F03526: CR: 0507F00365: Packard preparation - team discussion - workplan and execution (Brandon Braman and Courtney Bann). |
| 5/7/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F03584: RE: 0507F00365: Packard preparation - team discussion - workplan and execution (Brandon Braman and Courtney Bann). |
| 5/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 1107F25685: 0507F06888:  Review revised February narrative report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.3 | $130.00 | ($559.00) | 1107F03625: CR: 0507F00758: Documented control overview for Fixed Asset. |
| 5/8/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.1 | $130.00 | ($533.00) | 1107F03626: CR: 0507F00757: Documented control overview for Fixed Asset. |
| 5/8/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $140.00 | $602.00 | 1107F03683: RE: 0507F00758: Documented control overview for Fixed Asset. |
| 5/8/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $140.00 | $574.00 | 1107F03684: RE: 0507F00757: Documented control overview for Fixed Asset. |
| 5/8/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F03589: CR: 0507F01415: Quality assurance review for the balance sheet analytics project for the corporate balance sheet. |
| 5/8/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F03590: CR: 0507F01414: Quality assurance review for the balance sheet analytics project for the corporate balance sheet. |
| 5/8/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F03591: CR: 0507F01413: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/8/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F03647: RE: 0507F01415: Quality assurance review for the balance sheet analytics project for the corporate balance sheet. |
| 5/8/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F03648: RE: 0507F01414: Quality assurance review for the balance sheet analytics project for the corporate balance sheet. |
| 5/8/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F03649: RE: 0507F01413: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $165.00 | ($561.00) | 1107F03641: CR: 0507F00023: Reviewed audit of authorization level security with LK to determine appropriate actions. |
| 5/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.6 | $165.00 | ($759.00) | 1107F03642: CR: 0507F00022:  Audit of authorization level security in role design. |
| 5/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F03699: RE: 0507F00023: Reviewed audit of authorization level security with LK to determine appropriate actions. |
| 5/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.6 | $185.00 | $851.00 | 1107F03700: RE: 0507F00022:  Audit of authorization level security in role design. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F03613: CR: 0507F00054: Conversation with T. Fisher (PwC) about SOC Docs for WCo. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F03614: CR: 0507F00053: Creation of International Team Contact Sheet. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F03615: CR: 0507F00052: Conversation with D. Orf (PwC) about International Team Contact Sheet. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.5 | $180.00 | ($270.00) | 1107F03616: CR: 0507F00051: February 2007 WIPS & Finances Reconciliation. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F03617: CR: 0507F00050:  Pull SOX docs off website and categorize for WCo for 2007. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F03618: CR: 0507F00049: Conversation with D. Orf (PwC) about action items. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.3 | $180.00 | ($234.00) | 1107F03619: CR: 0507F00048: Bankruptcy meeting with D. Orf, M. Peterson, K. Woods & N. MacKenzie (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F03671: RE: 0507F00054: Conversation with T. Fisher (PwC) about SOC Docs for WCo. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F03672: RE: 0507F00053: Creation of International Team Contact Sheet. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F03673: RE: 0507F00052: Conversation with D. Orf (PwC) about International Team Contact Sheet. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $190.00 | $285.00 | 1107F03674: RE: 0507F00051: February 2007 WIPS & Finances Reconciliation. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F03675: RE: 0507F00050: Pull SOX docs off website and categorize for WCo for 2007. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F03676: RE: 0507F00049: Conversation with D. Orf (PwC) about action items. |
| 5/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $190.00 | $247.00 | 1107F03677: RE: 0507F00048: Bankruptcy meeting with D. Orf, M. Peterson, K. Woods & N. MacKenzie (PwC). |
| 5/8/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F03620: CR: 0507F02145: Test and document revenue controls in the PN1 cycle concerning revenue recognition. |
| 5/8/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F03621: CR: 0507F02144: Test and document revenue controls in the PN1 cycle concerning revenue recognition. |
| 5/8/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F03678: RE: 0507F02145: Test and document revenue controls in the PN1 cycle concerning revenue recognition. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F03679: RE: 0507F02144:  Test and document revenue controls in the PN1 cycle concerning revenue recognition. |
| 5/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.6 | $280.00 | ($1,288.00) | 1107F03597: CR: 0507F00094: Continued Work with Certus load files to load data into Certus for Corporate Controls. |
| 5/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -5.6 | $280.00 | ($1,568.00) | 1107F03598: CR: 0507F00093:  Work with Certus load files to load data into Certus for Corporate Controls. |
| 5/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F03599: CR: 0507F00092: Participate in Certus status meeting with cadams(delphi), mfawcett(delphi), rshehi(pwc). |
| 5/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.6 | $295.00 | $1,357.00 | 1107F03655: RE: 0507F00094: Continued Work with Certus load files to load data into Certus for Corporate Controls. |
| 5/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 5.6 | $295.00 | $1,652.00 | 1107F03656: RE: 0507F00093:  Work with Certus load files to load data into Certus for Corporate Controls. |
| 5/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F03657: RE: 0507F00092: Participate in Certus status meeting with cadams(delphi), mfawcett(delphi), rshehi(pwc). |
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.9 | $130.00 | ($117.00) | 1107F03586: CR: 0507F00164:  Travel from IAH to DTW (1.8 hrs.*50%). |
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.5 | $130.00 | ($195.00) | 1107F03629: CR: 0507F00168:  1994 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.9 | $130.00 | ($117.00) | 1107F03630: CR: 0507F00167: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F03631: CR: 0507F00166: 1995 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F03632: CR: 0507F00165: 1996 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.9 | $140.00 | $126.00 | 1107F03644: RE: 0507F00164: Travel from IAH to DTW (1.8 hrs.*50%). |
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.5 | $140.00 | $210.00 | 1107F03687: RE: 0507F00168: 1994 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.9 | $140.00 | $126.00 | 1107F03688: RE: 0507F00167: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F03689: RE: 0507F00166: 1995 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F03690: RE: 0507F00165: 1996 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F03637: CR: 0507F00213: Updated status of testing results for business teams. |
| 5/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.3 | $200.00 | ($260.00) | 1107F03638: CR: 0507F00212: Prepared and sent communication to IT team for required involvement from IT. |
| 5/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.8 | $200.00 | ($560.00) | 1107F03639: CR: 0507F00211: Prepared list of all possible scope issues and project roadblocks and required steps to address issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.9 | $200.00 | ($780.00) | 1107F03640: CR: 0507F00210: Made changes to go-live process workflows. |
| 5/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F03695: RE: 0507F00213: Updated status of testing results for business teams. |
| 5/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 1107F03696: RE: 0507F00212: Prepared and sent communication to IT team for required involvement from IT. |
| 5/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $230.00 | $644.00 | 1107F03697: RE: 0507F00211: Prepared list of all possible scope issues and project roadblocks and required steps to address issues. |
| 5/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.9 | $230.00 | $897.00 | 1107F03698: RE: 0507F00210: Made changes to go-live process workflows. |
| 5/8/2007 | Lane, Chris | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F03636: CR: 0507F00792: Discuss status with team. |
| 5/8/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F03694: RE: 0507F00792: Discuss status with team. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F03600: CR: 0507F01667: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F03601: CR: 0507F01666: Review and clarify the GMI credited service audit project to The Siegfried Group. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F03602: CR: 0507F01665: Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F03603: CR: 0507F01664:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F03604: CR: 0507F01663: Meeting with J DeMarco (Delphi) and G Kimpan (Delphi) on Watson Wyatt/Fidelity/Delphi Data Issues, mainly 002. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F03605: CR: 0507F01662: Prepare for meeting with J DeMarco (Delphi) and G Kimpan (Delphi) on Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F03606: CR: 0507F01661:  Filter Watson Wyatt Data Issue 002 and 005 to see how many were in both to avoid overlapping and doing unnecessary work. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F03658: RE: 0507F01667: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F03659: RE: 0507F01666: Review and clarify the GMI credited service audit project to The Siegfried Group. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F03660: RE: 0507F01665:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F03661: RE: 0507F01664: Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F03662: RE: 0507F01663: Meeting with J DeMarco (Delphi) and G Kimpan (Delphi) on Watson Wyatt/Fidelity/Delphi Data Issues, mainly 002. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F03663: RE: 0507F01662: Prepare for meeting with J DeMarco (Delphi) and G Kimpan (Delphi) on Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F03664: RE: 0507F01661: Filter Watson Wyatt Data Issue 002 and 005 to see how many were in both to avoid overlapping and doing unnecessary work. |
| 5/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | 1107F25695: Review foreign consolidator received from Subashi Stendahl (PwC) and incorporate into the March 2007 fee consolidator. |
| 5/8/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -1.3 | $280.00 | ($364.00) | 1107F03585: CR: 0507F00234: Conference call with N. Mackenzie, K. Woods and M. Peterson (PwC) to discuss bankruptcy issues and actions plans. |
| 5/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F03593: CR: 0507F00237: Discussed international contact information gathering with J. Eckroth (PwC) . |
| 5/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F03594: CR: 0507F00236: Reviewed project finances to look into Tax reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F03595: CR: 0507F00235: Discussion of action items with J. Eckroth (PwC) . |
| 5/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F03596: CR: 0507F00233: Attended Delphi ICM/ICC call and had post call follow-up conversation with K. St. Romain (Delphi). |
| 5/8/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.3 | $295.00 | $383.50 | 1107F03643: RE: 0507F00234: Conference call with N. Mackenzie, K. Woods and M. Peterson (PwC) to discuss bankruptcy issues and actions plans. |
| 5/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F03651: RE: 0507F00237: Discussed international contact information gathering with J. Eckroth (PwC) . |
| 5/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F03652: RE: 0507F00236: Reviewed project finances to look into Tax reconciliation. |
| 5/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F03653: RE: 0507F00235: Discussion of action items with J. Eckroth (PwC) . |
| 5/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F03654: RE: 0507F00233: Attended Delphi ICM/ICC call and had post call follow-up conversation with K. St. Romain (Delphi). |
| 5/8/2007 | Osterman, Scott | Director | United States | Project Management | -2.3 | $260.00 | ($598.00) | 1107F03624: CR: 0507F00807:  Team update, scoping review, budget analysis discussion with Sid, Dennis discussion. |
| 5/8/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.6 | $360.00 | ($576.00) | 1107F03633: CR: 0507F00812:  Next steps discussion/brainstorming with team. |
| 5/8/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.6 | $360.00 | ($936.00) | 1107F03634: CR: 0507F00811: Preparation for mtgs with J. Mancino, update issues list, revise project plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.1 | $360.00 | ($1,116.00) | 1107F03635: CR: 0507F00810: Meetings with Ann and team regarding go-live procedures and reviewing communication plan. |
| 5/8/2007 | Osterman, Scott | Director | United States | Project Management | 2.3 | $280.00 | $644.00 | 1107F03682: RE: 0507F00807:  Team update, scoping review, budget analysis discussion with Sid, Dennis discussion. |
| 5/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.6 | $380.00 | $608.00 | 1107F03691: RE: 0507F00812:  Next steps discussion/brainstorming with team. |
| 5/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $380.00 | $988.00 | 1107F03692: RE: 0507F00811: Preparation for mtgs with J. Mancino, update issues list, revise project plan. |
| 5/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $380.00 | $1,178.00 | 1107F03693: RE: 0507F00810: Meetings with Ann and team regarding go-live procedures and reviewing communication plan. |
| 5/8/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.4 | $165.00 | ($726.00) | 1107F03622: CR: 0507F01589: Perform goods receipt/ invoice receipt account configuration testing - expenditures - PN1 instance. |
| 5/8/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.8 | $165.00 | ($627.00) | 1107F03623: CR: 0507F01588: Perform release staretgy configuration testing - expenditures - PN1 instance. |
| 5/8/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $180.00 | $792.00 | 1107F03680: RE: 0507F01589: Perform goods receipt/ invoice receipt account configuration testing - expenditures - PN1 instance. |
| 5/8/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.8 | $180.00 | $684.00 | 1107F03681: RE: 0507F01588: Perform release staretgy configuration testing - expenditures - PN1 instance. |
| 5/8/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -1.1 | $320.00 | ($352.00) | 1107F03587: CR: 0507F06801: Additional follow-up on bankruptcy reporting issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -1.3 | $320.00 | ($416.00) | 1107F03588: CR: 0507F06800: Conference call with N. Mackenzie, K. Woods and D. Orf (PwC) to discuss bankruptcy issues and actions plans. |
| 5/8/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.1 | $340.00 | $374.00 | 1107F03645: RE: 0507F06801: Additional follow-up on bankruptcy reporting issues. |
| 5/8/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.3 | $340.00 | $442.00 | 1107F03646: RE: 0507F06800: Conference call with N. Mackenzie, K. Woods and D. Orf (PwC) to discuss bankruptcy issues and actions plans. |
| 5/8/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F03592: CR: 0507F00819: Participation on weekly Delphi ICM conference call. Follow-up conference call with Frank Nance (Delphi) regarding Packard specific concerns. |
| 5/8/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F03650: RE: 0507F00819: Participation on weekly Delphi ICM conference call. Follow-up conference call with Frank Nance (Delphi) regarding Packard specific concerns. |
| 5/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F03610: CR: 0507F00296: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -5.7 | $110.00 | ($627.00) | 1107F03611: CR: 0507F00295: Supporting CARS users via phone/email. |
| 5/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.4 | $110.00 | ($154.00) | 1107F03612: CR: 0507F00294:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |
| 5/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F03668: RE: 0507F00296: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 5.7 | $120.00 | $684.00 | 1107F03669: RE: 0507F00295: Supporting CARS users via phone/email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F03670: RE: 0507F00294:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |
| 5/8/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F03627: CR: 0507F00312: Continued Updating documentation for Expenditures (modified due to char max - see original entry). |
| 5/8/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.2 | $130.00 | ($676.00) | 1107F03628: CR: 0507F00311: Updating documentation for Expenditures (modified due to char max - see original entry). |
| 5/8/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F03685: RE: 0507F00312: Continued Updating documentation for Expenditures (modified due to char max - see original entry). |
| 5/8/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.2 | $140.00 | $728.00 | 1107F03686: RE: 0507F00311: Updating documentation for Expenditures (modified due to char max - see original entry). |
| 5/8/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.8 | $95.00 | ($361.00) | 1107F03608: CR: 0507F00342:  Profit and Loss Statement template building. |
| 5/8/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.3 | $95.00 | ($408.50) | 1107F03609: CR: 0507F00341:  Profit and Loss Statement template building. |
| 5/8/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.8 | $105.00 | $399.00 | 1107F03666: RE: 0507F00342:  Profit and Loss Statement template building. |
| 5/8/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.3 | $105.00 | $451.50 | 1107F03667: RE: 0507F00341:  Profit and Loss Statement template building. |
| 5/8/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F03607: CR: 0507F00358: Continue draft Self Assessment Quality section. |
| 5/8/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F03665: RE: 0507F00358: Continue draft Self Assessment Quality section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F25694: Engagement resource allocation process review. |
| 5/9/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.8 | $130.00 | ($624.00) | 1107F03746: CR: 0507F00760: Documented control overview for Financial Reporting. |
| 5/9/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.7 | $130.00 | ($481.00) | 1107F03747: CR: 0507F00759: Documented control overview for Financial Reporting. |
| 5/9/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.8 | $140.00 | $672.00 | 1107F03818: RE: 0507F00760: Documented control overview for Financial Reporting. |
| 5/9/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.7 | $140.00 | $518.00 | 1107F03819: RE: 0507F00759: Documented control overview for Financial Reporting. |
| 5/9/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F03709: CR: 0507F01416: Review 2007 scoping questions and planning for the Accenture accounting service center. |
| 5/9/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F03781: RE: 0507F01416: Review 2007 scoping questions and planning for the Accenture accounting service center. |
| 5/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $165.00 | ($511.50) | 1107F03763: CR: 0507F00026: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $165.00 | ($544.50) | 1107F03764: CR: 0507F00025: Made role changes in system in response to authorizatoin level audit. |
| 5/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.6 | $165.00 | ($264.00) | 1107F03765: CR: 0507F00024: Made role changes in system in response to authorizatoin level audit. |
| 5/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1107F03835: RE: 0507F00026: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F03836: RE: 0507F00025:  Made role changes in system in response to authorizatoin level audit. |
| 5/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1107F03837: RE: 0507F00024:  Made role changes in system in response to authorizatoin level audit. |
| 5/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F03703: CR: 0507F05123: Billing: WIP analysis. |
| 5/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F03704: CR: 0507F05122: Billing: WIP analysis. |
| 5/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F03705: CR: 0507F05121: Billing: WIP analysis. |
| 5/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F03706: CR: 0507F05120: Billing: WIP analysis. |
| 5/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F03775: RE: 0507F05123: Billing: WIP analysis. |
| 5/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F03776: RE: 0507F05122: Billing: WIP analysis. |
| 5/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F03777: RE: 0507F05121: Billing: WIP analysis. |
| 5/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F03778: RE: 0507F05120: Billing: WIP analysis. |
| 5/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F03738: CR: 0507F00057: Conversation with D. Orf (PwC) about action items. |
| 5/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.5 | $180.00 | ($450.00) | 1107F03739: CR: 0507F00056: Continued Creation of International Team Contact Sheet. |
| 5/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.8 | $180.00 | ($684.00) | 1107F03740: CR: 0507F00055: Creation of International Team Contact Sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F03810: RE: 0507F00057: Conversation with D. Orf (PwC) about action items. |
| 5/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $190.00 | $475.00 | 1107F03811: RE: 0507F00056: Continued Creation of International Team Contact Sheet. |
| 5/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.8 | $190.00 | $722.00 | 1107F03812: RE: 0507F00055: Creation of International Team Contact Sheet. |
| 5/9/2007 | Erickson, Dave | Partner | United States | Revenue | -2.7 | $390.00 | ($1,053.00) | 1107F03753: CR: 0507F00071:  Budget update and project review. |
| 5/9/2007 | Erickson, Dave | Partner | United States | Revenue | 2.7 | $420.00 | $1,134.00 | 1107F03825: RE: 0507F00071:  Budget update and project review. |
| 5/9/2007 | Fatima, Subia | Associate | United States | Revenue | -3.7 | $110.00 | ($407.00) | 1107F03741: CR: 0507F02147: Perform control testing for the controls in the PN1 revenue cycle. Specifically gathering screen prints for the test scripts concerning revenue recognition. |
| 5/9/2007 | Fatima, Subia | Associate | United States | Revenue | -4.3 | $110.00 | ($473.00) | 1107F03742: CR: 0507F02146: Perform control testing for the controls in the PN1 revenue cycle. Specifically gathering screen prints for the test scripts concerning revenue recognition. |
| 5/9/2007 | Fatima, Subia | Associate | United States | Revenue | 3.7 | $120.00 | $444.00 | 1107F03813: RE: 0507F02147: Perform control testing for the controls in the PN1 revenue cycle. Specifically gathering screen prints for the test scripts concerning revenue recognition. |
| 5/9/2007 | Fatima, Subia | Associate | United States | Revenue | 4.3 | $120.00 | $516.00 | 1107F03814: RE: 0507F02146: Perform control testing for the controls in the PN1 revenue cycle. Specifically gathering screen prints for the test scripts concerning revenue recognition. |
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F03720: CR: 0507F00099:  Certus follow-up meeting with Cadams(delphi) on org structure changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.7 | $280.00 | ($756.00) | 1107F03721: CR: 0507F00098: Continued Load remaining Corporate Controls into Certus with adjustments. |
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.4 | $280.00 | ($952.00) | 1107F03722: CR: 0507F00097:  Load remaining Corporate Controls into Certus with adjustments. |
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.7 | $280.00 | ($476.00) | 1107F03723: CR: 0507F00096:  Debug load file error in Certus. |
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.2 | $280.00 | ($896.00) | 1107F03724: CR: 0507F00095: Meetings with CAdams(delphi) and DHoerger(hmc) about org structure set-up. |
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F03792: RE: 0507F00099:  Certus follow-up meeting with Cadams(delphi) on org structure changes. |
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.7 | $295.00 | $796.50 | 1107F03793: RE: 0507F00098: Continued Load remaining Corporate Controls into Certus with adjustments. |
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.4 | $295.00 | $1,003.00 | 1107F03794: RE: 0507F00097:  Load remaining Corporate Controls into Certus with adjustments. |
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.7 | $295.00 | $501.50 | 1107F03795: RE: 0507F00096:  Debug load file error in Certus. |
| 5/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.2 | $295.00 | $944.00 | 1107F03796: RE: 0507F00095: Meetings with CAdams(delphi) and DHoerger(hmc) about org structure set-up. |
| 5/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F03750: CR: 0507F00171: Review of documentations results from Assoc./Sr Assoc. |
| 5/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F03751: CR: 0507F00170:  1992 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F03752: CR: 0507F00169:  1993 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F03822: RE: 0507F00171: Review of documentations results from Assoc./Sr Assoc. |
| 5/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F03823: RE: 0507F00170:  1992 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F03824: RE: 0507F00169:  1993 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/9/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F03737: CR: 0507F00191:  Added a new field for a category area to group results on a Bankruptcy filing report. |
| 5/9/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F03809: RE: 0507F00191:  Added a new field for a category area to group results on a Bankruptcy filing report. |
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.1 | $200.00 | ($220.00) | 1107F03758: CR: 0507F00218:  Sent out communications to Purchasing Business Team for clarification of new AP implementation. |
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.8 | $200.00 | ($360.00) | 1107F03759: CR: 0507F00217: Reviewed organizational value fields to determine how to proceed with user mapping. |
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.3 | $200.00 | ($460.00) | 1107F03760: CR: 0507F00216: Reviewed whether the Cost Center field should be used as a control point to restrict access. |
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.3 | $200.00 | ($260.00) | 1107F03761: CR: 0507F00215: Meeting with Ann Bianco (Delphi) to develop strategy to deal with lack of IT involvement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.5 | $200.00 | ($500.00) | 1107F03762: CR: 0507F00214: Performed role SOD analysis and addressed issues. |
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 1107F03830: RE: 0507F00218: Sent out communications to Purchasing Business Team for clarification of new AP implementation. |
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 1107F03831: RE: 0507F00217: Reviewed organizational value fields to determine how to proceed with user mapping. |
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 1107F03832: RE: 0507F00216: Reviewed whether the Cost Center field should be used as a control point to restrict access. |
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 1107F03833: RE: 0507F00215: Meeting with Ann Bianco (Delphi) to develop strategy to deal with lack of IT involvement. |
| 5/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $230.00 | $575.00 | 1107F03834: RE: 0507F00214: Performed role SOD analysis and addressed issues. |
| 5/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 1107F03707: CR: 0507F04410: Follow up and progress updated on the SOX open issues for Delphi EMEA. Status update call with Massimiliano Messina. |
| 5/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $190.00 | $722.00 | 1107F03779: RE: 0507F04410: Follow up and progress updated on the SOX open issues for Delphi EMEA. Status update call with Massimiliano Messina. |
| 5/9/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F03756: CR: 0507F00794: Build enabler roles. |
| 5/9/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F03757: CR: 0507F00793: Test derived roles. |
| 5/9/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F03828: RE: 0507F00794: Build enabler roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F03829: RE: 0507F00793:  Test derived roles. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F03725: CR: 0507F01674:  Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F03726: CR: 0507F01673:  Meeting with N Demgen (Siegfried Group) to summarize a meeting I missed with B Studer (Delphi) in regards to the GMI credited service audit. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F03727: CR: 0507F01672:  Meeting with J DeMarco (Delphi) and G Kimpan (Delphi) on Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F03728: CR: 0507F01671:  Meeting with N Demgen (Siegfried Group) in regards to the GMI credited service audit given by B Studer (Delphi). |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.1 | $95.00 | ($9.50) | 1107F03729: CR: 0507F01670:  Return call to M Jaroma (Iron Mountain) in regards to obtaining 615 files that will need to be recalculated by The Siegfried Group. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.0 | $95.00 | ($190.00) | 1107F03730: CR: 0507F01669:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Hourly employees. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F03731: CR: 0507F01668:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Hourly employees. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | 1.2 | $105.00 | $126.00 | 1107F03797: RE: 0507F01674: Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F03798: RE: 0507F01673: Meeting with N Demgen (Siegfried Group) to summarize a meeting I missed with B Studer (Delphi) in regards to the GMI credited service audit. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F03799: RE: 0507F01672: Meeting with J DeMarco (Delphi) and G Kimpan (Delphi) on Watson Wyatt/Fidelity/Delphi Data Issues. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F03800: RE: 0507F01671: Meeting with N Demgen (Siegfried Group) in regards to the GMI credited service audit given by B Studer (Delphi). |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.1 | $105.00 | $10.50 | 1107F03801: RE: 0507F01670: Return call to M Jaroma (Iron Mountain) in regards to obtaining 615 files that will need to be recalculated by The Siegfried Group. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $105.00 | $210.00 | 1107F03802: RE: 0507F01669: Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Hourly employees. |
| 5/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F03803: RE: 0507F01668: Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Hourly employees. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F03711: CR: 0507F00246: Began quality assurance review of project management activities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F03712: CR: 0507F00245: Correspondence with bankruptcy team about fee application status. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F03713: CR: 0507F00244: Updated accrual logic in project finance tool. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F03714: CR: 0507F00243: Researched and responded to timing, scoping questions from B. Reed. |
| 5/9/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F03715: CR: 0507F00242: Answered budget and timing questions for A. Tee in China. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F03716: CR: 0507F00241: Coordinated communications and meetings between Czech office, US PMO and Delphi to discuss Accenture testing approach. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F03717: CR: 0507F00240: Discussed PMO action items with J. Eckroth (PwC). |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F03718: CR: 0507F00239: Performed trouble shooting of Corporate Controls Framework file for T. Fisher (PwC). |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.2 | $280.00 | ($896.00) | 1107F03719: CR: 0507F00238: Updated 2007 financial tracking tool to include new bankruptcy rate card and international logic. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F03783: RE: 0507F00246:  Began quality assurance review of project management activities. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F03784: RE: 0507F00245: Correspondence with bankruptcy team about fee application status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F03785: RE: 0507F00244: Updated accrual logic in project finance tool. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F03786: RE: 0507F00243: Researched and responded to timing, scoping questions from B. Reed. |
| 5/9/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F03787: RE: 0507F00242: Answered budget and timing questions for A. Tee in China. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F03788: RE: 0507F00241: Coordinated communications and meetings between Czech office, US PMO and Delphi to discuss Accenture testing approach. |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F03789: RE: 0507F00240: Discussed PMO action items with J. Eckroth (PwC). |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F03790: RE: 0507F00239: Performed trouble shooting of Corporate Controls Framework file for T. Fisher (PwC). |
| 5/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.2 | $295.00 | $944.00 | 1107F03791: RE: 0507F00238: Updated 2007 financial tracking tool to include new bankruptcy rate card and international logic. |
| 5/9/2007 | Osterman, Scott | Director | United States | Delphi - Travel | -1.0 | $260.00 | ($260.00) | 1107F03702: CR: 0507F00816:  Travel from DTW -> ORD (2.0 hrs. * 50%). |
| 5/9/2007 | Osterman, Scott | Director | United States | Project Management | -2.4 | $260.00 | ($624.00) | 1107F03745: CR: 0507F00808: Sid/Darren finance discussion, Packard Warren scoping, international visit scoping, team update reviews. |
| 5/9/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.2 | $360.00 | ($1,152.00) | 1107F03754: CR: 0507F00814:  Cost center escalation update. |
| 5/9/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.1 | $360.00 | ($396.00) | 1107F03755: CR: 0507F00813:  J. Mancino meeting and debrief. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $280.00 | $280.00 | 1107F03774: RE: 0507F00816: Travel from DTW -> ORD (2.0 hrs. * 50%). |
| 5/9/2007 | Osterman, Scott | Director | United States | Project Management | 2.4 | $280.00 | $672.00 | 1107F03817: RE: 0507F00808: Sid/Darren finance discussion, Packard Warren scoping, international visit scoping, team update reviews. |
| 5/9/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 1107F03826: RE: 0507F00814: Cost center escalation update. |
| 5/9/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 1107F03827: RE: 0507F00813: J. Mancino meeting and debrief. |
| 5/9/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.1 | $165.00 | ($676.50) | 1107F03743: CR: 0507F01591: Perform material type configuration testing - expenditures - PN1 instance. |
| 5/9/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.3 | $165.00 | ($709.50) | 1107F03744: CR: 0507F01590: Perform automatic account determination configuration testing - expenditures - PN1 instance. |
| 5/9/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.1 | $180.00 | $738.00 | 1107F03815: RE: 0507F01591: Perform material type configuration testing - expenditures - PN1 instance. |
| 5/9/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.3 | $180.00 | $774.00 | 1107F03816: RE: 0507F01590: Perform automatic account determination configuration testing - expenditures - PN1 instance. |
| 5/9/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -1.1 | $320.00 | ($352.00) | 1107F03708: CR: 0507F06802: Answered questions regarding the time tracker database and time reporting. |
| 5/9/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.1 | $340.00 | $374.00 | 1107F03780: RE: 0507F06802: Answered questions regarding the time tracker database and time reporting. |
| 5/9/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -3.0 | $165.00 | ($495.00) | 1107F03710: CR: 0507F00820: Internal planning discussions for updating Packard COT's based on 2007 Control Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 3.0 | $180.00 | $540.00 | 1107F03782: RE: 0507F00820: Internal planning discussions for updating Packard COT's based on 2007 Control Framework. |
| 5/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.4 | $165.00 | ($231.00) | Reviewing the audit plan and budget for Grundig review. |
| 5/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F03772: CR: 0507F02165: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.4 | $180.00 | $252.00 | 1107F03843: RE: 0507F02166: Reviewing the audit plan and budget for Grundig review. |
| 5/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F03844: RE: 0507F02165: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.9 | $110.00 | ($539.00) | 1107F03735: CR: 0507F00298: Supporting CARS users via phone/email/Netmeeting. |
| 5/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.8 | $110.00 | ($418.00) | 1107F03736: CR: 0507F00297: Supporting CARS users via phone/email/Netmeeting. |
| 5/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.9 | $120.00 | $588.00 | 1107F03807: RE: 0507F00298: Supporting CARS users via phone/email/Netmeeting. |
| 5/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $120.00 | $456.00 | 1107F03808: RE: 0507F00297: Supporting CARS users via phone/email/Netmeeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.9 | $130.00 | ($507.00) | 1107F03748: CR: 0507F00314: Continued Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback (version 2). |
| 5/9/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.2 | $130.00 | ($546.00) | 1107F03749: CR: 0507F00313: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback (version 2). |
| 5/9/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.9 | $140.00 | $546.00 | 1107F03820: RE: 0507F00314: Continued Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback (version 2). |
| 5/9/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.2 | $140.00 | $588.00 | 1107F03821: RE: 0507F00313: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback (version 2). |
| 5/9/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | -1.3 | $165.00 | ($214.50) | 1107F03701: CR: 0507F00327: Packard walkthrough planning meeting with B. Reed, S. Parakh, A. Bhushan (PwC) and follow up conversations with F. Nance (DELPHI). |
| 5/9/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | 1.3 | $180.00 | $234.00 | 1107F03773: RE: 0507F00327: Packard walkthrough planning meeting with B. Reed, S. Parakh, A. Bhushan (PwC) and follow up conversations with F. Nance (DELPHI). |
| 5/9/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.7 | $95.00 | ($351.50) | 1107F03733: CR: 0507F00344:  Profit and loss statement analysis project coding. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.4 | $95.00 | ($418.00) | 1107F03734: CR: 0507F00343:  Profit and loss statement analysis project coding. |
| 5/9/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.7 | $105.00 | $388.50 | 1107F03805: RE: 0507F00344:  Profit and loss statement analysis project coding. |
| 5/9/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.4 | $105.00 | $462.00 | 1107F03806: RE: 0507F00343:  Profit and loss statement analysis project coding. |
| 5/9/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -4.6 | $95.00 | ($437.00) | 1107F03732: CR: 0507F00360:  Draft Self Assessment Profitable Growth section. |
| 5/9/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 4.6 | $105.00 | $483.00 | 1107F03804: RE: 0507F00360:  Draft Self Assessment Profitable Growth section. |
| 5/9/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 7.7 | $105.00 | $808.50 | 1107F25697: Assisted in creation of the summary report test results. |
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -0.8 | $260.00 | ($195.00) | 1107F03766: CR: 0507F00370:  Update status of project with Jamshid and Marcus. |
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.0 | $260.00 | ($260.00) | 1107F03767: CR: 0507F00369:  Review slide decks for Walktrhu (Fri) and test template (Mon). |
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -0.5 | $260.00 | ($130.00) | 1107F03768: CR: 0507F00368:  Call with Thad Weston (Delphi). |
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -0.8 | $260.00 | ($195.00) | 1107F03769: CR: 0507F00367:  PCBlist ceation for Packard. |
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.0 | $260.00 | ($260.00) | 1107F03770: CR: 0507F00366:  Discussed Cleberson's schedule ITGCC s SAP apps. |
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.8 | $280.00 | $210.00 | 1107F03838: RE: 0507F00370:  Update status of project with Jamshid and Marcus. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $280.00 | $280.00 | 1107F03839: RE: 0507F00369: Review slide decks for Walktrhu (Fri) and test template (Mon). |
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.5 | $280.00 | $140.00 | 1107F03840: RE: 0507F00368: Call with Thad Weston (Delphi). |
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.8 | $280.00 | $210.00 | 1107F03841: RE: 0507F00367: PCBlist ceation for Packard. |
| 5/9/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $280.00 | $280.00 | 1107F03842: RE: 0507F00366: Discussed Cleberson's schedule ITGCC s SAP apps. |
| 5/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25696: 0507F06889: Final review of February narrative fee statement. |
| 5/10/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F03848: CR: 0507F00763: Travel from Detroit to Chicago (2.0 hrs. * 50%). |
| 5/10/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.3 | $130.00 | ($559.00) | 1107F03888: CR: 0507F00762: Configuration testing for fixed assets in PN1. |
| 5/10/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.8 | $130.00 | ($494.00) | 1107F03889: CR: 0507F00761: Configuration testing for fixed assets in PN1. |
| 5/10/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F03910: RE: 0507F00763: Travel from Detroit to Chicago (2.0 hrs. * 50%). |
| 5/10/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $140.00 | $602.00 | 1107F03950: RE: 0507F00762: Configuration testing for fixed assets in PN1. |
| 5/10/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.8 | $140.00 | $532.00 | 1107F03951: RE: 0507F00761: Configuration testing for fixed assets in PN1. |
| 5/10/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -6.0 | $110.00 | ($660.00) | 1107F03904: CR: 0507F01037: I worked on the templates for the walkthroughs and testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 6.0 | $120.00 | $720.00 | 1107F03966: RE: 0507F01037:  I worked on the templates for the walkthroughs and testing. |
| 5/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F03855: CR: 0507F01418: Review spreadsheets for Corporate balance sheet and income statement analytics project. |
| 5/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F03856: CR: 0507F01417: Standing Thursday update meeting with Jim Garrett (Delphi Asst. Controller) and Rance Thomas (PwC) to discuss current state of Corporate balance sheet and income statement analytics project. |
| 5/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F03917: RE: 0507F01418: Review spreadsheets for Corporate balance sheet and income statement analytics project. |
| 5/10/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F03918: RE: 0507F01417: Standing Thursday update meeting with Jim Garrett (Delphi Asst. Controller) and Rance Thomas (PwC) to discuss current state of Corporate balance sheet and income statement analytics project. |
| 5/10/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.0 | $165.00 | ($165.00) | 1107F03850: CR: 0507F00029:  Travel from Delphi - Troy to Chicago O'Hare (2hrs. * 50%). |
| 5/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.9 | $165.00 | ($313.50) | 1107F03899: CR: 0507F00028: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.1 | $165.00 | ($676.50) | 1107F03900: CR: 0507F00027: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/10/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $185.00 | $185.00 | 1107F03912: RE: 0507F00029:  Travel from Delphi - Troy to Chicago O'Hare (2hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $185.00 | $351.50 | 1107F03961: RE: 0507F00028: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $185.00 | $758.50 | 1107F03962: RE: 0507F00027: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F03849: CR: 0507F00062:  Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5 hrs. * 50%). |
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.0 | $180.00 | ($360.00) | 1107F03880: CR: 0507F00061: Modification of International Team Contact Sheet based on email responses. |
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F03881: CR: 0507F00060: Posting of SOX Docs. |
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F03882: CR: 0507F00059: Conversation with D. Orf (PwC) about SOX Docs & International Contact Sheet. |
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.8 | $180.00 | ($324.00) | 1107F03883: CR: 0507F00058: Conversation with D. Orf (PwC) about Project Quality Assurance. |
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F03911: RE: 0507F00062:  Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5 hrs. * 50%). |
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $190.00 | $380.00 | 1107F03942: RE: 0507F00061: Modification of International Team Contact Sheet based on email responses. |
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F03943: RE: 0507F00060: Posting of SOX Docs. |
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F03944: RE: 0507F00059: Conversation with D. Orf (PwC) about SOX Docs & International Contact Sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.8 | $190.00 | $342.00 | 1107F03945: RE: 0507F00058: Conversation with D. Orf (PwC) about Project Quality Assurance. |
| 5/10/2007 | Erickson, Dave | Partner | United States | Revenue | -2.8 | $390.00 | ($1,092.00) | 1107F03896: CR: 0507F00072:  Budget update and project review. |
| 5/10/2007 | Erickson, Dave | Partner | United States | Revenue | 2.8 | $420.00 | $1,176.00 | 1107F03958: RE: 0507F00072:  Budget update and project review. |
| 5/10/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.3 | $110.00 | ($137.50) | 1107F03847: CR: 0507F02150:  Travel from Troy to Chicago (2.5 hrs. * 50%). |
| 5/10/2007 | Fatima, Subia | Associate | United States | Revenue | -2.0 | $110.00 | ($220.00) | 1107F03884: CR: 0507F02149:  Update the status tracking worksheet for the revenue cycle to keep an up-to-date track of the status of the tests. |
| 5/10/2007 | Fatima, Subia | Associate | United States | Revenue | -3.5 | $110.00 | ($385.00) | 1107F03885: CR: 0507F02148:  Gather screen prints for test scripts that test whether revenue is recorded in the correct period. |
| 5/10/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | 1107F03909: RE: 0507F02150:  Travel from Troy to Chicago (2.5 hrs. * 50%). |
| 5/10/2007 | Fatima, Subia | Associate | United States | Revenue | 2.0 | $120.00 | $240.00 | 1107F03946: RE: 0507F02149: Update the status tracking worksheet for the revenue cycle to keep an up-to-date track of the status of the tests. |
| 5/10/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $120.00 | $420.00 | 1107F03947: RE: 0507F02148:  Gather screen prints for test scripts that test whether revenue is recorded in the correct period. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F03863: CR: 0507F00149:  Update staging version of Certus with updated org structure changes and configuration changes. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F03864: CR: 0507F00148: Review and response to client e-mail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.4 | $280.00 | ($392.00) | 1107F03865: CR: 0507F00147: Meeting with cadams(delphi) and kstromain(delphi) on shared control paraments and lists for SAP trial balances. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F03866: CR: 0507F00146: Discussion with cadams(delphi) and dhoerger(HMC) on SAP & FSSC shared controls. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F03867: CR: 0507F00145: Discussoin with dhoerger(hmc) with regards to shared/SAP controls requirement. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.3 | $280.00 | ($364.00) | 1107F03868: CR: 0507F00144: Meeting with Mharrish(delphi), Manish(delphi), cadams(delphi), and dhoerger(hmc) on IT scopeing. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F03869: CR: 0507F00101:  Pack and Prepare for office move by the client team and support staff. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.8 | $280.00 | ($1,064.00) | 1107F03870: CR: 0507F00100:  Update Org structure chart and asslociated add-in tables due to "lead TBs" being provided. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F03925: RE: 0507F00149:  Update staging version of Certus with updated org structure changes and configuration changes. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F03926: RE: 0507F00148: Review and response to client e-mail. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.4 | $295.00 | $413.00 | 1107F03927: RE: 0507F00147: Meeting with cadams(delphi) and kstromain(delphi) on shared control paraments and lists for SAP trial balances. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F03928: RE: 0507F00146: Discussion with cadams(delphi) and dhoerger(HMC) on SAP & FSSC shared controls. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F03929: RE: 0507F00145: Discussoin with dhoerger(hmc) with regards to shared/SAP controls requirement. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.3 | $295.00 | $383.50 | 1107F03930: RE: 0507F00144: Meeting with Mharrish(delphi), Manish(delphi), cadams(delphi), and dhoerger(hmc) on IT scopeing. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F03931: RE: 0507F00101:  Pack and Prepare for office move by the client team and support staff. |
| 5/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.8 | $295.00 | $1,121.00 | 1107F03932: RE: 0507F00100:  Update Org structure chart and asslociated add-in tables due to "lead TBs" being provided. |
| 5/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.2 | $130.00 | ($416.00) | 1107F03892: CR: 0507F00175:  1989 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -0.7 | $130.00 | ($91.00) | 1107F03893: CR: 0507F00174:  1990 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F03894: CR: 0507F00173: Development of project plan for INTL instances of SAP Controls testing. |
| 5/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F03895: CR: 0507F00172:  1991 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $140.00 | $448.00 | 1107F03954: RE: 0507F00175:  1989 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.7 | $140.00 | $98.00 | 1107F03955: RE: 0507F00174:  1990 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F03956: RE: 0507F00173: Development of project plan for INTL instances of SAP Controls testing. |
| 5/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F03957: RE: 0507F00172:  1991 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Other (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F03845: CR: 0507F00187:  E&C performance review for the second round. |
| 5/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Other (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F03907: RE: 0507F00187:  E&C performance review for the second round. |
| 5/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.0 | $200.00 | ($400.00) | 1107F03898: CR: 0507F00219:  Phone Meeting with Ann Bianco (Delphi) to determine project strategy to address project issues. |
| 5/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 1107F03960: RE: 0507F00219:  Phone Meeting with Ann Bianco (Delphi) to determine project strategy to address project issues. |
| 5/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.6 | $175.00 | ($630.00) | 1107F03851: CR: 0507F04414: Continued review of 2007 SOX control framework with Petra Formankova (Accenture). |
| 5/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 1107F03852: CR: 0507F04413: Review of 2007 SOX control framework with Petra Formankova (Accenture). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.4 | $175.00 | ($770.00) | 1107F03853: CR: 0507F04412: Continued review of 2007 SOX control framework with Petra Formankova (Accenture). |
| 5/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 1107F03854: CR: 0507F04411: Review of 2007 SOX control framework with Petra Formankova (Accenture). |
| 5/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.6 | $190.00 | $684.00 | 1107F03913: RE: 0507F04414: Continued review of 2007 SOX control framework with Petra Formankova (Accenture). |
| 5/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $190.00 | $760.00 | 1107F03914: RE: 0507F04413: Review of 2007 SOX control framework with Petra Formankova (Accenture). |
| 5/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.4 | $190.00 | $836.00 | 1107F03915: RE: 0507F04412: Continued review of 2007 SOX control framework with Petra Formankova (Accenture). |
| 5/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $190.00 | $760.00 | 1107F03916: RE: 0507F04411: Review of 2007 SOX control framework with Petra Formankova (Accenture). |
| 5/10/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F03897: CR: 0507F00795:  Test Cost Center change in our sandbox. |
| 5/10/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F03959: RE: 0507F00795:  Test Cost Center change in our sandbox. |
| 5/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.6 | $95.00 | ($247.00) | 1107F03871: CR: 0507F01677:  Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F03872: CR: 0507F01676: Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F03873: CR: 0507F01675: Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F03933: RE: 0507F01677: Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F03934: RE: 0507F01676: Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F03935: RE: 0507F01675: Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/10/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F03874: CR: 0507F01059: Schedule additions to 2007. |
| 5/10/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F03936: RE: 0507F01059: Schedule additions to 2007. |
| 5/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.3 | $280.00 | ($644.00) | 1107F03858: CR: 0507F00251: Reviewed IAS scope and began to adjust plans. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.4 | $280.00 | ($112.00) | 1107F03859: CR: 0507F00250: Discussion with V. Kus (PwC) about planning for Accenture in Czech Republic. |
| 5/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F03860: CR: 0507F00249: Discussed project finance tie-outs with J. Eckroth (PwC). |
| 5/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F03861: CR: 0507F00248: Provided international contact management guidance to J. Eckroth. |
| 5/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.8 | $280.00 | ($504.00) | 1107F03862: CR: 0507F00247: Finished project quality assurance review with J. Eckroth (PwC). |
| 5/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.3 | $295.00 | $678.50 | 1107F03920: RE: 0507F00251: Reviewed IAS scope and began to adjust plans. |
| 5/10/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $295.00 | $118.00 | 1107F03921: RE: 0507F00250: Discussion with V. Kus (PwC) about planning for Accenture in Czech Republic. |
| 5/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F03922: RE: 0507F00249: Discussed project finance tie-outs with J. Eckroth (PwC). |
| 5/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F03923: RE: 0507F00248: Provided international contact management guidance to J. Eckroth. |
| 5/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $295.00 | $531.00 | 1107F03924: RE: 0507F00247: Finished project quality assurance review with J. Eckroth (PwC). |
| 5/10/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.5 | $165.00 | ($742.50) | 1107F03886: CR: 0507F01593: Perform materials to valuation class assignment configuration testing - expenditures - PN1 instance. |
| 5/10/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.5 | $165.00 | ($577.50) | 1107F03887: CR: 0507F01592: Perform valuation class configuration testing - expenditures - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/10/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $180.00 | $810.00 | 1107F03948: RE: 0507F01593: Perform materials to valuation class assignment configuration testing - expenditures - PN1 instance. |
| 5/10/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.5 | $180.00 | $630.00 | 1107F03949: RE: 0507F01592: Perform valuation class configuration testing - expenditures - PN1 instance. |
| 5/10/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F03857: CR: 0507F00821: Internal planning discussions for updating Packard COT's based on 2007 Control Framework. |
| 5/10/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F03919: RE: 0507F00821: Internal planning discussions for updating Packard COT's based on 2007 Control Framework. |
| 5/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.7 | $165.00 | ($280.50) | 1107F03901: CR: 0507F02169: Discussing 2007 ITGC reviews' planning with Dennis Wojdyla (PwC), Marcus Harris (Delphi) and Manish Zaveri (Delphi). |
| 5/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.9 | $165.00 | ($313.50) | 1107F03902: CR: 0507F02168: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |
| 5/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F03903: CR: 0507F02167: Conversation with Marcus Harris (Delphi) regarding E&Y requests. |
| 5/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $180.00 | $306.00 | 1107F03963: RE: 0507F02169: Discussing 2007 ITGC reviews' planning with Dennis Wojdyla (PwC), Marcus Harris (Delphi) and Manish Zaveri (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $180.00 | $342.00 | 1107F03964: RE: 0507F02168: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |
| 5/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F03965: RE: 0507F02167: Conversation with Marcus Harris (Delphi) regarding E&Y requests. |
| 5/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.6 | $110.00 | ($506.00) | 1107F03877: CR: 0507F00299: Supporting CARS users via phone/email/Netmeeting. |
| 5/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F03878: CR: 0507F00276: Supporting CARS users via phone/email/Netmeeting. |
| 5/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F03879: CR: 0507F00275: Working with the CARS vendor to resolve system issues. |
| 5/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.6 | $120.00 | $552.00 | 1107F03939: RE: 0507F00299: Supporting CARS users via phone/email/Netmeeting. |
| 5/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F03940: RE: 0507F00276: Supporting CARS users via phone/email/Netmeeting. |
| 5/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F03941: RE: 0507F00275: Working with the CARS vendor to resolve system issues. |
| 5/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.9 | $130.00 | ($507.00) | 1107F03890: CR: 0507F00316: Reviewing review notes provided by Stephanie. Discussing documentation requirements for the Application Controls Team and the feedback in regards to the work performed since I joined the PI group. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.5 | $130.00 | ($585.00) | 1107F03891: CR: 0507F00315: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback (version 2). |
| 5/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.9 | $140.00 | $546.00 | 1107F03952: RE: 0507F00316: Reviewing review notes provided by Stephanie. Discussing documentation requirements for the Application Controls Team and the feedback in regards to the work performed since I joined the PI group. |
| 5/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.5 | $140.00 | $630.00 | 1107F03953: RE: 0507F00315: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback (version 2). |
| 5/10/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | -1.2 | $165.00 | ($198.00) | 1107F03846: CR: 0507F00328: Walkthrough kickoff meeting with F. Nance, T. Wilkes (DELPHI) and B. Reed, S. Parakh, A. Bhushan (PwC). Follow up conversations with B. Reed (PwC). |
| 5/10/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | 1.2 | $180.00 | $216.00 | 1107F03908: RE: 0507F00328: Walkthrough kickoff meeting with F. Nance, T. Wilkes (DELPHI) and B. Reed, S. Parakh, A. Bhushan (PwC). Follow up conversations with B. Reed (PwC). |
| 5/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.4 | $95.00 | ($323.00) | 1107F03875: CR: 0507F00346: Continued Creating consolidating Profit and Loss statement template. |
| 5/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.9 | $95.00 | ($465.50) | 1107F03876: CR: 0507F00345: Creating consolidating Profit and Loss statement template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1107F03937: RE: 0507F00346: Continued Creating consolidating Profit and Loss statement template. |
| 5/10/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.9 | $105.00 | $514.50 | 1107F03938: RE: 0507F00345: Creating consolidating Profit and Loss statement template. |
| 5/10/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 5.7 | $105.00 | $598.50 | 1107F25698: Assisted in creation of the summary report test results. |
| 5/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F03905: CR: 0507F00372: Review scoping for grundig (Delphi). |
| 5/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F03906: CR: 0507F00371:  IT Coordinators call. |
| 5/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F03967: RE: 0507F00372: Review scoping for grundig (Delphi). |
| 5/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F03968: RE: 0507F00371:  IT Coordinators call. |
| 5/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F03998: CR: 0507F00765: Conducted testing for PN1 for revenue controls. |
| 5/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F03999: CR: 0507F00764: Conducted testing for PN1 for revenue controls. |
| 5/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F04054: RE: 0507F00765: Conducted testing for PN1 for revenue controls. |
| 5/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F04055: RE: 0507F00764: Conducted testing for PN1 for revenue controls. |
| 5/11/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -4.5 | $110.00 | ($495.00) | 1107F04015: CR: 0507F01038:  I updated the working community with the testing and walkthrough templates. I also, started the preparing for Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.5 | $120.00 | $540.00 | 1107F04071: RE: 0507F01038:  I updated the working community with the testing and walkthrough templates. I also, started the preparing for Packard. |
| 5/11/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | -3.4 | $110.00 | ($374.00) | 1107F04018: CR: 0507F00701: Continued Debriefing and Training Session on E&Y's Walkthrough. |
| 5/11/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | -4.6 | $110.00 | ($506.00) | 1107F04019: CR: 0507F00700: Debriefing and Training Session on E&Y's Walkthrough. |
| 5/11/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 3.4 | $120.00 | $408.00 | 1107F04074: RE: 0507F00701: Continued Debriefing and Training Session on E&Y's Walkthrough. |
| 5/11/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 4.6 | $120.00 | $552.00 | 1107F04075: RE: 0507F00700: Debriefing and Training Session on E&Y's Walkthrough. |
| 5/11/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -4.0 | $130.00 | ($520.00) | 1107F04010: CR: 0507F00785: Reviewed mainframe guidance for updates due to E&Y changes. |
| 5/11/2007 | Braman, Brandon | Sr Associate | United States | Project Administration (IT) | -4.0 | $130.00 | ($520.00) | 1107F04017: CR: 0507F00786: Attended E&Y methodology training and walkthrough with Delphi IT team. |
| 5/11/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.0 | $140.00 | $560.00 | 1107F04066: RE: 0507F00785: Reviewed mainframe guidance for updates due to E&Y changes. |
| 5/11/2007 | Braman, Brandon | Sr Associate | United States | Project Administration (IT) | 4.0 | $140.00 | $560.00 | 1107F04073: RE: 0507F00786: Attended E&Y methodology training and walkthrough with Delphi IT team. |
| 5/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F03976: CR: 0507F01419: Continue to review spreadsheets for Corporate balance sheet and income statement analytics project. |
| 5/11/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F04032: RE: 0507F01419: Continue to review spreadsheets for Corporate balance sheet and income statement analytics project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F04008: CR: 0507F00031: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F04009: CR: 0507F00030: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F04064: RE: 0507F00031: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F04065: RE: 0507F00030: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/11/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F03972: CR: 0507F05124: Answered questions from Nicole MacKenzie and Subashi Stendahl regarding the billing. |
| 5/11/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F03973: CR: 0507F05111:  Follow up with Nicole MacKenzie and Subashi Stendahl regarding the billing. |
| 5/11/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F03974: CR: 0507F05110: Provided answer to questions from Nicole MacKenzie and Subashi Stendahl regarding the billing. |
| 5/11/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F03975: CR: 0507F05109:  Billing discussion with Nicole MacKenzie and Subashi Stendahl regarding billing. |
| 5/11/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F04028: RE: 0507F05124: Answered questions from Nicole MacKenzie and Subashi Stendahl regarding the billing. |
| 5/11/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F04029: RE: 0507F05111:  Follow up with Nicole MacKenzie and Subashi Stendahl regarding the billing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F04030: RE: 0507F05110: Provided answer to questions from Nicole MacKenzie and Subashi Stendahl regarding the billing. |
| 5/11/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F04031: RE: 0507F05109: Billing discussion with Nicole MacKenzie and Subashi Stendahl regarding billing. |
| 5/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F03992: CR: 0507F00064: Weekly status report email. |
| 5/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.1 | $180.00 | ($378.00) | 1107F03993: CR: 0507F00063: Reconciliation of WIP Disbursements and Finances. |
| 5/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F04048: RE: 0507F00064: Weekly status report email. |
| 5/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.1 | $190.00 | $399.00 | 1107F04049: RE: 0507F00063: Reconciliation of WIP Disbursements and Finances. |
| 5/11/2007 | Erickson, Dave | Partner | United States | Revenue | -2.8 | $390.00 | ($1,092.00) | 1107F04004: CR: 0507F00073: Budget update and project review. |
| 5/11/2007 | Erickson, Dave | Partner | United States | Revenue | 2.8 | $420.00 | $1,176.00 | 1107F04060: RE: 0507F00073: Budget update and project review. |
| 5/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -2.9 | $110.00 | ($319.00) | 1107F03994: CR: 0507F02152: Preparation of Packard walk-through questions. |
| 5/11/2007 | Fatima, Subia | Associate | United States | Revenue | -3.1 | $110.00 | ($341.00) | 1107F03995: CR: 0507F02151: Perform control testing for the controls in the PN1 revenue cycle. Specifically gathering screen prints for the test scripts concerning shipping terms. |
| 5/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.9 | $120.00 | $348.00 | 1107F04050: RE: 0507F02152: Preparation of Packard walk-through questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $120.00 | $372.00 | 1107F04051: RE: 0507F02151: Perform control testing for the controls in the PN1 revenue cycle. Specifically gathering screen prints for the test scripts concerning shipping terms. |
| 5/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F03979: CR: 0507F00103: Review and respond to roadmap and IT framework e-mails. |
| 5/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F03980: CR: 0507F00102: Participate in Certus status meeting cadams(delphi), mfawcett(delphi), rshehi(pwc), dchurch(dixonallen). |
| 5/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F04035: RE: 0507F00103: Review and respond to roadmap and IT framework e-mails. |
| 5/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F04036: RE: 0507F00102: Participate in Certus status meeting cadams(delphi), mfawcett(delphi), rshehi(pwc), dchurch(dixonallen). |
| 5/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.6 | $130.00 | ($208.00) | 1107F03971: CR: 0507F00176:  Travel from DTW - IAH (3.2 hrs. * 50%). |
| 5/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F04001: CR: 0507F00179:  1987 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F04002: CR: 0507F00178:  1988 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.5 | $130.00 | ($195.00) | 1107F04003: CR: 0507F00177: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.6 | $140.00 | $224.00 | 1107F04027: RE: 0507F00176:  Travel from DTW - IAH (3.2 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F04057: RE: 0507F00179:  1987 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F04058: RE: 0507F00178:  1988 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.5 | $140.00 | $210.00 | 1107F04059: RE: 0507F00177: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/11/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -2.0 | $110.00 | ($220.00) | 1107F04014: CR: 0507F01198: Meet with J.Sadaghiyani, C.Bann, R.Beasley, B.Braman and C.Siansi (PwC) to discuss the E&Y templates (modified due to char max - see original entry). |
| 5/11/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 2.0 | $120.00 | $240.00 | 1107F04070: RE: 0507F01198: Meet with J.Sadaghiyani, C.Bann, R.Beasley, B.Braman and C.Siansi (PwC) to discuss the E&Y templates (modified due to char max - see original entry). |
| 5/11/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F03991: CR: 0507F00192: Reviewed developed Bankruptcy filing reports. |
| 5/11/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F04047: RE: 0507F00192: Reviewed developed Bankruptcy filing reports. |
| 5/11/2007 | Lane, Chris | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F04006: CR: 0507F00797:  Update project plan. |
| 5/11/2007 | Lane, Chris | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F04007: CR: 0507F00796: Discuss KOSTL change with Delphi IT. |
| 5/11/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F04062: RE: 0507F00797:  Update project plan. |
| 5/11/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F04063: RE: 0507F00796: Discuss KOSTL change with Delphi IT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F03981: CR: 0507F01682:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Salaried employees. |
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F03982: CR: 0507F01681:  Look up in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Hourly employees. |
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F03983: CR: 0507F01680:  Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F03984: CR: 0507F01679:  Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F03985: CR: 0507F01678:  Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F04037: RE: 0507F01682:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Salaried employees. |
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F04038: RE: 0507F01681:  Look up in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Hourly employees. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F04039: RE: 0507F01680: Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F04040: RE: 0507F01679: Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F04041: RE: 0507F01678: Format the Manually Calculated pension participants with differences greater than +/- $1.00 into a tabular format with the amount of the difference and the factors that influenced that difference. |
| 5/11/2007 | Natorski, Nicole | Associate | United States | Project Administration (IT) | -4.0 | $110.00 | ($440.00) | 1107F04016: CR: 0507F00800: Meeting with Courteny Bann, Rashida Beasley, Dennis W. and Jamshid S. to review E&Y testing methodologies and discuss Delphi 2007 audit. |
| 5/11/2007 | Natorski, Nicole | Associate | United States | Project Administration (IT) | 4.0 | $120.00 | $480.00 | 1107F04072: RE: 0507F00800: Meeting with Courteny Bann, Rashida Beasley, Dennis W. and Jamshid S. to review E&Y testing methodologies and discuss Delphi 2007 audit. |
| 5/11/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -1.0 | $280.00 | ($280.00) | 1107F03969: CR: 0507F00263: Investigated fee audit rules and updated bankruptcy policy documentation. |
| 5/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.5 | $280.00 | ($980.00) | 1107F03978: CR: 0507F00252: Performed quality assurance of bankruptcy team processes and procedures. |
| 5/11/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.0 | $295.00 | $295.00 | 1107F04025: RE: 0507F00263: Investigated fee audit rules and updated bankruptcy policy documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.5 | $295.00 | $1,032.50 | 1107F04034: RE: 0507F00252: Performed quality assurance of bankruptcy team processes and procedures. |
| 5/11/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.1 | $360.00 | ($756.00) | 1107F04005: CR: 0507F00815: Contingency planning. |
| 5/11/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F04061: RE: 0507F00815: Contingency planning. |
| 5/11/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.5 | $165.00 | ($742.50) | 1107F03996: CR: 0507F01595: Perform item category reference configuration testing - expenditures - PN1 instance. |
| 5/11/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F03997: CR: 0507F01594: Perform account category reference configuration testing - expenditures - PN1 instance. |
| 5/11/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $180.00 | $810.00 | 1107F04052: RE: 0507F01595: Perform item category reference configuration testing - expenditures - PN1 instance. |
| 5/11/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F04053: RE: 0507F01594: Perform account category reference configuration testing - expenditures - PN1 instance. |
| 5/11/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | -2.0 | $360.00 | ($720.00) | 1107F03970: CR: 0507F03546: Finalizing treasury report. |
| 5/11/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | 2.0 | $380.00 | $760.00 | 1107F04026: RE: 0507F03546: Finalizing treasury report. |
| 5/11/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -2.5 | $165.00 | ($412.50) | 1107F03977: CR: 0507F00822: Planning discussions for updating Packard COT's based on 2007 Control Framework. |
| 5/11/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1107F04033: RE: 0507F00822: Planning discussions for updating Packard COT's based on 2007 Control Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.3 | $165.00 | ($214.50) | 1107F04011: CR: 0507F02172: Discussing 2007 ITGC reviews' planning with Dennis Wojdyla (PwC), Marcus Harris (Delphi) and Manish Zaveri (Delphi). |
| 5/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.9 | $165.00 | ($313.50) | 1107F04012: CR: 0507F02171: Participating in a conference call with Dennis Wojdyla (PwC), Marcus Harris (Delphi), Manish Zaveri (Delphi) and Shannon Pacella (E&Y) to discuss Review template and audit guidelines. |
| 5/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -4.5 | $165.00 | ($742.50) | 1107F04013: CR: 0507F02170: Presenting the review template that will be used during 2007 ITGC reviews (modified due to char max - see original entry). |
| 5/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $180.00 | $234.00 | 1107F04067: RE: 0507F02172: Discussing 2007 ITGC reviews' planning with Dennis Wojdyla (PwC), Marcus Harris (Delphi) and Manish Zaveri (Delphi). |
| 5/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $180.00 | $342.00 | 1107F04068: RE: 0507F02171: Participating in a conference call with Dennis Wojdyla (PwC), Marcus Harris (Delphi), Manish Zaveri (Delphi) and Shannon Pacella (E&Y) to discuss Review template and audit guidelines. |
| 5/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 4.5 | $180.00 | $810.00 | 1107F04069: RE: 0507F02170: Presenting the review template that will be used during 2007 ITGC reviews (modified due to char max - see original entry). |
| 5/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.0 | $110.00 | ($110.00) | 1107F03987: CR: 0507F00280:  Update meeting with M Fawcett (delphi) regarding the CARS application. |
| 5/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.6 | $110.00 | ($176.00) | 1107F03988: CR: 0507F00279:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F03989: CR: 0507F00278: Working with the CARS vendor to resolve system issues. |
| 5/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.7 | $110.00 | ($407.00) | 1107F03990: CR: 0507F00277: Supporting CARS users via phone/email/Netmeeting. |
| 5/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.0 | $120.00 | $120.00 | 1107F04043: RE: 0507F00280: Update meeting with M Fawcett (delphi) regarding the CARS application. |
| 5/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $120.00 | $192.00 | 1107F04044: RE: 0507F00279: Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |
| 5/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F04045: RE: 0507F00278: Working with the CARS vendor to resolve system issues. |
| 5/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $120.00 | $444.00 | 1107F04046: RE: 0507F00277: Supporting CARS users via phone/email/Netmeeting. |
| 5/11/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F04000: CR: 0507F00317: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback (version 3). |
| 5/11/2007 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | -4.5 | $130.00 | ($585.00) | 1107F04024: CR: 0507F00324: Participated in training held by the ITGC team (PwC) in regards to E&Y's documentation requirements for the walkthroughs to be performed by PwC on behalf of management. |
| 5/11/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F04056: RE: 0507F00317: Addressing the review notes provided by Stephanie Franklin for PN1 - SAP Control 1.2.3.1.4 Test Script_CS_050107_Draft - Feedback (version 3). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 4.5 | $140.00 | $630.00 | 1107F04080: RE: 0507F00324: Participated in training held by the ITGC team (PwC) in regards to E&Y's documentation requirements for the walkthroughs to be performed by PwC on behalf of management. |
| 5/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F03986: CR: 0507F00352: Review of team members work for a project. |
| 5/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F04042: RE: 0507F00352: Review of team members work for a project. |
| 5/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F04020: CR: 0507F00376: Meeting with marcus (PwC) & Manish (Delphi) to discuss ITGCC testing strategy. |
| 5/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F04021: CR: 0507F00375: Review new schedule and prelimianary staffing meeting with Jamshid (PwC). |
| 5/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.5 | $260.00 | ($650.00) | 1107F04022: CR: 0507F00374: Packard prep for next Monday. |
| 5/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -3.5 | $260.00 | ($910.00) | 1107F04023: CR: 0507F00373: Walkthrough group meeting (PwC testing team). |
| 5/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F04076: RE: 0507F00376: Meeting with marcus (PwC) & Manish (Delphi) to discuss ITGCC testing strategy. |
| 5/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F04077: RE: 0507F00375: Review new schedule and prelimianary staffing meeting with Jamshid (PwC). |
| 5/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.5 | $280.00 | $700.00 | 1107F04078: RE: 0507F00374: Packard prep for next Monday. |
| 5/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 3.5 | $280.00 | $980.00 | 1107F04079: RE: 0507F00373: Walkthrough group meeting (PwC testing team). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/12/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.8 | $95.00 | ($76.00) | 1107F04081: CR: 0507F00193: Reviewed developed Bankruptcy filing reports. |
| 5/12/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F04082: RE: 0507F00193: Reviewed developed Bankruptcy filing reports. |
| 5/14/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F04094: CR: 0507F00768:  Travel from Chicago to Warren OH (2.0 hrs. * 50%). |
| 5/14/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.0 | $130.00 | ($390.00) | 1107F04133: CR: 0507F00767: Financial Reporting Control Testing/Overview documentation. |
| 5/14/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.2 | $130.00 | ($546.00) | 1107F04134: CR: 0507F00766: Financial Reporting Control Testing/Overview documentation. |
| 5/14/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F04167: RE: 0507F00768:  Travel from Chicago to Warren OH (2.0 hrs. * 50%). |
| 5/14/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.0 | $140.00 | $420.00 | 1107F04206: RE: 0507F00767: Financial Reporting Control Testing/Overview documentation. |
| 5/14/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $140.00 | $588.00 | 1107F04207: RE: 0507F00766: Financial Reporting Control Testing/Overview documentation. |
| 5/14/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | -2.8 | $110.00 | ($302.50) | 1107F04093: CR: 0507F01369:  Travel from home in Clawson, MI to the Packard location in Warren, OH (5.5 hrs.* 50%). |
| 5/14/2007 | Bann, Courtney | Associate | United States | Packard Testing | -5.2 | $110.00 | ($572.00) | 1107F04150: CR: 0507F01041:  I also worked to document our findings from the interviews with the client and Brandon Braman. |
| 5/14/2007 | Bann, Courtney | Associate | United States | Packard Testing | -5.8 | $110.00 | ($638.00) | 1107F04151: CR: 0507F01040:  I started conducting interviews with the client and Brandon Braman. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Bann, Courtney | Associate | United States | Test Planning | -5.0 | $110.00 | ($550.00) | 1107F04152: CR: 0507F01039: I prepared for and scheduled meetings. |
| 5/14/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 2.8 | $120.00 | $330.00 | 1107F04166: RE: 0507F01369: Travel from home in Clawson, MI to the Packard location in Warren, OH (5.5 hrs.* 50%). |
| 5/14/2007 | Bann, Courtney | Associate | United States | Packard Testing | 5.2 | $120.00 | $624.00 | 1107F04223: RE: 0507F01041: I also worked to document our findings from the interviews with the client and Brandon Braman. |
| 5/14/2007 | Bann, Courtney | Associate | United States | Packard Testing | 5.8 | $120.00 | $696.00 | 1107F04224: RE: 0507F01040: I started conducting interviews with the client and Brandon Braman. |
| 5/14/2007 | Bann, Courtney | Associate | United States | Test Planning | 5.0 | $120.00 | $600.00 | 1107F04225: RE: 0507F01039: I prepared for and scheduled meetings. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F04087: CR: 0507F00006: Review 2006 walkthroughs / controls for Financial Reporting Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F04088: CR: 0507F00005: Review 2006 walkthroughs / controls for Employee Cost Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F04089: CR: 0507F00004: Review 2006 walkthroughs / controls for Fixed Asset Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F04090: CR: 0507F00003: Review 2006 walkthroughs / controls for Revenue Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F04091: CR: 0507F00002: Review 2006 walkthroughs / controls for Expenditures Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F04092: CR: 0507F00001: Review 2006 walkthroughs / controls for Inventory Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F04160: RE: 0507F00006: Review 2006 walkthroughs / controls for Financial Reporting Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F04161: RE: 0507F00005: Review 2006 walkthroughs / controls for Employee Cost Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F04162: RE: 0507F00004: Review 2006 walkthroughs / controls for Fixed Asset Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F04163: RE: 0507F00003: Review 2006 walkthroughs / controls for Revenue Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F04164: RE: 0507F00002: Review 2006 walkthroughs / controls for Expenditures Cycle. |
| 5/14/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F04165: RE: 0507F00001: Review 2006 walkthroughs / controls for Inventory Cycle. |
| 5/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.9 | $130.00 | ($377.00) | 1107F04153: CR: 0507F00789: Continued Started work on Packard ITGC audit - read through prior workpapers and reviewed initial PBC items. |
| 5/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.6 | $130.00 | ($468.00) | 1107F04154: CR: 0507F00788:  Started work on Packard ITGC audit - read through prior workpapers and reviewed initial PBC items. |
| 5/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.5 | $130.00 | ($195.00) | 1107F04155: CR: 0507F00787: Packard engagement set-up and initial opening mtg. |
| 5/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.9 | $140.00 | $406.00 | 1107F04226: RE: 0507F00789: Continued Started work on Packard ITGC audit - read through prior workpapers and reviewed initial PBC items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.6 | $140.00 | $504.00 | 1107F04227: RE: 0507F00788:  Started work on Packard ITGC audit - read through prior workpapers and reviewed initial PBC items. |
| 5/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.5 | $140.00 | $210.00 | 1107F04228: RE: 0507F00787: Packard engagement set-up and initial opening mtg. |
| 5/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F04103: CR: 0507F01422: Continue to review spreadsheets for Corporate balance sheet and income statement analytics project. |
| 5/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.6 | $260.00 | ($676.00) | 1107F04104: CR: 0507F01421: Quality assurance for the Delphi Powertrain SOX work. |
| 5/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F04105: CR: 0507F01420: Provide weekly status update to Muhammad Umer (Delphi) for inclusion into SOX update report. |
| 5/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F04176: RE: 0507F01422: Continue to review spreadsheets for Corporate balance sheet and income statement analytics project. |
| 5/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F04177: RE: 0507F01421: Quality assurance for the Delphi Powertrain SOX work. |
| 5/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F04178: RE: 0507F01420: Provide weekly status update to Muhammad Umer (Delphi) for inclusion into SOX update report. |
| 5/14/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.0 | $165.00 | ($165.00) | 1107F04097: CR: 0507F00034:  Travel from Chicago O'Hare to Delphi - Dayton (2hrs. * 50%). |
| 5/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $165.00 | ($297.00) | 1107F04143: CR: 0507F00033: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $165.00 | ($528.00) | 1107F04144: CR: 0507F00032: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/14/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $185.00 | $185.00 | 1107F04170: RE: 0507F00034:  Travel from Chicago O'Hare to Delphi - Dayton (2hrs. * 50%). |
| 5/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1107F04216: RE: 0507F00033: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F04217: RE: 0507F00032: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/14/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($225.00) | 1107F04096: CR: 0507F00065:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5 hrs. * 50%). |
| 5/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F04127: CR: 0507F00068: Conversation with D. Orf, N. Mackenzie, and M. Peterson (PwC) about bankruptcy reporting issues. |
| 5/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.0 | $180.00 | ($360.00) | 1107F04128: CR: 0507F00067: Modification of International Team Contact Sheet based on email responses. |
| 5/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F04129: CR: 0507F00066: Weekly status report updates & email. |
| 5/14/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $237.50 | 1107F04169: RE: 0507F00065:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5 hrs. * 50%). |
| 5/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F04200: RE: 0507F00068: Conversation with D. Orf, N. Mackenzie, and M. Peterson (PwC) about bankruptcy reporting issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $190.00 | $380.00 | 1107F04201: RE: 0507F00067: Modification of International Team Contact Sheet based on email responses. |
| 5/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F04202: RE: 0507F00066: Weekly status report updates & email. |
| 5/14/2007 | Erickson, David | Partner | United States | Project Management | -1.6 | $390.00 | ($624.00) | 1107F04130: CR: 0707F00818: Review of SAP application controls approach for 07 incorporating PMO requested changes. |
| 5/14/2007 | Erickson, David | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F04203: CR: 0707F00818: Review of SAP application controls approach for 07 incorporating PMO requested changes. |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.7 | $280.00 | ($196.00) | 1107F04095: CR: 0507F00104:  Travel during Delphi business hours (1.4 hrs. * 50%). |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.2 | $280.00 | ($56.00) | 1107F04113: CR: 0507F00109:  Client E-mail review and response. |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.4 | $280.00 | ($392.00) | 1107F04114: CR: 0507F00108:  Begin to format load file for IT Org structure in Certus. |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F04115: CR: 0507F00107: Confirm and make travel arrangement changes per discussion with Cadams(delphi). |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F04116: CR: 0507F00106: Discuss status and IT issues related to CARS and Certus projects with Rshehi(PwC). |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -5.4 | $280.00 | ($1,512.00) | 1107F04117: CR: 0507F00105: Configure new Certus PRD instance, validate with Cadams(delphi), and update per discussion. |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.7 | $295.00 | $206.50 | 1107F04168: RE: 0507F00104:  Travel during Delphi business hours (1.4 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $295.00 | $59.00 | 1107F04186: RE: 0507F00109: Client E-mail review and response. |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.4 | $295.00 | $413.00 | 1107F04187: RE: 0507F00108: Begin to format load file for IT Org structure in Certus. |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F04188: RE: 0507F00107: Confirm and make travel arrangement changes per discussion with Cadams(delphi). |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F04189: RE: 0507F00106: Discuss status and IT issues related to CARS and Certus projects with Rshehi(PwC). |
| 5/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 5.4 | $295.00 | $1,593.00 | 1107F04190: RE: 0507F00105: Configure new Certus PRD instance, validate with Cadams(delphi), and update per discussion. |
| 5/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F04139: CR: 0507F00182: Project planning for SAP controls team. |
| 5/14/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.1 | $130.00 | ($143.00) | 1107F04140: CR: 0507F00181: 1986 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.6 | $130.00 | ($78.00) | 1107F04141: CR: 0507F00180: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F04212: RE: 0507F00182: Project planning for SAP controls team. |
| 5/14/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.1 | $140.00 | $154.00 | 1107F04213: RE: 0507F00181: 1986 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.6 | $140.00 | $84.00 | 1107F04214: RE: 0507F00180: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/14/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F04142: CR: 0507F00798:  Build derived roles. |
| 5/14/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F04215: RE: 0507F00798:  Build derived roles. |
| 5/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.6 | $95.00 | ($247.00) | 1107F04118: CR: 0507F01685:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Salaried employees. |
| 5/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F04119: CR: 0507F01684:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Salaried employees. |
| 5/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F04120: CR: 0507F01683:  Pull the Manually Calculated Pension participants with differences greater than +/- $1.00 caused by Credited Service and Age Reduction Factor for John to analyze. |
| 5/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F04191: RE: 0507F01685:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Salaried employees. |
| 5/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F04192: RE: 0507F01684:  Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 002 are vested - Salaried employees. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F04193: RE: 0507F01683: Pull the Manually Calculated Pension participants with differences greater than +/- $1.00 caused by Credited Service and Age Reduction Factor for John to analyze. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F04106: CR: 0507F00259: Coordinated billing procedures and addressed scope questions with China. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F04107: CR: 0507F00258: Reviewed amended travel policies and procedures and made recommendations. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F04108: CR: 0507F00257: Reviewed status items and prepared for 4pm review meeting. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.8 | $280.00 | ($784.00) | 1107F04109: CR: 0507F00256: Performed quality assurance review of core team. |
| 5/14/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.8 | $280.00 | ($224.00) | 1107F04110: CR: 0507F00255: Investigated and responded to policy and procedure questions from Mexico. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F04111: CR: 0507F00254: Attended David Bayles' update meeting and debriefed. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F04112: CR: 0507F00253: Call with N. Mackenzie, M. Peterson and J. Eckroth (PwC) to discuss Bankruptcy issues. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F04179: RE: 0507F00259: Coordinated billing procedures and addressed scope questions with China. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F04180: RE: 0507F00258: Reviewed amended travel policies and procedures and made recommendations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F04181: RE: 0507F00257: Reviewed status items and prepared for 4pm review meeting. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.8 | $295.00 | $826.00 | 1107F04182: RE: 0507F00256: Performed quality assurance review of core team. |
| 5/14/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $295.00 | $236.00 | 1107F04183: RE: 0507F00255: Investigated and responded to policy and procedure questions from Mexico. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F04184: RE: 0507F00254: Attended David Bayles' update meeting and debriefed. |
| 5/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F04185: RE: 0507F00253:  Call with N. Mackenzie, M. Peterson and J. Eckroth (PwC) to discuss Bankruptcy issues. |
| 5/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.4 | $165.00 | ($726.00) | 1107F04131: CR: 0507F01597: Perform invoice field satus configuration testing - expenditures - PN1 instance. |
| 5/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F04132: CR: 0507F01596: Perform document blocking reasons configuration testing - expenditures - PN1 instance. |
| 5/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $180.00 | $792.00 | 1107F04204: RE: 0507F01597: Perform invoice field satus configuration testing - expenditures - PN1 instance. |
| 5/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F04205: RE: 0507F01596: Perform document blocking reasons configuration testing - expenditures - PN1 instance. |
| 5/14/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | -1.0 | $360.00 | ($360.00) | 1107F04083: CR: 0507F03547: Reviewing treasury procedures report. |
| 5/14/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | 1.0 | $380.00 | $380.00 | 1107F04156: RE: 0507F03547: Reviewing treasury procedures report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.4 | $320.00 | ($128.00) | 1107F04098: CR: 0507F06807: Obtained a copy of Feb 2007 fee statement and delivered to Kathy Schaefer (Delphi). |
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.6 | $320.00 | ($192.00) | 1107F04099: CR: 0507F06806: Followed up on issues related to monthly filing. |
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.8 | $320.00 | ($256.00) | 1107F04100: CR: 0507F06805: Answered questions regarding regarding payment approval of foreign invoices. |
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.5 | $320.00 | ($160.00) | 1107F04101: CR: 0507F06804: Followed up on connectivity issues. |
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.6 | $320.00 | ($192.00) | 1107F04102: CR: 0507F06803: Conversation with D. Orf, N. Mackenzie, and J. Eckroth (PwC) about bankruptcy reporting issues. |
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.4 | $340.00 | $136.00 | 1107F04171: RE: 0507F06807: Obtained a copy of Feb 2007 fee statement and delivered to Kathy Schaefer (Delphi). |
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.6 | $340.00 | $204.00 | 1107F04172: RE: 0507F06806: Followed up on issues related to monthly filing. |
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.8 | $340.00 | $272.00 | 1107F04173: RE: 0507F06805: Answered questions regarding regarding payment approval of foreign invoices. |
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.5 | $340.00 | $170.00 | 1107F04174: RE: 0507F06804: Followed up on connectivity issues. |
| 5/14/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.6 | $340.00 | $204.00 | 1107F04175: RE: 0507F06803: Conversation with D. Orf, N. Mackenzie, and J. Eckroth (PwC) about bankruptcy reporting issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -2.5 | $165.00 | ($412.50) | 1107F04084: CR: 0507F00825: (con't) Participation in interview with process owners to update the Packard COT documentation based on 2007 Control Framework. |
| 5/14/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -3.5 | $165.00 | ($577.50) | 1107F04085: CR: 0507F00824: Participation in interview with process owners to update the Packard COT documentation based on 2007 Control Framework. |
| 5/14/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 2.5 | $180.00 | $450.00 | 1107F04157: RE: 0507F00825: (con't) Participation in interview with process owners to update the Packard COT documentation based on 2007 Control Framework. |
| 5/14/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 3.5 | $180.00 | $630.00 | 1107F04158: RE: 0507F00824: Participation in interview with process owners to update the Packard COT documentation based on 2007 Control Framework. |
| 5/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F04145: CR: 0507F02174: Making travel arrangement trip for Grundig audit and reviewing the cost of travel. |
| 5/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.9 | $165.00 | ($643.50) | 1107F04146: CR: 0507F02173: Presenting Review template that will be used by PwC and Delphi-IAS during 2007 ITGC reviews (modified due to char max - see original entry). |
| 5/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F04218: RE: 0507F02174: Making travel arrangement trip for Grundig audit and reviewing the cost of travel. |
| 5/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.9 | $180.00 | $702.00 | 1107F04219: RE: 0507F02173: Presenting Review template that will be used by PwC and Delphi-IAS during 2007 ITGC reviews (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.3 | $110.00 | ($363.00) | 1107F04124: CR: 0507F00283: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.9 | $110.00 | ($429.00) | 1107F04125: CR: 0507F00282: Supporting CARS users via phone/email/Netmeeting. |
| 5/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F04126: CR: 0507F00281:  Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $120.00 | $396.00 | 1107F04197: RE: 0507F00283: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.9 | $120.00 | $468.00 | 1107F04198: RE: 0507F00282: Supporting CARS users via phone/email/Netmeeting. |
| 5/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F04199: RE: 0507F00281:  Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/14/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -5.6 | $130.00 | ($728.00) | 1107F04135: CR: 0507F00321: Reviewing last year's documentation for Fixed Assets (walkthroughs) and the control framework for 2007. |
| 5/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -0.5 | $130.00 | ($65.00) | 1107F04136: CR: 0507F00320: Printing last year's documentation for Inventory (walkthroughs) and the control frmework for 2007. |
| 5/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -1.3 | $130.00 | ($169.00) | 1107F04137: CR: 0507F00319: Reviewing previous walkthrough documentation for Inventory (Packard). |
| 5/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -0.7 | $130.00 | ($91.00) | 1107F04138: CR: 0507F00318: Walking through Delphi's facility in Ohio (Packard) and requesting access to thenetwork (Internet Access). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 5.6 | $140.00 | $784.00 | 1107F04208: RE: 0507F00321: Reviewing last year's documentation for Fixed Assets (walkthroughs) and the control framework for 2007. |
| 5/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.5 | $140.00 | $70.00 | 1107F04209: RE: 0507F00320: Printing last year's documentation for Inventory (walkthroughs) and the control frmework for 2007. |
| 5/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 1.3 | $140.00 | $182.00 | 1107F04210: RE: 0507F00319: Reviewing previous walkthrough documentation for Inventory (Packard). |
| 5/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.7 | $140.00 | $98.00 | 1107F04211: RE: 0507F00318: Walking through Delphi's facility in Ohio (Packard) and requesting access to thenetwork (Internet Access). |
| 5/14/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | -1.0 | $165.00 | ($165.00) | 1107F04086: CR: 0507F00329:  Phone conversations with F. Nance and T. Wilkes (DELPHI) to discuss the walkthrough approach and concerns about the SOX process in 2007. |
| 5/14/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | 1.0 | $180.00 | $180.00 | 1107F04159: RE: 0507F00329:  Phone conversations with F. Nance and T. Wilkes (DELPHI) to discuss the walkthrough approach and concerns about the SOX process in 2007. |
| 5/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F04121: CR: 0507F00349:  Status meeting with J. Garrett, J. Volek, R. Reimink, and J. Lamb (Delphi). |
| 5/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F04122: CR: 0507F00348: Continued Consolidating profit and loss statement coding.. |
| 5/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.6 | $95.00 | ($342.00) | 1107F04123: CR: 0507F00347: Consolidating profit and loss statement coding.. |
| 5/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F04194: RE: 0507F00349:  Status meeting with J. Garrett, J. Volek, R. Reimink, and J. Lamb (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F04195: RE: 0507F00348: Continued Consolidating profit and loss statement coding.. |
| 5/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1107F04196: RE: 0507F00347: Consolidating profit and loss statement coding.. |
| 5/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.7 | $260.00 | ($182.00) | 1107F04147: CR: 0507F00379: Discussion with Jamshid related to SAS65 requirements and sampling sizes. |
| 5/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F04148: CR: 0507F00378: Meeting to readjust scope based on IAS newly selected locations. |
| 5/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.5 | $260.00 | ($650.00) | 1107F04149: CR: 0507F00377: Training session with IAS and PwC to discuss risk based testing aproach. |
| 5/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $280.00 | $196.00 | 1107F04220: RE: 0507F00379: Discussion with Jamshid related to SAS65 requirements and sampling sizes. |
| 5/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F04221: RE: 0507F00378: Meeting to readjust scope based on IAS newly selected locations. |
| 5/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.5 | $280.00 | $700.00 | 1107F04222: RE: 0507F00377: Training session with IAS and PwC to discuss risk based testing aproach. |
| 5/14/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 1.0 | $80.00 | $80.00 | 1107F25699: 0507F06953:  Reviewing WIP for March hours. |
| 5/15/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F04278: CR: 0507F00770: Conducted walkthrough with the Packard. |
| 5/15/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F04279: CR: 0507F00769: Conducted walkthrough with the Packard. |
| 5/15/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F04346: RE: 0507F00770: Conducted walkthrough with the Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F04347: RE: 0507F00769: Conducted walkthrough with the Packard. |
| 5/15/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F04232: CR: 0507F00009: Update inventory cycle documentation based on walkthrough meetings. |
| 5/15/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.0 | $120.00 | ($360.00) | 1107F04233: CR: 0507F00008: Detailed inventory walkthrough meeting with Delphi personnel (Linda Jones, Steve Bratberg, Jorge Soledad, Tom Wilkes, Frank Nance) and PwC (Brian Reed, Sid Parakh, Jonafel Bailey) Part 2 of 2. |
| 5/15/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.0 | $120.00 | ($360.00) | 1107F04234: CR: 0507F00007: Detailed inventory walkthrough meeting with Delphi personnel (Tom Cooney, Mary Starr, Julie Yuhasz, Tom Wilkes, Frank Nance) and PwC (Brian Reed, Sid Parakh, Jonafel Bailey) Part 1 of 2. |
| 5/15/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F04300: RE: 0507F00009: Update inventory cycle documentation based on walkthrough meetings. |
| 5/15/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.0 | $130.00 | $390.00 | 1107F04301: RE: 0507F00008: Detailed inventory walkthrough meeting with Delphi personnel (Linda Jones, Steve Bratberg, Jorge Soledad, Tom Wilkes, Frank Nance) and PwC (Brian Reed, Sid Parakh, Jonafel Bailey) Part 2 of 2. |
| 5/15/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.0 | $130.00 | $390.00 | 1107F04302: RE: 0507F00007: Detailed inventory walkthrough meeting with Delphi personnel (Tom Cooney, Mary Starr, Julie Yuhasz, Tom Wilkes, Frank Nance) and PwC (Brian Reed, Sid Parakh, Jonafel Bailey) Part 1 of 2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -5.1 | $130.00 | ($663.00) | 1107F04295: CR: 0507F00791: Performed Packard ITGC testing, documenting walkthroughs, and testing controls. |
| 5/15/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.4 | $130.00 | ($442.00) | 1107F04296: CR: 0507F00790:  Met with Thad eston and Mary Beth Bradley for walkthrough meetings on Change Control and Periodic Review. |
| 5/15/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 5.1 | $140.00 | $714.00 | 1107F04363: RE: 0507F00791: Performed Packard ITGC testing, documenting walkthroughs, and testing controls. |
| 5/15/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.4 | $140.00 | $476.00 | 1107F04364: RE: 0507F00790:  Met with Thad eston and Mary Beth Bradley for walkthrough meetings on Change Control and Periodic Review. |
| 5/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F04245: CR: 0507F01424: Continue Quality assurance for the Delphi Powertrain SOX work. |
| 5/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F04246: CR: 0507F01423: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F04313: RE: 0507F01424: Continue Quality assurance for the Delphi Powertrain SOX work. |
| 5/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F04314: RE: 0507F01423: Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F04289: CR: 0507F00037: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $165.00 | ($396.00) | 1107F04290: CR: 0507F00036: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $165.00 | ($544.50) | 1107F04291: CR: 0507F00035: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F04357: RE: 0507F00037: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F04358: RE: 0507F00036: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F04359: RE: 0507F00035: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F04237: CR: 0507F05117: Meeting with JMS regarding the kick-off meeting. |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F04238: CR: 0507F05116: Meeting with JMS regarding the kick-off meeting. |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F04239: CR: 0507F05115:  Billing discussions with (french accountancy: Sandrine Potevin). |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F04240: CR: 0507F05114:  Billing discussions with (french accountancy: Sandrine Potevin). |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F04241: CR: 0507F05113: Billing: answer to questions regaring billing (french accountancy: Sandrine Potevin) continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F04242: CR: 0507F05112: Billing: answer to questions regaring billing (french accountancy: Sandrine Potevin) |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F04305: RE: 0507F05117: Meeting with JMS regarding the kick-off meeting. |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F04306: RE: 0507F05116: Meeting with JMS regarding the kick-off meeting. |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F04307: RE: 0507F05115: Billing discussions with (french accountancy: Sandrine Potevin). |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F04308: RE: 0507F05114: Billing discussions with (french accountancy: Sandrine Potevin). |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F04309: RE: 0507F05113: Billing: answer to questions regaring billing (french accountancy: Sandrine Potevin) continued. |
| 5/15/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F04310: RE: 0507F05112: Billing: answer to questions regaring billing (french accountancy: Sandrine Potevin). |
| 5/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.1 | $180.00 | ($18.00) | 1107F04271: CR: 0507F00070: Conversation with D. Orf (PwC) about Wireless Transfer Comparison Task. |
| 5/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.0 | $180.00 | ($360.00) | 1107F04272: CR: 0507F00069: Modification of International Team Contact Sheet based on email responses. |
| 5/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.1 | $190.00 | $19.00 | 1107F04339: RE: 0507F00070: Conversation with D. Orf (PwC) about Wireless Transfer Comparison Task. |
| 5/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $190.00 | $380.00 | 1107F04340: RE: 0507F00069: Modification of International Team Contact Sheet based on email responses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Erickson, David | Partner | United States | Project Management | -1.4 | $390.00 | ($546.00) | 1107F04273: CR: 0707F00817: Review of budget for SAP application controls approach. |
| 5/15/2007 | Erickson, David | Partner | United States | Project Management | 1.4 | $420.00 | $588.00 | 1107F04341: RE: 0707F00817: Review of budget for SAP application controls approach. |
| 5/15/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.6 | $95.00 | ($152.00) | 1107F04229: CR: 0507F00088: Formatted individual expenses needing additional explanations in preparation of sending out e-mails for February Pending Expenses to be filed with the court. |
| 5/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F04268: CR: 0507F00089: Responded to e-mails and communications related to Delphi after returning from vacation. Addressing requests for assistance and responding to questions from Delphi and Staff. |
| 5/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F04269: CR: 0507F00075: Relocated Delphi files and materials to new office space. |
| 5/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F04270: CR: 0507F00074: Worked with M Sakowski (Delphi) to reinstate internet access for K Schmitz (PwC) . |
| 5/15/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.6 | $105.00 | $168.00 | 1107F04297: RE: 0507F00088: Formatted individual expenses needing additional explanations in preparation of sending out e-mails for February Pending Expenses to be filed with the court. |
| 5/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F04336: RE: 0507F00089: Responded to e-mails and communications related to Delphi after returning from vacation. Addressing requests for assistance and responding to questions from Delphi and Staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F04337: RE: 0507F00075: Relocated Delphi files and materials to new office space. |
| 5/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F04338: RE: 0507F00074: Worked with M Sakowski (Delphi) to reinstate internet access for K Schmitz (PwC) . |
| 5/15/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F04235: CR: 0507F02153:  Travel from Chicago to Warren (3.1 hrs.* 50%). |
| 5/15/2007 | Fatima, Subia | Associate | United States | Revenue | -2.0 | $110.00 | ($220.00) | 1107F04274: CR: 0507F02132: Packard walk-through. Review of SAP Controls. |
| 5/15/2007 | Fatima, Subia | Associate | United States | Revenue | -3.1 | $110.00 | ($341.00) | 1107F04275: CR: 0507F02131: Packard walk-through. Review of SAP Controls. |
| 5/15/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F04303: RE: 0507F02153:  Travel from Chicago to Warren (3.1 hrs.* 50%). |
| 5/15/2007 | Fatima, Subia | Associate | United States | Revenue | 2.0 | $120.00 | $240.00 | 1107F04342: RE: 0507F02132: Packard walk-through. Review of SAP Controls. |
| 5/15/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $120.00 | $372.00 | 1107F04343: RE: 0507F02131: Packard walk-through. Review of SAP Controls. |
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.6 | $280.00 | ($448.00) | 1107F04251: CR: 0507F00114:  Certus and CARS Performance review and discussions with rshehi(pwc). |
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F04252: CR: 0507F00113: Participate in Certus status meeting with cadams(delphi), mfawcett(delphi), dchurch(dixonallen), rshehi(pwc). |
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.9 | $280.00 | ($532.00) | 1107F04253: CR: 0507F00112: Review and respond to dhoerger(hmc) emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.7 | $280.00 | ($756.00) | 1107F04254: CR: 0507F00111: Read, investigate and prepare for meeting on shared controls. |
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.2 | $280.00 | ($896.00) | 1107F04255: CR: 0507F00110: Load IT Org Structure into Add-in file. |
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.6 | $295.00 | $472.00 | 1107F04319: RE: 0507F00114: Certus and CARS Performance review and discussions with rshehi(pwc). |
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F04320: RE: 0507F00113: Participate in Certus status meeting with cadams(delphi), mfawcett(delphi), dchurch(dixonallen), rshehi(pwc). |
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.9 | $295.00 | $560.50 | 1107F04321: RE: 0507F00112: Review and respond to dhoerger(hmc) emails. |
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.7 | $295.00 | $796.50 | 1107F04322: RE: 0507F00111: Read, investigate and prepare for meeting on shared controls. |
| 5/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.2 | $295.00 | $944.00 | 1107F04323: RE: 0507F00110: Load IT Org Structure into Add-in file. |
| 5/15/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.8 | $130.00 | ($234.00) | 1107F04236: CR: 0507F00183: Travel from IAH to CLE (Warren OH - Packard) (3.6 hrs. * 50%). |
| 5/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.4 | $130.00 | ($442.00) | 1107F04282: CR: 0507F00186: Delphi Packard prior yr documentation review. |
| 5/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F04283: CR: 0507F00185: Review of new revision of controls matrix and PC prior yr documentation. |
| 5/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F04284: CR: 0507F00184: Review of documentations results from Assoc./Sr Assoc. |
| 5/15/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.8 | $140.00 | $252.00 | 1107F04304: RE: 0507F00183: Travel from IAH to CLE (Warren OH - Packard) (3.6 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $140.00 | $476.00 | 1107F04350: RE: 0507F00186: Delphi Packard prior yr documentation review. |
| 5/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F04351: RE: 0507F00185: Review of new revision of controls matrix and PC prior yr documentation. |
| 5/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F04352: RE: 0507F00184: Review of documentations results from Assoc./Sr Assoc. |
| 5/15/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F04267: CR: 0507F00194: Presented Bankruptcy filing reports to get approval and sign-off. |
| 5/15/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F04335: RE: 0507F00194: Presented Bankruptcy filing reports to get approval and sign-off. |
| 5/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.1 | $200.00 | ($420.00) | 1107F04286: CR: 0507F00222: Reviewed tcodes mapped to multiple MM roles to determine if duplication was required. |
| 5/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.5 | $200.00 | ($300.00) | 1107F04287: CR: 0507F00221: Developed plan to address project issues that came up. |
| 5/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.4 | $200.00 | ($480.00) | 1107F04288: CR: 0507F00220: Redesigned roles that provide access to Chart of Accounts. |
| 5/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 1107F04354: RE: 0507F00222: Reviewed tcodes mapped to multiple MM roles to determine if duplication was required. |
| 5/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $230.00 | $345.00 | 1107F04355: RE: 0507F00221: Developed plan to address project issues that came up. |
| 5/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 1107F04356: RE: 0507F00220: Redesigned roles that provide access to Chart of Accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.7 | $175.00 | ($297.50) | 1107F04243: CR: 0507F04416: Continued follow up and progress update on the SOX open issues for Delphi EMEA. |
| 5/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 1107F04244: CR: 0507F04415: Follow up and progress update on the SOX open issues for Delphi EMEA. |
| 5/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.7 | $190.00 | $323.00 | 1107F04311: RE: 0507F04416: Continued follow up and progress update on the SOX open issues for Delphi EMEA. |
| 5/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $190.00 | $760.00 | 1107F04312: RE: 0507F04415: Follow up and progress update on the SOX open issues for Delphi EMEA. |
| 5/15/2007 | Lane, Chris | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F04285: CR: 0507F00799: Update project plan and prepare new budget. |
| 5/15/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F04353: RE: 0507F00799: Update project plan and prepare new budget. |
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F04256: CR: 0507F01690: E-mail T Van Schalkwyk (Delphi) spreadsheets of Watson Wyatt Data Issue 005 to run against SAP. |
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F04257: CR: 0507F01689: Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 005 are vested and if Delphi owes a liability to the employee - Salaried employees. |
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F04258: CR: 0507F01688: Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 005 are vested and if Delphi owes a liability to the employee - Salaried employees. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F04259: CR: 0507F01687: Organize and distribute information to The Siegfried Group received from Fidelity in regards to the Manually Calculated pension project. |
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F04260: CR: 0507F01686: E-mail Fidelity regarding outstanding issues on Manually Calculated pension project and follow-up on requested documentation. |
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F04324: RE: 0507F01690: E-mail T Van Schalkwyk (Delphi) spreadsheets of Watson Wyatt Data Issue 005 to run against SAP. |
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F04325: RE: 0507F01689: Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 005 are vested and if Delphi owes a liability to the employee - Salaried employees. |
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F04326: RE: 0507F01688: Look in Credited Service System, Fidelity PSW system, and SAP to see if people in Watson Wyatt Data Issue 005 are vested and if Delphi owes a liability to the employee - Salaried employees. |
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F04327: RE: 0507F01687: Organize and distribute information to The Siegfried Group received from Fidelity in regards to the Manually Calculated pension project. |
| 5/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F04328: RE: 0507F01686: E-mail Fidelity regarding outstanding issues on Manually Calculated pension project and follow-up on requested documentation. |
| 5/15/2007 | Mcilvain, Bridget | Sr Associate | United States | Documentation of time detail | 1.8 | $130.00 | $234.00 | 1107F25700: 0507F06813: Running WIPS & Time Analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.2 | $280.00 | ($56.00) | 1107F04248: CR: 0507F00262: Coordinated conference call details for Accenture (Czech Republic). |
| 5/15/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.7 | $280.00 | ($756.00) | 1107F04249: CR: 0507F00261: Processed budget updates and produced summary executive reports for M. Fawcett for both 2006 and 2007. |
| 5/15/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.1 | $280.00 | ($28.00) | 1107F04250: CR: 0507F00260: Conversation with J. Eckroth (PwC) about Wire Transfer Comparison Task. |
| 5/15/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $295.00 | $59.00 | 1107F04316: RE: 0507F00262: Coordinated conference call details for Accenture (Czech Republic). |
| 5/15/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.7 | $295.00 | $796.50 | 1107F04317: RE: 0507F00261: Processed budget updates and produced summary executive reports for M. Fawcett for both 2006 and 2007. |
| 5/15/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.1 | $295.00 | $29.50 | 1107F04318: RE: 0507F00260: Conversation with J. Eckroth (PwC) about Wire Transfer Comparison Task. |
| 5/15/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -5.0 | $165.00 | ($825.00) | 1107F04276: CR: 0507F01599: Perform invoice tolerances configuration testing - expenditures - PN1 instance. |
| 5/15/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.2 | $165.00 | ($528.00) | 1107F04277: CR: 0507F01598: Perform unlimited overdelivery configuration testing - expenditures - PN1 instance. |
| 5/15/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 5.0 | $180.00 | $900.00 | 1107F04344: RE: 0507F01599: Perform invoice tolerances configuration testing - expenditures - PN1 instance. |
| 5/15/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.2 | $180.00 | $576.00 | 1107F04345: RE: 0507F01598: Perform unlimited overdelivery configuration testing - expenditures - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F04230: CR: 0507F00827:  (con't) Participation in interview with process owners to update the Packard COT documentation based on 2007 Control Framework. |
| 5/15/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -3.0 | $165.00 | ($495.00) | 1107F04231: CR: 0507F00826: Participation in interview with process owners to update the Packard COT documentation based on 2007 Control Framework. |
| 5/15/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F04247: CR: 0507F00823: Participation on weekly Delphi ICM conference call. |
| 5/15/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F04298: RE: 0507F00827:  (con't) Participation in interview with process owners to update the Packard COT documentation based on 2007 Control Framework. |
| 5/15/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 3.0 | $180.00 | $540.00 | 1107F04299: RE: 0507F00826: Participation in interview with process owners to update the Packard COT documentation based on 2007 Control Framework. |
| 5/15/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F04315: RE: 0507F00823: Participation on weekly Delphi ICM conference call. |
| 5/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.9 | $165.00 | ($313.50) | 1107F04292: CR: 0507F02176: Preparing a description of the projects that I worked during the last 2 weeks in order to complete the time tracking database and preparing the expense reports for that period. |
| 5/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F04293: CR: 0507F02175: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $180.00 | $342.00 | 1107F04360: RE: 0507F02176: Preparing a description of the projects that I worked during the last 2 weeks in order to complete the time tracking database and preparing the expense reports for that period. |
| 5/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F04361: RE: 0507F02175: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F04263: CR: 0507F00287: Supporting CARS users via phone/email/Netmeeting. |
| 5/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.8 | $110.00 | ($418.00) | 1107F04264: CR: 0507F00286: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F04265: CR: 0507F00285: Working with D Church (Delphi) to get Certus instance up and running. |
| 5/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.4 | $110.00 | ($154.00) | 1107F04266: CR: 0507F00284:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |
| 5/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F04331: RE: 0507F00287: Supporting CARS users via phone/email/Netmeeting. |
| 5/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $120.00 | $456.00 | 1107F04332: RE: 0507F00286: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F04333: RE: 0507F00285: Working with D Church (Delphi) to get Certus instance up and running. |
| 5/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F04334: RE: 0507F00284:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -3.4 | $130.00 | ($442.00) | 1107F04280: CR: 0507F00323: Documenting walkthrough (automated controls only) for Inventory. |
| 5/15/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -4.8 | $130.00 | ($624.00) | 1107F04281: CR: 0507F00322: Participating on the walkthrough for Inventory with Sid Parakh and Jonafel Bailey (PwC), and Delphi employees from Packard. |
| 5/15/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.4 | $140.00 | $476.00 | 1107F04348: RE: 0507F00323: Documenting walkthrough (automated controls only) for Inventory. |
| 5/15/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.8 | $140.00 | $672.00 | 1107F04349: RE: 0507F00322: Participating on the walkthrough for Inventory with Sid Parakh and Jonafel Bailey (PwC), and Delphi employees from Packard. |
| 5/15/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F04261: CR: 0507F00351:  Profit and loss statement analysis project coding. |
| 5/15/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.3 | $95.00 | ($503.50) | 1107F04262: CR: 0507F00350:  Profit and loss statement analysis project coding. |
| 5/15/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F04329: RE: 0507F00351:  Profit and loss statement analysis project coding. |
| 5/15/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.3 | $105.00 | $556.50 | 1107F04330: RE: 0507F00350:  Profit and loss statement analysis project coding. |
| 5/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F04294: CR: 0507F00380: Rescoping discussion with Jamshid, testing and sample size discussions with PMO. |
| 5/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F04362: RE: 0507F00380: Rescoping discussion with Jamshid, testing and sample size discussions with PMO. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 2.0 | $80.00 | $160.00 | 1107F25701: 0507F06954:  Reviewing WIP for March hours. |
| 5/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -1.0 | $130.00 | ($130.00) | 1107F04406: CR: 0507F00830: Documented walkthrough for fixed assets. |
| 5/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.3 | $130.00 | ($429.00) | 1107F04407: CR: 0507F00829: Conducted walkthrough with the Packard- Fixed Assets. |
| 5/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.8 | $130.00 | ($494.00) | 1107F04408: CR: 0507F00828: Conducted walkthrough with the Packard- Fixed Assets. |
| 5/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.0 | $140.00 | $140.00 | 1107F04469: RE: 0507F00830: Documented walkthrough for fixed assets. |
| 5/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.3 | $140.00 | $462.00 | 1107F04470: RE: 0507F00829: Conducted walkthrough with the Packard- Fixed Assets. |
| 5/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.8 | $140.00 | $532.00 | 1107F04471: RE: 0507F00828: Conducted walkthrough with the Packard- Fixed Assets. |
| 5/16/2007 | Bann, Courtney | Associate | United States | Packard Testing | -10.0 | $110.00 | ($1,100.00) | 1107F04424: CR: 0507F01047: Brandon and myself conducted meetings to gather information to document the change and access control process. |
| 5/16/2007 | Bann, Courtney | Associate | United States | Packard Testing | 10.0 | $120.00 | $1,200.00 | 1107F04487: RE: 0507F01047: Brandon and myself conducted meetings to gather information to document the change and access control process. |
| 5/16/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.8 | $120.00 | ($216.00) | 1107F04367: CR: 0507F01374: Review validation plans for inventory from 2006 framework. |
| 5/16/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.5 | $120.00 | ($420.00) | 1107F04368: CR: 0507F01373:  Update expenditures cycle documentation based on walkthrough meetings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.7 | $120.00 | ($324.00) | 1107F04369: CR: 0507F01372: Update inventory cycle documentation based on walkthrough meetings. |
| 5/16/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.8 | $130.00 | $234.00 | 1107F04430: RE: 0507F01374: Review validation plans for inventory from 2006 framework. |
| 5/16/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.5 | $130.00 | $455.00 | 1107F04431: RE: 0507F01373: Update expenditures cycle documentation based on walkthrough meetings. |
| 5/16/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.7 | $130.00 | $351.00 | 1107F04432: RE: 0507F01372: Update inventory cycle documentation based on walkthrough meetings. |
| 5/16/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.0 | $130.00 | ($260.00) | 1107F04425: CR: 0507F00856: Met with Courtney Bann, PWC associate to review work for the day and answer questions. |
| 5/16/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.2 | $130.00 | ($416.00) | 1107F04426: CR: 0507F00855: Continued Packard ITGC walkthrough testing. |
| 5/16/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.8 | $130.00 | ($624.00) | 1107F04427: CR: 0507F00854: Packard ITGC walkthrough testing. |
| 5/16/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.0 | $140.00 | $280.00 | 1107F04488: RE: 0507F00856: Met with Courtney Bann, PWC associate to review work for the day and answer questions. |
| 5/16/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.2 | $140.00 | $448.00 | 1107F04489: RE: 0507F00855: Continued Packard ITGC walkthrough testing. |
| 5/16/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.8 | $140.00 | $672.00 | 1107F04490: RE: 0507F00854: Packard ITGC walkthrough testing. |
| 5/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F04373: CR: 0507F00995: Conference call with Kim Van Gorder (PwC Manager) to discuss quality assurance review for the Powertrain division SOX work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US only) | -1.0 | $260.00 | ($260.00) | 1107F04374: CR: 0507F00994: Meeting with Karen Cobb (Delphi Tax) to review Grant Thornton pension audit questionnaire and formulate response. |
| 5/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F04375: CR: 0507F00993: Discuss Delphi SOX scoping for 2007 with PwC; Darren Orf, Brian Decker, Jenae Eckhout. |
| 5/16/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -1.3 | $260.00 | ($338.00) | 1107F04376: CR: 0507F00992: Conference call - Darren Orf (PwC), Vit Kus (PwC Czech Republic) and Karen St. Romain (Delphi SOX) to discuss testing approach including call follow up with Karen. |
| 5/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F04436: RE: 0507F00995: Conference call with Kim Van Gorder (PwC Manager) to discuss quality assurance review for the Powertrain division SOX work. |
| 5/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US only) | 1.0 | $280.00 | $280.00 | 1107F04437: RE: 0507F00994: Meeting with Karen Cobb (Delphi Tax) to review Grant Thornton pension audit questionnaire and formulate response. |
| 5/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F04438: RE: 0507F00993: Discuss Delphi SOX scoping for 2007 with PwC; Darren Orf, Brian Decker, Jenae Eckhout. |
| 5/16/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.3 | $280.00 | $364.00 | 1107F04439: RE: 0507F00992: Conference call - Darren Orf (PwC), Vit Kus (PwC Czech Republic) and Karen St. Romain (Delphi SOX) to discuss testing approach including call follow up with Karen. |
| 5/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F04416: CR: 0507F00383: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.5 | $165.00 | ($577.50) | 1107F04417: CR: 0507F00382: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $165.00 | ($396.00) | 1107F04418: CR: 0507F00381: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F04479: RE: 0507F00383: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 1107F04480: RE: 0507F00382: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F04481: RE: 0507F00381: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.2 | $390.00 | ($858.00) | 1107F04390: CR: 0507F00400: Review of work performed by Stasi Brown (PwC) during the 2006 wrap up and 2007 planning phases. |
| 5/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.2 | $420.00 | $924.00 | 1107F04453: RE: 0507F00400: Review of work performed by Stasi Brown (PwC) during the 2006 wrap up and 2007 planning phases. |
| 5/16/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F04371: CR: 0507F05128: Contact with ICC of Donchery location for the 2007 SOX testing intervention. |
| 5/16/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F04372: CR: 0507F05127: Contact with ICC of Blois location for the 2007 SOX testing intervention. |
| 5/16/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F04434: RE: 0507F05128: Contact with ICC of Donchery location for the 2007 SOX testing intervention. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F04435: RE: 0507F05127: Contact with ICC of Blois location for the 2007 SOX testing intervention. |
| 5/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.2 | $180.00 | ($216.00) | 1107F04397: CR: 0507F00419: Conversation with D. Orf about Wireless Transfer Comparison Task. |
| 5/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -5.4 | $180.00 | ($972.00) | 1107F04398: CR: 0507F00418: 2006 Wire transfer comparison to 2006 finances (fees & expenses). |
| 5/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $190.00 | $228.00 | 1107F04460: RE: 0507F00419: Conversation with D. Orf about Wireless Transfer Comparison Task. |
| 5/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.4 | $190.00 | $1,026.00 | 1107F04461: RE: 0507F00418: 2006 Wire transfer comparison to 2006 finances (fees & expenses). |
| 5/16/2007 | Erickson, David | Partner | United States | Project Management | -1.6 | $390.00 | ($624.00) | 1107F04399: CR: 0707F00816: Update on key control framework that has been finalized for Delphi. |
| 5/16/2007 | Erickson, David | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F04462: RE: 0707F00816: Update on key control framework that has been finalized for Delphi. |
| 5/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.1 | $95.00 | ($104.50) | 1107F04365: CR: 0507F01428: Further researched February Pending Expenses, sending out requests and updated spreadsheet. |
| 5/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F04392: CR: 0507F01431: Worked with USIT (PwC) to obtain additional computers for CARS project as needed for Matt Fawcett (Delphi). |
| 5/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F04393: CR: 0507F01430: Worked with L Meyer (Delphi) to coordinate conference room for B Decker (PwC). |
| 5/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F04394: CR: 0507F01429: E-mail and correspondence related to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.1 | $105.00 | $115.50 | 1107F04428: RE: 0507F01428:  Further researched February Pending Expenses, sending out requests and updated spreadsheet. |
| 5/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F04455: RE: 0507F01431: Worked with USIT (PwC) to obtain additional computers for CARS project as needed for Matt Fawcett (Delphi). |
| 5/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F04456: RE: 0507F01430: Worked with L Meyer (Delphi) to coordinate conference room for B Decker (PwC). |
| 5/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F04457: RE: 0507F01429:  E-mail and correspondence related to Delphi. |
| 5/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.6 | $105.00 | $273.00 | 1107F25703: 0507F06918:  Reviewed Delphi files, organized and created filing system in new office space. |
| 5/16/2007 | Fatima, Subia | Associate | United States | Revenue | -4.9 | $110.00 | ($539.00) | 1107F04411: CR: 0507F00456: Document test results for the PN1 revenue cycle. |
| 5/16/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.1 | $110.00 | ($341.00) | 1107F04412: CR: 0507F00455:  Part-take in the fixed assets walkthrough at Packard. |
| 5/16/2007 | Fatima, Subia | Associate | United States | Revenue | 4.9 | $120.00 | $588.00 | 1107F04474: RE: 0507F00456: Document test results for the PN1 revenue cycle. |
| 5/16/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.1 | $120.00 | $372.00 | 1107F04475: RE: 0507F00455:  Part-take in the fixed assets walkthrough at Packard. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F04384: CR: 0507F00496: Review performance number for Certus project. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.3 | $280.00 | ($364.00) | 1107F04385: CR: 0507F00495:  Test and document issues with the delivery of additional Certus instances and copies of data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.2 | $280.00 | ($336.00) | 1107F04386: CR: 0507F00494:  Begin to load IT framework into staging. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F04387: CR: 0507F00493:  Load IT framework skeleton. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -6.0 | $280.00 | ($1,680.00) | 1107F04388: CR: 0507F00492:  Prepare IT framework files for loading. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F04389: CR: 0507F00491:  Meet with cadams(delphi) to discuss application controls for certus. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F04447: RE: 0507F00496:  Review performance number for Certus project. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.3 | $295.00 | $383.50 | 1107F04448: RE: 0507F00495:  Test and document issues with the delivery of additional Certus instances and copies of data. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.2 | $295.00 | $354.00 | 1107F04449: RE: 0507F00494:  Begin to load IT framework into staging. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F04450: RE: 0507F00493:  Load IT framework skeleton. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 6.0 | $295.00 | $1,770.00 | 1107F04451: RE: 0507F00492:  Prepare IT framework files for loading. |
| 5/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F04452: RE: 0507F00491:  Meet with cadams(delphi) to discuss application controls for certus. |
| 5/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F04402: CR: 0507F01484:  1983 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F04403: CR: 0507F01483:  1984 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.4 | $130.00 | ($312.00) | 1107F04404: CR: 0507F01482:  1985 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.4 | $130.00 | ($52.00) | 1107F04405: CR: 0507F01481: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F04465: RE: 0507F01484:  1983 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F04466: RE: 0507F01483:  1984 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $140.00 | $336.00 | 1107F04467: RE: 0507F01482:  1985 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $140.00 | $56.00 | 1107F04468: RE: 0507F01481: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.8 | $200.00 | ($360.00) | 1107F04414: CR: 0507F00715: Developed requirements to handle issue of lack of IT involvement. |
| 5/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -6.2 | $200.00 | ($1,240.00) | 1107F04415: CR: 0507F00714: Reviewed tcodes mapped to multiple PP roles to determine if duplication was required. |
| 5/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 1107F04477: RE: 0507F00715: Developed requirements to handle issue of lack of IT involvement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 6.2 | $230.00 | $1,426.00 | 1107F04478: RE: 0507F00714: Reviewed tcodes mapped to multiple PP roles to determine if duplication was required. |
| 5/16/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F04413: CR: 0507F00882: Define KOSTL change to Delphi's system. |
| 5/16/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F04476: RE: 0507F00882: Define KOSTL change to Delphi's system. |
| 5/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25704: Incorporate Joaquin Barrios timesheets into March 2007 fee consolidator. |
| 5/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 5.3 | $260.00 | $1,378.00 | 1107F25705: Complete and forward draft March 2007 expense consolidator and exhibits to Darren Orf and Jenae Eckroth (both PwC) for review. |
| 5/16/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.4 | $280.00 | ($112.00) | 1107F04366: CR: 0507F00898: Followed up about missing time for April '07. |
| 5/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F04378: CR: 0507F00910: Scoping discussion with B. Decker and A. Brown. |
| 5/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F04379: CR: 0507F00899: Continued work on global status reporting template/process. |
| 5/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F04380: CR: 0507F00897: Discussed bankruptcy status reporting process with M. Peterson. |
| 5/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.9 | $280.00 | ($252.00) | 1107F04381: CR: 0507F00896: Answered rate/timing and procurement questions for China. |
| 5/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.8 | $280.00 | ($224.00) | 1107F04382: CR: 0507F00895: Responded to French team Round 1 scoping and scheduling questions via email to J.M. Scalbert. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -1.3 | $280.00 | ($364.00) | 1107F04383: CR: 0507F00894: Accenture testing approach meeting with A. Brown and Vit Kus (Czech Republic). |
| 5/16/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.4 | $295.00 | $118.00 | 1107F04429: RE: 0507F00898: Followed up about missing time for April '07. |
| 5/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F04441: RE: 0507F00910: Scoping discussion with B. Decker and A. Brown. |
| 5/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F04442: RE: 0507F00899: Continued work on global status reporting template/process. |
| 5/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F04443: RE: 0507F00897: Discussed bankruptcy status reporting process with M. Peterson. |
| 5/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.9 | $295.00 | $265.50 | 1107F04444: RE: 0507F00896: Answered rate/timing and procurement questions for China. |
| 5/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $295.00 | $236.00 | 1107F04445: RE: 0507F00895: Responded to French team Round 1 scoping and scheduling questions via email to J.M. Scalbert. |
| 5/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.3 | $295.00 | $383.50 | 1107F04446: RE: 0507F00894: Accenture testing approach meeting with A. Brown and Vit Kus (Czech Republic). |
| 5/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F04400: CR: 0507F01561: Review revenue recognition configuration testing - revenue - PN1 instance. |
| 5/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F04401: CR: 0507F01560: Review account determination configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F04463: RE: 0507F01561: Review revenue recognition configuration testing - revenue - PN1 instance. |
| 5/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F04464: RE: 0507F01560: Review account determination configuration testing - revenue - PN1 instance. |
| 5/16/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -4.5 | $165.00 | ($742.50) | 1107F04370: CR: 0507F00962: Participation in interviews with process owners to update the Packard COT documentation based on 2007 Control Framework and documentation of interview notes. |
| 5/16/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -2.0 | $165.00 | ($330.00) | 1107F04377: RE: 0507F00958: Scoping and planning discussions with Frank Nance (Delphi) regarding updating documentation for Packard. |
| 5/16/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 4.5 | $180.00 | $810.00 | 1107F04433: RE: 0507F00962: Participation in interviews with process owners to update the Packard COT documentation based on 2007 Control Framework and documentation of interview notes. |
| 5/16/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 1107F04440: RE: 0507F00958: Scoping and planning discussions with Frank Nance (Delphi) regarding updating documentation for Packard. |
| 5/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.6 | $165.00 | ($99.00) | 1107F04422: CR: 0507F00592:  Met Brian Decker (PwC) and Dennis Wojdyla (PwC0 to discuss ITGC budget for 2007. |
| 5/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.3 | $165.00 | ($544.50) | 1107F04423: CR: 0507F00591: Updating Audit templates and sampling guidline to incorporate E&Y comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $180.00 | $108.00 | 1107F04485: RE: 0507F00592: Met Brian Decker (PwC) and Dennis Wojdyla (PwC0 to discuss ITGC budget for 2007. |
| 5/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.3 | $180.00 | $594.00 | 1107F04486: RE: 0507F00591: Updating Audit templates and sampling guidline to incorporate E&Y comments. |
| 5/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F04391: CR: 0507F02188: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F04454: RE: 0507F02188: Supporting Sanjay D (Delphi) with load runner scripts for CARS. |
| 5/16/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -3.3 | $130.00 | ($429.00) | 1107F04409: CR: 0507F00642: Documenting walkthrough (automated controls only) for Fixed Assets. |
| 5/16/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -4.9 | $130.00 | ($637.00) | 1107F04410: CR: 0507F00641: Participating on the walkthrough for Fixed Assets with Sid Parakh, Jonafel Bailey, and Delphi employees from Packard. |
| 5/16/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 3.3 | $140.00 | $462.00 | 1107F04472: RE: 0507F00642: Documenting walkthrough (automated controls only) for Fixed Assets. |
| 5/16/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 4.9 | $140.00 | $686.00 | 1107F04473: RE: 0507F00641: Participating on the walkthrough for Fixed Assets with Sid Parakh, Jonafel Bailey, and Delphi employees from Packard. |
| 5/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.1 | $95.00 | ($389.50) | 1107F04395: CR: 0507F00968: Continued Profit and loss statement analysis project coding. |
| 5/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.2 | $95.00 | ($399.00) | 1107F04396: CR: 0507F00967: Profit and loss statement analysis project coding. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $105.00 | $430.50 | 1107F04458: RE: 0507F00968: Continued Profit and loss statement analysis project coding. |
| 5/16/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.2 | $105.00 | $441.00 | 1107F04459: RE: 0507F00967:  Profit and loss statement analysis project coding. |
| 5/16/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -1.3 | $260.00 | ($338.00) | 1107F04419: CR: 0507F00669: Meeting with l PwC team to discuss 2007 budget across all service lines.. |
| 5/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F04420: CR: 0507F00668: Discuss with Brandon issues related to Packard.. |
| 5/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F04421: CR: 0507F00667: Review new sample size and testing guidance. |
| 5/16/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.3 | $280.00 | $364.00 | 1107F04482: RE: 0507F00669: Meeting with l PwC team to discuss 2007 budget across all service lines.. |
| 5/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F04483: RE: 0507F00668: Discuss with Brandon issues related to Packard.. |
| 5/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F04484: RE: 0507F00667: Review new sample size and testing guidance. |
| 5/16/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 1.7 | $80.00 | $136.00 | 1107F25702: 0507F06955:  Inputting March/April time and researching K. Schmitz missing time report. |
| 5/17/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F04499: CR: 0507F00833:  Travel from Warren OH to Chicago (3 hrs. * 50%). |
| 5/17/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -2.8 | $130.00 | ($364.00) | 1107F04550: CR: 0507F00832: Walkthrough for Financial Reporting for Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.4 | $130.00 | ($442.00) | 1107F04551: CR: 0507F00831: Walkthrough for Financial Reporting for Packard. |
| 5/17/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $140.00 | $210.00 | 1107F04581: RE: 0507F00833: Travel from Warren OH to Chicago (3 hrs. * 50%). |
| 5/17/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 2.8 | $140.00 | $392.00 | 1107F04632: RE: 0507F00832: Walkthrough for Financial Reporting for Packard. |
| 5/17/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.4 | $140.00 | $476.00 | 1107F04633: RE: 0507F00831: Walkthrough for Financial Reporting for Packard. |
| 5/17/2007 | Bann, Courtney | Associate | United States | Packard Testing | -4.3 | $110.00 | ($473.00) | 1107F04569: CR: 0507F01049: Continued I worked on documenting the Change and Access process for Packard. |
| 5/17/2007 | Bann, Courtney | Associate | United States | Packard Testing | -4.7 | $110.00 | ($517.00) | 1107F04570: CR: 0507F01048: I worked on documenting the Change and Access process for Packard. |
| 5/17/2007 | Bann, Courtney | Associate | United States | Packard Testing | 4.3 | $120.00 | $516.00 | 1107F04651: RE: 0507F01049: Continued I worked on documenting the Change and Access process for Packard. |
| 5/17/2007 | Bann, Courtney | Associate | United States | Packard Testing | 4.7 | $120.00 | $564.00 | 1107F04652: RE: 0507F01048: I worked on documenting the Change and Access process for Packard. |
| 5/17/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.2 | $120.00 | ($264.00) | 1107F04495: CR: 0507F01377: Review validation plans for revenues from 2006 framework. |
| 5/17/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.3 | $120.00 | ($276.00) | 1107F04496: CR: 0507F01376: Compile list of questions to be answered by corporate based on initial meetings. |
| 5/17/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.5 | $120.00 | ($300.00) | 1107F04497: CR: 0507F01375: Review validation plans for expenditures from 2006 framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.2 | $130.00 | $286.00 | 1107F04577: RE: 0507F01377: Review validation plans for revenues from 2006 framework. |
| 5/17/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.3 | $130.00 | $299.00 | 1107F04578: RE: 0507F01376: Compile list of questions to be answered by corporate based on initial meetings. |
| 5/17/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.5 | $130.00 | $325.00 | 1107F04579: RE: 0507F01375: Review validation plans for expenditures from 2006 framework. |
| 5/17/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.0 | $130.00 | ($260.00) | 1107F04571: CR: 0507F00858:  Met with Courtney Bann, PWC associate to review work for the day and answer questions. |
| 5/17/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -6.0 | $130.00 | ($780.00) | 1107F04572: CR: 0507F00857: Packard ITGC walkthrough testing - had meetings with various client personnel. |
| 5/17/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.0 | $140.00 | $280.00 | 1107F04653: RE: 0507F00858:  Met with Courtney Bann, PWC associate to review work for the day and answer questions. |
| 5/17/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 6.0 | $140.00 | $840.00 | 1107F04654: RE: 0507F00857: Packard ITGC walkthrough testing - had meetings with various client personnel. |
| 5/17/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F04511: CR: 0507F00998: Review quality assurance results for divisional Delphi SOX work. |
| 5/17/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F04512: CR: 0507F00997: Conference call with Anne Orf (PwC) to discuss Delphi SOX project development activities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F04513: CR: 0507F00996: Reschedule SOX scoping update with David Bayles (Delphi SOX team) and Karen Cobb pension audit update meeting. |
| 5/17/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F04593: RE: 0507F00998: Review quality assurance results for divisional Delphi SOX work. |
| 5/17/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F04594: RE: 0507F00997: Conference call with Anne Orf (PwC) to discuss Delphi SOX project development activities. |
| 5/17/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F04595: RE: 0507F00996: Reschedule SOX scoping update with David Bayles (Delphi SOX team) and Karen Cobb pension audit update meeting. |
| 5/17/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.0 | $165.00 | ($165.00) | 1107F04504: CR: 0507F00386:  Travel from Delphi - Dayton to Chicago O'Hare (2 hrs. * 50%). |
| 5/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F04562: CR: 0507F00385: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $165.00 | ($561.00) | 1107F04563: CR: 0507F00384: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/17/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $185.00 | $185.00 | 1107F04586: RE: 0507F00386:  Travel from Delphi - Dayton to Chicago O'Hare (2 hrs. * 50%). |
| 5/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F04644: RE: 0507F00385: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F04645: RE: 0507F00384: Testing of new role design versus the role to tcode assignment in Delphi's current roles. |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -3.1 | $180.00 | ($558.00) | 1107F04494: CR: 0507F00437: Performed March 2007 Expense Review. |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F04503: CR: 0507F00438:  Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5 hrs. * 50%). |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F04539: CR: 0507F00436: Performed March 2007 Rate Review. |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F04540: CR: 0507F00422: Updating of Delphi International Contact Sheet. |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F04541: CR: 0507F00421: Posting of 2007 SOX Meeting Minutes. |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F04542: CR: 0507F00420: Conversations with D. Orf about March 2007 expense review findings. |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 3.1 | $190.00 | $589.00 | 1107F04576: RE: 0507F00437: Performed March 2007 Expense Review. |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F04585: RE: 0507F00438:  Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5 hrs. * 50%). |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F04621: RE: 0507F00436: Performed March 2007 Rate Review. |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F04622: RE: 0507F00422: Updating of Delphi International Contact Sheet. |
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F04623: RE: 0507F00421: Posting of 2007 SOX Meeting Minutes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F04624: RE: 0507F00420: Conversations with D. Orf about March 2007 expense review findings. |
| 5/17/2007 | Erickson, David | Partner | United States | Project Management | -1.7 | $390.00 | ($663.00) | 1107F04543: CR: 0707F00815: Discussion with team related to configurable controls testing approaches. |
| 5/17/2007 | Erickson, David | Partner | United States | Project Management | 1.7 | $420.00 | $714.00 | 1107F04625: RE: 0707F00815: Discussion with team related to configurable controls testing approaches. |
| 5/17/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.7 | $95.00 | ($161.50) | 1107F04491: CR: 0507F01434: Formatted individual expenses needing additional explanations in preparation of sending out e-mails for February Pending Expenses to be filed with the court. |
| 5/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F04531: CR: 0507F01433: Meeting with L Meyer (Delphi) to reinstate internet access for P Navarro. |
| 5/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F04532: CR: 0507F01432: E-mail and correspondence related to Delphi. |
| 5/17/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.7 | $105.00 | $178.50 | 1107F04573: RE: 0507F01434: Formatted individual expenses needing additional explanations in preparation of sending out e-mails for February Pending Expenses to be filed with the court. |
| 5/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F04613: RE: 0507F01433: Meeting with L Meyer (Delphi) to reinstate internet access for P Navarro. |
| 5/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F04614: RE: 0507F01432: E-mail and correspondence related to Delphi. |
| 5/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F25708: 0507F06919: Updated electronic files and staff listing in the Working community database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F25709: 0507F06921: Coordinated computer delivery for CARS project at Delphi with B Simpkins, T Fisher and R Shehi. |
| 5/17/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.8 | $110.00 | ($528.00) | 1107F04553: CR: 0507F00458: Document results of financial reporting walkthrough at Packard. |
| 5/17/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.2 | $110.00 | ($352.00) | 1107F04554: CR: 0507F00457: Part-take in the financial reporting walkthrough at Packard. |
| 5/17/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.8 | $120.00 | $576.00 | 1107F04635: RE: 0507F00458: Document results of financial reporting walkthrough at Packard. |
| 5/17/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.2 | $120.00 | $384.00 | 1107F04636: RE: 0507F00457: Part-take in the financial reporting walkthrough at Packard. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.3 | $280.00 | ($70.00) | 1107F04502: CR: 0507F00497: Travel during Delphi business hours (.5 hrs. * 50%). |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F04518: CR: 0507F00502: Review CARS status for Kokomo with kfederonko(delphi). |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F04519: CR: 0507F00501: Update configuration workbook and add new user and state to Certus. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.9 | $280.00 | ($1,092.00) | 1107F04520: CR: 0507F00500: Load IT controls into Certus. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.3 | $280.00 | ($364.00) | 1107F04521: CR: 0507F00499: Meeting with cadams(delphi), mharris(delphi), msaveri(delphi) on IT controls and next steps. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F04522: CR: 0507F00498: Expense report reconcilation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.3 | $280.00 | ($84.00) | 1107F04523: CR: 0507F00481: Provided charts and updates to dhoerger(hmc) as prep for 5/18/07 conf calls. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.2 | $280.00 | ($56.00) | 1107F04524: CR: 0507F00480: Review SAP control direction with kstromain(delphi). |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F04525: CR: 0507F00479: Review Certus performance with mpeterson(pwc) and provide follow-up documentation. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.3 | $295.00 | $73.75 | 1107F04584: RE: 0507F00497: Travel during Delphi business hours (.5 hrs. * 50%). |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F04600: RE: 0507F00502: Review CARS status for Kokomo with kfederonko(delphi). |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F04601: RE: 0507F00501: Update configuration workbook and add new user and state to Certus. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.9 | $295.00 | $1,150.50 | 1107F04602: RE: 0507F00500: Load IT controls into Certus. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.3 | $295.00 | $383.50 | 1107F04603: RE: 0507F00499: Meeting with cadams(delphi), mharris(delphi), msaveri(delphi) on IT controls and next steps. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F04604: RE: 0507F00498: Expense report reconcilation. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F04605: RE: 0507F00481: Provided charts and updates to dhoerger(hmc) as prep for 5/18/07 conf calls. |
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $295.00 | $59.00 | 1107F04606: RE: 0507F00480: Review SAP control direction with kstromain(delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F04607: RE: 0507F00479: Review Certus performance with mpeterson(pwc) and provide follow-up documentation. |
| 5/17/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.6 | $130.00 | ($71.50) | 1107F04498: CR: 0507F01488: Travel from DTW - IAH (1.1 hrs. * 50%). |
| 5/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.5 | $130.00 | ($455.00) | 1107F04546: CR: 0507F01487: 1980 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.8 | $130.00 | ($104.00) | 1107F04547: CR: 0507F01486: 1981 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F04548: CR: 0507F01485: 1982 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/17/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.6 | $140.00 | $77.00 | 1107F04580: RE: 0507F01488: Travel from DTW - IAH (1.1 hrs. * 50%). |
| 5/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.5 | $140.00 | $490.00 | 1107F04628: RE: 0507F01487: 1980 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.8 | $140.00 | $112.00 | 1107F04629: RE: 0507F01486: 1981 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F04630: RE: 0507F01485: 1982 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/17/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -0.5 | $200.00 | ($100.00) | 1107F04500: CR: 0507F00720: Travel from Troy (1.0 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.6 | $200.00 | ($120.00) | 1107F04558: CR: 0507F00719: Modified project plan dates based on new project issues. |
| 5/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.1 | $200.00 | ($420.00) | 1107F04559: CR: 0507F00718: Modified Go-Live plan according to new variables. |
| 5/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.2 | $200.00 | ($640.00) | 1107F04560: CR: 0507F00717: Reviewed tcodes mapped to multiple SD roles to determine if duplication was required. |
| 5/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.1 | $200.00 | ($220.00) | 1107F04561: CR: 0507F00716: Reperformed testing of new security roles in select areas to gain additional comfort of new design. |
| 5/17/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.5 | $230.00 | $115.00 | 1107F04582: RE: 0507F00720:  Travel from Troy (1.0 hrs. * 50%). |
| 5/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.6 | $230.00 | $138.00 | 1107F04640: RE: 0507F00719: Modified project plan dates based on new project issues. |
| 5/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 1107F04641: RE: 0507F00718: Modified Go-Live plan according to new variables. |
| 5/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 1107F04642: RE: 0507F00717: Reviewed tcodes mapped to multiple SD roles to determine if duplication was required. |
| 5/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 1107F04643: RE: 0507F00716: Reperformed testing of new security roles in select areas to gain additional comfort of new design. |
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.7 | $175.00 | ($297.50) | 1107F04505: CR: 0507F04421:  Follow up with David Bayles on the SOPA entries issue relating to fixed assets impairments in Delphi EMEA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -0.5 | $175.00 | ($87.50) | 1107F04506: CR: 0507F04420: Conference call with Brian Decker (PwC Detroit). |
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.8 | $175.00 | ($315.00) | 1107F04507: CR: 0507F04419: Meeting with Petra Formankova (Accenture Internal Control) regarding SOX open deficiencies. |
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -0.8 | $175.00 | ($140.00) | 1107F04508: CR: 0507F04418: Conference call with Massimiliano Messina (Delphi EMEA Finance Director), Greg Irish, Matt Fawcett (Delphi SOX Core Team). |
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -0.7 | $175.00 | ($122.50) | 1107F04509: CR: 0507F04417: Conference call with Karen St. Romain (Delphi SOX Core Team), Stasi Brown and Darren Orf (PwC Detroit). |
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.7 | $190.00 | $323.00 | 1107F04587: RE: 0507F04421: Follow up with David Bayles on the SOPA entries issue relating to fixed assets impairments in Delphi EMEA. |
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.5 | $190.00 | $95.00 | 1107F04588: RE: 0507F04420: Conference call with Brian Decker (PwC Detroit). |
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.8 | $190.00 | $342.00 | 1107F04589: RE: 0507F04419: Meeting with Petra Formankova (Accenture Internal Control) regarding SOX open deficiencies. |
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.8 | $190.00 | $152.00 | 1107F04590: RE: 0507F04418: Conference call with Massimiliano Messina (Delphi EMEA Finance Director), Greg Irish, Matt Fawcett (Delphi SOX Core Team). |
| 5/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.7 | $190.00 | $133.00 | 1107F04591: RE: 0507F04417: Conference call with Karen St. Romain (Delphi SOX Core Team), Stasi Brown and Darren Orf (PwC Detroit). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Lane, Chris | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F04556: CR: 0507F00884: Discuss new plan with team. |
| 5/17/2007 | Lane, Chris | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F04557: CR: 0507F00883:  Update new budget. |
| 5/17/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F04638: RE: 0507F00884: Discuss new plan with team. |
| 5/17/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F04639: RE: 0507F00883:  Update new budget. |
| 5/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F04536: CR: 0507F00543: Incorporate D Holloway's (Bartech) returned files into the results of the recalculations of the Alternate Payee Participants for Grant Thornton (modified due to char max - see original entry). |
| 5/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F04537: CR: 0507F00542:  E-mail Fidelity regarding outstanding issues on Manually Calculated pension project and follow-up on requested documentation. |
| 5/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F04538: CR: 0507F00541: Incorporate D Holloway's (Bartech) returned files into the results of the recalculations of the Alternate Payee Participants for Grant Thornton (modified due to char max - see original entry). |
| 5/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F04618: RE: 0507F00543: Incorporate D Holloway's (Bartech) returned files into the results of the recalculations of the Alternate Payee Participants for Grant Thornton (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F04619: RE: 0507F00542: E-mail Fidelity regarding outstanding issues on Manually Calculated pension project and follow-up on requested documentation. |
| 5/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F04620: RE: 0507F00541: Incorporate D Holloway's (Bartech) returned files into the results of the recalculations of the Alternate Payee Participants for Grant Thornton (modified due to char max - see original entry). |
| 5/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 1107F25710: Discussion with Kristy Woods (PwC) regarding reconciliation for Project Giant - fees and expenses to date. |
| 5/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F25711: Review long text WIP reports from Subashi Stendahl to determine if descriptions are sufficient. |
| 5/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25712: Email Subashi Stendahl (PwC) regarding France foreign invoice reconciliation. |
| 5/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25713: Email Brian Decker (PwC) example of LCC Fee Auditor Report and brief explanation of what to expect. |
| 5/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25714: Correspond with Jenae Eckroth (PwC) regarding PMO review of March 2007 expenses. |
| 5/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25715: Respond to queries (flags) raised by Jenae Eckroth (PwC) during PMO review of March 2007 expenses. |
| 5/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 5.2 | $260.00 | $1,352.00 | 1107F25716: Complete draft of March 2007 fee consolidator file and forward to Jenae Eckroth (PwC) for PMO rate review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.9 | $280.00 | ($252.00) | 1107F04492: CR: 0507F00903: Reviewed Legal Cost Control (LCC) guidelines to prepare for LCC review. |
| 5/17/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -1.3 | $280.00 | ($364.00) | 1107F04493: CR: 0507F00901: Performed review of expenses and responded to questions from J. Eckroth on initial review. |
| 5/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F04514: CR: 0507F00905: Answered budget tool questions for S. Parakh on SAP budget. |
| 5/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F04515: CR: 0507F00904: Reviewed CERTUS scope changes and updated budget projections to include new requests surrounding CERTUS support. |
| 5/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.2 | $280.00 | ($616.00) | 1107F04516: CR: 0507F00902: Performed detailed cost allocations to true up workstream allocations in finances. |
| 5/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F04517: CR: 0507F00900: Discussed new bankruptcy status reporting procedures with M. Peterson. |
| 5/17/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.9 | $295.00 | $265.50 | 1107F04574: RE: 0507F00903: Reviewed Legal Cost Control (LCC) guidelines to prepare for LCC review. |
| 5/17/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.3 | $295.00 | $383.50 | 1107F04575: RE: 0507F00901: Performed review of expenses and responded to questions from J. Eckroth on initial review. |
| 5/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F04596: RE: 0507F00905: Answered budget tool questions for S. Parakh on SAP budget. |
| 5/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F04597: RE: 0507F00904: Reviewed CERTUS scope changes and updated budget projections to include new requests surrounding CERTUS support. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.2 | $295.00 | $649.00 | 1107F04598: RE: 0507F00902: Performed detailed cost allocations to true up workstream allocations in finances. |
| 5/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F04599: RE: 0507F00900: Discussed new bankruptcy status reporting procedures with M. Peterson. |
| 5/17/2007 | Osterman, Scott | Director | United States | Project Management | -2.4 | $260.00 | ($624.00) | 1107F04549: CR: 0507F00951: Packard update, int'l scoping and timing discussions with Sid. |
| 5/17/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.1 | $360.00 | ($756.00) | 1107F04555: CR: 0507F00953:  IT update discussion with Ann and briefing for DSE. |
| 5/17/2007 | Osterman, Scott | Director | United States | Project Management | 2.4 | $280.00 | $672.00 | 1107F04631: RE: 0507F00951: Packard update, int'l scoping and timing discussions with Sid. |
| 5/17/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F04637: RE: 0507F00953:  IT update discussion with Ann and briefing for DSE. |
| 5/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F04544: CR: 0507F01563: Review copy controls for billing configuration testing - revenue - PN1 instance. |
| 5/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.8 | $165.00 | ($627.00) | 1107F04545: CR: 0507F01562: Review account keys configuration testing - revenue - PN1 instance. |
| 5/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F04626: RE: 0507F01563: Review copy controls for billing configuration testing - revenue - PN1 instance. |
| 5/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.8 | $180.00 | $684.00 | 1107F04627: RE: 0507F01562: Review account keys configuration testing - revenue - PN1 instance. |
| 5/17/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -4.6 | $320.00 | ($1,472.00) | 1107F04510: CR: 0507F06808: Completed review and documentation of deliverables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 4.6 | $340.00 | $1,564.00 | 1107F04592: RE: 0507F06808: Completed review and documentation of deliverables. |
| 5/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.5 | $165.00 | ($247.50) | 1107F04566: CR: 0507F00595: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -6.0 | $165.00 | ($990.00) | 1107F04567: CR: 0507F00594: Planning for 2007 ITGC reviews and communicating our needs to other PwC offices in Europe. |
| 5/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F04568: CR: 0507F00593: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |
| 5/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.5 | $180.00 | $270.00 | 1107F04648: RE: 0507F00595: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 6.0 | $180.00 | $1,080.00 | 1107F04649: RE: 0507F00594: Planning for 2007 ITGC reviews and communicating our needs to other PwC offices in Europe. |
| 5/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F04650: RE: 0507F00593: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.8 | $110.00 | ($308.00) | 1107F04526: CR: 0507F02192: Supporting Sanjay D (Delphi) with the load runner script in CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.7 | $110.00 | ($77.00) | 1107F04527: CR: 0507F02191: Update meeting regarding load runner test in CARS with M Fawcett (delphi). |
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F04528: CR: 0507F02190: Account maintenance in the CARS system for Dayton, OH. |
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.8 | $110.00 | ($418.00) | 1107F04529: CR: 0507F02189: Supporting CARS users via phone/email/Netmeeting. |
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F04530: CR: 0507F02177: Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.8 | $120.00 | $336.00 | 1107F04608: RE: 0507F02192: Supporting Sanjay D (Delphi) with the load runner script in CARS. |
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $120.00 | $84.00 | 1107F04609: RE: 0507F02191: Update meeting regarding load runner test in CARS with M Fawcett (delphi). |
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F04610: RE: 0507F02190: Account maintenance in the CARS system for Dayton, OH. |
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $120.00 | $456.00 | 1107F04611: RE: 0507F02189: Supporting CARS users via phone/email/Netmeeting. |
| 5/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F04612: RE: 0507F02177: Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/17/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | -2.3 | $130.00 | ($292.50) | 1107F04501: CR: 0507F00644: Travel time (from Warren-OH to Detroit-MI) (4.5 hrs. * 50%). |
| 5/17/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -5.1 | $130.00 | ($663.00) | 1107F04552: CR: 0507F00643: Updating walkthrough documentation for Inventory based on the review notes from Stephanie Franklin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 2.3 | $140.00 | $315.00 | 1107F04583: RE: 0507F00644:  Travel time (from Warren-OH to Detroit-MI) (4.5 hrs. * 50%). |
| 5/17/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 5.1 | $140.00 | $714.00 | 1107F04634: RE: 0507F00643:  Updating walkthrough documentation for Inventory based on the review notes from Stephanie Franklin. |
| 5/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.9 | $95.00 | ($370.50) | 1107F04533: CR: 0507F00970:  Profit and loss statement analysis project coding. |
| 5/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.9 | $95.00 | ($465.50) | 1107F04534: CR: 0507F00969:  Profit and loss statement analysis project coding. |
| 5/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.9 | $105.00 | $409.50 | 1107F04615: RE: 0507F00970:  Profit and loss statement analysis project coding. |
| 5/17/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.9 | $105.00 | $514.50 | 1107F04616: RE: 0507F00969:  Profit and loss statement analysis project coding. |
| 5/17/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F04535: CR: 0507F00651:  Revise Self Assessment after meeting with manager for corrections. |
| 5/17/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F04617: RE: 0507F00651:  Revise Self Assessment after meeting with manager for corrections. |
| 5/17/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 5.0 | $105.00 | $525.00 | 1107F25707: Assisted in creation of the summary report test results. |
| 5/17/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | -2.5 | $260.00 | ($650.00) | 1107F04564: CR: 0507F00671:  IT Coordinators call and planning. |
| 5/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F04565: CR: 0507F00670:  Review of some packard questions from field team. |
| 5/17/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.5 | $280.00 | $700.00 | 1107F04646: RE: 0507F00671:  IT Coordinators call and planning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F04647: RE: 0507F00670: Review of some packard questions from field team. |
| 5/17/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 2.5 | $80.00 | $200.00 | 1107F25706: 0507F06956: Researching K. Schmitz missing time report. |
| 5/18/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F04699: CR: 0507F00835: Documented control narratives for Packard. |
| 5/18/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F04700: CR: 0507F00834: Documented control narratives for Packard. |
| 5/18/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F04754: RE: 0507F00835: Documented control narratives for Packard. |
| 5/18/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F04755: RE: 0507F00834: Documented control narratives for Packard. |
| 5/18/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | -2.8 | $110.00 | ($302.50) | 1107F04663: CR: 0507F01057:  I traveled from the Packard location in Warren, OH to my home in Clawson, MI. There was an accident on 696 which caused my travel time to increase by 1 hour more than normal (5.5 hrs.* 50%). |
| 5/18/2007 | Bann, Courtney | Associate | United States | Packard Testing | -3.0 | $110.00 | ($330.00) | 1107F04708: CR: 0507F01050:  I worked on wrapping up meetings and clearing all open notes. |
| 5/18/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 2.8 | $120.00 | $330.00 | 1107F04718: RE: 0507F01057:  I traveled from the Packard location in Warren, OH to my home in Clawson, MI. There was an accident on 696 which caused my travel time to increase by 1 hour more than normal (5.5 hrs.* 50%). |