| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Bann, Courtney | Associate | United States | Packard Testing | 3.0 | $120.00 | $360.00 | 1107F04763: RE: 0507F01050: I worked on wrapping up meetings and clearing all open notes. |
| 5/18/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | -4.0 | $280.00 | ($1,120.00) | 1107F04658: CR: 0707F00800: Revised General Procedures section of Hedging Procedure Manual. |
| 5/18/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | -4.0 | $280.00 | ($1,120.00) | 1107F04659: CR: 0707F00801: Revised Effectiveness Testing for Natural Gas and Metals sections of Hedging Procedure Manual. |
| 5/18/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $295.00 | $1,180.00 | 1107F04713: RE: 0707F00800: Revised General Procedures section of Hedging Procedure Manual. |
| 5/18/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $295.00 | $1,180.00 | 1107F04714: RE: 0707F00801: Revised Effectiveness Testing for Natural Gas and Metals sections of Hedging Procedure Manual. |
| 5/18/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F04661: CR: 0507F01379: Update expenditures COTs based on meeting in the morning. |
| 5/18/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.5 | $120.00 | ($420.00) | 1107F04662: CR: 0507F01378: Detailed expenditures walkthrough meeting with Delphi personnel. |
| 5/18/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F04716: RE: 0507F01379: Update expenditures COTs based on meeting in the morning. |
| 5/18/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.5 | $130.00 | $455.00 | 1107F04717: RE: 0507F01378: Detailed expenditures walkthrough meeting with Delphi personnel. |
| 5/18/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F04664: CR: 0507F00860: Road travel from Warren, OH to Ann Arbor, MI for Packard audit (4 hrs. * 50%). |
| 5/18/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.0 | $130.00 | ($520.00) | 1107F04709: CR: 0507F00859: Packard ITGC walkthrough testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 2.0 | $140.00 | $280.00 | 1107F04719: RE: 0507F00860:  Road travel from Warren, OH to Ann Arbor, MI for Packard audit (4 hrs. * 50%). |
| 5/18/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.0 | $140.00 | $560.00 | 1107F04764: RE: 0507F00859: Packard ITGC walkthrough testing. |
| 5/18/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F04669: CR: 0507F00999: Review weekly status update for the balance sheet analytics project to be sent to Muhammad Umer (Delphi) for inclusion into SOX update report. |
| 5/18/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F04724: RE: 0507F00999: Review weekly status update for the balance sheet analytics project to be sent to Muhammad Umer (Delphi) for inclusion into SOX update report. |
| 5/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.0 | $165.00 | ($660.00) | 1107F04704: CR: 0507F00388: Review of sensitive SAP authorization objects in new role design - review was focused on Security objects. |
| 5/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.0 | $165.00 | ($660.00) | 1107F04705: CR: 0507F00387: Review of sensitive SAP authorization objects in new role design - review was focused on BASIS objects. |
| 5/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.0 | $185.00 | $740.00 | 1107F04759: RE: 0507F00388: Review of sensitive SAP authorization objects in new role design - review was focused on Security objects. |
| 5/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.0 | $185.00 | $740.00 | 1107F04760: RE: 0507F00387: Review of sensitive SAP authorization objects in new role design - review was focused on BASIS objects. |
| 5/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.0 | $390.00 | ($780.00) | 1107F04676: CR: 0507F00401: Steering. |
| 5/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.0 | $420.00 | $840.00 | 1107F04731: RE: 0507F00401: Steering. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -4.7 | $180.00 | ($846.00) | 1107F04690: CR: 0507F00440: Performed March 2007 Rate Review. |
| 5/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F04691: CR: 0507F00439: Weekly status report updates & email. |
| 5/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.7 | $190.00 | $893.00 | 1107F04745: RE: 0507F00440: Performed March 2007 Rate Review. |
| 5/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F04746: RE: 0507F00439: Weekly status report updates & email. |
| 5/18/2007 | Erickson, David | Partner | United States | Revenue | -1.7 | $390.00 | ($663.00) | 1107F04692: CR: 0707F00814: Review of budget for SAP application controls approach. |
| 5/18/2007 | Erickson, David | Partner | United States | Revenue | 1.7 | $420.00 | $714.00 | 1107F04747: RE: 0707F00814: Review of budget for SAP application controls approach. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.1 | $95.00 | ($199.50) | 1107F04655: CR: 0507F01437: Cosolidated data for February Pending Expenses, detailed spreadsheet with additional information received and sent to K Woods. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.9 | $95.00 | ($85.50) | 1107F04656: CR: 0507F01436: Researched February Pending Expenses for D Pillay - sending additional requests for expense details and obtaining hotel folio. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.8 | $95.00 | ($76.00) | 1107F04657: CR: 0507F01435: Followed up with C Bietermna regarding outstanding January Expense detail, updated data and sent to K Woods. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F04681: CR: 0507F01439: Discussion with S Brown regarding Paris meetings and arrangements needed. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F04682: CR: 0507F01438:  E-mail and communications related to Delphi, responding to inquiries and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.1 | $105.00 | $220.50 | 1107F04710: RE: 0507F01437: Cosolidated data for February Pending Expenses, detailed spreadsheet with additional information received and sent to K Woods. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $105.00 | $94.50 | 1107F04711: RE: 0507F01436: Researched February Pending Expenses for D Pillay - sending additional requests for expense details and obtaining hotel folio. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $105.00 | $84.00 | 1107F04712: RE: 0507F01435: Followed up with C Bietermna regarding outstanding January Expense detail, updated data and sent to K Woods. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F04736: RE: 0507F01439: Discussion with S Brown regarding Paris meetings and arrangements needed. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F04737: RE: 0507F01438: E-mail and communications related to Delphi, responding to inquiries and requests. |
| 5/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F25719: 0507F06922: Researched travel for S Brown's Delphi meetings in Paris. |
| 5/18/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F04665: CR: 0507F00460: Travel from Warren to Chicago (3.1 hrs. * 50%). |
| 5/18/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.0 | $110.00 | ($440.00) | 1107F04701: CR: 0507F00459: Part-take in the expenditure walkthrough at Packard. |
| 5/18/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F04720: RE: 0507F00460: Travel from Warren to Chicago (3.1 hrs. * 50%). |
| 5/18/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.0 | $120.00 | $480.00 | 1107F04756: RE: 0507F00459: Part-take in the expenditure walkthrough at Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.0 | $280.00 | ($560.00) | 1107F04674: CR: 0507F00483: Work session with dhoerger(hmc) on macros and next steps for certus business controls. |
| 5/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F04675: CR: 0507F00482: Participate in Certus status and FSSC resolution meetings cadams(delphi), mfawcett(delphi), kstromain(delphi), rshehi(pwc). |
| 5/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.0 | $295.00 | $590.00 | 1107F04729: RE: 0507F00483: Work session with dhoerger(hmc) on macros and next steps for certus business controls. |
| 5/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F04730: RE: 0507F00482: Participate in Certus status and FSSC resolution meetings cadams(delphi), mfawcett(delphi), kstromain(delphi), rshehi(pwc). |
| 5/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F04695: CR: 0507F01491: 1978 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.7 | $130.00 | ($221.00) | 1107F04696: CR: 0507F01490: Review of documentations results from Assoc./Sr Assoc. |
| 5/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.7 | $130.00 | ($351.00) | 1107F04697: CR: 0507F01489: 1979 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F04750: RE: 0507F01491: 1978 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.7 | $140.00 | $238.00 | 1107F04751: RE: 0507F01490: Review of documentations results from Assoc./Sr Assoc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $140.00 | $378.00 | 1107F04752: RE: 0507F01489: 1979 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.4 | $205.00 | $82.00 | 1107F25717: 0507F06904: Meeting with Kristy Woods (PwC) regarding tasks for April Consolidator. |
| 5/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 1107F25718: 0507F06905: Connectivity - Meeting with Kristy regarding upcoming tasks for the April Consolidator and training for new tasks. |
| 5/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.9 | $200.00 | ($180.00) | 1107F04702: CR: 0507F00722: Communicated with Ann Bianco (Delphi) about cost center field promotion to org level. |
| 5/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -7.1 | $200.00 | ($1,420.00) | 1107F04703: CR: 0507F00721: Mapped roles with more than one tcode to appropriate users for PP tcodes. |
| 5/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $230.00 | $207.00 | 1107F04757: RE: 0507F00722: Communicated with Ann Bianco (Delphi) about cost center field promotion to org level. |
| 5/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 7.1 | $230.00 | $1,633.00 | 1107F04758: RE: 0507F00721: Mapped roles with more than one tcode to appropriate users for PP tcodes. |
| 5/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 1107F04666: CR: 0507F04423: Continued review of control framework for Accenture with Petra Formankova (Accenture Internal Control). |
| 5/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.0 | $175.00 | ($525.00) | 1107F04667: CR: 0507F04422: Review of control framework for Accenture with Petra Formankova (Accenture Internal Control). |
| 5/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $190.00 | $722.00 | 1107F04721: RE: 0507F04423: Continued review of control framework for Accenture with Petra Formankova (Accenture Internal Control). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.0 | $190.00 | $570.00 | 1107F04722: RE: 0507F04422: Review of control framework for Accenture with Petra Formankova (Accenture Internal Control). |
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F04685: CR: 0507F00548: Combine Watson Wyatt Date Issue 005 with SAP report given to me by T Van Schalkwyk (Delphi) into one spreadsheet. |
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F04686: CR: 0507F00547: Combine Watson Wyatt Date Issue 005 with SAP report given to me by T Van Schalkwyk (Delphi) into one spreadsheet. |
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F04687: CR: 0507F00546: Distribute files received from D Holloway (Bartech) to The Siegfried Group. |
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F04688: CR: 0507F00545: Populate spreadsheet of Nonrepresented employees at non-bargaining units for J DeMarco (Delphi). |
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F04689: CR: 0507F00544: Organize and update the results of the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F04740: RE: 0507F00548: Combine Watson Wyatt Date Issue 005 with SAP report given to me by T Van Schalkwyk (Delphi) into one spreadsheet. |
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F04741: RE: 0507F00547: Combine Watson Wyatt Date Issue 005 with SAP report given to me by T Van Schalkwyk (Delphi) into one spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F04742: RE: 0507F00546: Distribute files received from D Holloway (Bartech) to The Siegfried Group. |
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F04743: RE: 0507F00545: Populate spreadsheet of Nonrepresented employees at non-bargaining units for J DeMarco (Delphi). |
| 5/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F04744: RE: 0507F00544: Organize and update the results of the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 5/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F25720: Discussion with Subashi Stendahl (PwC) regarding foreign invoice reconciliations. |
| 5/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25721: Correspond with Kristy Woods (PwC) regarding process for foreign services billed in non US currency. |
| 5/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25722: Forward time and expense detail for Project Rock March 2007 to Subashi Stendahl (PwC) for processing. |
| 5/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25723: Correspond with Jenae Eckroth (PwC) regarding schedules needed to perform PMO rate review of March 2007 - create new pivot table in fee consolidator file and forward to Jenae. |
| 5/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F04670: CR: 0507F00909: Continued working on set up of 2007 Milestone Chart. |
| 5/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F04671: CR: 0507F00908: Compiled and sent in weekly PMO status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F04672: CR: 0507F00907: Responded to questions from J. Eckroth on rate review for bankruptcy filing. |
| 5/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F04673: CR: 0507F00906: Scheduled SAP budget meeting to discuss detailed projections. |
| 5/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F04725: RE: 0507F00909: Continued working on set up of 2007 Milestone Chart. |
| 5/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F04726: RE: 0507F00908: Compiled and sent in weekly PMO status. |
| 5/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F04727: RE: 0507F00907: Responded to questions from J. Eckroth on rate review for bankruptcy filing. |
| 5/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F04728: RE: 0507F00906: Scheduled SAP budget meeting to discuss detailed projections. |
| 5/18/2007 | Osterman, Scott | Director | United States | Project Management | -2.2 | $260.00 | ($572.00) | 1107F04698: CR: 0507F00952: Brainstorming with managers/partners over staff analysis. |
| 5/18/2007 | Osterman, Scott | Director | United States | Project Management | 2.2 | $280.00 | $616.00 | 1107F04753: RE: 0507F00952: Brainstorming with managers/partners over staff analysis. |
| 5/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F04693: CR: 0507F01565: Review copy controls for delivery documents configuration testing - revenue - PN1 instance. |
| 5/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F04694: CR: 0507F01564: Review copy controls for sales order documents configuration testing - revenue - PN1 instance. |
| 5/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F04748: RE: 0507F01565: Review copy controls for delivery documents configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F04749: RE: 0507F01564: Review copy controls for sales order documents configuration testing - revenue - PN1 instance. |
| 5/18/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | -1.0 | $360.00 | ($360.00) | 1107F04660: CR: 0507F03548: Finalizing treasury procedures report. |
| 5/18/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | 1.0 | $380.00 | $380.00 | 1107F04715: RE: 0507F03548: Finalizing treasury procedures report. |
| 5/18/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -1.0 | $320.00 | ($320.00) | 1107F04668: CR: 0507F06809:  Initial review of LCC audit report docs. |
| 5/18/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.0 | $340.00 | $340.00 | 1107F04723: RE: 0507F06809:  Initial review of LCC audit report docs. |
| 5/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.0 | $165.00 | ($330.00) | 1107F04707: CR: 0507F00596: Planning for 2007 ITGC reviews and communicating our needs to other PwC offices in Europe. |
| 5/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.0 | $180.00 | $360.00 | 1107F04762: RE: 0507F00596: Planning for 2007 ITGC reviews and communicating our needs to other PwC offices in Europe. |
| 5/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F04677: CR: 0507F02181:  Going through the results of load runner test with Sanjay D (Delphi). |
| 5/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.3 | $110.00 | ($363.00) | 1107F04678: CR: 0507F02180: Supporting CARS users via phone/email/Netmeeting. |
| 5/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F04679: CR: 0507F02179:  Follow up emails/phone calls about SAP access. |
| 5/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.4 | $110.00 | ($154.00) | 1107F04680: CR: 0507F02178:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |
| 5/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F04732: RE: 0507F02181:  Going through the results of load runner test with Sanjay D (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $120.00 | $396.00 | 1107F04733: RE: 0507F02180: Supporting CARS users via phone/email/Netmeeting. |
| 5/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F04734: RE: 0507F02179: Follow up emails/phone calls about SAP access. |
| 5/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F04735: RE: 0507F02178: Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |
| 5/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.3 | $95.00 | ($313.50) | 1107F04683: CR: 0507F00972: Continued Profit and loss statement analysis project coding. |
| 5/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.8 | $95.00 | ($361.00) | 1107F04684: CR: 0507F00971: Profit and loss statement analysis project coding. |
| 5/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.3 | $105.00 | $346.50 | 1107F04738: RE: 0507F00972: Continued Profit and loss statement analysis project coding. |
| 5/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.8 | $105.00 | $399.00 | 1107F04739: RE: 0507F00971: Profit and loss statement analysis project coding. |
| 5/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.0 | $260.00 | ($520.00) | 1107F04706: CR: 0507F00672: Start draft of Budget to determine additional staff needs. |
| 5/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $280.00 | $560.00 | 1107F04761: RE: 0507F00672: Start draft of Budget to determine additional staff needs. |
| 5/19/2007 | Gollo, Rogerio | Partner | Brazil | Planning (Foreign staff use only) | -1.6 | $350.00 | ($560.00) | 1107F04765: CR: 0907F02278: Meeting with Luiz Siqueira (PwC Brazil - Manager) |
| 5/19/2007 | Gollo, Rogerio | Partner | Brazil | Planning (Foreign staff use only) | 1.6 | $370.00 | $592.00 | 1107F04766: RE: 0907F02278: Meeting with Luiz Siqueira (PwC Brazil - Manager) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25724: Read and respond to email from Jenae Eckroth (PwC) regarding PMO rate review - corrected rate or provided further explanation for rate used. |
| 5/21/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F04774: CR: 0507F00838:  Travel from Chicago to Warren OH (2.0 hrs. * 50%). |
| 5/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F04827: CR: 0507F00837: Documented PN1 testing for Fixed Assets. |
| 5/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.2 | $130.00 | ($416.00) | 1107F04828: CR: 0507F00836: Documented PN1 testing for Fixed Assets. |
| 5/21/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F04855: RE: 0507F00838:  Travel from Chicago to Warren OH (2.0 hrs. * 50%). |
| 5/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F04908: RE: 0507F00837: Documented PN1 testing for Fixed Assets. |
| 5/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.2 | $140.00 | $448.00 | 1107F04909: RE: 0507F00836: Documented PN1 testing for Fixed Assets. |
| 5/21/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -2.0 | $110.00 | ($220.00) | 1107F04835: CR: 0507F01042:  I came up with a budget for travel expenses for our trip to the United Kingdom. |
| 5/21/2007 | Bann, Courtney | Associate | United States | Packard Testing | -3.2 | $110.00 | ($352.00) | 1107F04841: CR: 0507F01052: Continued I wrapped up the Packard documentation. |
| 5/21/2007 | Bann, Courtney | Associate | United States | Packard Testing | -4.3 | $110.00 | ($473.00) | 1107F04842: CR: 0507F01051:  I wrapped up the Packard documentation. |
| 5/21/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $120.00 | $240.00 | 1107F04916: RE: 0507F01042:  I came up with a budget for travel expenses for our trip to the United Kingdom. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Bann, Courtney | Associate | United States | Packard Testing | 3.2 | $120.00 | $384.00 | 1107F04922: RE: 0507F01052: Continued I wrapped up the Packard documentation. |
| 5/21/2007 | Bann, Courtney | Associate | United States | Packard Testing | 4.3 | $120.00 | $516.00 | 1107F04923: RE: 0507F01051:  I wrapped up the Packard documentation. |
| 5/21/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 1.5 | $120.00 | $180.00 | 1107F25728: Engagement planning for on-going UK controls validation review. |
| 5/21/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | -4.0 | $280.00 | ($1,120.00) | 1107F04768: CR: 0707F00802: Revised Effectiveness Testing for Foreign Exchange section of Hedging Procedure Manual. |
| 5/21/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | -4.0 | $280.00 | ($1,120.00) | 1107F04769: CR: 0707F00803: Revised Effectiveness Testing for Interest Rates section of Hedging Procedure Manual. |
| 5/21/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $295.00 | $1,180.00 | 1107F04849: RE: 0707F00802: Revised Effectiveness Testing for Foreign Exchange section of Hedging Procedure Manual. |
| 5/21/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $295.00 | $1,180.00 | 1107F04850: RE: 0707F00803: Revised Effectiveness Testing for Interest Rates section of Hedging Procedure Manual. |
| 5/21/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.8 | $110.00 | ($418.00) | 1107F04845: CR: 0507F00703: Continued Reviewed walkthroughs for Packard. Prepared materials for testing of Packards Program Changes, New Users and Termininated Users. |
| 5/21/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.4 | $110.00 | ($484.00) | 1107F04846: CR: 0507F00702: Reviewed walkthroughs for Packard. Prepared materials for testing of Packards Program Changes, New Users and Termininated Users. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.8 | $120.00 | $456.00 | 1107F04926: RE: 0507F00703: Continued Reviewed walkthroughs for Packard. Prepared materials for testing of Packards Program Changes, New Users and Terminated Users. |
| 5/21/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.4 | $120.00 | $528.00 | 1107F04927: RE: 0507F00702: Reviewed walkthroughs for Packard. Prepared materials for testing of Packards Program Changes, New Users and Termininated Users. |
| 5/21/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -0.9 | $120.00 | ($108.00) | 1107F04770: CR: 0507F01382: Prepare for Revenue walkthrough on 5/22. |
| 5/21/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.6 | $120.00 | ($192.00) | 1107F04771: CR: 0507F01381:  Update employee cost COTs based on meeting in the morning. |
| 5/21/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.5 | $120.00 | ($420.00) | 1107F04772: CR: 0507F01380: Detailed employee cost walkthrough meeting with Delphi personnel. |
| 5/21/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 0.9 | $130.00 | $117.00 | 1107F04851: RE: 0507F01382: Prepare for Revenue walkthrough on 5/22. |
| 5/21/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.6 | $130.00 | $208.00 | 1107F04852: RE: 0507F01381:  Update employee cost COTs based on meeting in the morning. |
| 5/21/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.5 | $130.00 | $455.00 | 1107F04853: RE: 0507F01380: Detailed employee cost walkthrough meeting with Delphi personnel. |
| 5/21/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F04773: CR: 0507F00871:  Extra (above normal commute) travel time to Delphi from home (.5 hrs.* 50%). |
| 5/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.7 | $130.00 | ($481.00) | 1107F04843: CR: 0507F00862: Continued Packard ITGC walkthrough testing - documenting work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.3 | $130.00 | ($559.00) | 1107F04844: CR: 0507F00861: Packard ITGC walkthrough testing - documenting work. |
| 5/21/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F04854: RE: 0507F00871: Extra (above normal commute) travel time to Delphi from home (.5 hrs.* 50%). |
| 5/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.7 | $140.00 | $518.00 | 1107F04924: RE: 0507F00862: Continued Packard ITGC walkthrough testing - documenting work. |
| 5/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.3 | $140.00 | $602.00 | 1107F04925: RE: 0507F00861: Packard ITGC walkthrough testing - documenting work. |
| 5/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F04780: CR: 0507F01003: Review potential scoping coordination document between PwC and Delphi Internal Audit. |
| 5/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F04781: CR: 0507F01002: 2007 Scoping discussion debrief with Brian Decker (PwC) regarding his meeting with David Bayles (Delphi SOX). |
| 5/21/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.0 | $260.00 | ($260.00) | 1107F04782: CR: 0507F01001: Additional meeting with Karen Cobb (Delphi Tax) to review Grant Thornton pension audit questionnaire and formulate response. |
| 5/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F04783: CR: 0507F01000: Rescheduled Standing Thursday update meeting with Jim Garrett (Delphi Asst. Controller) and Rance Thomas (PwC) (modified due to char max - see original entry). |
| 5/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F04861: RE: 0507F01003: Review potential scoping coordination document between PwC and Delphi Internal Audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F04862: RE: 0507F01002: 2007 Scoping discussion debrief with Brian Decker (PwC) regarding his meeting with David Bayles (Delphi SOX). |
| 5/21/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.0 | $280.00 | $280.00 | 1107F04863: RE: 0507F01001: Additional meeting with Karen Cobb (Delphi Tax) to review Grant Thornton pension audit questionnaire and formulate response. |
| 5/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F04864: RE: 0507F01000: Rescheduled Standing Thursday update meeting with Jim Garrett (Delphi Asst. Controller) and Rance Thomas (PwC) (modified due to char max - see original entry). |
| 5/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F04793: CR: 0507F00403: Review of Mike Peterson's (PwC) work during the 2007 planning phase . |
| 5/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F04794: CR: 0507F00402: Discussion with St. Romaine and Bayles (Delphi) regarding overall project scope for 2007 . |
| 5/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F04874: RE: 0507F00403: Review of Mike Peterson's (PwC) work during the 2007 planning phase . |
| 5/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F04875: RE: 0507F00402: Discussion with St. Romaine and Bayles (Delphi) regarding overall project scope for 2007 . |
| 5/21/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($234.00) | 1107F04777: CR: 0507F00444: Travel from Cedar Rapids, Iowa to Troy, Michigan (2.6 hrs.*50%). |
| 5/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.3 | $180.00 | ($414.00) | 1107F04817: CR: 0507F00443: February 2007 WIPS & Finances Reconciliation - Foreign. |
| 5/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F04818: CR: 0507F00442: Weekly status report updates & email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F04819: CR: 0507F00441: International contact sheet updates. |
| 5/21/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $247.00 | 1107F04858: RE: 0507F00444: Travel from Cedar Rapids, Iowa to Troy, Michigan (2.6 hrs.*50%). |
| 5/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.3 | $190.00 | $437.00 | 1107F04898: RE: 0507F00443: February 2007 WIPS & Finances Reconciliation - Foreign. |
| 5/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F04899: RE: 0507F00442: Weekly status report updates & email. |
| 5/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F04900: RE: 0507F00441: International contact sheet updates. |
| 5/21/2007 | Erickson, David | Partner | United States | Revenue | -1.6 | $390.00 | ($624.00) | 1107F04820: CR: 0707F00813: Review of budget for SAP application controls approach. |
| 5/21/2007 | Erickson, David | Partner | United States | Revenue | 1.6 | $420.00 | $672.00 | 1107F04901: RE: 0707F00813: Review of budget for SAP application controls approach. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.9 | $95.00 | ($275.50) | 1107F04767: CR: 0507F01444: Followed up with Pending Expenses, updated spreadsheets with information received. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F04799: CR: 0507F01443: Meeting with L Meyer to updated internet access list, and to discuss future conference room located for M Peterson. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F04800: CR: 0507F01442: Discussion with M Sakowski regarding internet access at Delphi, reinstatement and removal of access for staff rolling on/off the project. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F04801: CR: 0507F01441: Researched Delphi contact information for S Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F04802: CR: 0507F01440: Correspondence, communications and e-mails related to Delphi. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.9 | $105.00 | $304.50 | 1107F04848: RE: 0507F01444: Followed up with Pending Expenses, updated spreadsheets with information received. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F04880: RE: 0507F01443: Meeting with L Meyer to updated internet access list, and to discuss future conference room located for M Peterson. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F04881: RE: 0507F01442: Discussion with M Sakowski regarding internet access at Delphi, reinstatement and removal of access for staff rolling on/off the project. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F04882: RE: 0507F01441: Researched Delphi contact information for S Brown. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F04883: RE: 0507F01440: Correspondence, communications and e-mails related to Delphi. |
| 5/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F25727: 0507F06923: Cancelled Paris flights for S Brown, and all corresponding acctivities as related to the Delphi Meetings. |
| 5/21/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F04776: CR: 0507F00461:  Travel from Chicago to Warren (3.1 hrs. * 50%). |
| 5/21/2007 | Fatima, Subia | Associate | United States | Expenditure | -0.9 | $110.00 | ($99.00) | 1107F04829: CR: 0507F00463: Document results of expenditure walkthrough at Packard. |
| 5/21/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.1 | $110.00 | ($341.00) | 1107F04830: CR: 0507F00462: Document results of expenditure walkthrough at Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F04857: RE: 0507F00461:  Travel from Chicago to Warren (3.1 hrs. * 50%). |
| 5/21/2007 | Fatima, Subia | Associate | United States | Expenditure | 0.9 | $120.00 | $108.00 | 1107F04910: RE: 0507F00463: Document results of expenditure walkthrough at Packard. |
| 5/21/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $120.00 | $372.00 | 1107F04911: RE: 0507F00462: Document results of expenditure walkthrough at Packard. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.7 | $280.00 | ($196.00) | 1107F04775: CR: 0507F00484:  Travel during Delphi Business Hours (1.4 hrs. * 50%). |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.5 | $280.00 | ($700.00) | 1107F04786: CR: 0507F00503: Continue to convert business control framework into load file. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.3 | $280.00 | ($364.00) | 1107F04787: CR: 0507F00490:  E-mail review and response. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F04788: CR: 0507F00489: Discussions with Renis about stress/load test and next steps to condense the schedule. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F04789: CR: 0507F00488: Meeting with cadams(delphi) re: the ability to begin load of PRD by 5/29. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F04790: CR: 0507F00487:  Macro function discussion and resolution with dhoerger(hmc). |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.3 | $280.00 | ($924.00) | 1107F04791: CR: 0507F00486: Continued Begin to convert Business Controls framework into load files. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.6 | $280.00 | ($1,008.00) | 1107F04792: CR: 0507F00485:  Begin to convert Business Controls framework into load files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.7 | $295.00 | $206.50 | 1107F04856: RE: 0507F00484:  Travel during Delphi Business Hours (1.4 hrs. * 50%). |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.5 | $295.00 | $737.50 | 1107F04867: RE: 0507F00503: Continue to convert business control framework into load file. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.3 | $295.00 | $383.50 | 1107F04868: RE: 0507F00490:  E-mail review and response. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F04869: RE: 0507F00489: Discussions with Renis about stress/load test and next steps to condense the schedule. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F04870: RE: 0507F00488: Meeting with cadams(delphi) re: the ability to begin load of PRD by 5/29. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F04871: RE: 0507F00487:  Macro function discussion and resolution with dhoerger(hmc). |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.3 | $295.00 | $973.50 | 1107F04872: RE: 0507F00486: Continued Begin to convert Business Controls framework into load files. |
| 5/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.6 | $295.00 | $1,062.00 | 1107F04873: RE: 0507F00485:  Begin to convert Business Controls framework into load files. |
| 5/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.9 | $130.00 | ($377.00) | 1107F04823: CR: 0507F01495:  1975 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F04824: CR: 0507F01494: Review of documentations results from Assoc./Sr Assoc. |
| 5/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.7 | $130.00 | ($351.00) | 1107F04825: CR: 0507F01493:  1976 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.4 | $130.00 | ($182.00) | 1107F04826: CR: 0507F01492: 1977 Testing of SAP Controls Configuration/Manual Verification - Continued |
| 5/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.9 | $140.00 | $406.00 | 1107F04904: RE: 0507F01495: 1975 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F04905: RE: 0507F01494: Review of documentations results from Assoc./Sr Assoc. |
| 5/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $140.00 | $378.00 | 1107F04906: RE: 0507F01493: 1976 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/21/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $140.00 | $196.00 | 1107F04907: RE: 0507F01492: 1977 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.4 | $205.00 | $82.00 | 1107F25725: 0507F06906: Meeting with Kristy Woods (PwC) regarding April Expense file. |
| 5/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.2 | $205.00 | $41.00 | 1107F25726: 0507F06907: Follow-up with Kristy Woods (PwC) re Expense Consolidator Questions. |
| 5/21/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F04779: CR: 0507F03553: Discussion of 2007 planning activities with K. VanGorder and A. Brown (PwC). |
| 5/21/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F04860: RE: 0507F03553: Discussion of 2007 planning activities with K. VanGorder and A. Brown (PwC). |
| 5/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.2 | $200.00 | ($240.00) | 1107F04832: CR: 0507F00725: Reviewed new enabler roles for errors in design or value assignment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.4 | $200.00 | ($680.00) | 1107F04833: CR: 0507F00724: Mapped roles with more than one tcode to appropriate users for sales tcodes. |
| 5/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.4 | $200.00 | ($280.00) | 1107F04834: CR: 0507F00723: Communicated with IT and Ann Bianco (Delphi) in regards to process for elevating Cost Center field to org level. |
| 5/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 1107F04913: RE: 0507F00725: Reviewed new enabler roles for errors in design or value assignment. |
| 5/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 1107F04914: RE: 0507F00724: Mapped roles with more than one tcode to appropriate users for sales tcodes. |
| 5/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $230.00 | $322.00 | 1107F04915: RE: 0507F00723: Communicated with IT and Ann Bianco (Delphi) in regards to process for elevating Cost Center field to org level. |
| 5/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.6 | $175.00 | ($455.00) | 1107F04778: CR: 0507F04424: Planning for conference call with Internal Controllers Delphi A EMEA. |
| 5/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.6 | $190.00 | $494.00 | 1107F04859: RE: 0507F04424: Planning for conference call with Internal Controllers Delphi A EMEA. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F04809: CR: 0507F00556:  Print-out SAP Employment and Compensation History for employees in an audit selection made by Grant Thornton. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F04810: CR: 0507F00555: Conversation with J DeMarco (Delphi) about my project and to clarify a few issues that are oustanding in the project. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F04811: CR: 0507F00554: Conversation with Anastasia Brown (PwC) about the overall broad picture of my current project and the expectations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F04812: CR: 0507F00553: Conversation with G Kimpan (Delphi), J DeMarco (Delphi), and The Siegfried Group about the work to be done in the next month and a half. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F04813: CR: 0507F00552:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F04814: CR: 0507F00551:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F04815: CR: 0507F00550: Distribute piecemeal shipment of 615 flowbacks to The Siegfried Group to reccalculate. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F04816: CR: 0507F00549: Organize and check-off on master spreadsheet a piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F04890: RE: 0507F00556:  Print-out SAP Employment and Compensation History for employees in an audit selection made by Grant Thornton. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F04891: RE: 0507F00555: Conversation with J DeMarco (Delphi) about my project and to clarify a few issues that are oustanding in the project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F04892: RE: 0507F00554: Conversation with Anastasia Brown (PwC) about the overall broad picture of my current project and the expectations. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F04893: RE: 0507F00553: Conversation with G Kimpan (Delphi), J DeMarco (Delphi), and The Siegfried Group about the work to be done in the next month and a half. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F04894: RE: 0507F00552:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F04895: RE: 0507F00551:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F04896: RE: 0507F00550: Distribute piecemeal shipment of 615 flowbacks to The Siegfried Group to reccalculate. |
| 5/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F04897: RE: 0507F00549: Organize and check-off on master spreadsheet a piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |
| 5/21/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F04803: CR: 0507F01061: Updating 2007 dates for the draft schedule. |
| 5/21/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.4 | $120.00 | ($48.00) | 1107F04804: CR: 0507F01060: Prepare 2007 summer interns delphi schedule. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F04884: RE: 0507F01061: Updating 2007 dates for the draft schedule. |
| 5/21/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.4 | $130.00 | $52.00 | 1107F04885: RE: 0507F01060: Prepare 2007 summer interns delphi schedule. |
| 5/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F04784: CR: 0507F00912: Provided finance update to M. Peterson and B. Decker via email. |
| 5/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F04785: CR: 0507F00911: Performed project finance adjustments based on review findings done by J. Eckroth. |
| 5/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F04865: RE: 0507F00912: Provided finance update to M. Peterson and B. Decker via email. |
| 5/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F04866: RE: 0507F00911: Performed project finance adjustments based on review findings done by J. Eckroth. |
| 5/21/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.2 | $360.00 | ($432.00) | 1107F04831: CR: 0507F00954:  Conf call with Ann - SoD analysis discussions, Surinder tcode list, GRC impacts - also DSE update. |
| 5/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $380.00 | $456.00 | 1107F04912: RE: 0507F00954:  Conf call with Ann - SoD analysis discussions, Surinder tcode list, GRC impacts - also DSE update. |
| 5/21/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F04821: CR: 0507F01567: Review pricing procedure configuration testing - revenue - PN1 instance. |
| 5/21/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F04822: CR: 0507F01566: Review sales order configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F04902: RE: 0507F01567: Review pricing procedure configuration testing - revenue - PN1 instance. |
| 5/21/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F04903: RE: 0507F01566: Review sales order configuration testing - revenue - PN1 instance. |
| 5/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -5.7 | $165.00 | ($940.50) | 1107F04838: CR: 0507F00599: Updating testing templates and audit guidelines to incorporate E&Y and PMO comments. |
| 5/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F04839: CR: 0507F00598: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.8 | $165.00 | ($297.00) | 1107F04840: CR: 0507F00597: Met Marcus Harris (Delphi), Manish Zaveri (Delphi), Shannon Pacella (E&Y) and Dennis Wojdyla (PwC) regarding the testing template and various audit guidelines. |
| 5/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 5.7 | $180.00 | $1,026.00 | 1107F04919: RE: 0507F00599: Updating testing templates and audit guidelines to incorporate E&Y and PMO comments. |
| 5/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F04920: RE: 0507F00598: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F04921: RE: 0507F00597: Met Marcus Harris (Delphi), Manish Zaveri (Delphi), Shannon Pacella (E&Y) and Dennis Wojdyla (PwC) regarding the testing template and various audit guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.4 | $110.00 | ($154.00) | 1107F04795: CR: 0507F02185: Supporting CARS users via phone/email/Netmeeting. |
| 5/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F04796: CR: 0507F02184: Meeting with C Riedl, M Fawcett and C Bush (Delphi) regarding the structure of accounts in CARS. |
| 5/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.2 | $110.00 | ($352.00) | 1107F04797: CR: 0507F02183: Supporting Sanjay D (Delphi) with load runner scripts for Certus. |
| 5/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.9 | $110.00 | ($99.00) | 1107F04798: CR: 0507F02182: Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F04876: RE: 0507F02185: Supporting CARS users via phone/email/Netmeeting. |
| 5/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F04877: RE: 0507F02184: Meeting with C Riedl, M Fawcett and C Bush (Delphi) regarding the structure of accounts in CARS. |
| 5/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $120.00 | $384.00 | 1107F04878: RE: 0507F02183: Supporting Sanjay D (Delphi) with load runner scripts for Certus. |
| 5/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.9 | $120.00 | $108.00 | 1107F04879: RE: 0507F02182: Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.5 | $95.00 | ($522.50) | 1107F04805: CR: 0507F00976: Profit and loss statement analysis project coding. |
| 5/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F04806: CR: 0507F00975: Consolidating Journal Vouchers background. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F04807: CR: 0507F00974: Income statement consolidating template. |
| 5/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F04808: CR: 0507F00973: Analysis status meeting with J. Garrett (Delphi). |
| 5/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.5 | $105.00 | $577.50 | 1107F04886: RE: 0507F00976: Profit and loss statement analysis project coding. |
| 5/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F04887: RE: 0507F00975: Consolidating Journal Vouchers background. |
| 5/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F04888: RE: 0507F00974: Income statement consolidating template. |
| 5/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F04889: RE: 0507F00973: Analysis status meeting with J. Garrett (Delphi). |
| 5/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F04836: CR: 0507F00674: Prep for and meeting with E&Y regarding sampling guidance. |
| 5/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -5.5 | $260.00 | ($1,430.00) | 1107F04837: CR: 0507F00673: Completed final draft of Budget to determine additional staff needs and other project objectives with jamshid (PwC). |
| 5/21/2007 | Wojdyla, Dennis | Director | United States | Packard Testing | -1.0 | $260.00 | ($260.00) | 1107F04847: CR: 0507F00675: Packard interim review of workpapers. |
| 5/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F04917: RE: 0507F00674: Prep for and meeting with E&Y regarding sampling guidance. |
| 5/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 5.5 | $280.00 | $1,540.00 | 1107F04918: RE: 0507F00673: Completed final draft of Budget to determine additional staff needs and other project objectives with jamshid (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Wojdyla, Dennis | Director | United States | Packard Testing | 1.0 | $280.00 | $280.00 | 1107F04928: RE: 0507F00675: Packard interim review of workpapers. |
| 5/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F04996: CR: 0507F00840: Walkthrough for Pakard Revenue. |
| 5/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F04997: CR: 0507F00839: Walkthrough for Pakard Revenue. |
| 5/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F05082: RE: 0507F00840: Walkthrough for Pakard Revenue. |
| 5/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F05083: RE: 0507F00839: Walkthrough for Pakard Revenue. |
| 5/22/2007 | Bann, Courtney | Associate | United States | Packard Testing | -2.7 | $110.00 | ($297.00) | 1107F05008: CR: 0507F01054: Continued I started clearing review notes and correction formatting issues. |
| 5/22/2007 | Bann, Courtney | Associate | United States | Packard Testing | -3.8 | $110.00 | ($418.00) | 1107F05009: CR: 0507F01053: I started clearing review notes and correction formatting issues. |
| 5/22/2007 | Bann, Courtney | Associate | United States | Packard Testing | 2.7 | $120.00 | $324.00 | 1107F05094: RE: 0507F01054: Continued I started clearing review notes and correction formatting issues. |
| 5/22/2007 | Bann, Courtney | Associate | United States | Packard Testing | 3.8 | $120.00 | $456.00 | 1107F05095: RE: 0507F01053: I started clearing review notes and correction formatting issues. |
| 5/22/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.9 | $110.00 | ($429.00) | 1107F05012: CR: 0507F00705: Continued Prepared pre-testing of Packards Testing for Periodic Reviews and Program Changes. |
| 5/22/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -5.4 | $110.00 | ($594.00) | 1107F05013: CR: 0507F00704: Prepared pre-testing of Packards Testing for Periodic Reviews and Program Changes. |
| 5/22/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.9 | $120.00 | $468.00 | 1107F05098: RE: 0507F00705: Continued Prepared pre-testing of Packards Testing for Periodic Reviews and Program Changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 5.4 | $120.00 | $648.00 | 1107F05099: RE: 0507F00704: Prepared pre-testing of Packards Testing for Periodic Reviews and Program Changes. |
| 5/22/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.8 | $120.00 | ($336.00) | 1107F04932: CR: 0507F01384:  Update revenue COTs based on meeting in the morning. |
| 5/22/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -4.2 | $120.00 | ($504.00) | 1107F04933: CR: 0507F01383: Detailed revenue walkthrough meeting with Delphi personnel. |
| 5/22/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.8 | $130.00 | $364.00 | 1107F05018: RE: 0507F01384:  Update revenue COTs based on meeting in the morning. |
| 5/22/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 4.2 | $130.00 | $546.00 | 1107F05019: RE: 0507F01383: Detailed revenue walkthrough meeting with Delphi personnel. |
| 5/22/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F04935: CR: 0507F00872:  Extra (above normal commute) travel time to Delphi from home (.5 hrs.* 50%). |
| 5/22/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -6.0 | $130.00 | ($780.00) | 1107F05010: CR: 0507F00864: Performed review of walkthrough documentation from Courtney Bann (PwC). |
| 5/22/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.0 | $130.00 | ($260.00) | 1107F05011: CR: 0507F00863:  Had mtg with Dennis W. to go over portions of Packward walkthrough. |
| 5/22/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F05021: RE: 0507F00872:  Extra (above normal commute) travel time to Delphi from home (.5 hrs.* 50%). |
| 5/22/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 6.0 | $140.00 | $840.00 | 1107F05096: RE: 0507F00864: Performed review of walkthrough documentation from Courtney Bann (PwC). |
| 5/22/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.0 | $140.00 | $280.00 | 1107F05097: RE: 0507F00863:  Had mtg with Dennis W. to go over portions of Packward walkthrough. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F04940: CR: 0507F01011: Review control objective template sample compiled by Packard walkthrough team for submission to David Bayles (Delphi SOX). |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | 1107F04941: CR: 0507F01010: Conference call with Brian Reed (PwC Manager) to discuss scope of work being performed at Delphi Packard division regarding walkthroughs on internal controls for SAP system implementation. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F04942: CR: 0507F01009: Meeting with David Bayles (Delphi) to discuss scope of work being performed at Delphi Packard division regarding walkthroughs on internal controls for SAP system implementation. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F04943: CR: 0507F01008:  Update meeting with Brian Decker (PwC Partner) on final scoping and coordination with Delphi Internal Audit. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F04944: CR: 0507F01007: Discuss Delphi Round one scheduling with Anne Orf (PwC) and PwC manager assignments and roles. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F04945: CR: 0507F01006: Meeting with Darren Orf (PwC) to finalize scoping document including the assignment of TB sites to PwC or Delphi internal audit. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F04946: CR: 0507F01005: Meet with K St. Romain (Delphi), D. Orf and P. Navarro (PwC) (modified due to char max - see original entry). |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F04947: CR: 0507F01004: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F05026: RE: 0507F01011: Review control objective template sample compiled by Packard walkthrough team for submission to David Bayles (Delphi SOX). |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F05027: RE: 0507F01010: Conference call with Brian Reed (PwC Manager) to discuss scope of work being performed at Delphi Packard division regarding walkthroughs on internal controls for SAP system implementation. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F05028: RE: 0507F01009: Meeting with David Bayles (Delphi) to discuss scope of work being performed at Delphi Packard division regarding walkthroughs on internal controls for SAP system implementation. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F05029: RE: 0507F01008:  Update meeting with Brian Decker (PwC Partner) on final scoping and coordination with Delphi Internal Audit. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F05030: RE: 0507F01007: Discuss Delphi Round one scheduling with Anne Orf (PwC) and PwC manager assignments and roles. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F05031: RE: 0507F01006: Meeting with Darren Orf (PwC) to finalize scoping document including the assignment of TB sites to PwC or Delphi internal audit. |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F05032: RE: 0507F01005: Meet with K St. Romain (Delphi), D. Orf and P. Navarro (PwC) (modified due to char max - see original entry). |
| 5/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F05033: RE: 0507F01004: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F04964: CR: 0507F00406: Meeting with Bayles to discuss 2007 scoping changes. |
| 5/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F04965: CR: 0507F00405: Discussion of status of project with St. Romaine (Delphi) . |
| 5/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F04966: CR: 0507F00404: Weekly ICC update call . |
| 5/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F05050: RE: 0507F00406: Meeting with Bayles to discuss 2007 scoping changes. |
| 5/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F05051: RE: 0507F00405: Discussion of status of project with St. Romaine (Delphi) . |
| 5/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F05052: RE: 0507F00404: Weekly ICC update call . |
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F04984: CR: 0507F00449: Conversation with M. Peterson about posting SOX documents in WCo. |
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F04985: CR: 0507F00448: Creation of Delphi 2007 Responsibility Matrix. |
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F04986: CR: 0507F00447: Conversation with D. Orf about responsibility matrix and foreign reconciliation. |
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.4 | $180.00 | ($252.00) | 1107F04987: CR: 0507F00446: February 2007 WIPS & Finances Reconciliation - Foreign. |
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.7 | $180.00 | ($486.00) | 1107F04988: CR: 0507F00445:  Pulled new SOX docs off website, categorized for WCo, and Posted. |
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F05070: RE: 0507F00449: Conversation with M. Peterson about posting SOX documents in WCo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F05071: RE: 0507F00448: Creation of Delphi 2007 Responsibility Matrix. |
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F05072: RE: 0507F00447: Conversation with D. Orf about responsibility matrix and foreign reconciliation. |
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $190.00 | $266.00 | 1107F05073: RE: 0507F00446: February 2007 WIPS & Finances Reconciliation - Foreign. |
| 5/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $190.00 | $513.00 | 1107F05074: RE: 0507F00445:  Pulled new SOX docs off website, categorized for WCo, and Posted. |
| 5/22/2007 | Erickson, David | Partner | United States | Revenue | -1.6 | $390.00 | ($624.00) | 1107F04989: CR: 0707F00812: Review of budget for SAP application controls approach. |
| 5/22/2007 | Erickson, David | Partner | United States | Revenue | 1.6 | $420.00 | $672.00 | 1107F05075: RE: 0707F00812: Review of budget for SAP application controls approach. |
| 5/22/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -3.1 | $95.00 | ($294.50) | 1107F04929: CR: 0507F01445: Consolidated new detail provided for February's Pending Expenses, researched additional detail and updated data. Communications with K Woods and submitted updated file. |
| 5/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F04971: CR: 0507F01448: Coordinated conference room with L Meyer for M Peterson (PwC). |
| 5/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F04972: CR: 0507F01447:  E-mail and communications responding to inquiries from Delphi staff. |
| 5/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F04973: CR: 0507F01446: Updated PwC Staff list and contact information for L Meyer and M Sakowski (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 3.1 | $105.00 | $325.50 | 1107F05015: RE: 0507F01445: Consolidated new detail provided for February's Pending Expenses, researched additional detail and updated data. Communications with K Woods and submitted updated file. |
| 5/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F05057: RE: 0507F01448: Coordinated conference room with L Meyer for M Peterson (PwC). |
| 5/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F05058: RE: 0507F01447: E-mail and communications responding to inquiries from Delphi staff. |
| 5/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F05059: RE: 0507F01446: Updated PwC Staff list and contact information for L Meyer and M Sakowski (Delphi). |
| 5/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F25729: 0507F06925: Internal discussion with M Peterson and research regarding space availability on the third floor of Delphi's D Bldg. |
| 5/22/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F05000: CR: 0507F00465: Document results of control testing for PN1 revenue cycle. |
| 5/22/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F05001: CR: 0507F00464: Part-take in the revenue walkthrough at Packard. |
| 5/22/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F05086: RE: 0507F00465: Document results of control testing for PN1 revenue cycle. |
| 5/22/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F05087: RE: 0507F00464: Part-take in the revenue walkthrough at Packard. |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.2 | $280.00 | ($56.00) | 1107F04957: CR: 0507F00510: Discussion on CARs status and next steps with Rshehi(pwc). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F04958: CR: 0507F00509: Review and respond to e-mail about Certus project and status. |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F04959: CR: 0507F00508:  Work with Rshehi(pwc) on the data collection and process updates required for the Certus stress/load test. |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F04960: CR: 0507F00507: Discussions with Dhoerger(hmc) about next steps and data status. Confirm via e-mail materials to be worked on. |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F04961: CR: 0507F00506: Discussions with Kstromain(delphi), rkappelli(delphi), cadams(delphi) about clean-up quesitons on Review framework. |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.1 | $280.00 | ($308.00) | 1107F04962: CR: 0507F00505: Participate in Certus status meeting cadams(delphi), mfawcett(delphi), rshehi(pwc), dchurch(dixonallen). |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -5.6 | $280.00 | ($1,568.00) | 1107F04963: CR: 0507F00504:  Clean-up and create load file with formulas for Revenue section of framework. |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $295.00 | $59.00 | 1107F05043: RE: 0507F00510: Discussion on CARs status and next steps with Rshehi(pwc). |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F05044: RE: 0507F00509: Review and respond to e-mail about Certus project and status. |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F05045: RE: 0507F00508:  Work with Rshehi(pwc) on the data collection and process updates required for the Certus stress/load test. |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F05046: RE: 0507F00507: Discussions with Dhoerger(hmc) about next steps and data status. Confirm via e-mail materials to be worked on. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F05047: RE: 0507F00506: Discussions with Kstromain(delphi), rkappelli(delphi), cadams(delphi) about clean-up quesitons on Review framework. |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.1 | $295.00 | $324.50 | 1107F05048: RE: 0507F00505: Participate in Certus status meeting cadams(delphi), mfawcett(delphi), rshehi(pwc), dchurch(dixonallen). |
| 5/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 5.6 | $295.00 | $1,652.00 | 1107F05049: RE: 0507F00504:  Clean-up and create load file with formulas for Revenue section of framework. |
| 5/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.9 | $130.00 | ($117.00) | 1107F04992: CR: 0507F01499: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F04993: CR: 0507F01498:  1972 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F04994: CR: 0507F01497:  1973 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.8 | $130.00 | ($234.00) | 1107F04995: CR: 0507F01496:  1974 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.9 | $140.00 | $126.00 | 1107F05078: RE: 0507F01499: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F05079: RE: 0507F01498:  1972 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F05080: RE: 0507F01497:  1973 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.8 | $140.00 | $252.00 | 1107F05081: RE: 0507F01496:  1974 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/22/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F04939: CR: 0507F03554: Weekly ICM call which is attended by PwC SOX core team and all of Delphi's SOX management members  (modified due to char max - see original entry). |
| 5/22/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F05025: RE: 0507F03554: Weekly ICM call which is attended by PwC SOX core team and all of Delphi's SOX management members  (modified due to char max - see original entry). |
| 5/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.2 | $200.00 | ($840.00) | 1107F05002: CR: 0507F00727: Mapped roles with more than one tcode to appropriate users for purchasing tcodes. |
| 5/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.8 | $200.00 | ($760.00) | 1107F05003: CR: 0507F00726: Modified role design for new Vendor Master roles. |
| 5/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.2 | $230.00 | $966.00 | 1107F05088: RE: 0507F00727: Mapped roles with more than one tcode to appropriate users for purchasing tcodes. |
| 5/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $230.00 | $874.00 | 1107F05089: RE: 0507F00726: Modified role design for new Vendor Master roles. |
| 5/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -0.7 | $175.00 | ($122.50) | 1107F04936: CR: 0507F04427: Review of SOX tracker (open issues) for Delphi A EMEA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.8 | $175.00 | ($315.00) | 1107F04937: CR: 0507F04426: Meeting with Jaromir Kunc (Accenture Operation Lead) - review of GRIR issue in Delphi Germany. Preparation of contingency plan. |
| 5/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.2 | $175.00 | ($210.00) | 1107F04938: CR: 0507F04425: Meeting with Petra Formankova (Accenture ICC) - review of SOX 2007 scoping for Maurutius. |
| 5/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.7 | $190.00 | $133.00 | 1107F05022: RE: 0507F04427: Review of SOX tracker (open issues) for Delphi A EMEA. |
| 5/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.8 | $190.00 | $342.00 | 1107F05023: RE: 0507F04426: Meeting with Jaromir Kunc (Accenture Operation Lead) - review of GRIR issue in Delphi Germany. Preparation of contingency plan. |
| 5/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.2 | $190.00 | $228.00 | 1107F05024: RE: 0507F04425: Meeting with Petra Formankova (Accenture ICC) - review of SOX 2007 scoping for Maurutius. |
| 5/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F25731: Conversation with Kristy Woods (PwC) regarding pending/open items for the Other Tax Consulting Services - Canada project. |
| 5/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25732: Read and respond to email from Michael Peterson (PwC) regarding billing for services prior to final SOW. |
| 5/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25733: Prepare support files for Project Rock's March 2007 time and expense and forward to Janell Walko (PwC) to raise intercompany invoice in GFS. |
| 5/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25734: Email Mike Peterson (PwC) regarding budget requests from LCC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25735: Email Mike Peterson (PwC) regarding budget requests from LCC. |
| 5/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25736: Respond to email from Michael Peterson (PwC) regarding final March 2007 expense consolidator for client review and approval. |
| 5/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25737: Follow-up with Dolores De Elizalde regarding payment for November and December 2006. |
| 5/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.4 | $120.00 | ($168.00) | 1107F04980: CR: 0507F00582: Started drafting Roles & Responsibilities for all the parties participating in the 2007 SOX compliance efforts to be discussed with Erik Matusky at a later time. |
| 5/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.1 | $120.00 | ($252.00) | 1107F04981: CR: 0507F00581: Debrief with PwC Core Team about SOX call this morning and meeting with Karen and Erik from Delphi's SOX Team. |
| 5/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F04982: CR: 0507F00580: Meeting with Stasi, Darren, Karen & Erik to discuss scoping, PwC involvement VS IAS in 2007 SOX Testing, to define team to participate I this year's testing, etc. |
| 5/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F04983: CR: 0507F00579: Delphi weekly SOX Update call with Internal Control community, PwC Core Team and Delphi SOX Team. |
| 5/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.4 | $130.00 | $182.00 | 1107F05066: RE: 0507F00582: Started drafting Roles & Responsibilities for all the parties participating in the 2007 SOX compliance efforts to be discussed with Erik Matusky at a later time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.1 | $130.00 | $273.00 | 1107F05067: RE: 0507F00581: Debrief with PwC Core Team about SOX call this morning and meeting with Karen and Erik from Delphi's SOX Team. |
| 5/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F05068: RE: 0507F00580: Meeting with Stasi, Darren, Karen & Erik to discuss scoping, PwC involvement VS IAS in 2007 SOX Testing, to define team to participate I this year's testing, etc. |
| 5/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F05069: RE: 0507F00579:  Delphi weekly SOX Update call with Internal Control community, PwC Core Team and Delphi SOX Team. |
| 5/22/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F04974: CR: 0507F01065: Updates for 2007 schedule. |
| 5/22/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F04975: CR: 0507F01063: Working on the draft schedule, staffing for the locations and timing. |
| 5/22/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F04976: CR: 0507F01062: Tracking down Carol Rhode's time detail. |
| 5/22/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F05060: RE: 0507F01065: Updates for 2007 schedule. |
| 5/22/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F05061: RE: 0507F01063: Working on the draft schedule, staffing for the locations and timing. |
| 5/22/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F05062: RE: 0507F01062: Tracking down Carol Rhode's time detail. |
| 5/22/2007 | Orf, Darren | Manager | United States | Documentation of time detail | -0.3 | $280.00 | ($84.00) | 1107F04930: CR: 0507F00918: Responded to questions from N. Mackenzie regarding March expense billing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F04949: CR: 0507F00926: Conversation with J. Eckroth about responsibility matrix and foreign billing. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.6 | $280.00 | ($448.00) | 1107F04950: CR: 0507F00920:  Began updating scoping file per K. St. Romain (Delphi) to add conditional formatting and IAS sites. |
| 5/22/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.4 | $280.00 | ($112.00) | 1107F04951: CR: 0507F00919: Responded to A. Tee in China about 2007 rates and budget. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F04952: CR: 0507F00917: Coordinated PwC coverage of DPSS kick-off meeting with P. Navarro. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F04953: CR: 0507F00916: Attended post-ICM/ICC debrief. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F04954: CR: 0507F00915: Attended weekly ICM/ICC call led by M. Fawcett (Delphi). |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.1 | $280.00 | ($588.00) | 1107F04955: CR: 0507F00914: Meeting with A. Brown to finalize scoping document including the assignment of TB sites to PwC or Delphi internal audit. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.8 | $280.00 | ($504.00) | 1107F04956: CR: 0507F00913: Meeting with K. St. Romain (Delphi) and A. Brown to discuss validation leaders and PwC managers roles and responsibilities for the 2007 SOX round one testing as well as IAS role in testing. |
| 5/22/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 0.3 | $295.00 | $88.50 | 1107F05016: RE: 0507F00918: Responded to questions from N. Mackenzie regarding March expense billing. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F05035: RE: 0507F00926: Conversation with J. Eckroth about responsibility matrix and foreign billing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $295.00 | $472.00 | 1107F05036: RE: 0507F00920:  Began updating scoping file per K. St. Romain (Delphi) to add conditional formatting and IAS sites. |
| 5/22/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $295.00 | $118.00 | 1107F05037: RE: 0507F00919: Responded to A. Tee in China about 2007 rates and budget. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F05038: RE: 0507F00917: Coordinated PwC coverage of DPSS kick-off meeting with P. Navarro. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F05039: RE: 0507F00916: Attended post-ICM/ICC debrief. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F05040: RE: 0507F00915: Attended weekly ICM/ICC call led by M. Fawcett (Delphi). |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.1 | $295.00 | $619.50 | 1107F05041: RE: 0507F00914: Meeting with A. Brown to finalize scoping document including the assignment of TB sites to PwC or Delphi internal audit. |
| 5/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $295.00 | $531.00 | 1107F05042: RE: 0507F00913: Meeting with K. St. Romain (Delphi) and A. Brown to discuss validation leaders and PwC managers roles and responsibilities for the 2007 SOX round one testing as well as IAS role in testing. |
| 5/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.9 | $165.00 | ($808.50) | 1107F04990: CR: 0507F01569: Review condition table and document pricing procedure configuration testing - revenue - PN1 instance. |
| 5/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F04991: CR: 0507F01568: Review condition type and access sequence configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.9 | $180.00 | $882.00 | 1107F05076: RE: 0507F01569: Review condition table and document pricing procedure configuration testing - revenue - PN1 instance. |
| 5/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F05077: RE: 0507F01568: Review condition type and access sequence configuration testing - revenue - PN1 instance. |
| 5/22/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | -1.0 | $360.00 | ($360.00) | 1107F04931: CR: 0507F03549: Reviewing treasury accounting report. |
| 5/22/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | 1.0 | $380.00 | $380.00 | 1107F05017: RE: 0507F03549: Reviewing treasury accounting report. |
| 5/22/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F04934: CR: 0507F00963: Participation in interviews with process owners to update the Packard COT documentation based on 2007 Control Framework and documentation of interview notes. |
| 5/22/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F04948: CR: 0507F00959: Oversight and scoping discussions with Frank Nance (Delphi) and Tom Wilkes (Delphi) regarding Packard 2007 controls. |
| 5/22/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F05020: RE: 0507F00963: Participation in interviews with process owners to update the Packard COT documentation based on 2007 Control Framework and documentation of interview notes. |
| 5/22/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F05034: RE: 0507F00959: Oversight and scoping discussions with Frank Nance (Delphi) and Tom Wilkes (Delphi) regarding Packard 2007 controls. |
| 5/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F05005: CR: 0507F00602: Reviewing Grundig audit plan and discussing it with Clebeerrson Siansi (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.2 | $165.00 | ($363.00) | 1107F05006: CR: 0507F00601: Updating testing templates and audit guidelines to incorporate E&Y and PMO comments. |
| 5/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.3 | $165.00 | ($214.50) | 1107F05007: CR: 0507F00600: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F05091: RE: 0507F00602: Reviewing Grundig audit plan and discussing it with Clebeerrson Siansi (PwC). |
| 5/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.2 | $180.00 | $396.00 | 1107F05092: RE: 0507F00601: Updating testing templates and audit guidelines to incorporate E&Y and PMO comments. |
| 5/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $180.00 | $234.00 | 1107F05093: RE: 0507F00600: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.5 | $110.00 | ($385.00) | 1107F04967: CR: 0507F02194: Supporting CARS users via phone/email/Netmeeting. |
| 5/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.3 | $110.00 | ($363.00) | 1107F04968: CR: 0507F02193: Supporting CARS users via phone/email/Netmeeting. |
| 5/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.7 | $110.00 | ($77.00) | 1107F04969: CR: 0507F02187: Discussing the timeline for Certus stress load test with Sanjay D. (Delphi). |
| 5/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F04970: CR: 0507F02186:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $120.00 | $420.00 | 1107F05053: RE: 0507F02194: Supporting CARS users via phone/email/Netmeeting. |
| 5/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $120.00 | $396.00 | 1107F05054: RE: 0507F02193: Supporting CARS users via phone/email/Netmeeting. |
| 5/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $120.00 | $84.00 | 1107F05055: RE: 0507F02187: Discussing the timeline for Certus stress load test with Sanjay D. (Delphi). |
| 5/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F05056: RE: 0507F02186:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |
| 5/22/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -3.5 | $130.00 | ($455.00) | 1107F04998: CR: 0507F00639: Continued Documenting walkthrough for Fixed Assets - Warren/ OH (Packard) (modified due to char max - see original entry). |
| 5/22/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -3.6 | $130.00 | ($468.00) | 1107F04999: CR: 0507F00638: Documenting walkthrough for Fixed Assets - Warren/ OH (Packard) (modified due to char max - see original entry). |
| 5/22/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 3.5 | $140.00 | $490.00 | 1107F05084: RE: 0507F00639: Continued Documenting walkthrough for Fixed Assets - Warren/ OH (Packard) (modified due to char max - see original entry). |
| 5/22/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 3.6 | $140.00 | $504.00 | 1107F05085: RE: 0507F00638: Documenting walkthrough for Fixed Assets - Warren/ OH (Packard) (modified due to char max - see original entry). |
| 5/22/2007 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 1.1 | $140.00 | $154.00 | 1107F25730: Meeting with Jamshid Sadaghyiani. Discussing the action plan for the review (Walkthrough and ITGC testing) to be performed in Grundig/ Germany from June 8 - 29. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F04977: CR: 0507F00979: Income statement consolidating template. |
| 5/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.9 | $95.00 | ($275.50) | 1107F04978: CR: 0507F00978: Continued Profit and loss statement analysis project coding on template. |
| 5/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.6 | $95.00 | ($342.00) | 1107F04979: CR: 0507F00977:  Profit and loss statement analysis project coding on template. |
| 5/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F05063: RE: 0507F00979: Income statement consolidating template. |
| 5/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.9 | $105.00 | $304.50 | 1107F05064: RE: 0507F00978: Continued Profit and loss statement analysis project coding on template. |
| 5/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1107F05065: RE: 0507F00977:  Profit and loss statement analysis project coding on template. |
| 5/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.0 | $260.00 | ($520.00) | 1107F05004: CR: 0507F00676: Meeting with Darren Orf and Jamshid - finalizing pwC /Delphi ITGCC budget. |
| 5/22/2007 | Wojdyla, Dennis | Director | United States | Packard Testing | -2.0 | $260.00 | ($520.00) | 1107F05014: CR: 0507F00677: Review preliminary walktrhough docs for packard Security. |
| 5/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $280.00 | $560.00 | 1107F05090: RE: 0507F00676: Meeting with Darren Orf and Jamshid - finalizing pwC /Delphi ITGCC budget. |
| 5/22/2007 | Wojdyla, Dennis | Director | United States | Packard Testing | 2.0 | $280.00 | $560.00 | 1107F05100: RE: 0507F00677: Review preliminary walktrhough docs for packard Security. |
| 5/23/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F05106: CR: 0507F00843:  Travel from Warren to Chicago (3 hrs. * 50%). |
| 5/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.4 | $130.00 | ($442.00) | 1107F05147: CR: 0507F00842: Walkthrough for Packard Production Control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.6 | $130.00 | ($468.00) | 1107F05148: CR: 0507F00841: Walkthrough for Packard Production Control. |
| 5/23/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $140.00 | $210.00 | 1107F05175: RE: 0507F00843: Travel from Warren to Chicago (3 hrs. * 50%). |
| 5/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $140.00 | $476.00 | 1107F05216: RE: 0507F00842: Walkthrough for Packard Production Control. |
| 5/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.6 | $140.00 | $504.00 | 1107F05217: RE: 0507F00841: Walkthrough for Packard Production Control. |
| 5/23/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -2.0 | $110.00 | ($220.00) | 1107F05156: CR: 0507F01043: I cleaned up the presentation for the team meeting we were having on 5/25/2007 to discuss the documentation process for this years audit. |
| 5/23/2007 | Bann, Courtney | Associate | United States | Packard Testing | -4.0 | $110.00 | ($440.00) | 1107F05164: CR: 0507F01055: I set up all the testing templates for Rashida. |
| 5/23/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $120.00 | $240.00 | 1107F05225: RE: 0507F01043: I cleaned up the presentation for the team meeting we were having on 5/25/2007 to discuss the documentation process for this years audit. |
| 5/23/2007 | Bann, Courtney | Associate | United States | Packard Testing | 4.0 | $120.00 | $480.00 | 1107F05233: RE: 0507F01055: I set up all the testing templates for Rashida. |
| 5/23/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.2 | $110.00 | ($352.00) | 1107F05167: CR: 0507F00707: Continued Prepared pre-testing of Packards Testing for Access to Program and Data and Changes to Programs and Data. |
| 5/23/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.4 | $110.00 | ($374.00) | 1107F05168: CR: 0507F00706: Prepared pre-testing of Packards Testing for Access to Program and Data and Changes to Programs and Data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.2 | $120.00 | $384.00 | 1107F05236: RE: 0507F00707: Continued Prepared pre-testing of Packards Testing for Access to Program and Data and Changes to Programs and Data. |
| 5/23/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.4 | $120.00 | $408.00 | 1107F05237: RE: 0507F00706: Prepared pre-testing of Packards Testing for Access to Program and Data and Changes to Programs and Data. |
| 5/23/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.2 | $120.00 | ($384.00) | 1107F05103: CR: 0507F01386:  Update all COTs impacted by PC specific controls. |
| 5/23/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.8 | $120.00 | ($456.00) | 1107F05104: CR: 0507F01385: Detailed PC specific controls walkthrough meeting with Delphi personnel. |
| 5/23/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.2 | $130.00 | $416.00 | 1107F05172: RE: 0507F01386:  Update all COTs impacted by PC specific controls. |
| 5/23/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.8 | $130.00 | $494.00 | 1107F05173: RE: 0507F01385: Detailed PC specific controls walkthrough meeting with Delphi personnel. |
| 5/23/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F05105: CR: 0507F00873:  Extra (above normal commute) travel time to Delphi from home (.5 hrs.* 50%). |
| 5/23/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -5.0 | $130.00 | ($650.00) | 1107F05165: CR: 0507F00866: Performed review of walkthrough documentation from Courtney Bann (PwC). |
| 5/23/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.0 | $130.00 | ($390.00) | 1107F05166: CR: 0507F00865: Worked with Rashida Beasely to prepare sample and request list for effectiveness testing. |
| 5/23/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F05174: RE: 0507F00873:  Extra (above normal commute) travel time to Delphi from home (.5 hrs.* 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 5.0 | $140.00 | $700.00 | 1107F05234: RE: 0507F00866: Performed review of walkthrough documentation from Courtney Bann (PwC). |
| 5/23/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.0 | $140.00 | $420.00 | 1107F05235: RE: 0507F00865: Worked with Rashida Beasely to prepare sample and request list for effectiveness testing. |
| 5/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F05115: CR: 0507F01015: Review coordination of Mexican tech center and scope of Brazil test sites. |
| 5/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F05116: CR: 0507F01014: Review draft 2007 schedule of round one testing. |
| 5/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F05117: CR: 0507F01013: Review Delphi internal audit Asia-Pacific test sites for coordination. |
| 5/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.6 | $260.00 | ($676.00) | 1107F05118: CR: 0507F01012: Review scoping document including the assignment of TB sites to PwC or Delphi internal audit. |
| 5/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F05184: RE: 0507F01015: Review coordination of Mexican tech center and scope of Brazil test sites. |
| 5/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F05185: RE: 0507F01014: Review draft 2007 schedule of round one testing. |
| 5/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F05186: RE: 0507F01013: Review Delphi internal audit Asia-Pacific test sites for coordination. |
| 5/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F05187: RE: 0507F01012: Review scoping document including the assignment of TB sites to PwC or Delphi internal audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -5.2 | $180.00 | ($936.00) | 1107F05139: CR: 0507F00425: Updating of Finances with new Scoping information. |
| 5/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F05140: CR: 0507F00424: Meeting with D. Orf and A. Orf to discuss Scope. |
| 5/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.7 | $180.00 | ($306.00) | 1107F05141: CR: 0507F00423:  Pulled new SOX docs off website, categorized for WCo, and Posted. |
| 5/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.2 | $190.00 | $988.00 | 1107F05208: RE: 0507F00425: Updating of Finances with new Scoping information. |
| 5/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F05209: RE: 0507F00424: Meeting with D. Orf and A. Orf to discuss Scope. |
| 5/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.7 | $190.00 | $323.00 | 1107F05210: RE: 0507F00423:  Pulled new SOX docs off website, categorized for WCo, and Posted. |
| 5/23/2007 | Erickson, David | Partner | United States | Project Management | -1.6 | $390.00 | ($624.00) | 1107F05142: CR: 0707F00811: Review of SAP application controls approach for 07. |
| 5/23/2007 | Erickson, David | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F05211: RE: 0707F00811: Review of SAP application controls approach for 07. |
| 5/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.7 | $95.00 | ($66.50) | 1107F05101: CR: 0507F01452: Coordinated meeting rooms, equipment and office space for Bankruptcy team meeting. |
| 5/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.4 | $95.00 | ($38.00) | 1107F05102: CR: 0507F01451: Discussion with M Peterson to coordinate Bankruptcy Team meeting. |
| 5/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F05128: CR: 0507F01450:  E-mails and correspondence related to Delphi, responding to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F05129: CR: 0507F01449: Meeting with L Meyer regarding conference room access for the core team at Delphi. |
| 5/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.7 | $105.00 | $73.50 | 1107F05170: RE: 0507F01452: Coordinated meeting rooms, equipment and office space for Bankruptcy team meeting. |
| 5/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.4 | $105.00 | $42.00 | 1107F05171: RE: 0507F01451: Discussion with M Peterson to coordinate Bankruptcy Team meeting. |
| 5/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F05197: RE: 0507F01450: E-mails and correspondence related to Delphi, responding to requests and inquiries. |
| 5/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F05198: RE: 0507F01449: Meeting with L Meyer regarding conference room access for the core team at Delphi. |
| 5/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $105.00 | $94.50 | 1107F25738: 0507F06926: Communications with K Woods and N MacKenzie to coordinate travel and schedules for filing review meeting at Delphi. |
| 5/23/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F05107: CR: 0507F00466:  Travel from Warren to Chicago (3.1 hrs. * 50%). |
| 5/23/2007 | Fatima, Subia | Associate | United States | Inventory | -4.0 | $110.00 | ($440.00) | 1107F05151: CR: 0507F00467:  Part-take in the inventory walkthrough at Packard. |
| 5/23/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F05176: RE: 0507F00466:  Travel from Warren to Chicago (3.1 hrs. * 50%). |
| 5/23/2007 | Fatima, Subia | Associate | United States | Inventory | 4.0 | $120.00 | $480.00 | 1107F05220: RE: 0507F00467:  Part-take in the inventory walkthrough at Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.3 | $280.00 | ($364.00) | 1107F05124: CR: 0507F00515: Review and respond to client related e-mail. |
| 5/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.3 | $295.00 | $383.50 | 1107F05193: RE: 0507F00515: Review and respond to client related e-mail. |
| 5/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F05143: CR: 0507F01503: Review of documentations results from Assoc./Sr Assoc. |
| 5/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.5 | $130.00 | ($325.00) | 1107F05144: CR: 0507F01502:  1969 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F05145: CR: 0507F01501:  1970 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F05146: CR: 0507F01500:  1971 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F05212: RE: 0507F01503: Review of documentations results from Assoc./Sr Assoc. |
| 5/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $140.00 | $350.00 | 1107F05213: RE: 0507F01502:  1969 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F05214: RE: 0507F01501:  1970 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F05215: RE: 0507F01500:  1971 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F05138: CR: 0507F00535: Closure meeting with US IT and Michael Peterson. |
| 5/23/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F05207: RE: 0507F00535: Closure meeting with US IT and Michael Peterson. |
| 5/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.6 | $200.00 | ($520.00) | 1107F05153: CR: 0507F00730: Reviewed sensitive developer objects in roles to verify correct values were set. |
| 5/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.3 | $200.00 | ($860.00) | 1107F05154: CR: 0507F00729: Analyzed old security roles to determine where users were receiving access to specific transactions. |
| 5/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.1 | $200.00 | ($220.00) | 1107F05155: CR: 0507F00728:  Ran programs to change the field KOSTL to an org level. |
| 5/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $230.00 | $598.00 | 1107F05222: RE: 0507F00730: Reviewed sensitive developer objects in roles to verify correct values were set. |
| 5/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.3 | $230.00 | $989.00 | 1107F05223: RE: 0507F00729: Analyzed old security roles to determine where users were receiving access to specific transactions. |
| 5/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 1107F05224: RE: 0507F00728:  Ran programs to change the field KOSTL to an org level. |
| 5/23/2007 | Koenen, Theresa | Administrative | United States | Documentation of time detail | 2.8 | $80.00 | $224.00 | 1107F25739: 0507F06901:  Preparation of the Fee Statements - 12 copies with tab sheets/bound |
| 5/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -0.6 | $175.00 | ($105.00) | 1107F05108: CR: 0507F04430:  Follow up on SOX issue with Carlo Peretti (Delphi Italy). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.4 | $175.00 | ($420.00) | 1107F05109: CR: 0507F04429: Preparation of the new process for handling changes in trading partners within Master data with Accenture (Lenka Prcikova, Linda Hrbackova). |
| 5/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.6 | $175.00 | ($280.00) | 1107F05110: CR: 0507F04428: Service Review Board Meeting call with Delphi France (Lionel Rocca) and Accenture (Zaneta Mudrakova). |
| 5/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.6 | $190.00 | $114.00 | 1107F05177: RE: 0507F04430:  Follow up on SOX issue with Carlo Peretti (Delphi Italy). |
| 5/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.4 | $190.00 | $456.00 | 1107F05178: RE: 0507F04429: Preparation of the new process for handling changes in trading partners within Master data with Accenture (Lenka Prcikova, Linda Hrbackova). |
| 5/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.6 | $190.00 | $304.00 | 1107F05179: RE: 0507F04428: Service Review Board Meeting call with Delphi France (Lionel Rocca) and Accenture (Zaneta Mudrakova). |
| 5/23/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F05152: CR: 0507F00885:  Build enabler roles. |
| 5/23/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F05221: RE: 0507F00885:  Build enabler roles. |
| 5/23/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F25740: Engagement planning and resource allocation. |
| 5/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1107F25741: Conversation with Kristy Woods (PwC) regarding agenda for meeting in Detroit next week (web tool, processes). |
| 5/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25742: Review reports designed by Stuart Keener (PwC) in new web time reporting tool. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -4.3 | $120.00 | ($516.00) | 1107F05137: CR: 0507F00583: Read through SOX Manual and based on information located in it added sections/tasks accordingly into the Roles & Responsibilities chart to ensure all activities will be addressed. |
| 5/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 1107F05206: RE: 0507F00583: Read through SOX Manual and based on information located in it added sections/tasks accordingly into the Roles & Responsibilities chart to ensure all activities will be addressed. |
| 5/23/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -5.0 | $120.00 | ($600.00) | 1107F05130: CR: 0507F01066: Revisions to the 2007 draft schedule. |
| 5/23/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F05131: CR: 0507F01064: Staffing meeting with Darren Orf. |
| 5/23/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 5.0 | $130.00 | $650.00 | 1107F05199: RE: 0507F01066: Revisions to the 2007 draft schedule. |
| 5/23/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F05200: RE: 0507F01064: Staffing meeting with Darren Orf. |
| 5/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.1 | $280.00 | ($588.00) | 1107F05120: CR: 0507F00924: Completed updates to scoping file as requested by K. St. Romain and forwarded open issues to her for response. |
| 5/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F05121: CR: 0507F00923: Meeting with J. Eckroth and A. Orf to discuss scoping/planning impact. |
| 5/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.9 | $280.00 | ($532.00) | 1107F05122: CR: 0507F00922: Investigated and resolved scoping issue with Mexico MTC to ensure non-duplicate site effort. |
| 5/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F05123: CR: 0507F00921: Met with K. St. Romain to discuss scoping clarification. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.1 | $295.00 | $619.50 | 1107F05189: RE: 0507F00924: Completed updates to scoping file as requested by K. St. Romain and forwarded open issues to her for response. |
| 5/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F05190: RE: 0507F00923: Meeting with J. Eckroth and A. Orf to discuss scoping/planning impact. |
| 5/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.9 | $295.00 | $560.50 | 1107F05191: RE: 0507F00922: Investigated and resolved scoping issue with Mexico MTC to ensure non-duplicate site effort. |
| 5/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F05192: RE: 0507F00921:  Met with K. St. Romain to discuss scoping clarification. |
| 5/23/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F05119: CR: 0507F00960: Oversight and scoping discussions with Frank Nance (Delphi) and Tom Wilkes (Delphi) regarding Packard 2007 controls. |
| 5/23/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F05188: RE: 0507F00960: Oversight and scoping discussions with Frank Nance (Delphi) and Tom Wilkes (Delphi) regarding Packard 2007 controls. |
| 5/23/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.7 | $165.00 | ($610.50) | 1107F05161: CR: 0507F00605: Planning and resource selection for US - Steering, Germany-Grundig, US-Packard, France - Blois, India and UK - Stonehouse Systems,. |
| 5/23/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F05162: CR: 0507F00604: Planning for UK-Stonehouse testing and investigating hotels and aire fares for the audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.6 | $165.00 | ($99.00) | 1107F05163: CR: 0507F00603: Discussing the testing template and audit guides with Delphi-IAS, Marcus Harris (Delphi) and Manish Zaveri (Delphi). |
| 5/23/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.7 | $180.00 | $666.00 | 1107F05230: RE: 0507F00605: Planning and resource selection for US - Steering, Germany-Grundig, US-Packard, France - Blois, India and UK - Stonehouse Systems,. |
| 5/23/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F05231: RE: 0507F00604: Planning for UK-Stonehouse testing and investigating hotels and aire fares for the audit. |
| 5/23/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $180.00 | $108.00 | 1107F05232: RE: 0507F00603: Discussing the testing template and audit guides with Delphi-IAS, Marcus Harris (Delphi) and Manish Zaveri (Delphi). |
| 5/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F05125: CR: 0507F02197: Supporting CARS users via phone/email/Netmeeting. |
| 5/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F05126: CR: 0507F02196: Performing account maintenance in CARS. |
| 5/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.8 | $110.00 | ($418.00) | 1107F05127: CR: 0507F02195: Testing the CARS STG system for errors and diagnosis. |
| 5/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F05194: RE: 0507F02197: Supporting CARS users via phone/email/Netmeeting. |
| 5/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F05195: RE: 0507F02196: Performing account maintenance in CARS. |
| 5/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $120.00 | $456.00 | 1107F05196: RE: 0507F02195: Testing the CARS STG system for errors and diagnosis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -3.2 | $130.00 | ($416.00) | 1107F05149: CR: 0507F00646: Continued Documenting/ Updating walkthrough for Fixed Assets (Warren - OH/ Packard) based on directions from Jonafel Bailey and Sid Parakh. |
| 5/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -3.7 | $130.00 | ($481.00) | 1107F05150: CR: 0507F00645: Documenting/ Updating walkthrough for Fixed Assets (Warren - OH/ Packard) based on directions from Jonafel Bailey and Sid Parakh. |
| 5/23/2007 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | -1.2 | $130.00 | ($156.00) | 1107F05160: CR: 0507F00647: Preparing meeting materials and schedule for ITGC review to be perfomed in Grundig from June 11-29. |
| 5/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 3.2 | $140.00 | $448.00 | 1107F05218: RE: 0507F00646: Continued Documenting/ Updating walkthrough for Fixed Assets (Warren - OH/ Packard) based on directions from Jonafel Bailey and Sid Parakh. |
| 5/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 3.7 | $140.00 | $518.00 | 1107F05219: RE: 0507F00645: Documenting/ Updating walkthrough for Fixed Assets (Warren - OH/ Packard) based on directions from Jonafel Bailey and Sid Parakh. |
| 5/23/2007 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 1.2 | $140.00 | $168.00 | 1107F05229: RE: 0507F00647: Preparing meeting materials and schedule for ITGC review to be perfomed in Grundig from June 11-29. |
| 5/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F05132: CR: 0507F00982: Profit and loss statement analysis project coding on template. |
| 5/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F05133: CR: 0507F00981: Continued Profit and loss statement analysis project coding on template. |
| 5/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.9 | $95.00 | ($370.50) | 1107F05134: CR: 0507F00980: Profit and loss statement analysis project coding on template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F05201: RE: 0507F00982: Profit and loss statement analysis project coding on template. |
| 5/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F05202: RE: 0507F00981: Continued Profit and loss statement analysis project coding on template. |
| 5/23/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.9 | $105.00 | $409.50 | 1107F05203: RE: 0507F00980: Profit and loss statement analysis project coding on template. |
| 5/23/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F05111: CR: 0507F03489: Review of team roster for 2007, evaluated resources. |
| 5/23/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F05112: CR: 0507F03488: Email to international teams drafted regarding prior findings. |
| 5/23/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F05113: CR: 0507F03487: Review of Sox Manual. |
| 5/23/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.3 | $165.00 | ($379.50) | 1107F05114: CR: 0507F03486: Review of new controls documented per Ravi Kallapalli (Delphi). |
| 5/23/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F05180: RE: 0507F03489: Review of team roster for 2007, evaluated resources. |
| 5/23/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F05181: RE: 0507F03488: Email to international teams drafted regarding prior findings. |
| 5/23/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F05182: RE: 0507F03487: Review of Sox Manual. |
| 5/23/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1107F05183: RE: 0507F03486: Review of new controls documented per Ravi Kallapalli (Delphi). |
| 5/23/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -3.7 | $95.00 | ($351.50) | 1107F05135: CR: 0507F00657: Continued Read the 2007 Delphi SOX manual to understand the testing methodology. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -4.5 | $95.00 | ($427.50) | 1107F05136: CR: 0507F00656:  Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/23/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.7 | $105.00 | $388.50 | 1107F05204: RE: 0507F00657: Continued Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/23/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 4.5 | $105.00 | $472.50 | 1107F05205: RE: 0507F00656:  Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F05157: CR: 0507F00681:  Made changes to walkthrough template. |
| 5/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F05158: CR: 0507F00680: Finalized budget and schedule with jamshid (PwC). |
| 5/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F05159: CR: 0507F00679: Reviewed Joe P (Delphi) changes to framework. |
| 5/23/2007 | Wojdyla, Dennis | Director | United States | Packard Testing | -3.0 | $260.00 | ($780.00) | 1107F05169: CR: 0507F00678: Review final Packard walkthrough docs for Program Changes and Security. |
| 5/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F05226: RE: 0507F00681:  Made changes to walkthrough template. |
| 5/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F05227: RE: 0507F00680: Finalized budget and schedule with jamshid (PwC). |
| 5/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F05228: RE: 0507F00679: Reviewed Joe P (Delphi) changes to framework. |
| 5/23/2007 | Wojdyla, Dennis | Director | United States | Packard Testing | 3.0 | $280.00 | $840.00 | 1107F05238: RE: 0507F00678: Review final Packard walkthrough docs for Program Changes and Security. |
| 5/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F05295: CR: 0507F00845: Documentation for the PN1 configuration testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.6 | $130.00 | ($468.00) | 1107F05296: CR: 0507F00844: Documentation for the PN1 configuration testing. |
| 5/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F05376: RE: 0507F00845: Documentation for the PN1 configuration testing. |
| 5/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.6 | $140.00 | $504.00 | 1107F05377: RE: 0507F00844: Documentation for the PN1 configuration testing. |
| 5/24/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -3.0 | $110.00 | ($330.00) | 1107F05310: CR: 0507F01044:  I continued to make adjustments to the Working Community and prepare myself for the presentation scheduled for the next day. |
| 5/24/2007 | Bann, Courtney | Associate | United States | Packard Testing | -5.0 | $110.00 | ($550.00) | 1107F05316: CR: 0507F01056:  I got all the documentation together and got it to Rashida for the testing she would be doing and went over it with her. |
| 5/24/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.0 | $120.00 | $360.00 | 1107F05391: RE: 0507F01044:  I continued to make adjustments to the Working Community and prepare myself for the presentation scheduled for the next day. |
| 5/24/2007 | Bann, Courtney | Associate | United States | Packard Testing | 5.0 | $120.00 | $600.00 | 1107F05397: RE: 0507F01056:  I got all the documentation together and got it to Rashida for the testing she would be doing and went over it with her. |
| 5/24/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F05243: CR: 0507F01390: Meeting with Chris Zerull to discuss Pre Production Design & Development Expenditures. |
| 5/24/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.2 | $120.00 | ($384.00) | 1107F05244: CR: 0507F01389:  Update Fixed Asset COT. |
| 5/24/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.3 | $120.00 | ($396.00) | 1107F05245: CR: 0507F01388:  Update Financial Reporting COTs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F05246: CR: 0507F01387: Meeting with Chip High to discuss Financial Reporting Controls. |
| 5/24/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F05324: RE: 0507F01390: Meeting with Chris Zerull to discuss Pre Production Design & Development Expenditures. |
| 5/24/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.2 | $130.00 | $416.00 | 1107F05325: RE: 0507F01389:  Update Fixed Asset COT. |
| 5/24/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.3 | $130.00 | $429.00 | 1107F05326: RE: 0507F01388:  Update Financial Reporting COTs. |
| 5/24/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F05327: RE: 0507F01387: Meeting with Chip High to discuss Financial Reporting Controls. |
| 5/24/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.0 | $130.00 | ($520.00) | 1107F05317: CR: 0507F00868: Performed review of walkthrough documentation from Courtney Bann (PwC) for Logical Security and Access. |
| 5/24/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.0 | $130.00 | ($520.00) | 1107F05318: CR: 0507F00867: Worked on formatting effectiveness testing template, and teaching Rashida B. on how to use it, go over responsibilities and assignments. |
| 5/24/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.0 | $140.00 | $560.00 | 1107F05398: RE: 0507F00868: Performed review of walkthrough documentation from Courtney Bann (PwC) for Logical Security and Access. |
| 5/24/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.0 | $140.00 | $560.00 | 1107F05399: RE: 0507F00867: Worked on formatting effectiveness testing template, and teaching Rashida B. on how to use it, go over responsibilities and assignments. |
| 5/24/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.6 | $260.00 | ($416.00) | 1107F05261: CR: 0507F01017: Review materials for the Material Weakness Executive Leader Kick-Off meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F05262: CR: 0507F01016: Meeting - standing Thursday update meeting with Jim Garrett (Delphi Asst. Controller) and Rance Thomas (PwC) (modified due to char max - see original entry). |
| 5/24/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.6 | $280.00 | $448.00 | 1107F05342: RE: 0507F01017: Review materials for the Material Weakness Executive Leader Kick-Off meeting. |
| 5/24/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F05343: RE: 0507F01016: Meeting - standing Thursday update meeting with Jim Garrett (Delphi Asst. Controller) and Rance Thomas (PwC) (modified due to char max - see original entry). |
| 5/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.5 | $165.00 | ($247.50) | 1107F05309: CR: 0507F00389: Review of sensitive SAP authorization objects in new role design - reveiew was focused on Development objects. |
| 5/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1107F05390: RE: 0507F00389: Review of sensitive SAP authorization objects in new role design - reveiew was focused on Development objects. |
| 5/24/2007 | Decker, Brian | Partner | United States | Preparation of fee application | -0.6 | $390.00 | ($234.00) | 1107F05242: CR: 0507F01425: Preliminary review of fee examiner reports. |
| 5/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.6 | $390.00 | ($1,014.00) | 1107F05271: CR: 0507F00407: Meeting with Bayles (Delphi) to discuss 2007 SOX goals, including PwC expectations and deliverables . |
| 5/24/2007 | Decker, Brian | Partner | United States | Preparation of fee application | 0.6 | $420.00 | $252.00 | 1107F05323: RE: 0507F01425: Preliminary review of fee examiner reports. |
| 5/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.6 | $420.00 | $1,092.00 | 1107F05352: RE: 0507F00407: Meeting with Bayles (Delphi) to discuss 2007 SOX goals, including PwC expectations and deliverables . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F05250: CR: 0507F05132: Billing Jan-Mar: updated time trackers sent to Nicole MacKenzie. |
| 5/24/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F05251: CR: 0507F05131: Billing Jan-Mar: updated time trackers sent to Nicole MacKenzie. |
| 5/24/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F05252: CR: 0507F05130: Billing Jan-Mar: updated time trackers sent to Nicole MacKenzie. |
| 5/24/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F05253: CR: 0507F05129: Billing Jan-Mar: updated time trackers sent to Nicole MacKenzie. |
| 5/24/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F05331: RE: 0507F05132: Billing Jan-Mar: updated time trackers sent to Nicole MacKenzie. |
| 5/24/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F05332: RE: 0507F05131: Billing Jan-Mar: updated time trackers sent to Nicole MacKenzie. |
| 5/24/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F05333: RE: 0507F05130: Billing Jan-Mar: updated time trackers sent to Nicole MacKenzie. |
| 5/24/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F05334: RE: 0507F05129: Billing Jan-Mar: updated time trackers sent to Nicole MacKenzie. |
| 5/24/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F05249: CR: 0507F00426: Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5 hr *50%). |
| 5/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.3 | $180.00 | ($234.00) | 1107F05286: CR: 0507F00428: Conversation with D. Orf about finances and new scoping information. |
| 5/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -5.5 | $180.00 | ($990.00) | 1107F05287: CR: 0507F00427: Updating of Finances with new Scoping information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F05330: RE: 0507F00426: Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5 hr *50%). |
| 5/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $190.00 | $247.00 | 1107F05367: RE: 0507F00428: Conversation with D. Orf about finances and new scoping information. |
| 5/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.5 | $190.00 | $1,045.00 | 1107F05368: RE: 0507F00427: Updating of Finances with new Scoping information. |
| 5/24/2007 | Erickson, David | Partner | United States | Project Management | -1.7 | $390.00 | ($663.00) | 1107F05288: CR: 0707F00810: Update on key control framework that has been finalized for Delphi. |
| 5/24/2007 | Erickson, David | Partner | United States | Project Management | 1.7 | $420.00 | $714.00 | 1107F05369: RE: 0707F00810: Update on key control framework that has been finalized for Delphi. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.3 | $95.00 | ($123.50) | 1107F05239: CR: 0507F01458: Researched outstanding Pending Expenses and updated new detail in spreadsheet. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.7 | $95.00 | ($66.50) | 1107F05240: CR: 0507F01457: Telephone discussions with M Lister and research regarding International invoice from Hungry. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.2 | $95.00 | ($114.00) | 1107F05241: CR: 0507F01456: Finalized arrangements for bankruptcy fee review meeting - communications via e-mail, and discussions with M Peterson. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F05276: CR: 0507F01455: Worked with L Meyers to update Delphi access list. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F05277: CR: 0507F01454: Meetings with M Sakowski and R Smithson to discuss Delphi group functions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F05278: CR: 0507F01453: E-mails and correspondence related to Delphi - responded to inquiries and requests. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $105.00 | $136.50 | 1107F05320: RE: 0507F01458: Researched outstanding Pending Expenses and updated new detail in spreadsheet. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.7 | $105.00 | $73.50 | 1107F05321: RE: 0507F01457: Telephone discussions with M Lister and research regarding International invoice from Hungry. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $105.00 | $126.00 | 1107F05322: RE: 0507F01456: Finalized arrangements for bankruptcy fee review meeting - communications via e-mail, and discussions with M Peterson. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F05357: RE: 0507F01455: Worked with L Meyers to update Delphi access list. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F05358: RE: 0507F01454: Meetings with M Sakowski and R Smithson to discuss Delphi group functions. |
| 5/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F05359: RE: 0507F01453: E-mails and correspondence related to Delphi - responded to inquiries and requests. |
| 5/24/2007 | Fatima, Subia | Associate | United States | Revenue | -4.9 | $110.00 | ($539.00) | 1107F05301: CR: 0507F00469: Document test results for the PN1 revenue cycle. |
| 5/24/2007 | Fatima, Subia | Associate | United States | Revenue | -3.1 | $110.00 | ($341.00) | 1107F05302: CR: 0507F00468: Document results of the walkthrough at Packard for the inventory cycle. |
| 5/24/2007 | Fatima, Subia | Associate | United States | Revenue | 4.9 | $120.00 | $588.00 | 1107F05382: RE: 0507F00469: Document test results for the PN1 revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $120.00 | $372.00 | 1107F05383: RE: 0507F00468: Document results of the walkthrough at Packard for the inventory cycle. |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.3 | $280.00 | ($70.00) | 1107F05248: CR: 0507F00517:  Travel during Delphi business hours (.5 hrs. * 50%). |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F05267: CR: 0507F00514: Review/respond to client related e-mail from previous day. |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.6 | $280.00 | ($448.00) | 1107F05268: CR: 0507F00513: Discuss IT macro with dhoerger(hmc) on conf call, outline staging test data strategy. |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F05269: CR: 0507F00512: Review test data entry and next steps with Cadams(delphi). |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -5.1 | $280.00 | ($1,428.00) | 1107F05270: CR: 0507F00511:  Load Certus staging with Share, Master, and linked controls as test data. |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.3 | $295.00 | $73.75 | 1107F05329: RE: 0507F00517:  Travel during Delphi business hours (.5 hrs. * 50%). |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F05348: RE: 0507F00514: Review/respond to client related e-mail from previous day. |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.6 | $295.00 | $472.00 | 1107F05349: RE: 0507F00513: Discuss IT macro with dhoerger(hmc) on conf call, outline staging test data strategy. |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F05350: RE: 0507F00512: Review test data entry and next steps with Cadams(delphi). |
| 5/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 5.1 | $295.00 | $1,504.50 | 1107F05351: RE: 0507F00511:  Load Certus staging with Share, Master, and linked controls as test data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -0.7 | $130.00 | ($91.00) | 1107F05291: CR: 0507F01506: 1967 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F05292: CR: 0507F01505: Development of project plan for INTL instances of SAP Controls testing. |
| 5/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F05293: CR: 0507F01504: 1968 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/24/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.7 | $140.00 | $98.00 | 1107F05372: RE: 0507F01506: 1967 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F05373: RE: 0507F01505: Development of project plan for INTL instances of SAP Controls testing. |
| 5/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F05374: RE: 0507F01504: 1968 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/24/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | -1.6 | $165.00 | ($264.00) | 1107F05254: CR: 0507F03555: Transition discussion off Delphi with A. Brown, B. Decker and K. VanGorder (PwC). |
| 5/24/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F05335: RE: 0507F03555: Transition discussion off Delphi with A. Brown, B. Decker and K. VanGorder (PwC). |
| 5/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.3 | $200.00 | ($60.00) | 1107F05305: CR: 0507F00734: Developed plan to address project open items. |
| 5/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.6 | $200.00 | ($520.00) | 1107F05306: CR: 0507F00733: Performed review of new security roles to identify duplications of functionality. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.2 | $200.00 | ($640.00) | 1107F05307: CR: 0507F00732: Mapped roles with more than one tcode to appropriate users. |
| 5/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.9 | $200.00 | ($380.00) | 1107F05308: CR: 0507F00731: Reviewed sensitive basis objects in roles to verify correct values were set. |
| 5/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.3 | $230.00 | $69.00 | 1107F05386: RE: 0507F00734: Developed plan to address project open items. |
| 5/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $230.00 | $598.00 | 1107F05387: RE: 0507F00733: Performed review of new security roles to identify duplications of functionality. |
| 5/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 1107F05388: RE: 0507F00732: Mapped roles with more than one tcode to appropriate users. |
| 5/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 1107F05389: RE: 0507F00731: Reviewed sensitive basis objects in roles to verify correct values were set. |
| 5/24/2007 | Koenen, Theresa | Administrative | United States | Documentation of time detail | 2.0 | $80.00 | $160.00 | 1107F25743: 0507F06900:  Preparation of the Fee Statements - 12 copies with tab sheets/bound |
| 5/24/2007 | Lane, Chris | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F05304: CR: 0507F00886: Discuss project extension with Scott. |
| 5/24/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F05385: RE: 0507F00886: Discuss project extension with Scott. |
| 5/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F05284: CR: 0507F00585: Prepared and submitted questions to Core Team to be discussed with Karen St Romain about the SOX Manual and SOX 2007 Testing procedures. |
| 5/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.7 | $120.00 | ($204.00) | 1107F05285: CR: 0507F00584:  Read SOX Manual and added sections/tasks accordingly into the Roles & Responsibilities chart based on info provided here. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F05365: RE: 0507F00585: Prepared and submitted questions to Core Team to be discussed with Karen St Romain about the SOX Manual and SOX 2007 Testing procedures. |
| 5/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1107F05366: RE: 0507F00584: Read SOX Manual and added sections/tasks accordingly into the Roles & Responsibilities chart based on info provided here. |
| 5/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F05263: CR: 0507F00929: Reviewed and updated milestone chart. |
| 5/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F05264: CR: 0507F00928: Corresponded with SAP team regarding budget issues. |
| 5/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F05265: CR: 0507F00927: Discussed project finances and scoping updates with J. Eckroth. |
| 5/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.7 | $280.00 | ($476.00) | 1107F05266: CR: 0507F00925: Began creation of project risk and issue logs. |
| 5/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F05344: RE: 0507F00929: Reviewed and updated milestone chart. |
| 5/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F05345: RE: 0507F00928: Corresponded with SAP team regarding budget issues. |
| 5/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F05346: RE: 0507F00927: Discussed project finances and scoping updates with J. Eckroth. |
| 5/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.7 | $295.00 | $501.50 | 1107F05347: RE: 0507F00925: Began creation of project risk and issue logs. |
| 5/24/2007 | Osterman, Scott | Director | United States | Project Management | -2.1 | $260.00 | ($546.00) | 1107F05294: CR: 0507F00955: Work with Sid Parakh (PwC) to evaluate in scope locations and scoping discussions with team,. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.2 | $360.00 | ($1,152.00) | 1107F05303: CR: 0507F00956: IT resource discussion, alternative development, GRC product options analysis. |
| 5/24/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $280.00 | $588.00 | 1107F05375: RE: 0507F00955: Work with Sid Parakh (PwC) to evaluate in scope locations and scoping discussions with team,. |
| 5/24/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 1107F05384: RE: 0507F00956: IT resource discussion, alternative development, GRC product options analysis. |
| 5/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.6 | $165.00 | ($759.00) | 1107F05289: CR: 0507F01571: Review purchase order field status configuration testing - expenditures - PN1 instance. |
| 5/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.5 | $165.00 | ($577.50) | 1107F05290: CR: 0507F01570: Review requisition release strategies configuration testing - expenditures - PN1 instance. |
| 5/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.6 | $180.00 | $828.00 | 1107F05370: RE: 0507F01571: Review purchase order field status configuration testing - expenditures - PN1 instance. |
| 5/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.5 | $180.00 | $630.00 | 1107F05371: RE: 0507F01570: Review requisition release strategies configuration testing - expenditures - PN1 instance. |
| 5/24/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -1.5 | $165.00 | ($247.50) | 1107F05247: CR: 0507F00964: Participation in interviews with process owners to update the Packard COT documentation based on 2007 Control Framework and documentation of interview notes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/24/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.5 | $180.00 | $270.00 | 1107F05328: RE: 0507F00964: Participation in interviews with process owners to update the Packard COT documentation based on 2007 Control Framework and documentation of interview notes. |
| 5/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F05314: CR: 0507F00607: Participating in "Upcoming Delphi SOX Walkthroughs" with Steve Sanford (HP) and Veronique De Martel (Delphi) to explain and discuss the walkthrough process. |
| 5/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.9 | $165.00 | ($313.50) | 1107F05315: CR: 0507F00606: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |
| 5/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Manager Review | -4.1 | $165.00 | ($676.50) | 1107F05319: CR: 0507F00608: Reviewing Packard walkthrough. |
| 5/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F05395: RE: 0507F00607: Participating in "Upcoming Delphi SOX Walkthroughs" with Steve Sanford (HP) and Veronique De Martel (Delphi) to explain and discuss the walkthrough process. |
| 5/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $180.00 | $342.00 | 1107F05396: RE: 0507F00606: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |
| 5/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Manager Review | 4.1 | $180.00 | $738.00 | 1107F05400: RE: 0507F00608: Reviewing Packard walkthrough. |
| 5/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.0 | $110.00 | ($110.00) | 1107F05272: CR: 0507F02201:  Hard copy print out of the framework and highlight of the missing control types. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F05273: CR: 0507F02200: Supporting CARS users via phone/email/Netmeeting. |
| 5/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.5 | $110.00 | ($385.00) | 1107F05274: CR: 0507F02199: Supporting M Wolfenden (HMC) with the loading of zero balance accounts. |
| 5/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F05275: CR: 0507F02198:  Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.0 | $120.00 | $120.00 | 1107F05353: RE: 0507F02201:  Hard copy print out of the framework and highlight of the missing control types. |
| 5/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F05354: RE: 0507F02200: Supporting CARS users via phone/email/Netmeeting. |
| 5/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $120.00 | $420.00 | 1107F05355: RE: 0507F02199: Supporting M Wolfenden (HMC) with the loading of zero balance accounts. |
| 5/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F05356: RE: 0507F02198:  Update meeting with M Fawcett and K Fedoronko (delphi) regarding the CARS application. |
| 5/24/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -0.6 | $130.00 | ($78.00) | 1107F05297: CR: 0507F00650: Conference call with Stephanie F., Jonafel B., and Subia F. - Discussing COT review for Packard (Warren - OH). |
| 5/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F05298: CR: 0507F00649: Continued Updating testing documentation for control activity 1.2.3.2.3 (Expenditures - PN1) based on Stephanie's review Notes. |
| 5/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.3 | $130.00 | ($429.00) | 1107F05299: CR: 0507F00648: Updating testing documentation for control activity 1.2.3.2.3 (Expenditures - PN1) based on Stephanie's review Notes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -1.1 | $130.00 | ($143.00) | 1107F05300: CR: 0507F00640: Reviewing COTs for Fixed Assets and Inventory (Packard). |
| 5/24/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.6 | $140.00 | $84.00 | 1107F05378: RE: 0507F00650: Conference call with Stephanie F., Jonafel B., and Subia F. - Discussing COT review for Packard (Warren - OH). |
| 5/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F05379: RE: 0507F00649: Continued Updating testing documentation for control activity 1.2.3.2.3 (Expenditures - PN1) based on Stephanie's review Notes. |
| 5/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.3 | $140.00 | $462.00 | 1107F05380: RE: 0507F00648: Updating testing documentation for control activity 1.2.3.2.3 (Expenditures - PN1) based on Stephanie's review Notes. |
| 5/24/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 1.1 | $140.00 | $154.00 | 1107F05381: RE: 0507F00640: Reviewing COTs for Fixed Assets and Inventory (Packard). |
| 5/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F05279: CR: 0507F00989: Income statement consolidating template. |
| 5/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F05280: CR: 0507F00984: Consolidating Journal Vouchers background. |
| 5/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.6 | $95.00 | ($437.00) | 1107F05281: CR: 0507F00983: Income statement consolidating template. |
| 5/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F05360: RE: 0507F00989: Income statement consolidating template. |
| 5/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F05361: RE: 0507F00984: Consolidating Journal Vouchers background. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.6 | $105.00 | $483.00 | 1107F05362: RE: 0507F00983: Income statement consolidating template. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F05255: CR: 0507F03495: Review weekly status update for validation leads. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F05256: CR: 0507F03494: Review of Sox Manual. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F05257: CR: 0507F03493: Review quality assurance results for division. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05258: CR: 0507F03492: Discussion with Anne Orf over (PwC) for manager assignments. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F05259: CR: 0507F03491: Review Material Weakness kick off letter. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F05260: CR: 0507F03490: Participate in PwC staffing calls. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F05336: RE: 0507F03495: Review weekly status update for validation leads. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F05337: RE: 0507F03494: Review of Sox Manual. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F05338: RE: 0507F03493: Review quality assurance results for division. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05339: RE: 0507F03492: Discussion with Anne Orf over (PwC) for manager assignments. |
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F05340: RE: 0507F03491: Review Material Weakness kick off letter. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F05341: RE: 0507F03490: Participate in PwC staffing calls. |
| 5/24/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -3.6 | $95.00 | ($342.00) | 1107F05282: CR: 0507F00659: Continued Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/24/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -5.1 | $95.00 | ($484.50) | 1107F05283: CR: 0507F00658:  Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/24/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.6 | $105.00 | $378.00 | 1107F05363: RE: 0507F00659: Continued Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/24/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 5.1 | $105.00 | $535.50 | 1107F05364: RE: 0507F00658:  Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F05311: CR: 0507F00684: Packard Walkthrough review - Program Changes. |
| 5/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F05312: CR: 0507F00683: Packard walkthrough review- Logical Security. |
| 5/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F05313: CR: 0507F00682: ITccordinators call. |
| 5/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F05392: RE: 0507F00684: Packard Walkthrough review - Program Changes. |
| 5/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F05393: RE: 0507F00683: Packard walkthrough review- Logical Security. |
| 5/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F05394: RE: 0507F00682: ITccordinators call. |
| 5/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -2.8 | $130.00 | ($364.00) | 1107F05450: CR: 0507F00847: Continued Documentation for the PN1 configuration testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.4 | $130.00 | ($442.00) | 1107F05451: CR: 0507F00846: Documentation for the PN1 configuration testing. |
| 5/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.8 | $140.00 | $392.00 | 1107F05514: RE: 0507F00847: Continued Documentation for the PN1 configuration testing. |
| 5/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $140.00 | $476.00 | 1107F05515: RE: 0507F00846: Documentation for the PN1 configuration testing. |
| 5/25/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -2.0 | $110.00 | ($220.00) | 1107F05458: CR: 0507F01046:  Went over some documentation notes we came up with after completing our first round of testing at Packard. |
| 5/25/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -2.0 | $110.00 | ($220.00) | 1107F05459: CR: 0507F01045: Jamshid and myself presented the documentation process flow to our team.. |
| 5/25/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $120.00 | $240.00 | 1107F05522: RE: 0507F01046:  Went over some documentation notes we came up with after completing our first round of testing at Packard. |
| 5/25/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $120.00 | $240.00 | 1107F05523: RE: 0507F01045: Jamshid and myself presented the documentation process flow to our team.. |
| 5/25/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | -4.0 | $280.00 | ($1,120.00) | 1107F05405: CR: 0707F00804:  Made final adjustments to Procedure manual in connection with company policies. |
| 5/25/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | -4.0 | $280.00 | ($1,120.00) | 1107F05406: CR: 0707F00805:  Made final formatting and grammatical adjustments to procedure manual. |
| 5/25/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $295.00 | $1,180.00 | 1107F05469: RE: 0707F00804:  Made final adjustments to Procedure manual in connection with company policies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Barrios, Joaquin | Manager | United States | Planning (US staff use only) | 4.0 | $295.00 | $1,180.00 | 1107F05470: RE: 0707F00805: Made final formatting and grammatical adjustments to procedure manual. |
| 5/25/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | -2.0 | $130.00 | ($260.00) | 1107F05457: CR: 0507F00870: Meeting with Delphi IT team to go over lessons learned from using walkthrough templates and effectiveness templates for 2007 audit year. |
| 5/25/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.0 | $130.00 | ($520.00) | 1107F05464: CR: 0507F00869: Finished first draft review of walkthrough workpapers, sent copies to E&Y. |
| 5/25/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.0 | $140.00 | $280.00 | 1107F05521: RE: 0507F00870: Meeting with Delphi IT team to go over lessons learned from using walkthrough templates and effectiveness templates for 2007 audit year. |
| 5/25/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.0 | $140.00 | $560.00 | 1107F05528: RE: 0507F00869: Finished first draft review of walkthrough workpapers, sent copies to E&Y. |
| 5/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.9 | $260.00 | ($494.00) | 1107F05421: CR: 0507F01020: Review status of control objective templates being compiled by Packard walkthrough team for submission to David Bayles (Delphi SOX). |
| 5/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F05422: CR: 0507F01019: Discussion with Jon Shapiro (Gupton Mars) regarding final material weakness memo for demographic data feeds memo for 2006 remediation. |
| 5/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.1 | $260.00 | ($286.00) | 1107F05423: CR: 0507F01018: Compile materials for prep meeting with Ann Bianco (Delphi SOX) regarding the demographic data material weakness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.9 | $280.00 | $532.00 | 1107F05485: RE: 0507F01020: Review status of control objective templates being compiled by Packard walkthrough team for submission to David Bayles (Delphi SOX). |
| 5/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F05486: RE: 0507F01019: Discussion with Jon Shapiro (Gupton Mars) regarding final material weakness memo for demographic data feeds memo for 2006 remediation. |
| 5/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.1 | $280.00 | $308.00 | 1107F05487: RE: 0507F01018: Compile materials for prep meeting with Ann Bianco (Delphi SOX) regarding the demographic data material weakness. |
| 5/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.5 | $165.00 | ($742.50) | 1107F05456: CR: 0507F00390: Prepared data for updated user mapping. |
| 5/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.5 | $185.00 | $832.50 | 1107F05520: RE: 0507F00390: Prepared data for updated user mapping. |
| 5/25/2007 | Decker, Brian | Partner | United States | Preparation of fee application | -1.8 | $390.00 | ($702.00) | 1107F05403: CR: 0507F01426: Detailed review of fee examiner reports. |
| 5/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F05428: CR: 0507F00410: Review of draft Packard SAP documentation . |
| 5/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.4 | $390.00 | ($156.00) | 1107F05429: CR: 0507F00409: Discussion with David Bayles (Delphi) regarding Packard SAP documentation . |
| 5/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F05430: CR: 0507F00408: Discussion with Jim Whitson of Delphi regarding PwC 2007 MSA and Statements of Work . |
| 5/25/2007 | Decker, Brian | Partner | United States | Preparation of fee application | 1.8 | $420.00 | $756.00 | 1107F05467: RE: 0507F01426: Detailed review of fee examiner reports. |
| 5/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F05492: RE: 0507F00410: Review of draft Packard SAP documentation . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.4 | $420.00 | $168.00 | 1107F05493: RE: 0507F00409: Discussion with David Bayles (Delphi) regarding Packard SAP documentation . |
| 5/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F05494: RE: 0507F00408: Discussion with Jim Whitson of Delphi regarding PwC 2007 MSA and Statements of Work . |
| 5/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F05443: CR: 0507F00429: Weekly status report updates & email. |
| 5/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F05507: RE: 0507F00429: Weekly status report updates & email. |
| 5/25/2007 | Erickson, David | Partner | United States | Project Management | -1.5 | $390.00 | ($585.00) | 1107F05444: CR: 0707F00809: Discussion with team related to configurable controls testing approaches. |
| 5/25/2007 | Erickson, David | Partner | United States | Project Management | 1.5 | $420.00 | $630.00 | 1107F05508: RE: 0707F00809: Discussion with team related to configurable controls testing approaches. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.4 | $95.00 | ($38.00) | 1107F05401: CR: 0507F01464: Followed up with M Lister regarding Hungry foreign invoice research, and e-mail related communications. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.4 | $95.00 | ($228.00) | 1107F05402: CR: 0507F01463: Researched outstanding February Pending Expenses and contacted specific individulas to discuss their detail and updated spreadsheet. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F05434: CR: 0507F01462: Discussion with B Decker related to Delphi meeting. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F05435: CR: 0507F01461: Coordinated attendance and materials for Delphi Team function with R Smithson (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F05436: CR: 0507F01460: E-mail and communications related to Delphi. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F05437: CR: 0507F01459: Sent out invitations for Delphi team function. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.4 | $105.00 | $42.00 | 1107F05465: RE: 0507F01464: Followed up with M Lister regarding Hungry foreign invoice research, and e-mail related communications. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.4 | $105.00 | $252.00 | 1107F05466: RE: 0507F01463: Researched outstanding February Pending Expenses and contacted specific individulas to discuss their detail and updated spreadsheet. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F05498: RE: 0507F01462: Discussion with B Decker related to Delphi meeting. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F05499: RE: 0507F01461: Coordinated attendance and materials for Delphi Team function with R Smithson (Delphi). |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F05500: RE: 0507F01460: E-mail and communications related to Delphi. |
| 5/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F05501: RE: 0507F01459: Sent out invitations for Delphi team function. |
| 5/25/2007 | Fatima, Subia | Associate | United States | Revenue | -2.9 | $110.00 | ($319.00) | 1107F05453: CR: 0507F00471: Document test results for the PN1 revenue cycle. |
| 5/25/2007 | Fatima, Subia | Associate | United States | Revenue | -3.1 | $110.00 | ($341.00) | 1107F05454: CR: 0507F00470: Document results of the walkthrough at Packard concerning the revenue cycle. |
| 5/25/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $120.00 | $348.00 | 1107F05517: RE: 0507F00471: Document test results for the PN1 revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $120.00 | $372.00 | 1107F05518: RE: 0507F00470: Document results of the walkthrough at Packard concerning the revenue cycle. |
| 5/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F05427: CR: 0507F00516: Participate in Certus status meeting with mfawcett(delphi), cadams(delphi), rshehi(pwc), dchurch(dixon allen). |
| 5/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F05491: RE: 0507F00516: Participate in Certus status meeting with mfawcett(delphi), cadams(delphi), rshehi(pwc), dchurch(dixon allen). |
| 5/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.4 | $130.00 | ($182.00) | 1107F05447: CR: 0507F01510: 1965 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F05448: CR: 0507F01509: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.2 | $130.00 | ($416.00) | 1107F05449: CR: 0507F01507:  1966 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $140.00 | $196.00 | 1107F05511: RE: 0507F01510:  1965 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F05512: RE: 0507F01509: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $140.00 | $448.00 | 1107F05513: RE: 0507F01507:  1966 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -2.7 | $95.00 | ($256.50) | 1107F05442: CR: 0507F00536: Created end user and administrator documentation to prepare the roll out for the new time tracker application. |
| 5/25/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 2.7 | $105.00 | $283.50 | 1107F05506: RE: 0507F00536: Created end user and administrator documentation to prepare the roll out for the new time tracker application. |
| 5/25/2007 | Koenen, Theresa | Administrative | United States | Documentation of time detail | 4.0 | $80.00 | $320.00 | 1107F25744: 0507F06899:  Preparation of the Fee Statements - 12 copies with tab sheets/bound |
| 5/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.8 | $175.00 | ($490.00) | 1107F05409: CR: 0507F04431: Service Review Board call with Accenture (Zaneta Mudrakova) and Delphi Italy (Carlo Peretti). |
| 5/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.8 | $190.00 | $532.00 | 1107F05473: RE: 0507F04431: Service Review Board call with Accenture (Zaneta Mudrakova) and Delphi Italy (Carlo Peretti). |
| 5/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F25746: Research and respond to Jenae Eckroth's queries on rate discrepanices for Manoj Kumar (PwC-India) and potentially duplicate foreign in March 2007 fee consolidator. |
| 5/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25747: Email Subashi Stendahl (PwC) regarding closed status of France foreign invoice. |
| 5/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | 1107F25748: Review revised April 2007 foreign consolidator prepared by Subashi Stendahl (PwC). |
| 5/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1107F25749: Begin comparing foreign time received from Subashi Stendahl (PwC) to what was billed in January 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F05440: CR: 0507F00590:  Added more layers/activities to the drafted document defining Roles & Responsibilities for the 2007 SOX Compliance Process at Delphi. |
| 5/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.2 | $120.00 | ($264.00) | 1107F05441: CR: 0507F00589:  Met with Kim Van Gorder to discuss questions to be presented to Karen St Romain in regards to the SOX Manual. |
| 5/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F05504: RE: 0507F00590:  Added more layers/activities to the drafted document defining Roles & Responsibilities for the 2007 SOX Compliance Process at Delphi. |
| 5/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F05505: RE: 0507F00589:  Met with Kim Van Gorder to discuss questions to be presented to Karen St Romain in regards to the SOX Manual. |
| 5/25/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -1.1 | $280.00 | ($308.00) | 1107F05404: CR: 0507F00930: Discussed expense items for Treasury with PMO group and followed up on specific cited items for removal from the bankruptcy filings. |
| 5/25/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.8 | $280.00 | ($224.00) | 1107F05424: CR: 0507F00933: Worked on foreign budgets for distribution. |
| 5/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.8 | $280.00 | ($504.00) | 1107F05425: CR: 0507F00932: Compiled actual site locations from location list on Delphi Apollo site to inform foreign and domestic teams where to validate. |
| 5/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F05426: CR: 0507F00931: Reviewed scope list and developed foreign communication to notify scoped out countries of changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.1 | $295.00 | $324.50 | 1107F05468: RE: 0507F00930: Discussed expense items for Treasury with PMO group and followed up on specific cited items for removal from the bankruptcy filings. |
| 5/25/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $295.00 | $236.00 | 1107F05488: RE: 0507F00933: Worked on foreign budgets for distribution. |
| 5/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $295.00 | $531.00 | 1107F05489: RE: 0507F00932: Compiled actual site locations from location list on Delphi Apollo site to inform foreign and domestic teams where to validate. |
| 5/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F05490: RE: 0507F00931: Reviewed scope list and developed foreign communication to notify scoped out countries of changes. |
| 5/25/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F05455: CR: 0507F00957: Technical update discussions, IT resource discussions. |
| 5/25/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F05519: RE: 0507F00957: Technical update discussions, IT resource discussions. |
| 5/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.2 | $165.00 | ($693.00) | 1107F05445: CR: 0507F01573: Review automatic account determination - movement 101 (GR) configuration testing - expenditures - PN1 instance. |
| 5/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F05446: CR: 0507F01572: Review goods receipt field status configuration testing - expenditures - PN1 instance. |
| 5/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $180.00 | $756.00 | 1107F05509: RE: 0507F01573: Review automatic account determination - movement 101 (GR) configuration testing - expenditures - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F05510: RE: 0507F01572: Review goods receipt field status configuration testing - expenditures - PN1 instance. |
| 5/25/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | -2.0 | $360.00 | ($720.00) | 1107F05407: CR: 0507F03550: Finalizing treasury accounting. |
| 5/25/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | 2.0 | $380.00 | $760.00 | 1107F05471: RE: 0507F03550: Finalizing treasury accounting. |
| 5/25/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F05408: CR: 0507F00965: Participation in interviews with process owners to update the Packard COT documentation based on 2007 Control Framework and documentation of interview notes. |
| 5/25/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F05472: RE: 0507F00965: Participation in interviews with process owners to update the Packard COT documentation based on 2007 Control Framework and documentation of interview notes. |
| 5/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.7 | $165.00 | ($280.50) | 1107F05460: CR: 0507F00612: Making trip reservation for Germany Grundig & UK-Stonehouse. |
| 5/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.3 | $165.00 | ($214.50) | 1107F05461: CR: 0507F00611: Discussing the review process with Dennis Wojdyla (PwC), Cleberson Siansi (PwC) and Brandon Braman (PwC). |
| 5/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F05462: CR: 0507F00610: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.9 | $165.00 | ($313.50) | 1107F05463: CR: 0507F00609: Participating in IT Working Community secession to discuss the review process and documentation requirements with Cleberson Siansi (PwC), Brandon Braman (PwC) and Cleberson Siansi (PwC). |
| 5/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $180.00 | $306.00 | 1107F05524: RE: 0507F00612: Making trip reservation for Germany Grundig & UK-Stonehouse. |
| 5/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $180.00 | $234.00 | 1107F05525: RE: 0507F00611: Discussing the review process with Dennis Wojdyla (PwC), Cleberson Siansi (PwC) and Brandon Braman (PwC). |
| 5/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F05526: RE: 0507F00610: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $180.00 | $342.00 | 1107F05527: RE: 0507F00609: Participating in IT Working Community secession to discuss the review process and documentation requirements with Cleberson Siansi (PwC), Brandon Braman (PwC) and Cleberson Siansi (PwC). |
| 5/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F05431: CR: 0507F02204: Framework and highlight of the missing control types. |
| 5/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F05432: CR: 0507F02203: Supporting M Wolfenden (HMC) with the loading of zero balance accounts. |
| 5/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F05433: CR: 0507F02202:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F05495: RE: 0507F02204: Framework and highlight of the missing control types. |
| 5/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F05496: RE: 0507F02203: Supporting M Wolfenden (HMC) with the loading of zero balance accounts. |
| 5/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F05497: RE: 0507F02202:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus application. |
| 5/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F05452: CR: 0507F00630: Updating testing documentation for control activity 1.2.3.2.3 (Expenditures - PN1) based on Stephanie's review Notes. |
| 5/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F05516: RE: 0507F00630: Updating testing documentation for control activity 1.2.3.2.3 (Expenditures - PN1) based on Stephanie's review Notes. |
| 5/25/2007 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 4.9 | $140.00 | $686.00 | 1107F25745: ITGC walkthroughs Training (held by Courtney Bann) PwC. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F05410: CR: 0507F03506: Meeting Matt Weiss regarding expections for quality of product. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05411: CR: 0507F03505:  Paola Navarro (PwC) debrief on SOX core team manual. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F05412: CR: 0507F03504: Review of Sox Manual. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F05413: CR: 0507F03503: Review of new controls documented while away. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05414: CR: 0507F03502: Discussion with Dbby Tsai (PwC) over testing documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F05415: CR: 0507F03501: Reviewed Deficiencies over Cut off. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F05416: CR: 0507F03500: Review draft schedule of Q1 schedule for round one. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05417: CR: 0507F03499: Review of committee materials for SOX update meeting. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05418: CR: 0507F03498: Discussion with "Erik Matusky regarding project status. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F05419: CR: 0507F03497: Meeting Matt Weiss regarding expections for quality of product. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.2 | $165.00 | ($363.00) | 1107F05420: CR: 0507F03496:  Paola Navarro (PwC) debrief on SOX core team manual. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F05474: RE: 0507F03506: Meeting Matt Weiss regarding expections for quality of product. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05475: RE: 0507F03505:  Paola Navarro (PwC) debrief on SOX core team manual. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F05476: RE: 0507F03504: Review of Sox Manual. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F05477: RE: 0507F03503: Review of new controls documented while away. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05478: RE: 0507F03502: Discussion with Dbby Tsai (PwC) over testing documentation. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F05479: RE: 0507F03501: Reviewed Deficiencies over Cut off. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F05480: RE: 0507F03500: Review draft schedule of Q1 schedule for round one. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05481: RE: 0507F03499: Review of committee materials for SOX update meeting. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05482: RE: 0507F03498: Discussion with "Erik Matusky regarding project status. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F05483: RE: 0507F03497: Meeting Matt Weiss regarding expections for quality of product. |
| 5/25/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F05484: RE: 0507F03496: Paola Navarro (PwC) debrief on SOX core team manual. |
| 5/25/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -2.9 | $95.00 | ($275.50) | 1107F05438: CR: 0507F00661: Continued Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/25/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -3.5 | $95.00 | ($332.50) | 1107F05439: CR: 0507F00660:  Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/25/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.9 | $105.00 | $304.50 | 1107F05502: RE: 0507F00661: Continued Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/25/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.5 | $105.00 | $367.50 | 1107F05503: RE: 0507F00660:  Read the 2007 Delphi SOX manual to understand the testing methodology. |
| 5/28/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 6.0 | $120.00 | $720.00 | 1107F25750: Engagement planning for on-going UK controls validation review. |
| 5/28/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.4 | $165.00 | ($726.00) | 1107F05539: CR: 0507F01575: Review automatic account determination - movement 122 (Returns) configuration testing - expenditures - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/28/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F05540: CR: 0507F01574: Review automatic account determination - movement 501 (GR without PO) configuration testing - expenditures - PN1 instance. |
| 5/28/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $180.00 | $792.00 | 1107F05552: RE: 0507F01575: Review automatic account determination - movement 122 (Returns) configuration testing - expenditures - PN1 instance. |
| 5/28/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F05553: RE: 0507F01574: Review automatic account determination - movement 501 (GR without PO) configuration testing - expenditures - PN1 instance. |
| 5/28/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.7 | $130.00 | ($611.00) | 1107F05541: CR: 0507F00631: Writing test script for Inventory IN-D4, which included researching SAP funcionalities, previous year's documentantation and discussions with Stephanie Franklyn. |
| 5/28/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.7 | $140.00 | $658.00 | 1107F05554: RE: 0507F00631: Writing test script for Inventory IN-D4, which included researching SAP funcionalities, previous year's documentantation and discussions with Stephanie Franklyn. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F05529: CR: 0507F03516: Meeting with Kolade Dada (Delphi) reagarding test plan for steering. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05530: CR: 0507F03515: Follow up with Jan Max (PwC) regarding testing B processes. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F05531: CR: 0507F03514: Prepared for standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05532: CR: 0507F03513: Propose changes to SOX Manual. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05533: CR: 0507F03512: Discussion with Erik Matusky (Delphi) regarding project status. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F05534: CR: 0507F03511: Follow up with Jan Max (PwC) regarding testing A processes. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F05535: CR: 0507F03510: Meeting with Horse Rogge (PwC) regarding interpretation on the number if controls required to test. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F05536: CR: 0507F03509: Review status of Packard walkthrough templates. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F05537: CR: 0507F03508: Meeting with Darren Orf (PwC) regarding TB structure. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05538: CR: 0507F03507: Review of new controls documented per Ravi Kallapalli (Delphi). |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F05542: RE: 0507F03516: Meeting with Kolade Dada (Delphi) reagarding test plan for steering. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05543: RE: 0507F03515: Follow up with Jan Max (PwC) regarding testing B processes. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F05544: RE: 0507F03514: Prepared for standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05545: RE: 0507F03513: Propose changes to SOX Manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05546: RE: 0507F03512: Discussion with Erik Matusky (Delphi) regarding project status. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F05547: RE: 0507F03511: Follow up with Jan Max (PwC) regarding testing A processes. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F05548: RE: 0507F03510: Meeting with Horse Rogge (PwC) regarding interpretation on the number if controls required to test. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F05549: RE: 0507F03509: Review status of Packard walkthrough templates. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F05550: RE: 0507F03508: Meeting with Darren Orf (PwC) regarding TB structure. |
| 5/28/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05551: RE: 0507F03507: Review of new controls documented per Ravi Kallapalli (Delphi). |
| 5/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F05627: CR: 0507F00849: Documentation for the PN1 configuration testing. |
| 5/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F05628: CR: 0507F00848: Documentation for the PN1 configuration testing. |
| 5/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F05721: RE: 0507F00849: Documentation for the PN1 configuration testing. |
| 5/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F05722: RE: 0507F00848: Documentation for the PN1 configuration testing. |
| 5/29/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 6.5 | $120.00 | $780.00 | 1107F25755: Engagement planning for on-going Germany controls validation review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Beasley, Rashida | Associate | United States | Delphi - Travel | -1.8 | $110.00 | ($192.50) | 1107F05564: CR: 0507F01370:  Travel from Detroit to client site (3.5 hrs.* 50%). |
| 5/29/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.5 | $110.00 | ($385.00) | 1107F05647: CR: 0507F00709: Continued Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/29/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.5 | $110.00 | ($495.00) | 1107F05648: CR: 0507F00708: Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/29/2007 | Beasley, Rashida | Associate | United States | Delphi - Travel | 1.8 | $120.00 | $210.00 | 1107F05658: RE: 0507F01370:  Travel from Detroit to client site (3.5 hrs.* 50%). |
| 5/29/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.5 | $120.00 | $420.00 | 1107F05741: RE: 0507F00709: Continued Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/29/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.5 | $120.00 | $540.00 | 1107F05742: RE: 0507F00708: Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/29/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.3 | $120.00 | ($156.00) | 1107F05559: CR: 0507F01393: Incorporate SAP team notes for Inventory COTs. |
| 5/29/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.5 | $120.00 | ($300.00) | 1107F05560: CR: 0507F01392: Incorporate SAP team notes for Expenditures COTs. |
| 5/29/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.2 | $120.00 | ($384.00) | 1107F05561: CR: 0507F01391: Incorporate SAP team notes for Revenue COTs. |
| 5/29/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F05562: CR: 0507F01371:  Create status update for Brian Decker for Packard Walkthroughs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.3 | $130.00 | $169.00 | 1107F05653: RE: 0507F01393: Incorporate SAP team notes for Inventory COTs. |
| 5/29/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.5 | $130.00 | $325.00 | 1107F05654: RE: 0507F01392: Incorporate SAP team notes for Expenditures COTs. |
| 5/29/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.2 | $130.00 | $416.00 | 1107F05655: RE: 0507F01391: Incorporate SAP team notes for Revenue COTs. |
| 5/29/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F05656: RE: 0507F01371:  Create status update for Brian Decker for Packard Walkthroughs. |
| 5/29/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F05565: CR: 0507F00874:  Travel time to reach Packard Delphi facility in Warren, OH (4 hrs. * 50%). |
| 5/29/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.0 | $130.00 | ($520.00) | 1107F05646: CR: 0507F00875: Performed Packard effectiveness testing - follow up meetings with Thad Weston. |
| 5/29/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 2.0 | $140.00 | $280.00 | 1107F05659: RE: 0507F00874:  Travel time to reach Packard Delphi facility in Warren, OH (4 hrs. * 50%). |
| 5/29/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.0 | $140.00 | $560.00 | 1107F05740: RE: 0507F00875: Performed Packard effectiveness testing - follow up meetings with Thad Weston. |
| 5/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F05581: CR: 0507F01025: Meeting with Darren Orf (PwC Manager) and Kim Van Gorder (PwC Manager) to finalize 2007 SOX scoping. |
| 5/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F05582: CR: 0507F01024:  Prep meeting with Kim Van Gorder (PwC Manager) to prepare for Delphi SOX update meeting with Karen St. Romain (Delphi SOX) on Wednesday including SOX manual review comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F05583: CR: 0507F01023: Conference call with Delphi SOX team (Ann Bianco, Rachel Smithson, Tonya Gilbert) to discuss background of the demographic data material weakness. |
| 5/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.3 | $260.00 | ($338.00) | 1107F05584: CR: 0507F01022: Meeting with Karen Cobb (Delphi Tax) to plan for the demographic data material weakness kick-off meeting. |
| 5/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F05585: CR: 0507F01021: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F05675: RE: 0507F01025: Meeting with Darren Orf (PwC Manager) and Kim Van Gorder (PwC Manager) to finalize 2007 SOX scoping. |
| 5/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F05676: RE: 0507F01024:  Prep meeting with Kim Van Gorder (PwC Manager) to prepare for Delphi SOX update meeting with Karen St. Romain (Delphi SOX) on Wednesday including SOX manual review comments. |
| 5/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F05677: RE: 0507F01023: Conference call with Delphi SOX team (Ann Bianco, Rachel Smithson, Tonya Gilbert) to discuss background of the demographic data material weakness. |
| 5/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.3 | $280.00 | $364.00 | 1107F05678: RE: 0507F01022: Meeting with Karen Cobb (Delphi Tax) to plan for the demographic data material weakness kick-off meeting. |
| 5/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F05679: RE: 0507F01021: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.5 | $165.00 | ($82.50) | 1107F05568: CR: 0507F00393:  Travel from Chicago O'Hare to Delphi - Dayton (1 hr. * 50%). |
| 5/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $165.00 | ($561.00) | 1107F05637: CR: 0507F00392: Scoping for promotion of Cost Center to an organization level field. |
| 5/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $165.00 | ($594.00) | 1107F05638: CR: 0507F00391: Prepared data for updated user mapping. |
| 5/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $185.00 | $92.50 | 1107F05662: RE: 0507F00393:  Travel from Chicago O'Hare to Delphi - Dayton (1 hr. * 50%). |
| 5/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F05731: RE: 0507F00392: Scoping for promotion of Cost Center to an organization level field. |
| 5/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F05732: RE: 0507F00391: Prepared data for updated user mapping. |
| 5/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.3 | $390.00 | ($117.00) | 1107F05600: CR: 0507F00414: Review of IT SOX sustainability plan . |
| 5/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.9 | $390.00 | ($741.00) | 1107F05601: CR: 0507F00413: Review of 2007 project timeline and preparation for May 30 meeting with St. RoMaine(Delphi). |
| 5/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F05602: CR: 0507F00412: Discussion with Bayles (Delphi) regarding SAP security for steering . |
| 5/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.3 | $390.00 | ($117.00) | 1107F05603: CR: 0507F00411: Weekly ICC update call. |
| 5/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.3 | $420.00 | $126.00 | 1107F05694: RE: 0507F00414: Review of IT SOX sustainability plan . |
| 5/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.9 | $420.00 | $798.00 | 1107F05695: RE: 0507F00413: Review of 2007 project timeline and preparation for May 30 meeting with St. RoMaine(Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F05696: RE: 0507F00412: Discussion with Bayles (Delphi) regarding SAP security for steering . |
| 5/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.3 | $420.00 | $126.00 | 1107F05697: RE: 0507F00411: Weekly ICC update call. |
| 5/29/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($225.00) | 1107F05567: CR: 0507F00430:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5 hrs. *50%). |
| 5/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.2 | $180.00 | ($576.00) | 1107F05620: CR: 0507F00433: Milestone chart modification based on new scope. |
| 5/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F05621: CR: 0507F00432: Updating of Delphi International contact distribution lists. |
| 5/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F05622: CR: 0507F00431: Weekly status report updates & email. |
| 5/29/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $237.50 | 1107F05661: RE: 0507F00430:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5 hrs. *50%). |
| 5/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.2 | $190.00 | $608.00 | 1107F05714: RE: 0507F00433: Milestone chart modification based on new scope. |
| 5/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F05715: RE: 0507F00432: Updating of Delphi International contact distribution lists. |
| 5/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F05716: RE: 0507F00431: Weekly status report updates & email. |
| 5/29/2007 | Erickson, David | Partner | United States | Revenue | -1.9 | $390.00 | ($741.00) | 1107F05623: CR: 0707F00808: Review of budget for SAP application controls approach. |
| 5/29/2007 | Erickson, David | Partner | United States | Revenue | 1.9 | $420.00 | $798.00 | 1107F05717: RE: 0707F00808: Review of budget for SAP application controls approach. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.9 | $95.00 | ($85.50) | 1107F05555: CR: 0507F01467: Followed up with P Gozales regarding pending expenses, via e-mail and telephone. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.4 | $95.00 | ($38.00) | 1107F05556: CR: 0507F01466: Prepared bankruptcy team meeting documents for M Peterson. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.8 | $95.00 | ($171.00) | 1107F05557: CR: 0507F01465: Created process and bankruptcy fee flow chart for M Peterson, including time sequence as related to approvals and bankruptcy court filings. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F05607: CR: 0507F01469:  E-mail and communications related to Delphi, responding to questions and requests. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F05608: CR: 0507F01468: Worked with CARs and USIT to provide computers needed for CARs project at Delphi. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $105.00 | $94.50 | 1107F05649: RE: 0507F01467: Followed up with P Gozales regarding pending expenses, via e-mail and telephone. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.4 | $105.00 | $42.00 | 1107F05650: RE: 0507F01466: Prepared bankruptcy team meeting documents for M Peterson. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.8 | $105.00 | $189.00 | 1107F05651: RE: 0507F01465: Created process and bankruptcy fee flow chart for M Peterson, including time sequence as related to approvals and bankruptcy court filings. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F05701: RE: 0507F01469:  E-mail and communications related to Delphi, responding to questions and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F05702: RE: 0507F01468: Worked with CARs and USIT to provide computers needed for CARs project at Delphi. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.5 | $105.00 | $52.50 | 1107F25751: 0507F06927:  Arranged building access with Delphi security for K Woods & N MacKenzie when arrive for bankruptcy fee review meeting. |
| 5/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F25754: 0507F06928:  Updated Working Community Database with staff changes, and International and US mail groups. |
| 5/29/2007 | Fatima, Subia | Associate | United States | Revenue | -2.8 | $110.00 | ($308.00) | 1107F05631: CR: 0507F00474:  Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/29/2007 | Fatima, Subia | Associate | United States | Revenue | -3.1 | $110.00 | ($341.00) | 1107F05632: CR: 0507F00473:  Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/29/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -2.1 | $110.00 | ($231.00) | 1107F05633: CR: 0507F00472:  Document results of the walkthrough at Packard concerning the financial reporting cycle. |
| 5/29/2007 | Fatima, Subia | Associate | United States | Revenue | 2.8 | $120.00 | $336.00 | 1107F05725: RE: 0507F00474:  Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/29/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $120.00 | $372.00 | 1107F05726: RE: 0507F00473:  Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/29/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.1 | $120.00 | $252.00 | 1107F05727: RE: 0507F00472:  Document results of the walkthrough at Packard concerning the financial reporting cycle. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.7 | $280.00 | ($196.00) | 1107F05566: CR: 0507F00518:  Travel during Delphi business hours (1.4 hrs.* 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F05594: CR: 0507F00524:  Read and respond to e-mail about Certus project. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.6 | $280.00 | ($448.00) | 1107F05595: CR: 0507F00523: Finalized and upload framework model into staging and also in bld instance. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F05596: CR: 0507F00522: Discussions and provide direciton to Rshehi(pwc) with regards to stress test issues. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F05597: CR: 0507F00521: Discussions with cadams(delphi) about test data and risk of multi threaded loading. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.7 | $280.00 | ($476.00) | 1107F05598: CR: 0507F00520: Discussions with Dhoerger(hmc) about load files and next steps. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.2 | $280.00 | ($896.00) | 1107F05599: CR: 0507F00519:  Load test data into staging environment for Stress Testing. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.7 | $295.00 | $206.50 | 1107F05660: RE: 0507F00518:  Travel during Delphi business hours (1.4 hrs.* 50%). |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F05688: RE: 0507F00524:  Read and respond to e-mail about Certus project. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.6 | $295.00 | $472.00 | 1107F05689: RE: 0507F00523: Finalized and upload framework model into staging and also in bld instance. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F05690: RE: 0507F00522: Discussions and provide direciton to Rshehi(pwc) with regards to stress test issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F05691: RE: 0507F00521: Discussions with cadams(delphi) about test data and risk of multi threaded loading. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.7 | $295.00 | $501.50 | 1107F05692: RE: 0507F00520: Discussions with Dhoerger(hmc) about load files and next steps. |
| 5/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.2 | $295.00 | $944.00 | 1107F05693: RE: 0507F00519: Load test data into staging environment for Stress Testing. |
| 5/29/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.1 | $130.00 | ($143.00) | 1107F05563: CR: 0507F01508: Travel from DTW - IAH (2.2 hrs. * 50%). |
| 5/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.1 | $130.00 | ($403.00) | 1107F05624: CR: 0507F01513: 1963 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/29/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.1 | $130.00 | ($143.00) | 1107F05625: CR: 0507F01512: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |
| 5/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F05626: CR: 0507F01511: 1964 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/29/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $140.00 | $154.00 | 1107F05657: RE: 0507F01508: Travel from DTW - IAH (2.2 hrs. * 50%). |
| 5/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $140.00 | $434.00 | 1107F05718: RE: 0507F01513: 1963 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/29/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.1 | $140.00 | $154.00 | 1107F05719: RE: 0507F01512: Adminstrative tasks (IE documentation of staff issues for consideration of the team ). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F05720: RE: 0507F01511:  1964 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/29/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.1 | $200.00 | ($620.00) | 1107F05635: CR: 0507F00736: Modified newly designed security roles in DN3 system following review by Ann Bianco (Delphi). |
| 5/29/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.9 | $200.00 | ($980.00) | 1107F05636: CR: 0507F00735: Performed audit of new security roles to ensure integrity across SAP systems. |
| 5/29/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $230.00 | $713.00 | 1107F05729: RE: 0507F00736: Modified newly designed security roles in DN3 system following review by Ann Bianco (Delphi). |
| 5/29/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.9 | $230.00 | $1,127.00 | 1107F05730: RE: 0507F00735: Performed audit of new security roles to ensure integrity across SAP systems. |
| 5/29/2007 | Lane, Chris | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F05634: CR: 0507F00887: Review tested roles for field values. |
| 5/29/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F05728: RE: 0507F00887: Review tested roles for field values. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F05612: CR: 0507F00564:  Put together a binder for G Kimpan (Delphi) for a Salaried audit selection made by Grant Thornton. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F05613: CR: 0507F00563:  E-mail Iron Mountain detailing mistakes found in recent piecemeal shipments of the 615 flowbacks. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F05614: CR: 0507F00562:  Print-out SAP Employment and Compensation History for employees in an audit selection made by Grant Thornton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -0.8 | $95.00 | ($76.00) | 1107F05615: CR: 0507F00561: Clean-up Manually Calculated spreadsheet and update the summary spreadsheet. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F05616: CR: 0507F00560: Organize and check-off on master spreadsheet another piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F05617: CR: 0507F00559: Organize and check-off on master spreadsheet a piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F05618: CR: 0507F00558: Meeting with J DeMarco, G Kimpan, and K Cobb (Delphi) about the status of Grant Thornton audits. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F05619: CR: 0507F00557: Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F05706: RE: 0507F00564: Put together a binder for G Kimpan (Delphi) for a Salaried audit selection made by Grant Thornton. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F05707: RE: 0507F00563: E-mail Iron Mountain detailing mistakes found in recent piecemeal shipments of the 615 flowbacks. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F05708: RE: 0507F00562: Print-out SAP Employment and Compensation History for employees in an audit selection made by Grant Thornton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F05709: RE: 0507F00561:  Clean-up Manually Calculated spreadsheet and update the summary spreadsheet. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F05710: RE: 0507F00560: Organize and check-off on master spreadsheet another piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F05711: RE: 0507F00559: Organize and check-off on master spreadsheet a piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F05712: RE: 0507F00558: Meeting with J DeMarco, G Kimpan, and K Cobb (Delphi) about the status of Grant Thornton audits. |
| 5/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F05713: RE: 0507F00557:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.8 | $120.00 | ($216.00) | 1107F05610: CR: 0507F00587: Meeting with Erik Matusky to go over draft of Roles & Responsibilities for 2007 SOX Testing. Brainstorm session. |
| 5/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F05611: CR: 0507F00586:  Delphi weekly SOX Update call with Internal Control community, PwC Core Team and Delphi SOX Team. |
| 5/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.8 | $130.00 | $234.00 | 1107F05704: RE: 0507F00587: Meeting with Erik Matusky to go over draft of Roles & Responsibilities for 2007 SOX Testing. Brainstorm session. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F05705: RE: 0507F00586:  Delphi weekly SOX Update call with Internal Control community, PwC Core Team and Delphi SOX Team. |
| 5/29/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.4 | $280.00 | ($112.00) | 1107F05586: CR: 0507F00941: Compiled final list of scoped out countries and sent to B. Decker for distribution of scope out notes. |
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F05587: CR: 0507F00940: Reviewed call agenda for ICM/ICC call and prepared for meeting. |
| 5/29/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -1.6 | $280.00 | ($448.00) | 1107F05588: CR: 0507F00939: Compiled/formulated detailed response to a myriad of detailed questions from J. Scalbert (France) about fieldwork, budget and scheduling. |
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F05589: CR: 0507F00938:  Met with E. Matusky (Delphi) to discuss project timelines. |
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -4.2 | $280.00 | ($1,176.00) | 1107F05590: CR: 0507F00937: Continued working on development of status reporting tool. |
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F05591: CR: 0507F00936: Participated in ICM/ICC call led by M. Fawcett (Delphi). |
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F05592: CR: 0507F00935:  Set up meeting logistics for bankruptcy meeting. |
| 5/29/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.8 | $280.00 | ($224.00) | 1107F05593: CR: 0507F00934:  Met with A. Brown and K. Van Gorder to finalize 2007 SOX scoping. |
| 5/29/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $295.00 | $118.00 | 1107F05680: RE: 0507F00941: Compiled final list of scoped out countries and sent to B. Decker for distribution of scope out notes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F05681: RE: 0507F00940: Reviewed call agenda for ICM/ICC call and prepared for meeting. |
| 5/29/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.6 | $295.00 | $472.00 | 1107F05682: RE: 0507F00939: Compiled/formulated detailed response to a myriad of detailed questions from J. Scalbert (France) about fieldwork, budget and scheduling. |
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F05683: RE: 0507F00938:  Met with E. Matusky (Delphi) to discuss project timelines. |
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 4.2 | $295.00 | $1,239.00 | 1107F05684: RE: 0507F00937: Continued working on development of status reporting tool. |
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F05685: RE: 0507F00936: Participated in ICM/ICC call led by M. Fawcett (Delphi). |
| 5/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F05686: RE: 0507F00935:  Set up meeting logistics for bankruptcy meeting. |
| 5/29/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $295.00 | $236.00 | 1107F05687: RE: 0507F00934:  Met with A. Brown and K. Van Gorder to finalize 2007 SOX scoping. |
| 5/29/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | -1.0 | $360.00 | ($360.00) | 1107F05558: CR: 0507F03551: Reviewing comments from Delphi treasury on draft report. |
| 5/29/2007 | Perkins, Daniel | Director | United States | Planning (US staff use only) | 1.0 | $380.00 | $380.00 | 1107F05652: RE: 0507F03551: Reviewing comments from Delphi treasury on draft report. |
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F05641: CR: 0507F00617: Preparing a summary of the changes in AS5 and sent them to Delphi-PMO. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.6 | $165.00 | ($429.00) | 1107F05642: CR: 0507F00616: Reviewing final version of the review template and audit guidelines and sent them to Delphi-IAS, PMO and PwC team members. |
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.7 | $165.00 | ($115.50) | 1107F05643: CR: 0507F00615:  Met Manish Zaveri (Delphi) to discuss ITGC review scheduling. |
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F05644: CR: 0507F00614: Making trip reservation for Germany Grundig & UK-Stonehouse. |
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F05645: CR: 0507F00613: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F05735: RE: 0507F00617: Preparing a summary of the changes in AS5 and sent them to Delphi-PMO. |
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $180.00 | $468.00 | 1107F05736: RE: 0507F00616: Reviewing final version of the review template and audit guidelines and sent them to Delphi-IAS, PMO and PwC team members. |
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $180.00 | $126.00 | 1107F05737: RE: 0507F00615:  Met Manish Zaveri (Delphi) to discuss ITGC review scheduling. |
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F05738: RE: 0507F00614: Making trip reservation for Germany Grundig & UK-Stonehouse. |
| 5/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F05739: RE: 0507F00613: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F05569: CR: 0507F05135: Based on Darren Orf e-mail - review of the instructions for planning. |
| 5/29/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F05570: CR: 0507F05134: Coordination with local management for fieldwork. |
| 5/29/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F05571: CR: 0507F05133: Based on Darren Orf e-mail - coordination with local management for fieldwork - questions raised on the scope - planning. |
| 5/29/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F05663: RE: 0507F05135: Based on Darren Orf e-mail - review of the instructions for planning. |
| 5/29/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F05664: RE: 0507F05134: Coordination with local management for fieldwork. |
| 5/29/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F05665: RE: 0507F05133: Based on Darren Orf e-mail - coordination with local management for fieldwork - questions raised on the scope - planning. |
| 5/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.3 | $110.00 | ($363.00) | 1107F05604: CR: 0507F02207: Working with Tritech on the SAP & CARS linking. |
| 5/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.1 | $110.00 | ($231.00) | 1107F05605: CR: 0507F02206: Following up on the SAP access. |
| 5/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.2 | $110.00 | ($352.00) | 1107F05606: CR: 0507F02205: Supporting CARS users via email/phone. |
| 5/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $120.00 | $396.00 | 1107F05698: RE: 0507F02207: Working with Tritech on the SAP & CARS linking. |
| 5/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $120.00 | $252.00 | 1107F05699: RE: 0507F02206: Following up on the SAP access. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $120.00 | $384.00 | 1107F05700: RE: 0507F02205: Supporting CARS users via email/phone. |
| 5/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F05629: CR: 0507F00633:  Met with Stephanie to discuss changes to the documentation for control activity 1.2.3.2.3 (PN1). |
| 5/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.4 | $130.00 | ($572.00) | 1107F05630: CR: 0507F00632: Updating documentation for control activity 1.2.3.2.3 (PN1).. |
| 5/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F05723: RE: 0507F00633:  Met with Stephanie to discuss changes to the documentation for control activity 1.2.3.2.3 (PN1). |
| 5/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.4 | $140.00 | $616.00 | 1107F05724: RE: 0507F00632: Updating documentation for control activity 1.2.3.2.3 (PN1).. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F05572: CR: 0507F03525: Drafted due dates for validation leads. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F05573: CR: 0507F03524: Discussion with Rajib Charavtry (Delphi) over tooling framework. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F05574: CR: 0507F03523: Discussion with Bill Schultz (Delphi) over tooling framework. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F05575: CR: 0507F03522: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05576: CR: 0507F03521: Discussion with "Erik Matusky regarding project status. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F05577: CR: 0507F03520: Request journal entries training from Powertrain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -3.3 | $165.00 | ($544.50) | 1107F05578: CR: 0507F03519: Review international memo for budgets, scoping, forecasts. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F05579: CR: 0507F03518:  Darren Orf, Stasi Brown (PwC) discussion on scoping plan. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F05580: CR: 0507F03517:  Stasi Brown (PwC) preparation for update meeting with Delphi Core team, i.e. Karen St. Romain. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F05666: RE: 0507F03525: Drafted due dates for validation leads. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F05667: RE: 0507F03524: Discussion with Rajib Charavtry (Delphi) over tooling framework. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F05668: RE: 0507F03523: Discussion with Bill Schultz (Delphi) over tooling framework. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F05669: RE: 0507F03522: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05670: RE: 0507F03521: Discussion with "Erik Matusky regarding project status. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F05671: RE: 0507F03520: Request journal entries training from Powertrain. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 3.3 | $180.00 | $594.00 | 1107F05672: RE: 0507F03519: Review international memo for budgets, scoping, forecasts. |
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F05673: RE: 0507F03518:  Darren Orf, Stasi Brown (PwC) discussion on scoping plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F05674: RE: 0507F03517: Stasi Brown (PwC) preparation for update meeting with Delphi Core team, i.e. Karen St. Romain. |
| 5/29/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -4.2 | $95.00 | ($399.00) | 1107F05609: CR: 0507F00662: Review 2007 Delphi SOX project notes and other documents. |
| 5/29/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 4.2 | $105.00 | $441.00 | 1107F05703: RE: 0507F00662: Review 2007 Delphi SOX project notes and other documents. |
| 5/29/2007 | Wang, Yan | Associate | United States | Documentation of time detail | 4.5 | $105.00 | $472.50 | 1107F25752: 0507F06903:  Printing and distribution of 13 copies of the monthly fee statement. |
| 5/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F05639: CR: 0507F00686: Review of jamshid's (PwC) notes for Packard Change walkthrough. |
| 5/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F05640: CR: 0507F00685: Packard - oracle discussion with Brandon. |
| 5/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F05733: RE: 0507F00686: Review of jamshid's (PwC) notes for Packard Change walkthrough. |
| 5/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F05734: RE: 0507F00685: Packard - oracle discussion with Brandon. |
| 5/29/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 0.7 | $80.00 | $56.00 | 1107F25753: 0507F06957:  Disc. w/M. Peterson re A. Brown time. |
| 5/30/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F05810: CR: 0507F00851: Documented configuration testing for revenue in PN1. |
| 5/30/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F05811: CR: 0507F00850: Documented configuration testing for revenue in PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F05899: RE: 0507F00851: Documented configuration testing for revenue in PN1. |
| 5/30/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F05900: RE: 0507F00850: Documented configuration testing for revenue in PN1. |
| 5/30/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 7.0 | $120.00 | $840.00 | 1107F25757: Engagement planning for on-going Germany controls validation review. |
| 5/30/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.2 | $110.00 | ($462.00) | 1107F05830: CR: 0507F00711: Continued Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/30/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.9 | $110.00 | ($429.00) | 1107F05831: CR: 0507F00710: Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/30/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.2 | $120.00 | $504.00 | 1107F05919: RE: 0507F00711: Continued Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/30/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.9 | $120.00 | $468.00 | 1107F05920: RE: 0507F00710: Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/30/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.2 | $120.00 | ($384.00) | 1107F05748: CR: 0507F01395: Incorporate SAP team notes for Financial Reporting COTs. |
| 5/30/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -4.8 | $120.00 | ($576.00) | 1107F05749: CR: 0507F01394: Incorporate SAP team notes for Inventory COTs + finalize Inventory COTs for presentation to Tom Wilkes. |
| 5/30/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.2 | $130.00 | $416.00 | 1107F05837: RE: 0507F01395: Incorporate SAP team notes for Financial Reporting COTs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/30/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 4.8 | $130.00 | $624.00 | 1107F05838: RE: 0507F01394: Incorporate SAP team notes for Inventory COTs + finalize Inventory COTs for presentation to Tom Wilkes. |
| 5/30/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -5.0 | $130.00 | ($650.00) | 1107F05828: CR: 0507F00877: Documented follow-up answers in walkthrough papers for Packard. |
| 5/30/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.0 | $130.00 | ($520.00) | 1107F05829: CR: 0507F00876: Followup meetigns with Thad Weston for walkthrough and effectiveness issues. |
| 5/30/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 5.0 | $140.00 | $700.00 | 1107F05917: RE: 0507F00877: Documented follow-up answers in walkthrough papers for Packard. |
| 5/30/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.0 | $140.00 | $560.00 | 1107F05918: RE: 0507F00876: Followup meetigns with Thad Weston for walkthrough and effectiveness issues. |
| 5/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F05763: CR: 0507F01031: Meeting with Darren Orf (PwC Manager) and Kim Van Gorder (PwC Manager) to finalize budgets for plant and divisional SOX work for round one testing. |
| 5/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F05764: CR: 0507F01030: Discussion with Eric Matuski (Delphi SOX) on project status and scoping finalization. |
| 5/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.0 | $260.00 | ($260.00) | 1107F05765: CR: 0507F01029: Meeting - demographic data material weakness remediation team kick-off meeting with Delphi SOX team (Bianco, Bayles, Fawcett, Smithson, Gilbert) Delphi HR (Gebbia, DeMarco) and Delphi Tax (Cobb). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.3 | $260.00 | ($338.00) | 1107F05766: CR: 0507F01028: Review meeting prep materials for the demographic data material weakness kick-off meeting. |
| 5/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | 1107F05767: CR: 0507F01027: Meeting with Karen St. Romain (Delphi SOX) to discuss logistics and agenda for the timeline meeting with Delphi SOX and PwC. |
| 5/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F05768: CR: 0507F01026: Meeting with Karen St. Romain/Eric Matuski (Delphi SOX) and PwC (Decker, Orf, Van Gorder) to discuss timeline and training schedule for 2007 SOX round one testing. |
| 5/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F05852: RE: 0507F01031: Meeting with Darren Orf (PwC Manager) and Kim Van Gorder (PwC Manager) to finalize budgets for plant and divisional SOX work for round one testing. |
| 5/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F05853: RE: 0507F01030: Discussion with Eric Matuski (Delphi SOX) on project status and scoping finalization. |
| 5/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.0 | $280.00 | $280.00 | 1107F05854: RE: 0507F01029: Meeting - demographic data material weakness remediation team kick-off meeting with Delphi SOX team (Bianco, Bayles, Fawcett, Smithson, Gilbert) Delphi HR (Gebbia, DeMarco) and Delphi Tax (Cobb). |
| 5/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.3 | $280.00 | $364.00 | 1107F05855: RE: 0507F01028: Review meeting prep materials for the demographic data material weakness kick-off meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F05856: RE: 0507F01027: Meeting with Karen St. Romain (Delphi SOX) to discuss logistics and agenda for the timeline meeting with Delphi SOX and PwC. |
| 5/30/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F05857: RE: 0507F01026: Meeting with Karen St. Romain/Eric Matuski (Delphi SOX) and PwC (Decker, Orf, Van Gorder) to discuss timeline and training schedule for 2007 SOX round one testing. |
| 5/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.5 | $165.00 | ($247.50) | 1107F05819: CR: 0507F00396: Mapped user with tcodes in multiple role to correct role. |
| 5/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.8 | $165.00 | ($462.00) | 1107F05820: CR: 0507F00395: Mapped user with tcodes in multiple role to correct role. |
| 5/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.2 | $165.00 | ($693.00) | 1107F05821: CR: 0507F00394: Mapped user with tcodes in multiple role to correct role. |
| 5/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1107F05908: RE: 0507F00396: Mapped user with tcodes in multiple role to correct role. |
| 5/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1107F05909: RE: 0507F00395: Mapped user with tcodes in multiple role to correct role. |
| 5/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 1107F05910: RE: 0507F00394: Mapped user with tcodes in multiple role to correct role. |
| 5/30/2007 | Decker, Brian | Partner | United States | Preparation of fee application | -2.1 | $390.00 | ($819.00) | 1107F05747: CR: 0507F01427: Meeting with Peterson and Mackenzie (PwC) on response approach to fee examiner reports. |
| 5/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F05781: CR: 0507F00416: Preparation for meeting with Bayles (Delphi) to discuss corporate compliance process . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.2 | $390.00 | ($858.00) | 1107F05782: CR: 0507F00415: Discussion with St. Romaine and Matusky (Delphi) re: timelines for 2007 round 1 testing. |
| 5/30/2007 | Decker, Brian | Partner | United States | Preparation of fee application | 2.1 | $420.00 | $882.00 | 1107F05836: RE: 0507F01427: Meeting with Peterson and Mackenzie (PwC) on response approach to fee examiner reports. |
| 5/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F05870: RE: 0507F00416: Preparation for meeting with Bayles (Delphi) to discuss corporate compliance process . |
| 5/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.2 | $420.00 | $924.00 | 1107F05871: RE: 0507F00415: Discussion with St. Romaine and Matusky (Delphi) re: timelines for 2007 round 1 testing. |
| 5/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.9 | $180.00 | ($522.00) | 1107F05803: CR: 0507F00435: Discussion with B. Decker, N. Mackenzie, K. Woods, and M. Peterson (PwC) about response to LCC bankruptcy filing. |
| 5/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -5.5 | $180.00 | ($990.00) | 1107F05804: CR: 0507F00434: Bankruptcy team Meeting with D. Orf, N. Mackenzie, K. Woods, and M. Peterson. (modified due to char max - see original entry). |
| 5/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.9 | $190.00 | $551.00 | 1107F05892: RE: 0507F00435: Discussion with B. Decker, N. Mackenzie, K. Woods, and M. Peterson (PwC) about response to LCC bankruptcy filing. |
| 5/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.5 | $190.00 | $1,045.00 | 1107F05893: RE: 0507F00434: Bankruptcy team Meeting with D. Orf, N. Mackenzie, K. Woods, and M. Peterson (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Erickson, David | Partner | United States | Revenue | -1.9 | $390.00 | ($741.00) | 1107F05805: CR: 0707F00807: Review of budget for SAP application controls approach. |
| 5/30/2007 | Erickson, David | Partner | United States | Revenue | 1.9 | $420.00 | $798.00 | 1107F05894: RE: 0707F00807: Review of budget for SAP application controls approach. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.3 | $95.00 | ($28.50) | 1107F05743: CR: 0507F01473: Discussion with K Woods regarding February pending expenses. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.9 | $95.00 | ($275.50) | 1107F05744: CR: 0507F01472: Working on LCC review comments with M Peterson, K Woods, N MacKenzie, D Orf, and J Eckhart. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.9 | $95.00 | ($85.50) | 1107F05745: CR: 0507F01471: Modified flowchart for bankruptcy fee filing process, timing and responsibilities. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.4 | $95.00 | ($38.00) | 1107F05746: CR: 0507F01470: Processed meeting documents and agenda for M Peterson. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F05786: CR: 0507F01476: Meeting with M Sakowski regarding SOX team outing. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F05787: CR: 0507F01475: Arranged for delivery of computers for CARs program as required by T Fisher (PwC) and M Fawcett (Delphi). |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F05788: CR: 0507F01474: E-mail and correspondence related to Delphi - responding to requests and inquiries. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.3 | $105.00 | $31.50 | 1107F05832: RE: 0507F01473: Discussion with K Woods regarding February pending expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.9 | $105.00 | $304.50 | 1107F05833: RE: 0507F01472: Working on LCC review comments with M Peterson, K Woods, N MacKenzie, D Orf, and J Eckhart. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $105.00 | $94.50 | 1107F05834: RE: 0507F01471: Modified flowchart for bankruptcy fee filing process, timing and responsibilities. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.4 | $105.00 | $42.00 | 1107F05835: RE: 0507F01470: Processed meeting documents and agenda for M Peterson. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F05875: RE: 0507F01476: Meeting with M Sakowski regarding SOX team outing. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F05876: RE: 0507F01475: Arranged for delivery of computers for CARs program as required by T Fisher (PwC) and M Fawcett (Delphi). |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F05877: RE: 0507F01474: E-mail and correspondence related to Delphi - responding to requests and inquiries. |
| 5/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.5 | $105.00 | $52.50 | 1107F25756: 0507F06929: Maintained bankruptcy meeting Time Tracker wish list, and sent it to S Keener (PwC). |
| 5/30/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | -3.2 | $95.00 | ($304.00) | 1107F05751: CR: 0507F00694: Update 'Consolidated Framework with risks and VP 5.17.07 AB Notes.xls'. |
| 5/30/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F05752: CR: 0507F00693: Interview Tom Wilks (Delphi) with Amit Bhushan (PwC). |
| 5/30/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | -3.2 | $95.00 | ($304.00) | 1107F05753: CR: 0507F00692: Review 'Consolidated Framework with risks and VP 5.17.07 AB Notes.xls' for open items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | 3.2 | $105.00 | $336.00 | 1107F05840: RE: 0507F00694:  Update 'Consolidated Framework with risks and VP 5.17.07 AB Notes.xls'. |
| 5/30/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F05841: RE: 0507F00693: Interview Tom Wilks (Delphi) with Amit Bhushan (PwC). |
| 5/30/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | 3.2 | $105.00 | $336.00 | 1107F05842: RE: 0507F00692: Review 'Consolidated Framework with risks and VP 5.17.07 AB Notes.xls' for open items. |
| 5/30/2007 | Fatima, Subia | Associate | United States | Revenue | -3.5 | $110.00 | ($385.00) | 1107F05814: CR: 0507F00476:  Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/30/2007 | Fatima, Subia | Associate | United States | Revenue | -3.5 | $110.00 | ($385.00) | 1107F05815: CR: 0507F00475:  Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/30/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $120.00 | $420.00 | 1107F05903: RE: 0507F00476:  Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/30/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $120.00 | $420.00 | 1107F05904: RE: 0507F00475:  Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.6 | $280.00 | ($1,008.00) | 1107F05776: CR: 0507F00529: Continued Prepare and load files for Org structure, IT master, IT, and Corporate Control master. |
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.2 | $280.00 | ($1,176.00) | 1107F05777: CR: 0507F00528: Prepare and load files for Org structure, IT master, IT, and Corporate Control master. |
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.9 | $280.00 | ($532.00) | 1107F05778: CR: 0507F00527: Multiple discussions with dhoerger(HMC) with regards to load file status, next steps, and status updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F05779: CR: 0507F00526: Communicate change in project status to PwC team members. |
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F05780: CR: 0507F00525: Review project status and change in direction with mfawcett(delphi). |
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.6 | $295.00 | $1,062.00 | 1107F05865: RE: 0507F00529: Continued Prepare and load files for Org structure, IT master, IT, and Corporate Control master. |
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.2 | $295.00 | $1,239.00 | 1107F05866: RE: 0507F00528: Prepare and load files for Org structure, IT master, IT, and Corporate Control master. |
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.9 | $295.00 | $560.50 | 1107F05867: RE: 0507F00527: Multiple discussions with dhoerger(HMC) with regards to load file status, next steps, and status updates. |
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F05868: RE: 0507F00526: Communicate change in project status to PwC team members. |
| 5/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F05869: RE: 0507F00525: Review project status and change in direction with mfawcett(delphi). |
| 5/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F05807: CR: 0507F01516: Review of documentation of testing results from Assoc./Sr Assoc. |
| 5/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F05808: CR: 0507F01515: 1962 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F05809: CR: 0507F01514: Project planning for revised scope SAP controls team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F05896: RE: 0507F01516: Review of documentation of testing results from Assoc./Sr Assoc. |
| 5/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F05897: RE: 0507F01515: 1962 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F05898: RE: 0507F01514: Project planning for revised scope SAP controls team. |
| 5/30/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -2.3 | $200.00 | ($450.00) | 1107F05754: CR: 0507F00737: Travel to Dayton (4.5 hrs. * 50%). |
| 5/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.8 | $200.00 | ($160.00) | 1107F05816: CR: 0507F00740: Phone Call with Ann Bianco (Delphi) to discuss user mapping. |
| 5/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.8 | $200.00 | ($560.00) | 1107F05817: CR: 0507F00739: Made updates to IT roles based on review. |
| 5/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.4 | $200.00 | ($280.00) | 1107F05818: CR: 0507F00738: Reviewed control point field to determine if additional field were required. |
| 5/30/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.3 | $230.00 | $517.50 | 1107F05843: RE: 0507F00737: Travel to Dayton (4.5 hrs. * 50%). |
| 5/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $230.00 | $184.00 | 1107F05905: RE: 0507F00740: Phone Call with Ann Bianco (Delphi) to discuss user mapping. |
| 5/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $230.00 | $644.00 | 1107F05906: RE: 0507F00739: Made updates to IT roles based on review. |
| 5/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $230.00 | $322.00 | 1107F05907: RE: 0507F00738: Reviewed control point field to determine if additional field were required. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F05795: CR: 0507F00572: Explain documentation of the 9.30.06 Headcount Reconciliation to Grant Thornton. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F05796: CR: 0507F00571: Provide Grant Thornton with documentation of the 9/30/06 Headcount Reconciliation done in February 2007, and compose file memo detailing spreadsheets provided to Grant Thornton. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F05797: CR: 0507F00570:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F05798: CR: 0507F00569:  Print-out SAP Employment and Compensation History for employees in an audit selection made by Grant Thornton. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F05799: CR: 0507F00568: Organize and check-off on master spreadsheet a piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F05800: CR: 0507F00567: Organize and check-off on master spreadsheet a piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F05801: CR: 0507F00566: Incorporate information received from Fidelity into the results of the recalculations of the Manually Calculated Participants for Grant Thornton (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F05802: CR: 0507F00565:  Finish cleaning up Manually Calculated spreadsheet and update the summary spreadsheet. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F05884: RE: 0507F00572: Explain documentation of the 9.30.06 Headcount Reconciliation to Grant Thornton. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F05885: RE: 0507F00571: Provide Grant Thornton with documentation of the 9/30/06 Headcount Reconciliation done in February 2007, and compose file memo detailing spreadsheets provided to Grant Thornton. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F05886: RE: 0507F00570:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F05887: RE: 0507F00569:  Print-out SAP Employment and Compensation History for employees in an audit selection made by Grant Thornton. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F05888: RE: 0507F00568: Organize and check-off on master spreadsheet a piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F05889: RE: 0507F00567: Organize and check-off on master spreadsheet a piecemeal shipment received from Iron Mountain for audit of 615 flowbacks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F05890: RE: 0507F00566: Incorporate information received from Fidelity into the results of the recalculations of the Manually Calculated Participants for Grant Thornton (modified due to char max - see original entry). |
| 5/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F05891: RE: 0507F00565:  Finish cleaning up Manually Calculated spreadsheet and update the summary spreadsheet. |
| 5/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 5.5 | $260.00 | $1,430.00 | 1107F25758: Meeting with PMO team (Mike, Darren, Jenae, Genny, and Brian Decker) at Delphi headquarters to discuss current bankruptcy reporting processes, future status reports, and the new web time reporting tool. |
| 5/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | 1107F25759: Discussion with Brian Decker, Mike Peterson, Jenae Eckroth and Kristy Woods (all PwC) regarding approach/process for responding to LCC Fee Auditor report. |
| 5/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F25760: Conversation with Kristy Woods (PwC) regarding billing process and cash collections for other tax consulting projects. |
| 5/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F25761: Review instructions for web tool provided by Stuart Keener (PwC). |
| 5/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.0 | $120.00 | ($360.00) | 1107F05794: CR: 0507F00588: Finished draft of roles and responsibilities and submitted to Erik Matusky and Karen St Romain, and Core Team for review and discussion. |
| 5/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.0 | $130.00 | $390.00 | 1107F05883: RE: 0507F00588: Finished draft of roles and responsibilities and submitted to Erik Matusky and Karen St Romain, and Core Team for review and discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F05789: CR: 0507F01067: Revisions/additions to the schedule. |
| 5/30/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F05878: RE: 0507F01067: Revisions/additions to the schedule. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F05769: CR: 0507F00949:  Sent out preliminary note to all domestic and international teams announcing upcoming launch of new time tracker. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F05770: CR: 0507F00948: Compiled list of key project dates and sent to K. St. Romain. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.4 | $280.00 | ($672.00) | 1107F05771: CR: 0507F00945: Attended bankruptcy meeting with N. Mackenzie, K. Woods, M. Peterson and J. Eckroth to discuss bankruptcy processes and online time tracking. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F05772: CR: 0507F00944:  Met with A. Brown and K. Van Gorder to finalize budgets for plant and divisional SOX work for round one testing. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F05773: CR: 0507F00943:  Met with J. Trevathan (Delphi) and set up scoping meeting. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.2 | $280.00 | ($616.00) | 1107F05774: CR: 0507F00942: Meeting with Karen St. Romain (Delphi), E. Matusky (Delphi), B. Decker, K. Van Gorder and A. Brown to discuss timeline and training schedule for 2007 SOX round one testing. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F05775: CR: 0507F00893: Compiled budget previews and sent out note to US team leads. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F05858: RE: 0507F00949:  Sent out preliminary note to all domestic and international teams announcing upcoming launch of new time tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F05859: RE: 0507F00948: Compiled list of key project dates and sent to K. St. Romain. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.4 | $295.00 | $708.00 | 1107F05860: RE: 0507F00945: Attended bankruptcy meeting with N. Mackenzie, K. Woods, M. Peterson and J. Eckroth to discuss bankruptcy processes and online time tracking. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F05861: RE: 0507F00944:  Met with A. Brown and K. Van Gorder to finalize budgets for plant and divisional SOX work for round one testing. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F05862: RE: 0507F00943:  Met with J. Trevathan (Delphi) and set up scoping meeting. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.2 | $295.00 | $649.00 | 1107F05863: RE: 0507F00942: Meeting with Karen St. Romain (Delphi), E. Matusky (Delphi), B. Decker, K. Van Gorder and A. Brown to discuss timeline and training schedule for 2007 SOX round one testing. |
| 5/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F05864: RE: 0507F00893: Compiled budget previews and sent out note to US team leads. |
| 5/30/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -2.0 | $165.00 | ($330.00) | 1107F05806: CR: 0507F01576: Expenditure and Inventory SOD compesating cntrols discussion and revisions with Ann Bianco (Delphi SOD Manager). |
| 5/30/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 2.0 | $180.00 | $360.00 | 1107F05895: RE: 0507F01576: Expenditure and Inventory SOD compesating cntrols discussion and revisions with Ann Bianco (Delphi SOD Manager). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F05750: CR: 0507F00966: Follow-up discussion with Frank Nance (Delphi) regarding the progress to-date on updating COT's project and review of COT's documentation for all business cycles. |
| 5/30/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F05839: RE: 0507F00966: Follow-up discussion with Frank Nance (Delphi) regarding the progress to-date on updating COT's project and review of COT's documentation for all business cycles. |
| 5/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.5 | $165.00 | ($82.50) | 1107F05824: CR: 0507F00621: Discussing Romania & Austria - GPD testing with Manish Zaveri (Delphi). |
| 5/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.9 | $165.00 | ($478.50) | 1107F05825: CR: 0507F00620: Discussing the UK-Stonehouse, Germany-Grundig, France - Blois testings with Courtney Bann (PwC), Dennis Wojdyla (PwC), Brandon Braman (PwC) and Mike Peterson (PwC). |
| 5/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F05826: CR: 0507F00619: Preparing a brief descriptions of the projects that I worked during the second half of 2007 and inputting them into the time reporting database. |
| 5/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.1 | $165.00 | ($511.50) | 1107F05827: CR: 0507F00618: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues and answering Delphi-PMO questions. |
| 5/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.5 | $180.00 | $90.00 | 1107F05913: RE: 0507F00621: Discussing Romania & Austria - GPD testing with Manish Zaveri (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.9 | $180.00 | $522.00 | 1107F05914: RE: 0507F00620: Discussing the UK-Stonehouse, Germany-Grundig, France - Blois testings with Courtney Bann (PwC), Dennis Wojdyla (PwC), Brandon Braman (PwC) and Mike Peterson (PwC). |
| 5/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F05915: RE: 0507F00619: Preparing a brief descriptions of the projects that I worked during the second half of 2007 and inputting them into the time reporting database. |
| 5/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $180.00 | $558.00 | 1107F05916: RE: 0507F00618: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues and answering Delphi-PMO questions. |
| 5/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F05783: CR: 0507F02210: Working with Sanjay D (Delphi) on the Certus load runner test. |
| 5/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F05784: CR: 0507F02209: Documenting the CARS & SAP linking issues. |
| 5/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.7 | $110.00 | ($407.00) | 1107F05785: CR: 0507F02208: Loading of the IT framework in Certus. |
| 5/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F05872: RE: 0507F02210: Working with Sanjay D (Delphi) on the Certus load runner test. |
| 5/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F05873: RE: 0507F02209: Documenting the CARS & SAP linking issues. |
| 5/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $120.00 | $444.00 | 1107F05874: RE: 0507F02208: Loading of the IT framework in Certus. |
| 5/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F05812: CR: 0507F00635: Continued Updating documentation for control activities 1.2.3.2.6 and 1.2.3.2.4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.8 | $130.00 | ($624.00) | 1107F05813: CR: 0507F00634: Updating documentation for control activities 1.2.3.2.6 and 1.2.3.2.4. |
| 5/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F05901: RE: 0507F00635: Continued Updating documentation for control activities 1.2.3.2.6 and 1.2.3.2.4. |
| 5/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.8 | $140.00 | $672.00 | 1107F05902: RE: 0507F00634: Updating documentation for control activities 1.2.3.2.6 and 1.2.3.2.4. |
| 5/30/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.3 | $95.00 | ($218.50) | 1107F05790: CR: 0507F00985: Income statement consolidating template. |
| 5/30/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F05879: RE: 0507F00985: Income statement consolidating template. |
| 5/30/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.6 | $95.00 | ($247.00) | 1107F05793: CR: 0507F00652:  Read 2007 Delphi Control Process Overview. |
| 5/30/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.6 | $105.00 | $273.00 | 1107F05882: RE: 0507F00652:  Read 2007 Delphi Control Process Overview. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05755: CR: 0507F03533: Emailed Poland regarding TB that are in scope. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F05756: CR: 0507F03532: Discussion with Dbby Tsai (PwC) over testing documentation. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.0 | $165.00 | ($330.00) | 1107F05757: CR: 0507F03531: Weekly meeting with PwCM. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F05758: CR: 0507F03530: Comepnsating controls discussion. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05759: CR: 0507F03529: Inventory mapping to understand outsourced perpetual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F05760: CR: 0507F03528: Reached out to Mexico team to plan a meeting regarding over 20 tests. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F05761: CR: 0507F03527: Scheduled training for Powertrain staff. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.2 | $165.00 | ($363.00) | 1107F05762: CR: 0507F03526:  Karen St Romain (Delphi) meeting regarding schedule. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05844: RE: 0507F03533: Emailed Poland regarding TB that are in scope. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F05845: RE: 0507F03532: Discussion with Dbby Tsai (PwC) over testing documentation. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 1107F05846: RE: 0507F03531: Weekly meeting with PwCM. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F05847: RE: 0507F03530: Comepnsating controls discussion. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F05848: RE: 0507F03529: Inventory mapping to understand outsourced perpetual. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F05849: RE: 0507F03528: Reached out to Mexico team to plan a meeting regarding over 20 tests. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F05850: RE: 0507F03527: Scheduled training for Powertrain staff. |
| 5/30/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F05851: RE: 0507F03526:  Karen St Romain (Delphi) meeting regarding schedule. |
| 5/30/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -2.8 | $95.00 | ($266.00) | 1107F05791: CR: 0507F00664: Continued Review 2007 Delphi SOX project materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -3.5 | $95.00 | ($332.50) | 1107F05792: CR: 0507F00663: Review 2007 Delphi SOX project materials. |
| 5/30/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.8 | $105.00 | $294.00 | 1107F05880: RE: 0507F00664: Continued Review 2007 Delphi SOX project materials. |
| 5/30/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.5 | $105.00 | $367.50 | 1107F05881: RE: 0507F00663: Review 2007 Delphi SOX project materials. |
| 5/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F05822: CR: 0507F00688: Confirm adherence to Delphi travel policy for staff and review partial walkthrough for Packard. |
| 5/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F05823: CR: 0507F00687: Rescoping of Europe staff with (Blois, UK) and followup with India to confirm team and update budget. |
| 5/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F05911: RE: 0507F00688: Confirm adherence to Delphi travel policy for staff and review partial walkthrough for Packard. |
| 5/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F05912: RE: 0507F00687: Rescoping of Europe staff with (Blois, UK) and followup with India to confirm team and update budget. |
| 5/31/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F06000: CR: 0507F00853: Documented configuration testing for revenue in PN1. |
| 5/31/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F06001: CR: 0507F00852: Documented configuration testing for revenue in PN1. |
| 5/31/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F06107: RE: 0507F00853: Documented configuration testing for revenue in PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F06108: RE: 0507F00852: Documented configuration testing for revenue in PN1. |
| 5/31/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.0 | $120.00 | $480.00 | 1107F25765: Engagement planning for on-going Germany controls validation review. |
| 5/31/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -2.8 | $110.00 | ($308.00) | 1107F06025: CR: 0507F00713: Continued Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/31/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -5.3 | $110.00 | ($583.00) | 1107F06026: CR: 0507F00712: Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/31/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 2.8 | $120.00 | $336.00 | 1107F06132: RE: 0507F00713: Continued Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/31/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 5.3 | $120.00 | $636.00 | 1107F06133: RE: 0507F00712: Testing of Packards Key Controls for Access to Programs and Data and Change to Programs and Data. |
| 5/31/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -2.2 | $120.00 | ($264.00) | 1107F05923: CR: 0507F01397: Finalize all COTs for all processes for presentation to Tom Wilkes. |
| 5/31/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | -3.8 | $120.00 | ($456.00) | 1107F05924: CR: 0507F01396: Incorporate SAP team notes for Expenditure COTs. |
| 5/31/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 2.2 | $130.00 | $286.00 | 1107F06030: RE: 0507F01397: Finalize all COTs for all processes for presentation to Tom Wilkes. |
| 5/31/2007 | Bhushan, Amitesh | Sr Associate | United States | Walkthroughs (US staff use only) | 3.8 | $130.00 | $494.00 | 1107F06031: RE: 0507F01396: Incorporate SAP team notes for Expenditure COTs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.6 | $130.00 | ($468.00) | 1107F06023: CR: 0507F00879: Continued Performed Packard effectiveness testing for ITGC's. |
| 5/31/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.4 | $130.00 | ($572.00) | 1107F06024: CR: 0507F00878: Performed Packard effectiveness testing for ITGC's. |
| 5/31/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.6 | $140.00 | $504.00 | 1107F06130: RE: 0507F00879: Continued Performed Packard effectiveness testing for ITGC's. |
| 5/31/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.4 | $140.00 | $616.00 | 1107F06131: RE: 0507F00878: Performed Packard effectiveness testing for ITGC's. |
| 5/31/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F05942: CR: 0507F01036: Continuation of meeting with D. Bayles (Delphi) and Mike Scheller (PwC) to discuss enterprise risk management framework and its application at Delphi. |
| 5/31/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F05943: CR: 0507F01035: Meeting - standing Thursday update meeting with Jim Garrett (Delphi Asst. Controller) and Rance Thomas (PwC) (modified due to char max - see original entry). |
| 5/31/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.3 | $260.00 | ($338.00) | 1107F05944: CR: 0507F01034: Meeting with Karen Cobb (Delphi) to draft final implementation plan for the demographic data material weakness remediation. |
| 5/31/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F05945: CR: 0507F01033: Meeting with D. Bayles (Delphi), Mike Scheller, Brian Decker (both PwC) to discuss enterprise risk management framework and its application at Delphi. |
| 5/31/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F05946: CR: 0507F01032: Review international memo for budgets, scoping, forecasts and Delphi contacts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F06049: RE: 0507F01036: Continuation of meeting with D. Bayles (Delphi) and Mike Scheller (PwC) to discuss enterprise risk management framework and its application at Delphi. |
| 5/31/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F06050: RE: 0507F01035: Meeting - standing Thursday update meeting with Jim Garrett (Delphi Asst. Controller) and Rance Thomas (PwC) (modified due to char max - see original entry). |
| 5/31/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.3 | $280.00 | $364.00 | 1107F06051: RE: 0507F01034: Meeting with Karen Cobb (Delphi) to draft final implementation plan for the demographic data material weakness remediation. |
| 5/31/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F06052: RE: 0507F01033: Meeting with D. Bayles (Delphi), Mike Scheller, Brian Decker (both PwC) to discuss enterprise risk management framework and its application at Delphi. |
| 5/31/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F06053: RE: 0507F01032: Review international memo for budgets, scoping, forecasts and Delphi contacts. |
| 5/31/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.5 | $165.00 | ($82.50) | 1107F05930: CR: 0507F00399:  Travel from Delphi - Dayton to Chicago O'Hare (1 hr. * 50%). |
| 5/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $165.00 | ($544.50) | 1107F06011: CR: 0507F00398: Mapped user with tcodes in multiple role to correct role. |
| 5/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $165.00 | ($528.00) | 1107F06012: CR: 0507F00397: Mapped user with tcodes in multiple role to correct role. |
| 5/31/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $185.00 | $92.50 | 1107F06037: RE: 0507F00399:  Travel from Delphi - Dayton to Chicago O'Hare (1 hr. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F06118: RE: 0507F00398: Mapped user with tcodes in multiple role to correct role. |
| 5/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F06119: RE: 0507F00397: Mapped user with tcodes in multiple role to correct role. |
| 5/31/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -3.1 | $120.00 | ($372.00) | 1107F05972: CR: 0507F00881: Continued Review of LCC Fee Audit Results. |
| 5/31/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -3.4 | $120.00 | ($408.00) | 1107F05973: CR: 0507F00880: Review of LCC Fee Audit Results. |
| 5/31/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.1 | $130.00 | $403.00 | 1107F06079: RE: 0507F00881: Continued Review of LCC Fee Audit Results. |
| 5/31/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.4 | $130.00 | $442.00 | 1107F06080: RE: 0507F00880: Review of LCC Fee Audit Results. |
| 5/31/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F05959: CR: 0507F00417: Meeting with Bayles (Delphi) to discuss corporate compliance process . |
| 5/31/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F06066: RE: 0507F00417: Meeting with Bayles (Delphi) to discuss corporate compliance process . |
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.6 | $180.00 | ($288.00) | 1107F05989: CR: 0507F00454: Comparison of 2006 US time reconciliation (between consolidator and finances) versus new consolidator layout. |
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.6 | $180.00 | ($288.00) | 1107F05990: CR: 0507F00453: Discussion with D. Orf about new Time Tracker table setup. |
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F05991: CR: 0507F00452: Conversation with M. Peterson about new Time Tracker tables & meeting for next week. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F05992: CR: 0507F00451: Discussion with N. Mackenzie about March consolidator layout. |
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.3 | $180.00 | ($414.00) | 1107F05993: CR: 0507F00450: Meeting with D. Orf, N. Mackenzie, K. Woods, M. Peterson and S. Keener to learn how to use new online Time Tracker System. |
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $190.00 | $304.00 | 1107F06096: RE: 0507F00454: Comparison of 2006 US time reconciliation (between consolidator and finances) versus new consolidator layout. |
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $190.00 | $304.00 | 1107F06097: RE: 0507F00453: Discussion with D. Orf about new Time Tracker table setup. |
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F06098: RE: 0507F00452: Conversation with M. Peterson about new Time Tracker tables & meeting for next week. |
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F06099: RE: 0507F00451: Discussion with N. Mackenzie about March consolidator layout. |
| 5/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.3 | $190.00 | $437.00 | 1107F06100: RE: 0507F00450: Meeting with D. Orf, N. Mackenzie, K. Woods, M. Peterson and S. Keener to learn how to use new online Time Tracker System. |
| 5/31/2007 | Erickson, David | Partner | United States | Revenue | -1.8 | $390.00 | ($702.00) | 1107F05994: CR: 0707F00806: Review of budget for SAP application controls approach. |
| 5/31/2007 | Erickson, David | Partner | United States | Revenue | 1.8 | $420.00 | $756.00 | 1107F06101: RE: 0707F00806: Review of budget for SAP application controls approach. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.8 | $95.00 | ($76.00) | 1107F05921: CR: 0507F01480: Created "Action List" as it related to each participant in the bankruptcy fee review meeting for follow up, sending it to each person via e-mail. |
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.7 | $95.00 | ($256.50) | 1107F05922: CR: 0507F01479: Conference call & meeting with S Keener, K Woods, N MacKenzie, M Peterson, J Eckroth and D Orf (PwC) (modified due to char max - see original entry). |
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F05964: CR: 0507F01478: Powerpoint point presentation for B Decker and D Bayles meeting. |
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F05965: CR: 0507F01477:  E-mail and communications related to Delphi SOX. |
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $105.00 | $84.00 | 1107F06028: RE: 0507F01480: Created "Action List" as it related to each participant in the bankruptcy fee review meeting for follow up, sending it to each person via e-mail. |
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.7 | $105.00 | $283.50 | 1107F06029: RE: 0507F01479: Conference call & meeting with S Keener, K Woods, N MacKenzie, M Peterson, J Eckroth and D Orf (PwC) (modified due to char max - see original entry). |
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F06071: RE: 0507F01478: Powerpoint point presentation for B Decker and D Bayles meeting. |
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F06072: RE: 0507F01477:  E-mail and communications related to Delphi SOX. |
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F25763: 0507F06930: Correspondence and discussion with R Smithson to update plans for scheduled Delphi team event. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F25764: 0507F06931: Discussion with L Meyer regarding SOX team outing. |
| 5/31/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | -5.7 | $95.00 | ($541.50) | 1107F05925: CR: 0507F00696: Review FA (2.9 hrs), IN (2.8hrs) COPs. |
| 5/31/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F05926: CR: 0507F00695: Interview John Dixon (Delphi) with Amit Bhushan (PwC) and Tom Wilks (PwC). |
| 5/31/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | 5.7 | $105.00 | $598.50 | 1107F06032: RE: 0507F00696: Review FA (2.9 hrs), IN (2.8hrs) COPs. |
| 5/31/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F06033: RE: 0507F00695: Interview John Dixon (Delphi) with Amit Bhushan (PwC) and Tom Wilks (PwC). |
| 5/31/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F06004: CR: 0507F00478: Test and document revenue controls in the P01 cycle concerning revenue recognition. |
| 5/31/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F06005: CR: 0507F00477: Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/31/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F06111: RE: 0507F00478: Test and document revenue controls in the P01 cycle concerning revenue recognition. |
| 5/31/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F06112: RE: 0507F00477: Test and document revenue in the P01 cycle concerning revenue recognition. |
| 5/31/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.3 | $280.00 | ($84.00) | 1107F05929: CR: 0507F00530: Travel during Delphi business hours (.6 hrs. * 50%). |
| 5/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.5 | $280.00 | ($140.00) | 1107F05955: CR: 0507F00534: Check status of STG and BLD instances after server restore. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US only) | -0.3 | $280.00 | ($84.00) | 1107F05956: CR: 0507F00533: Certus IT update meeting with mharris(delphi), msaveri(delphi), jamshid(pwc) and dennis(pwc). |
| 5/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.3 | $280.00 | ($364.00) | 1107F05957: CR: 0507F00532: Certus status meeting with cadams(delphi), mfawcett(delphi), rshehi(pwc). |
| 5/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.4 | $280.00 | ($1,232.00) | 1107F05958: CR: 0507F00531: Load Corporate Controls into Certus. |
| 5/31/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.3 | $295.00 | $88.50 | 1107F06036: RE: 0507F00530: Travel during Delphi business hours (.6 hrs. * 50%). |
| 5/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F06062: RE: 0507F00534: Check status of STG and BLD instances after server restore. |
| 5/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.3 | $295.00 | $88.50 | 1107F06063: RE: 0507F00533: Certus IT update meeting with mharris(delphi), msaveri(delphi), jamshid(pwc) and dennis(pwc). |
| 5/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.3 | $295.00 | $383.50 | 1107F06064: RE: 0507F00532: Certus status meeting with cadams(delphi), mfawcett(delphi), rshehi(pwc). |
| 5/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.4 | $295.00 | $1,298.00 | 1107F06065: RE: 0507F00531: Load Corporate Controls into Certus. |
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.6 | $130.00 | ($78.00) | 1107F05927: CR: 0507F01521: Travel from DTW - IAH (1.2 hrs. * 50%). |
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.3 | $130.00 | ($429.00) | 1107F05996: CR: 0507F01520: 1961 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -0.8 | $130.00 | ($104.00) | 1107F05997: CR: 0507F01519: 2008 Testing of SAP Controls Configuration/Manual Verification - Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.8 | $130.00 | ($364.00) | 1107F05998: CR: 0507F01518: 2008 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F05999: CR: 0507F01517: 2008 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.6 | $140.00 | $84.00 | 1107F06034: RE: 0507F01521:  Travel from DTW - IAH (1.2 hrs. * 50%). |
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.3 | $140.00 | $462.00 | 1107F06103: RE: 0507F01520:  1961 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.8 | $140.00 | $112.00 | 1107F06104: RE: 0507F01519: 2008 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.8 | $140.00 | $392.00 | 1107F06105: RE: 0507F01518: 2008 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/31/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F06106: RE: 0507F01517: 2008 Testing of SAP Controls Configuration/Manual Verification - Continued. |
| 5/31/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.0 | $205.00 | $205.00 | 1107F25762: 0507F06909: Conversation with Kristy Woods (PwC) on tasks for June. |
| 5/31/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F05985: CR: 0507F00540:  Started to load new time categories into time tracker to be available to the team. |
| 5/31/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.7 | $95.00 | ($66.50) | 1107F05986: CR: 0507F00539: Loaded new rate card into the time tracker application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F05987: CR: 0507F00538:  Made changes based on discussion with bankruptcy filing team to limit character input, add notes for spell checking. |
| 5/31/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -2.2 | $95.00 | ($209.00) | 1107F05988: CR: 0507F00537:  Conference call and net meeting with bankruptcy filing team to discuss time tracker and explain the features. |
| 5/31/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F06092: RE: 0507F00540:  Started to load new time categories into time tracker to be available to the team. |
| 5/31/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F06093: RE: 0507F00539:  Loaded new rate card into the time tracker application. |
| 5/31/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F06094: RE: 0507F00538:  Made changes based on discussion with bankruptcy filing team to limit character input, add notes for spell checking. |
| 5/31/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 2.2 | $105.00 | $231.00 | 1107F06095: RE: 0507F00537:  Conference call and net meeting with bankruptcy filing team to discuss time tracker and explain the features. |
| 5/31/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -0.5 | $200.00 | ($100.00) | 1107F05928: CR: 0507F00745:  Travel from Dayton (1.0 hrs. * 50%). |
| 5/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.9 | $200.00 | ($780.00) | 1107F06007: CR: 0507F00744:  Mapped roles with more than one custom tcode to appropriate users. |
| 5/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.5 | $200.00 | ($100.00) | 1107F06008: CR: 0507F00743:  Trained Delphi staff on use of SAP GRC software. |
| 5/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.1 | $200.00 | ($220.00) | 1107F06009: CR: 0507F00742:  Reviewed tcodes in multiple IT roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.5 | $200.00 | ($300.00) | 1107F06010: CR: 0507F00741: Reviewed IT control point fields for appropriate values. |
| 5/31/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.5 | $230.00 | $115.00 | 1107F06035: RE: 0507F00745:  Travel from Dayton (1.0 hrs. * 50%). |
| 5/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.9 | $230.00 | $897.00 | 1107F06114: RE: 0507F00744: Mapped roles with more than one custom tcode to appropriate users. |
| 5/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.5 | $230.00 | $115.00 | 1107F06115: RE: 0507F00743: Trained Delphi staff on use of SAP GRC software. |
| 5/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 1107F06116: RE: 0507F00742: Reviewed tcodes in multiple IT roles. |
| 5/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $230.00 | $345.00 | 1107F06117: RE: 0507F00741: Reviewed IT control point fields for appropriate values. |
| 5/31/2007 | Lane, Chris | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F06006: CR: 0507F00888:  Update project plan. |
| 5/31/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F06113: RE: 0507F00888:  Update project plan. |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F05979: CR: 0507F00578:  E-mail Iron Mountain about files received that were ordered by someone and expressed my concern about the number of people who can order files from them under the account. |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F05980: CR: 0507F00577:  Print-out SAP Employment and Compensation History for employees in an audit selection made by Grant Thornton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -1.8 | $95.00 | ($171.00) | 1107F05981: CR: 0507F00576: Organize spreadsheet of salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System (modified due to char max - see original entry). |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F05982: CR: 0507F00575:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F05983: CR: 0507F00574:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F05984: CR: 0507F00573:  Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F06086: RE: 0507F00578:  E-mail Iron Mountain about files received that were ordered by someone and expressed my concern about the number of people who can order files from them under the account. |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F06087: RE: 0507F00577:  Print-out SAP Employment and Compensation History for employees in an audit selection made by Grant Thornton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F06088: RE: 0507F00576: Organize spreadsheet of salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System (modified due to char max - see original entry). |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F06089: RE: 0507F00575: Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F06090: RE: 0507F00574: Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F06091: RE: 0507F00573: Look up hourly employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 5/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | 1107F25766: Net meeting/conference call with PMO team (Mike Peterson, Darren Orf, Jenae Eckroft, Genny Eyman, and Brian Decker) and Stuart Keener (PwC) to walk through new web tool. |
| 5/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F25767: Discussion with Jenae Eckroth on new format/layout of expense consolidator, beginning with March 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 1107F25768: Work with professionals preparing summary analysis to identify/prioritize categories on LCC Fee Auditor reports for the 1st, 2nd and 3rd interim periods. |
| 5/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25769: Create allocation schedule for March 2007 and forward to Subashi Stendahl (PwC) to enter into GFS. |
| 5/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25770: Forward timesheet macro to Kristy Woods (PwC) for use in creating April 2007 consolidator. |
| 5/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25771: Follow-up with Susan Trevejo (LCC) regarding additional field data in there expense reports, i.e., timekeeper. |
| 5/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25772: Further correspondence with Susan Trevejo (LCC) regarding data fields fields in LCC support schedules and understanding some of the categories. |
| 5/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1107F25773: Review April 2007 foreign consolidator prepared by Subashi Stendahl (PwC). |
| 5/31/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F05968: CR: 0507F01068: Updates to the draft round 1 testing. |
| 5/31/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F06075: RE: 0507F01068: Updates to the draft round 1 testing. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F05948: CR: 0507F00950: Discussion with J. Eckroth about time tracker communications, meetings and status reporting for bankruptcy team. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.6 | $280.00 | ($448.00) | 1107F05949: CR: 0507F00947: Discussion with J. Eckroth about proper database table set up to ensure proper support/load of new tool. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.3 | $280.00 | ($644.00) | 1107F05950: CR: 0507F00946: Participated in online time tracker demonstration which will be implemented to reduce bankruptcy reporting costs. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F05951: CR: 0507F00892:  Started project master log of issues and risks for Round 1 validation and began populating. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F05952: CR: 0507F00891: Corresponded with S. Keener via email to discuss rate tables for online time tracking tool. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.8 | $280.00 | ($504.00) | 1107F05953: CR: 0507F00890: Prepared, compiled and sent 2007 SOX kick-off notification that discussed Final Scope, Kick-off meetings, Budgets, Timelines, Time Tracking, Status Reporting and Project Policies and Procedures. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.1 | $280.00 | ($868.00) | 1107F05954: CR: 0507F00889: Completed draft version of the aggregated status report for distribution and comment from international community. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F06055: RE: 0507F00950: Discussion with J. Eckroth about time tracker communications, meetings and status reporting for bankruptcy team. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $295.00 | $472.00 | 1107F06056: RE: 0507F00947: Discussion with J. Eckroth about proper database table set up to ensure proper support/load of new tool. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.3 | $295.00 | $678.50 | 1107F06057: RE: 0507F00946: Participated in online time tracker demonstration which will be implemented to reduce bankruptcy reporting costs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F06058: RE: 0507F00892:  Started project master log of issues and risks for Round 1 validation and began populating. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F06059: RE: 0507F00891: Corresponded with S. Keener via email to discuss rate tables for online time tracking tool. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $295.00 | $531.00 | 1107F06060: RE: 0507F00890: Prepared, compiled and sent 2007 SOX kick-off notification that discussed Final Scope, Kick-off meetings, Budgets, Timelines, Time Tracking, Status Reporting and Project Policies and Procedures. |
| 5/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.1 | $295.00 | $914.50 | 1107F06061: RE: 0507F00889: Completed draft version of the aggregated status report for distribution and comment from international community. |
| 5/31/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -2.0 | $165.00 | ($330.00) | 1107F05995: CR: 0507F01577: Revenue SOD compesating cntrols discussion and revisions with Ann Bianco (Delphi SOD Manager). |
| 5/31/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 2.0 | $180.00 | $360.00 | 1107F06102: RE: 0507F01577: Revenue SOD compesating cntrols discussion and revisions with Ann Bianco (Delphi SOD Manager). |
| 5/31/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F05947: CR: 0507F00961: Oversight of the project to document key controls based on 2007 controls framework. |
| 5/31/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F06054: RE: 0507F00961: Oversight of the project to document key controls based on 2007 controls framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.7 | $165.00 | ($115.50) | 1107F06015: CR: 0507F00629: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.8 | $165.00 | ($132.00) | 1107F06016: CR: 0507F00628: Reviewing E&Y feedback regarding the MVS Audit Guidline and incorporated their comments into the guidline. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.9 | $165.00 | ($313.50) | 1107F06017: CR: 0507F00627: Reviewing last year's workpapers for UK-Stonehouse in order to gain familiarity with the site. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F06018: CR: 0507F00626: Preparing Change Request template in order to track and manage changes in the scope. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F06019: CR: 0507F00625: Preparing a brief descriptions of the projects that I worked during the second half of 2007 and inputting them into the time reporting database. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.6 | $165.00 | ($99.00) | 1107F06020: CR: 0507F00624: Discussing Romania & Austria - GPD testing with Marcus Harris (Delphi) and Bill Garvey (Delphi). |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F06021: CR: 0507F00623: Discussing the testing schedules with Marcus Harris (Delphi), Manish Zaveri (Delphi) and Dennis Wojdyla (PwC). |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.7 | $165.00 | ($115.50) | 1107F06022: CR: 0507F00622: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $180.00 | $126.00 | 1107F06122: RE: 0507F00629: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $180.00 | $144.00 | 1107F06123: RE: 0507F00628: Reviewing E&Y feedback regarding the MVS Audit Guidline and incorporated their comments into the guidline. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $180.00 | $342.00 | 1107F06124: RE: 0507F00627: Reviewing last year's workpapers for UK-Stonehouse in order to gain familiarity with the site. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F06125: RE: 0507F00626: Preparing Change Request template in order to track and manage changes in the scope. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F06126: RE: 0507F00625: Preparing a brief descriptions of the projects that I worked during the second half of 2007 and inputting them into the time reporting database. |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $180.00 | $108.00 | 1107F06127: RE: 0507F00624: Discussing Romania & Austria - GPD testing with Marcus Harris (Delphi) and Bill Garvey (Delphi). |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F06128: RE: 0507F00623: Discussing the testing schedules with Marcus Harris (Delphi), Manish Zaveri (Delphi) and Dennis Wojdyla (PwC). |
| 5/31/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $180.00 | $126.00 | 1107F06129: RE: 0507F00622: Participating in the weekly IT Coordinators conference call with Marcus Harris (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F05960: CR: 0507F02214: Conference call with H Lynds (Trintech) regarding the CARS system. |
| 5/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F05961: CR: 0507F02213: Supporting CARS users via phone/email/Netmeeting. |
| 5/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.1 | $110.00 | ($121.00) | 1107F05962: CR: 0507F02212: Meeting with T Gilbert and J Gracias (Delphi) regarding the SAP access. |
| 5/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F05963: CR: 0507F02211: Update meeting with M Fawcett and C Adams (Delphi) and T Fisher (PwC) regarding the Certus application. |
| 5/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F06067: RE: 0507F02214: Conference call with H Lynds (Trintech) regarding the CARS system. |
| 5/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F06068: RE: 0507F02213: Supporting CARS users via phone/email/Netmeeting. |
| 5/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $120.00 | $132.00 | 1107F06069: RE: 0507F02212: Meeting with T Gilbert and J Gracias (Delphi) regarding the SAP access. |
| 5/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F06070: RE: 0507F02211: Update meeting with M Fawcett and C Adams (Delphi) and T Fisher (PwC) regarding the Certus application. |
| 5/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.2 | $130.00 | ($546.00) | 1107F06002: CR: 0507F00637: Continued Updating testing documentation for control activities 1.2.3.2.3 and 1.2.3.2.6 (both for PN1). |
| 5/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F06003: CR: 0507F00636: Updating testing documentation for control activities 1.2.3.2.3 and 1.2.3.2.6 (both for PN1). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.2 | $140.00 | $588.00 | 1107F06109: RE: 0507F00637: Continued Updating testing documentation for control activities 1.2.3.2.3 and 1.2.3.2.6 (both for PN1). |
| 5/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F06110: RE: 0507F00636: Updating testing documentation for control activities 1.2.3.2.3 and 1.2.3.2.6 (both for PN1). |
| 5/31/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.5 | $95.00 | ($237.50) | 1107F05969: CR: 0507F00988: Continued Income statement consolidating template and CJV updates. |
| 5/31/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.6 | $95.00 | ($342.00) | 1107F05970: CR: 0507F00987: Income statement consolidating template and CJV updates. |
| 5/31/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F05971: CR: 0507F00986: Analysis status meeting with J. Garrett (Delphi). |
| 5/31/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.5 | $105.00 | $262.50 | 1107F06076: RE: 0507F00988: Continued Income statement consolidating template and CJV updates. |
| 5/31/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1107F06077: RE: 0507F00987: Income statement consolidating template and CJV updates. |
| 5/31/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F06078: RE: 0507F00986: Analysis status meeting with J. Garrett (Delphi). |
| 5/31/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F05976: CR: 0507F00655: Worked on LCC Audit Fees Report reviewing time flagged as Secretarial. |
| 5/31/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -3.8 | $95.00 | ($361.00) | 1107F05977: CR: 0507F00654: Worked on LCC Audit Fees Report reviewing time flagged as Administrative. |
| 5/31/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F05978: CR: 0507F00653: Read 2007 Delphi Control Process Overview. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F06083: RE: 0507F00655: Worked on LCC Audit Fees Report reviewing time flagged as Secretarial. |
| 5/31/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.8 | $105.00 | $399.00 | 1107F06084: RE: 0507F00654: Worked on LCC Audit Fees Report reviewing time flagged as Administrative. |
| 5/31/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F06085: RE: 0507F00653:  Read 2007 Delphi Control Process Overview. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05931: CR: 0507F03544: Review of new valdiation template for Treasury. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05932: CR: 0507F03543: Review of new valdiation template Employee Cost. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F05933: CR: 0507F03542: Review of new valdiation template for Revenue. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F05934: CR: 0507F03541: Review of new valdiation template for Expenditure. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F05935: CR: 0507F03540: Review of new valdiation template Financial Reporting. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05936: CR: 0507F03539: Discussion with Erik Matusky (Delphi) regarding project status. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F05937: CR: 0507F03538: Discussion with Karen St. Romain (Delphi) regarding schedule. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05938: CR: 0507F03537: Discussion with Greg Irish (Delphi) regarding upcoming agenda items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F05939: CR: 0507F03536: Email to international teams drafted regarding prior findings. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F05940: CR: 0507F03535: Met with Bill Schultz (Delphi) regarding Internal Audit Deficiencies. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F05941: CR: 0507F03534: Conducted a conference with finance staff over knowledge of SOX. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06038: RE: 0507F03544: Review of new valdiation template for Treasury. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06039: RE: 0507F03543: Review of new valdiation template Employee Cost. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F06040: RE: 0507F03542: Review of new valdiation template for Revenue. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06041: RE: 0507F03541: Review of new valdiation template for Expenditure. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F06042: RE: 0507F03540: Review of new valdiation template Financial Reporting. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06043: RE: 0507F03539: Discussion with Erik Matusky (Delphi) regarding project status. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06044: RE: 0507F03538: Discussion with Karen St. Romain (Delphi) regarding schedule. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06045: RE: 0507F03537: Discussion with Greg Irish (Delphi) regarding upcoming agenda items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06046: RE: 0507F03536: Email to international teams drafted regarding prior findings. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F06047: RE: 0507F03535: Met with Bill Schultz (Delphi) regarding Internal Audit Deficiencies. |
| 5/31/2007 | Vangorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F06048: RE: 0507F03534: Conducted a conference with finance staff over knowledge of SOX. |
| 5/31/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -3.9 | $95.00 | ($370.50) | 1107F05974: Continued Reponse to LCC fee audit report. |
| 5/31/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -4.6 | $95.00 | ($437.00) | 1107F05975: CR: 0507F00665: Reponse to LCC fee audit report. |
| 5/31/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.9 | $105.00 | $409.50 | 1107F06081: RE: 0507F00666: Continued Reponse to LCC fee audit report. |
| 5/31/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 4.6 | $105.00 | $483.00 | 1107F06082: RE: 0507F00665: Reponse to LCC fee audit report. |
| 5/31/2007 | Weiss, Matthew | Sr Associate | United States | Project management (US use only) | -4.1 | $120.00 | ($492.00) | 1107F05966: CR: 0507F01070: Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 5/31/2007 | Weiss, Matthew | Sr Associate | United States | Project management (US use only) | -4.9 | $120.00 | ($588.00) | 1107F05967: CR: 0507F01069:  LCC Rejected Fee and Expense Review for Recoverability. |
| 5/31/2007 | Weiss, Matthew | Sr Associate | United States | Project management (US use only) | 4.1 | $130.00 | $533.00 | 1107F06073: RE: 0507F01070: Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 5/31/2007 | Weiss, Matthew | Sr Associate | United States | Project management (US use only) | 4.9 | $130.00 | $637.00 | 1107F06074: RE: 0507F01069:  LCC Rejected Fee and Expense Review for Recoverability. |
| 5/31/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F06013: CR: 0507F00690:  Reread AS5 final document and apply to testing procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/31/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F06014: CR: 0507F00689:  IT Corrdinator's meeting. |
| 5/31/2007 | Wojdyla, Dennis | Director | United States | Packard Testing | -1.5 | $260.00 | ($390.00) | 1107F06027: CR: 0507F00691:  Discuss packard walkthrough comments and mainframe testing procedures at Packard - with Brandon. |
| 5/31/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F06120: RE: 0507F00690:  Reread AS5 final document and apply to testing procedures. |
| 5/31/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F06121: RE: 0507F00689:  IT Corrdinator's meeting. |
| 5/31/2007 | Wojdyla, Dennis | Director | United States | Packard Testing | 1.5 | $280.00 | $420.00 | 1107F06134: RE: 0507F00691:  Discuss packard walkthrough comments and mainframe testing procedures at Packard - with Brandon. |
| 6/1/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -3.0 | $110.00 | ($330.00) | 1107F06218: CR: 0607F00348:  I worked on preparing documentation for our travel to Germany and UK (modified due to char max - see original entry). |
| 6/1/2007 | Bann, Courtney | Associate | United States | Packard Testing | -3.1 | $110.00 | ($341.00) | 1107F06227: CR: 0607F00347:  I worked on Packard Testing Templates and also transferred my documentation to Rashida Beasley who would be completing the work. |
| 6/1/2007 | Bann, Courtney | Associate | United States | Test Planning | -2.6 | $110.00 | ($286.00) | 1107F06228: CR: 0607F00358:  I started to review documentation for the UK audit that will occur in the beginning of July. |
| 6/1/2007 | Bann, Courtney | Associate | United States | Test Planning | -0.5 | $110.00 | ($55.00) | 1107F06229: CR: 0607F00359:  Continued review of documentation for the UK audit that will occur in the beginning of July. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.0 | $120.00 | $360.00 | 1107F06314: RE: 0607F00348: I worked on preparing documentation for our travel to Germany and UK (modified due to char max - see original entry). |
| 6/1/2007 | Bann, Courtney | Associate | United States | Packard Testing | 3.1 | $120.00 | $372.00 | 1107F06323: RE: 0607F00347: I worked on Packard Testing Templates and also transferred my documentation to Rashida Beasley who would be completing the work. |
| 6/1/2007 | Bann, Courtney | Associate | United States | Test Planning | 2.6 | $120.00 | $312.00 | 1107F06324: RE: 0607F00358: I started to review documentation for the UK audit that will occur in the beginning of July. |
| 6/1/2007 | Bann, Courtney | Associate | United States | Test Planning | 0.5 | $120.00 | $60.00 | 1107F06335: RE: 0607F00359: Continued review of documentation for the UK audit that will occur in the beginning of July. |
| 6/1/2007 | Beasley, Rashida | Associate | United States | Delphi - Travel | -1.8 | $110.00 | ($192.50) | 1107F06148: CR: 0607F01427: Travel to Delphi Packard in Warren, Ohio (3.5hrs * 50%). |
| 6/1/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.6 | $110.00 | ($506.00) | 1107F06230: CR: 0607F01420: Packard ITGC Testing. |
| 6/1/2007 | Beasley, Rashida | Associate | United States | Delphi - Travel | 1.8 | $120.00 | $210.00 | 1107F06244: RE: 0607F01427: Travel to Delphi Packard in Warren, Ohio (3.5hrs * 50%). |
| 6/1/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.6 | $120.00 | $552.00 | 1107F06326: RE: 0607F01420: Packard ITGC Testing. |
| 6/1/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F06146: CR: 0607F00293: Travel from Warren, OH to Ann Arbor (4.0 hrs * 50%). |
| 6/1/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.0 | $130.00 | ($520.00) | 1107F06226: CR: 0607F00294: Performed Packard effectiveness testing and met with Thad Weston to debrief on week, go over deficiencies and open items for follow-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 2.0 | $140.00 | $280.00 | 1107F06242: RE: 0607F00293:  Travel from Warren, OH to Ann Arbor (4.0 hrs * 50%). |
| 6/1/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.0 | $140.00 | $560.00 | 1107F06322: RE: 0607F00294: Performed Packard effectiveness testing and met with Thad Weston to debrief on week, go over deficiencies and open items for follow-up. |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F06152: CR: 0607F00206: Discussion with Darren Orf (PwC Manager) and Kim Van Gorder (PwC Manager) to finalize global schedules, discuss forecast and prepare deliverables per David Bayles (Delphi SOX) requests. |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F06153: CR: 0607F00207:  Call with David Bayles (Delphi SOX) to discuss David's request for a current forecast and the PwC global schedule for round two work. |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F06154: CR: 0607F00208:  Call with Brian Decker (PwC Partner) to discuss current forecast and other requests from David Bayles (Delphi SOX). |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F06155: CR: 0607F00209: Review first draft of the US schedule for submission to David Bayles and Karen St. Romain (both Delphi). |
| 6/1/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -0.7 | $260.00 | ($182.00) | 1107F06156: CR: 0607F00210:  Draft email request to PwC international team to finalize the international schedule for PwC testing sites. |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F06157: CR: 0607F00211: Review second draft of the US schedule for submission to David Bayles and Karen St. Romain (both Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F06158: CR: 0607F00212: Discuss timing of round one SOX testing with Karen St. Romain (Delphi SOX). |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F06248: RE: 0607F00206: Discussion with Darren Orf (PwC Manager) and Kim Van Gorder (PwC Manager) to finalize global schedules, discuss forecast and prepare deliverables per David Bayles (Delphi SOX) requests. |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F06249: RE: 0607F00207:  Call with David Bayles (Delphi SOX) to discuss David's request for a current forecast and the PwC global schedule for round two work. |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F06250: RE: 0607F00208:  Call with Brian Decker (PwC Partner) to discuss current forecast and other requests from David Bayles (Delphi SOX). |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F06251: RE: 0607F00209: Review first draft of the US schedule for submission to David Bayles and Karen St. Romain (both Delphi). |
| 6/1/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.7 | $280.00 | $196.00 | 1107F06252: RE: 0607F00210:  Draft email request to PwC international team to finalize the international schedule for PwC testing sites. |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F06253: RE: 0607F00211: Review second draft of the US schedule for submission to David Bayles and Karen St. Romain (both Delphi). |
| 6/1/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F06254: RE: 0607F00212: Discuss timing of round one SOX testing with Karen St. Romain (Delphi SOX). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $165.00 | ($429.00) | 1107F06214: CR: 0607F01316: Creation of queries for user mapping to new role design. |
| 6/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $165.00 | ($528.00) | 1107F06215: CR: 0607F01317: Creation of queries for user mapping to new role design. |
| 6/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $165.00 | ($198.00) | 1107F06216: CR: 0607F01318: Creation of queries for user mapping to new role design. |
| 6/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1107F06310: RE: 0607F01316: Creation of queries for user mapping to new role design. |
| 6/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F06311: RE: 0607F01317: Creation of queries for user mapping to new role design. |
| 6/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1107F06312: RE: 0607F01318: Creation of queries for user mapping to new role design. |
| 6/1/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -3.8 | $120.00 | ($456.00) | 1107F06190: CR: 0607F01210: Compiled validation templates for 2007 SOX testing. |
| 6/1/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F06191: CR: 0607F01211: Continued compiling validation templates for 2007 SOX testing. |
| 6/1/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.8 | $130.00 | $494.00 | 1107F06286: RE: 0607F01210: Compiled validation templates for 2007 SOX testing. |
| 6/1/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F06287: RE: 0607F01211: Continued compiling validation templates for 2007 SOX testing. |
| 6/1/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F06159: CR: 0607F00328: Meeting with Brown to discuss current forecast and other D. Bayles requests . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F06255: RE: 0607F00328: Meeting with Brown to discuss current forecast and other D. Bayles requests . |
| 6/1/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -1.3 | $200.00 | ($250.00) | 1107F06149: CR: 0907F02336: Meeting with the other French Manager on the Delphi engagement (Jean-Max Scamlbert) |
| 6/1/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.3 | $215.00 | $268.75 | 1107F06245: RE: 0907F02336: Meeting with the other French Manager on the Delphi engagement (Jean-Max Scamlbert) |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -5.4 | $180.00 | ($972.00) | 1107F06139: CR: 0907F02358: REBILL CORRECT TASK CODE: 0607F00980:  Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.9 | $180.00 | ($342.00) | 1107F06140: CR: 0907F02359: REBILL CORRECT TASK CODE: 0607F00981:  Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.5 | $180.00 | ($450.00) | 1107F06141: CR: 0907F02360: REBILL CORRECT TASK CODE: 0607F00982:  Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F06147: CR: 0607F00988:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.5hrs * 50%). |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F06180: CR: 0607F00983: Weekly status report updates & email. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.7 | $180.00 | ($486.00) | 1107F06181: CR: 0607F00984: Creation and modification of Bankruptcy Team Status Report. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F06182: CR: 0607F00985: Discussion with M. Peterson about Bankruptcy Team Status Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F06183: CR: 0607F00986: Discussions with D. Orf about New Time Tracker meetings & communications and Bankruptcy Team status report. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.3 | $180.00 | ($234.00) | 1107F06184: CR: 0607F00987: Coordination of New Time Tracker Rollout. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.4 | $190.00 | $1,026.00 | 1107F06235: RE: 0907F02358: REBILL CORRECT TASK CODE: 0607F00980: Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.9 | $190.00 | $361.00 | 1107F06236: RE: 0907F02359: REBILL CORRECT TASK CODE: 0607F00981: Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $190.00 | $475.00 | 1107F06237: RE: 0907F02360: REBILL CORRECT TASK CODE: 0607F00982: Continued Delphi - LCC Rejected Fee and Expense Review for Recoverability. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F06243: RE: 0607F00988: Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.5hrs * 50%). |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F06276: RE: 0607F00983: Weekly status report updates & email. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $190.00 | $513.00 | 1107F06277: RE: 0607F00984: Creation and modification of Bankruptcy Team Status Report. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F06278: RE: 0607F00985: Discussion with M. Peterson about Bankruptcy Team Status Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F06279: RE: 0607F00986: Discussions with D. Orf about New Time Tracker meetings & communications and Bankruptcy Team status report. |
| 6/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $190.00 | $247.00 | 1107F06280: RE: 0607F00987: Coordination of New Time Tracker Rollout. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.6 | $95.00 | ($57.00) | 1107F06135: CR: 0607F00716:  Phone discussion with M Lister regarding foreign invoice summary documentation and updated database. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.6 | $95.00 | ($247.00) | 1107F06136: CR: 0607F00717: Researched final pending expenses for fee application for April. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F06179: CR: 0607F00715: Updated Working Community Database documents and Staff information. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $105.00 | $63.00 | 1107F06231: RE: 0607F00716:  Phone discussion with M Lister regarding foreign invoice summary documentation and updated database. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.6 | $105.00 | $273.00 | 1107F06232: RE: 0607F00717: Researched final pending expenses for fee application for April. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F06275: RE: 0607F00715: Updated Working Community Database documents and Staff information. |
| 6/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F25774: Assisted in the development of the Delphi specific database |
| 6/1/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F06145: CR: 0607F01535: Review Delphi COTs (RE, FR, EX). |
| 6/1/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F06241: RE: 0607F01535: Review Delphi COTs (RE, FR, EX). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Fatima, Subia | Associate | United States | Revenue | -3.4 | $110.00 | ($374.00) | 1107F06206: CR: 0607F01540: SAP Controls Revenue testing for PO1. |
| 6/1/2007 | Fatima, Subia | Associate | United States | Revenue | -3.6 | $110.00 | ($396.00) | 1107F06207: CR: 0607F01541: SAP Controls Revenue testing for PO1. |
| 6/1/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $120.00 | $408.00 | 1107F06302: RE: 0607F01540: SAP Controls Revenue testing for PO1. |
| 6/1/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $120.00 | $432.00 | 1107F06303: RE: 0607F01541: SAP Controls Revenue testing for PO1. |
| 6/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F06165: CR: 0607F01707: Update and Archive Action Item Log for Certus Project. |
| 6/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.6 | $295.00 | $177.00 | 1107F06261: RE: 0607F01707: Update and Archive Action Item Log for Certus Project. |
| 6/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F06208: CR: 0607F01579: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.6 | $130.00 | ($208.00) | 1107F06209: CR: 0607F01580: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F06304: RE: 0607F01579: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.6 | $140.00 | $224.00 | 1107F06305: RE: 0607F01580: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/1/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -3.5 | $95.00 | ($332.50) | 1107F06197: CR: 0607F01646: Loaded new time categories into time tracker for production go-live. |
| 6/1/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 3.5 | $105.00 | $367.50 | 1107F06293: RE: 0607F01646: Loaded new time categories into time tracker for production go-live. |
| 6/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.5 | $200.00 | ($700.00) | 1107F06212: CR: 0607F01289: User to Role Assignment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.5 | $200.00 | ($100.00) | 1107F06213: CR: 0607F01290: Meeting with Ann Bianco to review user to role assignment details. |
| 6/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 1107F06308: RE: 0607F01289:  User to Role Assignment. |
| 6/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.5 | $230.00 | $115.00 | 1107F06309: RE: 0607F01290: Meeting with Ann Bianco to review user to role assignment details. |
| 6/1/2007 | Lane, Christopher | Director | United States | Project Management | -2.0 | $360.00 | ($720.00) | 1107F06217: CR: 0907F02317:  Tested FI control point derived strategy in sandbox. |
| 6/1/2007 | Lane, Christopher | Director | United States | Project Management | 2.0 | $380.00 | $760.00 | 1107F06313: RE: 0907F02317:  Tested FI control point derived strategy in sandbox. |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F06185: CR: 0607F01076:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability.. |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F06186: CR: 0607F01077:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability.. |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F06187: CR: 0607F01078:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -1.2 | $95.00 | ($114.00) | 1107F06188: CR: 0607F01079: Explain the documentation gathered for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared to M Moshkovich (Grant Thornton). |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F06189: CR: 0607F01081: Explain the documentation gathered for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared to M Moshkovich (Grant Thornton). |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F06281: RE: 0607F01076:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability.. |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F06282: RE: 0607F01077:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability.. |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F06283: RE: 0607F01078:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability.. |
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F06284: RE: 0607F01079: Explain the documentation gathered for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared to M Moshkovich (Grant Thornton). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F06285: RE: 0607F01081: Explain the documentation gathered for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared to M Moshkovich (Grant Thornton). |
| 6/1/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.3 | $120.00 | ($156.00) | 1107F06142: CR: 0607F01357:  Kick off meeting led by Delphi's SOX Core Team with the AHG Internal Control Manager and Internal Control Coordinator and the AHG Finance Team. |
| 6/1/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -2.6 | $120.00 | ($312.00) | 1107F06143: CR: 0607F01358: Matched 2007 Scoping Document to 2006 milestone chart to identify all AHG locations in and out of scope for 2007 validation. Discussed differences found with Larry Wade. |
| 6/1/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F06192: CR: 0607F01359: Discussed with the Core Team the scheduling constrains between round 1 validation and the HQ Finance Team. |
| 6/1/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.3 | $130.00 | $169.00 | 1107F06238: RE: 0607F01357:  Kick off meeting led by Delphi's SOX Core Team with the AHG Internal Control Manager and Internal Control Coordinator and the AHG Finance Team. |
| 6/1/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 2.6 | $130.00 | $338.00 | 1107F06239: RE: 0607F01358: Matched 2007 Scoping Document to 2006 milestone chart to identify all AHG locations in and out of scope for 2007 validation. Discussed differences found with Larry Wade. |
| 6/1/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F06288: RE: 0607F01359: Discussed with the Core Team the scheduling constrains between round 1 validation and the HQ Finance Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -4.3 | $120.00 | ($516.00) | 1107F06173: CR: 0607F00277: We had changes in the schedule, I had to re-do the schedule for the 2007 testing for the year by the end of the day. |
| 6/1/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.7 | $120.00 | ($204.00) | 1107F06174: CR: 0607F00278: Continued to rework the schedule for the 2007 testing for the year. |
| 6/1/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 1107F06269: RE: 0607F00277: We had changes in the schedule, I had to re-do the schedule for the 2007 testing for the year by the end of the day. |
| 6/1/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1107F06270: RE: 0607F00278: Continued to rework the schedule for the 2007 testing for the year. |
| 6/1/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.2 | $280.00 | ($616.00) | 1107F06160: CR: 0607F00471: Met with A. Brown and K. Van Gorder to finalize schedules and discuss budgets per David Bayles. |
| 6/1/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.4 | $280.00 | ($112.00) | 1107F06161: CR: 0607F00472: Discussed scoping impact and project risk with A. Tee (China Mgr). |
| 6/1/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -4.3 | $280.00 | ($1,204.00) | 1107F06162: CR: 0607F00473: Prepared detailed budget report for D. Bayles. |
| 6/1/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F06163: CR: 0607F00474: Performed quality assurance of rate and category loads into online time tracking application. |
| 6/1/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -3.6 | $280.00 | ($1,008.00) | 1107F06164: CR: 0607F00475: Calculated and sent individual budget notes and requests for scheduling details to each country manager in every continent. |
| 6/1/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.2 | $295.00 | $649.00 | 1107F06256: RE: 0607F00471: Met with A. Brown and K. Van Gorder to finalize schedules and discuss budgets per David Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $295.00 | $118.00 | 1107F06257: RE: 0607F00472: Discussed scoping impact and project risk with A. Tee (China Mgr). |
| 6/1/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 4.3 | $295.00 | $1,268.50 | 1107F06258: RE: 0607F00473: Prepared detailed budget report for D. Bayles. |
| 6/1/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F06259: RE: 0607F00474: Performed quality assurance of rate and category loads into online time tracking application. |
| 6/1/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 3.6 | $295.00 | $1,062.00 | 1107F06260: RE: 0607F00475: Calculated and sent individual budget notes and requests for scheduling details to each country manager in every continent. |
| 6/1/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.2 | $165.00 | ($693.00) | 1107F06210: CR: 0607F01663: Review of PN1 Inventory Configuration Testing.. |
| 6/1/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.5 | $165.00 | ($742.50) | 1107F06211: CR: 0607F01664: Review of PN1 Inventory Configuration Testing.. |
| 6/1/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $180.00 | $756.00 | 1107F06306: RE: 0607F01663: Review of PN1 Inventory Configuration Testing.. |
| 6/1/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $180.00 | $810.00 | 1107F06307: RE: 0607F01664: Review of PN1 Inventory Configuration Testing.. |
| 6/1/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | -1.0 | $360.00 | ($360.00) | 1107F06144: CR: 0907F02316: Development of final corporate hedging policy |
| 6/1/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 1.0 | $380.00 | $380.00 | 1107F06240: RE: 0907F02316: Development of final corporate hedging policy |
| 6/1/2007 | Peterson, Michael | Director | United States | Preparation of fee application | -3.1 | $320.00 | ($992.00) | 1107F06137: CR: 0707F01526: Reviewed report from fee auditor and prepared response. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 3.1 | $340.00 | $1,054.00 | 1107F06233: RE: 0707F01526: Reviewed report from fee auditor and prepared response. |
| 6/1/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F06138: CR: 0907F02354: REBILL CORRECT TASK CODE 0607F01782: Call with Stasi Brown regarding urgent issue to solidify schedule.. |
| 6/1/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F06234: RE: 0907F02354: REBILL CORRECT TASK CODE 0607F01782: Call with Stasi Brown regarding urgent issue to solidify schedule.. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F06219: CR: 0607F01153: Met Manish Zaveri (Delphi), Karen St. Romain (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y) to discus ancillary applications. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F06220: CR: 0607F01154: Reviewing ancillary applications in order to get ready for the meeting with Delphi & E&Y. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F06221: CR: 0607F01155: Updating testing schedule and contacting India to let them know about the new schedule. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F06222: CR: 0607F01156: Reviewing the latest Finance scope in order to prepare the final list of in scope systems. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F06223: CR: 0607F01157: Discussing France travel arrangement with Guadalupe Garcia Vega (PwC) and Dennis Wojdyla (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F06224: CR: 0607F01158: Preparing a brief descriptions of the projects that I worked during the second half of 2007 and inputting them into the time reporting database. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F06315: RE: 0607F01153: Met Manish Zaveri (Delphi), Karen St. Romain (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y) to discus ancillary applications. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F06316: RE: 0607F01154: Reviewing ancillary applications in order to get ready for the meeting with Delphi & E&Y. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F06317: RE: 0607F01155: Updating testing schedule and contacting India to let them know about the new schedule. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F06318: RE: 0607F01156: Reviewing the latest Finance scope in order to prepare the final list of in scope systems. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F06319: RE: 0607F01157: Discussing France travel arrangement with Guadalupe Garcia Vega (PwC) and Dennis Wojdyla (PwC). |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F06320: RE: 0607F01158: Preparing a brief descriptions of the projects that I worked during the second half of 2007 and inputting them into the time reporting database. |
| 6/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.4 | $180.00 | $252.00 | 1107F25775: Finalize the final list of the scope systems and update the latest Finance scope. |
| 6/1/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F06150: CR: 0907F02337: Planning - coordination Review of Darren Orf communication |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F06151: CR: 0907F02338: Planning - coordination Review of Darren Orf communication |
| 6/1/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F06246: RE: 0907F02337: Planning - coordination Review of Darren Orf communication |
| 6/1/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F06247: RE: 0907F02338: Planning - coordination Review of Darren Orf communication |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F06193: CR: 0607F01450: Conference call with H Lynd's (Trintech) regarding the CARS system. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.3 | $110.00 | ($363.00) | 1107F06194: CR: 0607F01451: Supporting CARS users via phone/email/Net meeting. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F06195: CR: 0607F01452:  Update meeting with M Fawcett and C Adams (Delphi) and T Fisher (PwC) regarding the Certus application. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.4 | $110.00 | ($154.00) | 1107F06196: CR: 0607F01453: Documenting the CARS & SAP linking issues. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F06289: RE: 0607F01450: Conference call with H Lynd's (Trintech) regarding the CARS system. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $120.00 | $396.00 | 1107F06290: RE: 0607F01451: Supporting CARS users via phone/email/Net meeting. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F06291: RE: 0607F01452:  Update meeting with M Fawcett and C Adams (Delphi) and T Fisher (PwC) regarding the Certus application. |
| 6/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F06292: RE: 0607F01453: Documenting the CARS & SAP linking issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.1 | $130.00 | ($663.00) | 1107F06201: CR: 0607F00393: Updating testing documentation for control activity 1.2.3.2.4 (PN1). |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -0.4 | $130.00 | ($52.00) | 1107F06202: CR: 0607F00394: Replying back to Spehanie's (PwC) feedback on documentation and follow up with IAS individuals. |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F06203: CR: 0607F00395: Reviewing 2006 documentation against documentation for control activity 1.2.3.2.3. |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -0.7 | $130.00 | ($91.00) | 1107F06204: CR: 0607F00396: Researching 2006 documentation for references that would help document the testing results for control activity 1.2.3.2.4. |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -0.7 | $130.00 | ($91.00) | 1107F06205: CR: 0607F00397: Organizing working papers previously reviewed for Expenditures (PN1). Gathering 2006 documentation related to control activities 1.2.3.1.4, 1.2.3.2.3, 1.2.3.2.6, and 1.2.3.2.7. |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.1 | $140.00 | $714.00 | 1107F06297: RE: 0607F00393: Updating testing documentation for control activity 1.2.3.2.4 (PN1). |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.4 | $140.00 | $56.00 | 1107F06298: RE: 0607F00394: Replying back to Spehanie's (PwC) feedback on documentation and follow up with IAS individuals. |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F06299: RE: 0607F00395: Reviewing 2006 documentation against documentation for control activity 1.2.3.2.3. |
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.7 | $140.00 | $98.00 | 1107F06300: RE: 0607F00396: Researching 2006 documentation for references that would help document the testing results for control activity 1.2.3.2.4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.7 | $140.00 | $98.00 | 1107F06301: RE: 0607F00397: Organizing working papers previously reviewed for Expenditures (PN1). Gathering 2006 documentation related to control activities 1.2.3.1.4, 1.2.3.2.3, 1.2.3.2.6, and 1.2.3.2.7. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -3.4 | $95.00 | ($323.00) | 1107F06175: CR: 0607F00634: Reviewed the LCC Audit Fees Report Staff Training time flagged by the fee auditors. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F06176: CR: 0607F00635: Worked on LCC Audit Fees Report Transitory Timekeeper tab for time. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F06177: CR: 0607F00636: Worked on LCC Audit Fees Report Questionable Activity tab for time. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F06178: CR: 0607F00637: Worked on LCC Audit Fees Report Secretarial tab for time. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1107F06271: RE: 0607F00634: Reviewed the LCC Audit Fees Report Staff Training time flagged by the fee auditors. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F06272: RE: 0607F00635: Worked on LCC Audit Fees Report Transitory Timekeeper tab for time. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F06273: RE: 0607F00636: Worked on LCC Audit Fees Report Questionable Activity tab for time. |
| 6/1/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F06274: RE: 0607F00637: Worked on LCC Audit Fees Report Secretarial tab for time. |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F06166: CR: 0907F02318: Discussion with Bill Schultz over documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F06167: CR: 0907F02319:  E&S kick off meeting review with Diance Weir (PwC) |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F06168: CR: 0907F02320: Review of all team's schedules and communications with ICM |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.8 | $165.00 | ($297.00) | 1107F06169: CR: 0907F02321: Review of David Shebay's (PwC) work over Powertrain plant |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F06170: CR: 0907F02322: Review of Packard COT's documentation |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F06171: CR: 0907F02323: Reviewed changes made to tooling framework with Ravi Kallepalli (Delphi) |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F06172: CR: 0907F02324: Reviewed client feedback over validation plans |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F06262: RE: 0907F02318: Discussion with Bill Schultz over documentation |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06263: RE: 0907F02319:  E&S kick off meeting review with Diance Weir (PwC) |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06264: RE: 0907F02320: Review of all team's schedules and communications with ICM |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1107F06265: RE: 0907F02321: Review of David Shebay's (PwC) work over Powertrain plant |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F06266: RE: 0907F02322: Review of Packard COT's documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F06267: RE: 0907F02323: Reviewed changes made to tooling framework with Ravi Kallepalli (Delphi) |
| 6/1/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F06268: RE: 0907F02324: Reviewed client feedback over validation plans |
| 6/1/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -4.5 | $95.00 | ($427.50) | 1107F06198: CR: 0607F01689: Response to LCC fee audit report. |
| 6/1/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -3.8 | $95.00 | ($361.00) | 1107F06199: CR: 0607F01690: Continued preparing response to LCC fee audit report. |
| 6/1/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 4.5 | $105.00 | $472.50 | 1107F06294: RE: 0607F01689: Response to LCC fee audit report. |
| 6/1/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.8 | $105.00 | $399.00 | 1107F06295: RE: 0607F01690: Continued preparing response to LCC fee audit report. |
| 6/1/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -9.4 | $120.00 | ($1,128.00) | 1107F06200: CR: 0607F01837:  Project Admin - Seniors and Staff. |
| 6/1/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 9.4 | $130.00 | $1,222.00 | 1107F06296: RE: 0607F01837:  Project Admin - Seniors and Staff. |
| 6/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.0 | $260.00 | ($520.00) | 1107F06225: CR: 0607F01867:  Partial review of Program Change walkthrough. |
| 6/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $280.00 | $560.00 | 1107F06321: RE: 0607F01867:  Partial review of Program Change walkthrough. |
| 6/3/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F06327: CR: 0607F01647: Created a new report to show a summary of time entered for a date range for each user. |
| 6/3/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F06328: CR: 0607F01648: Adjusted the billable type option to allow for multiple billing types. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/3/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F06329: RE: 0607F01647: Created a new report to show a summary of time entered for a date range for each user. |
| 6/3/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F06330: RE: 0607F01648: Adjusted the billable type option to allow for multiple billing types. |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F06340: CR: 0607F00901:  Travel from Chicago to Detroit (2hrs * 50%). |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -1.0 | $130.00 | ($130.00) | 1107F06415: CR: 0607F00902: Discussed modification with budget. |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F06416: CR: 0607F00903: Simulated transaction testing for older SAP system. |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.5 | $130.00 | ($455.00) | 1107F06417: CR: 0607F00904: Simulated transaction testing for revenue older SAP system. |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F06453: RE: 0607F00901:  Travel from Chicago to Detroit (2hrs * 50%). |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.0 | $140.00 | $140.00 | 1107F06528: RE: 0607F00902: Discussed modification with budget. |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F06529: RE: 0607F00903: Simulated transaction testing for older SAP system. |
| 6/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $140.00 | $490.00 | 1107F06530: RE: 0607F00904: Simulated transaction testing for revenue older SAP system. |
| 6/4/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -3.8 | $110.00 | ($418.00) | 1107F06427: CR: 0607F00349: I pre-populated the testing templates to make it easier and more time efficient on future audits. |
| 6/4/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -3.2 | $110.00 | ($352.00) | 1107F06436: CR: 0607F00352: I reviewed documentation for the Grundig audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.8 | $120.00 | $456.00 | 1107F06540: RE: 0607F00349: I pre-populated the testing templates to make it easier and more time efficient on future audits. |
| 6/4/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.2 | $120.00 | $384.00 | 1107F06549: RE: 0607F00352: I reviewed documentation for the Grundig audit. |
| 6/4/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.8 | $110.00 | ($418.00) | 1107F06442: CR: 0607F01421: Packard ITGC Testing. |
| 6/4/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.4 | $110.00 | ($374.00) | 1107F06443: CR: 0607F01422: Continued Packard ITGC Testing. |
| 6/4/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.8 | $120.00 | $456.00 | 1107F06555: RE: 0607F01421: Packard ITGC Testing. |
| 6/4/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.4 | $120.00 | $408.00 | 1107F06556: RE: 0607F01422: Continued Packard ITGC Testing. |
| 6/4/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F06339: CR: 0607F00309: Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/4/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.8 | $130.00 | ($624.00) | 1107F06434: CR: 0607F00295: Spent time with Rashida Beasley debriefing on testing of week before, went over plan for her to complete security effectiveness testing, and her open items. |
| 6/4/2007 | Braman, Brandon | Sr Associate | United States | Paris Testing | -4.2 | $130.00 | ($546.00) | 1107F06435: CR: 0607F00296: Worked on completing latest Packard walkthrough edits and changes for review by E&Y and Dennis W. |
| 6/4/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F06452: RE: 0607F00309: Travel time to Delphi above normal commute to office. (.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.8 | $140.00 | $672.00 | 1107F06547: RE: 0607F00295:  Spent time with Rashida Beasley debriefing on testing of week before, went over plan for her to complete security effectiveness testing, and her open items. |
| 6/4/2007 | Braman, Brandon | Sr Associate | United States | Paris Testing | 4.2 | $140.00 | $588.00 | 1107F06548: RE: 0607F00296: Worked on completing latest Packard walkthrough edits and changes for review by E&Y and Dennis W. |
| 6/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.8 | $260.00 | ($208.00) | 1107F06357: CR: 0607F00213:  Project update and Fidelity SAS70 review conference call for material weakness team for demographic data with A. Bianco, R. Smithson, T. Gilbert (all Delphi SOX). |
| 6/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.1 | $260.00 | ($286.00) | 1107F06358: CR: 0607F00214:  Project update for material weakness demographic data with K. Cobb (Delphi). |
| 6/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.8 | $260.00 | ($208.00) | 1107F06359: CR: 0607F00215: Review implementation plan for demographic data material weakness remediation. |
| 6/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F06360: CR: 0607F00216: Review of division and plant testing budgets for scheduling purposes. |
| 6/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F06361: CR: 0607F00217: Discussion with David Bayles (Delphi SOX) on current SOX projections and status of international SOX testing timing. |
| 6/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F06362: CR: 0607F00218: Meeting with Kim Van Gorder (PwC) to discuss SOX project update including scheduling and coordination with PwC managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $280.00 | $224.00 | 1107F06470: RE: 0607F00213:  Project update and Fidelity SAS70 review conference call for material weakness team for demographic data with A. Bianco, R. Smithson, T. Gilbert (all Delphi SOX). |
| 6/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.1 | $280.00 | $308.00 | 1107F06471: RE: 0607F00214:  Project update for material weakness demographic data with K. Cobb (Delphi). |
| 6/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $280.00 | $224.00 | 1107F06472: RE: 0607F00215: Review implementation plan for demographic data material weakness remediation. |
| 6/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F06473: RE: 0607F00216: Review of division and plant testing budgets for scheduling purposes. |
| 6/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F06474: RE: 0607F00217: Discussion with David Bayles (Delphi SOX) on current SOX projections and status of international SOX testing timing. |
| 6/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F06475: RE: 0607F00218: Meeting with Kim Van Gorder (PwC) to discuss SOX project update including scheduling and coordination with PwC managers. |
| 6/4/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.5 | $165.00 | ($247.50) | 1107F06342: CR: 0607F01319:  Travel from Chicago O'Hare to Delphi Troy (3hrs * 50%). |
| 6/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $165.00 | ($561.00) | 1107F06425: CR: 0607F01320: Creation of queries for user mapping to new role design. |
| 6/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $165.00 | ($429.00) | 1107F06426: CR: 0607F01321: Creation of queries for user mapping to new design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.5 | $185.00 | $277.50 | 1107F06455: RE: 0607F01319:  Travel from Chicago O'Hare to Delphi Troy (3hrs * 50%). |
| 6/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F06538: RE: 0607F01320: Creation of queries for user mapping to new role design. |
| 6/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1107F06539: RE: 0607F01321: Creation of queries for user mapping to new design. |
| 6/4/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | -0.8 | $120.00 | ($96.00) | 1107F06334: CR: 0607F01208: Discussed AHG Planning with Paola Navarro (PwC). |
| 6/4/2007 | Dada, Kolade | Sr Associate | United States | Other  (US use only) | -0.8 | $120.00 | ($96.00) | 1107F06335: CR: 0607F01209:  Team meeting to discuss usage of the time tracker application - 0.8 hours. |
| 6/4/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 0.8 | $130.00 | $104.00 | 1107F06447: RE: 0607F01208: Discussed AHG Planning with Paola Navarro (PwC). |
| 6/4/2007 | Dada, Kolade | Sr Associate | United States | Other  (US use only) | 0.8 | $130.00 | $104.00 | 1107F06448: RE: 0607F01209:  Team meeting to discuss usage of the time tracker application - 0.8 hours. |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F06363: CR: 0607F00329: Review of division and plant budgets for 2007. |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F06364: CR: 0607F00330: Review of SAP application controls testing budget for 2007 . |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F06365: CR: 0607F00331: Discussion with Bayles of the status of 2007 SOX including timing deadlines. |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F06366: CR: 0607F00332: Review of final scope. |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F06476: RE: 0607F00329: Review of division and plant budgets for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F06477: RE: 0607F00330: Review of SAP application controls testing budget for 2007 . |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F06478: RE: 0607F00331: Discussion with Bayles of the status of 2007 SOX including timing deadlines. |
| 6/4/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F06479: RE: 0607F00332: Review of final scope. |
| 6/4/2007 | Doherty, Lisa | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F25777: Process Delphi validation project deliverable. |
| 6/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F06391: CR: 0607F00989: Discussion with M. Peterson about approval of new time tracker professionals.. |
| 6/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.4 | $180.00 | ($432.00) | 1107F06392: CR: 0607F00990: New Time Tracker documentation run-through and practice for meeting on 6/6/2007.. |
| 6/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F06393: CR: 0607F00991: New Time Tracker user approvals.. |
| 6/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F06504: RE: 0607F00989: Discussion with M. Peterson about approval of new time tracker professionals.. |
| 6/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.4 | $190.00 | $456.00 | 1107F06505: RE: 0607F00990: New Time Tracker documentation run-through and practice for meeting on 6/6/2007.. |
| 6/4/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F06506: RE: 0607F00991: New Time Tracker user approvals.. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.3 | $95.00 | ($28.50) | 1107F06331: CR: 0607F00722: Communications with C Rhodes regarding finalization of time reporting for Delphi SOX engagement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -2.4 | $95.00 | ($228.00) | 1107F06332: CR: 0607F00723: Researched and updated missing time descriptions from January to March for fee application. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F06387: CR: 0607F00718: E-mail and correspondence related to Delphi SOX - responding to requests and inquiries. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F06388: CR: 0607F00719: Communications with K Hernandez and L Frank regarding New Time Tracker roll-out and use. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F06389: CR: 0607F00720: Discussions with M Peterson (PwC) and R Smithson (Delphi) regarding materials needed for Delphi group event. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F06390: CR: 0607F00721: Meeting with M Sakowski (Delphi) regarding PwC staff, and provided updated documentation for project team members. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.3 | $105.00 | $31.50 | 1107F06444: RE: 0607F00722: Communications with C Rhodes regarding finalization of time reporting for Delphi SOX engagement. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.4 | $105.00 | $252.00 | 1107F06445: RE: 0607F00723: Researched and updated missing time descriptions from January to March for fee application. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F06500: RE: 0607F00718: E-mail and correspondence related to Delphi SOX - responding to requests and inquiries. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F06501: RE: 0607F00719: Communications with K Hernandez and L Frank regarding New Time Tracker roll-out and use. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F06502: RE: 0607F00720: Discussions with M Peterson (PwC) and R Smithson (Delphi) regarding materials needed for Delphi group event. |
| 6/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F06503: RE: 0607F00721: Meeting with M Sakowski (Delphi) regarding PwC staff, and provided updated documentation for project team members. |
| 6/4/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F06349: CR: 0907F02382: Team briefing and planning (confirmation and issues) |
| 6/4/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F06350: CR: 0907F02383: Team briefing and planning (confirmation and issues) |
| 6/4/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F06462: RE: 0907F02382: Team briefing and planning (confirmation and issues) |
| 6/4/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F06463: RE: 0907F02383: Team briefing and planning (confirmation and issues) |
| 6/4/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F06343: CR: 0607F01544: Travel from Chicago to Troy (3.1hrs * 50%). |
| 6/4/2007 | Fatima, Subia | Associate | United States | Revenue | -2.5 | $110.00 | ($275.00) | 1107F06418: CR: 0607F01542: SAP Controls testing - P01. |
| 6/4/2007 | Fatima, Subia | Associate | United States | Revenue | -2.5 | $110.00 | ($275.00) | 1107F06419: CR: 0607F01543: SAP Controls testing - P01. |
| 6/4/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F06456: RE: 0607F01544: Travel from Chicago to Troy (3.1hrs * 50%). |
| 6/4/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $120.00 | $300.00 | 1107F06531: RE: 0607F01542: SAP Controls testing - P01. |
| 6/4/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $120.00 | $300.00 | 1107F06532: RE: 0607F01543: SAP Controls testing - P01. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -0.8 | $280.00 | ($224.00) | 1107F06345: CR: 0607F01706: Travel during Delphi Business Hours (1.6hrs * 50%). |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.2 | $280.00 | ($56.00) | 1107F06371: CR: 0607F01701: Meeting re-scheduling discussions with Cadams (Delphi) and status update with MFawcett (Delphi). |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.4 | $280.00 | ($112.00) | 1107F06372: CR: 0607F01702: Discuss next steps and outstanding activities for Certus with RShehi (PwC). |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.9 | $280.00 | ($252.00) | 1107F06373: CR: 0607F01703: Update and Archive Action Item Log for Certus Project. |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.8 | $280.00 | ($224.00) | 1107F06374: CR: 0607F01704: Read, respond to, and file e-mail on Certus Project. |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -5.6 | $280.00 | ($1,568.00) | 1107F06375: CR: 0607F01705: Begin to load Corporate Controls Framework. |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.8 | $295.00 | $236.00 | 1107F06458: RE: 0607F01706: Travel during Delphi Business Hours (1.6hrs * 50%). |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.2 | $295.00 | $59.00 | 1107F06484: RE: 0607F01701: Meeting re-scheduling discussions with Cadams (Delphi) and status update with MFawcett (Delphi). |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.4 | $295.00 | $118.00 | 1107F06485: RE: 0607F01702: Discuss next steps and outstanding activities for Certus with RShehi (PwC). |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.9 | $295.00 | $265.50 | 1107F06486: RE: 0607F01703: Update and Archive Action Item Log for Certus Project. |
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.8 | $295.00 | $236.00 | 1107F06487: RE: 0607F01704: Read, respond to, and file e-mail on Certus Project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 5.6 | $295.00 | $1,652.00 | 1107F06488: RE: 0607F01705:  Begin to load Corporate Controls Framework. |
| 6/4/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.2 | $130.00 | ($149.50) | 1107F06344: CR: 0607F01583:  Travel to DTW from IAH (2.3hrs * 50%). |
| 6/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -5.4 | $130.00 | ($702.00) | 1107F06420: CR: 0607F01581:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.7 | $130.00 | ($221.00) | 1107F06421: CR: 0607F01582:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/4/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.2 | $140.00 | $161.00 | 1107F06457: RE: 0607F01583:  Travel to DTW from IAH (2.3hrs * 50%). |
| 6/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 5.4 | $140.00 | $756.00 | 1107F06533: RE: 0607F01581:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $140.00 | $238.00 | 1107F06534: RE: 0607F01582:  2007 Testing and documentation SAP Controls for Delphi. |
| 6/4/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -1.5 | $110.00 | ($165.00) | 1107F06437: CR: 0607F00816:  Meeting with the IT Team. |
| 6/4/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.6 | $110.00 | ($286.00) | 1107F06438: CR: 0607F00817:  Retrieving Walkthrough documentation for Physical Access from 2006. |
| 6/4/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.6 | $110.00 | ($286.00) | 1107F06439: CR: 0607F00825:  Retrieve documentation over Job Processing, available from 2006 review to understand the process and the importance of the activity in the client environment. |
| 6/4/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -1.5 | $110.00 | ($165.00) | 1107F06440: CR: 0607F00828:  Meeting with the manager of SPA IT, Jamshid Sadaghyani, to talk about the information and documentation needed before the arrival of our team in Germany (Grundig). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 1.5 | $120.00 | $180.00 | 1107F06550: RE: 0607F00816: Meeting with the IT Team. |
| 6/4/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.6 | $120.00 | $312.00 | 1107F06551: RE: 0607F00817: Retrieving Walkthrough documentation for Physical Access from 2006. |
| 6/4/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.6 | $120.00 | $312.00 | 1107F06552: RE: 0607F00825: Retrieve documentation over Job Processing, available from 2006 review to understand the process and the importance of the activity in the client environment. |
| 6/4/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 1.5 | $120.00 | $180.00 | 1107F06553: RE: 0607F00828: Meeting with the manager of SPA IT, Jamshid Sadaghyani, to talk about the information and documentation needed before the arrival of our team in Germany (Grundig). |
| 6/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F06409: CR: 0607F01649: Updated the managing users section to allow users to be sorted by country, office, approved, and locked. |
| 6/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -2.1 | $95.00 | ($199.50) | 1107F06410: CR: 0607F01650:  Added a drop down list to select the project and sub project area for each time category. |
| 6/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F06411: CR: 0607F01651: Updated the rate code to be linked to the billing level selected for a user for each time entry. |
| 6/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F06522: RE: 0607F01649: Updated the managing users section to allow users to be sorted by country, office, approved, and locked. |
| 6/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F06523: RE: 0607F01650:  Added a drop down list to select the project and sub project area for each time category. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F06524: RE: 0607F01651: Updated the rate code to be linked to the billing level selected for a user for each time entry. |
| 6/4/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -2.0 | $200.00 | ($400.00) | 1107F06341: CR: 0607F01291:  Delphi Travel Time to Troy (4hrs * 50%). |
| 6/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.0 | $200.00 | ($800.00) | 1107F06424: CR: 0607F01294: Mapped power users to appropriate FI roles. |
| 6/4/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.0 | $230.00 | $460.00 | 1107F06454: RE: 0607F01291:  Delphi Travel Time to Troy (4hrs * 50%). |
| 6/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.0 | $230.00 | $920.00 | 1107F06537: RE: 0607F01294: Mapped power users to appropriate FI roles. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F06394: CR: 0607F01080:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.6 | $95.00 | ($247.00) | 1107F06395: CR: 0607F01082:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F06396: CR: 0607F01083:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.8 | $95.00 | ($266.00) | 1107F06397: CR: 0607F01084: Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F06398: CR: 0607F01085:  Print-out information received from Fidelity for the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F06507: RE: 0607F01080:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F06508: RE: 0607F01082:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F06509: RE: 0607F01083:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F06510: RE: 0607F01084:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F06511: RE: 0607F01085:  Print-out information received from Fidelity for the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 6/4/2007 | McIlvain, Bridget | Sr Associate | United States | Documentation of time detail | 0.2 | $130.00 | $26.00 | 1107F25776: Running WIPS & Time Analysis. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.2 | $120.00 | ($144.00) | 1107F06338: CR: 0607F01363: Reviewed schedule received by Core Team for locations in scope under the AHG and Steering divisions. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.3 | $120.00 | ($396.00) | 1107F06399: CR: 0607F01360:  Started reviewing the 2007 European kick off presentation providing an overview of PwC's statement of work with Delphi in preparation of the AHG and Steering planning phase. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F06400: CR: 0607F01361: Released Roles and Responsibilities document for review to Core Team including notes and follow up comments. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.4 | $120.00 | ($288.00) | 1107F06401: CR: 0607F01362: Reviewed email sent by Core Team containing instructions on subjects like Status reporting template, time tracking, round 1 time line, budgets, kick off meetings and final scope. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.2 | $130.00 | $156.00 | 1107F06451: RE: 0607F01363: Reviewed schedule received by Core Team for locations in scope under the AHG and Steering divisions. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.3 | $130.00 | $429.00 | 1107F06512: RE: 0607F01360:  Started reviewing the 2007 European kick off presentation providing an overview of PwC's statement of work with Delphi in preparation of the AHG and Steering planning phase. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F06513: RE: 0607F01361: Released Roles and Responsibilities document for review to Core Team including notes and follow up comments. |
| 6/4/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $130.00 | $312.00 | 1107F06514: RE: 0607F01362: Reviewed email sent by Core Team containing instructions on subjects like Status reporting template, time tracking, round 1 time line, budgets, kick off meetings and final scope. |
| 6/4/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F06386: CR: 0607F00279:  T&I scheduling questions from Randy and scheduling updates. |
| 6/4/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F06499: RE: 0607F00279:  T&I scheduling questions from Randy and scheduling updates. |
| 6/4/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F06367: CR: 0607F00476: Reviewed budgets for individual country budgets w/K VanGorder and A. Brown. |
| 6/4/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.5 | $280.00 | ($140.00) | 1107F06368: CR: 0607F00477: Responded to questions from China (A. Tee) about contacts and scheduling. |
| 6/4/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F06369: CR: 0607F00478: Processed updates to team lists. |
| 6/4/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.7 | $280.00 | ($196.00) | 1107F06370: CR: 0607F00479: Coordinated scheduling and contact information with India (M. Ahuja). |
| 6/4/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F06480: RE: 0607F00476: Reviewed budgets for individual country budgets w/K VanGorder and A. Brown. |
| 6/4/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.5 | $295.00 | $147.50 | 1107F06481: RE: 0607F00477: Responded to questions from China (A. Tee) about contacts and scheduling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F06482: RE: 0607F00478: Processed updates to team lists. |
| 6/4/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $295.00 | $206.50 | 1107F06483: RE: 0607F00479: Coordinated scheduling and contact information with India (M. Ahuja). |
| 6/4/2007 | Parakh, Siddarth | Manager | United States | Inventory | -4.6 | $165.00 | ($759.00) | 1107F06422: CR: 0607F01665: Review of PN1 Inventory Configuration Testing.. |
| 6/4/2007 | Parakh, Siddarth | Manager | United States | Inventory | -4.0 | $165.00 | ($660.00) | 1107F06423: CR: 0607F01666: Review of PN1 Inventory Configuration Testing.. |
| 6/4/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.6 | $180.00 | $828.00 | 1107F06535: RE: 0607F01665: Review of PN1 Inventory Configuration Testing.. |
| 6/4/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $180.00 | $720.00 | 1107F06536: RE: 0607F01666: Review of PN1 Inventory Configuration Testing.. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -2.1 | $320.00 | ($672.00) | 1107F06376: CR: 0707F01527: Followed up on resolution of time tracker issues. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.9 | $320.00 | ($288.00) | 1107F06377: CR: 0707F01528: Responded to foreign questions on cash collection. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -1.2 | $320.00 | ($384.00) | 1107F06378: CR: 0707F01529: Followed up on  cash collection. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.9 | $320.00 | ($288.00) | 1107F06379: CR: 0707F01530: Discussion with J. Eckroth about approval of new time tracker professionals. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 2.1 | $340.00 | $714.00 | 1107F06489: RE: 0707F01527: Followed up on resolution of time tracker issues. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.9 | $340.00 | $306.00 | 1107F06490: RE: 0707F01528: Responded to foreign questions on cash collection. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.2 | $340.00 | $408.00 | 1107F06491: RE: 0707F01529: Followed up on cash collection. |
| 6/4/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.9 | $340.00 | $306.00 | 1107F06492: RE: 0707F01530: Discussion with J. Eckroth about approval of new time tracker professionals. |
| 6/4/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -3.0 | $165.00 | ($495.00) | 1107F06333: CR: 0907F02407: Conference Call with Frank Nance to review COT's, options for testing start & finish dates, contingencies/road blocks. Communicated schedule to Stasi Brown and Matt Fawcett via email. |
| 6/4/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 3.0 | $180.00 | $540.00 | 1107F06446: RE: 0907F02407: Conference Call with Frank Nance to review COT's, options for testing start & finish dates, contingencies/road blocks. Communicated schedule to Stasi Brown and Matt Fawcett via email. |
| 6/4/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F06346: CR: 0807F02391: Schedule time with the ICC for the field work. |
| 6/4/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F06347: CR: 0807F02392: Schedule time with the ICC for the field work. |
| 6/4/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F06348: CR: 0807F02394: Schedule time for field work with ICC. |
| 6/4/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F06459: RE: 0807F02391: Schedule time with the ICC for the field work. |
| 6/4/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F06460: RE: 0807F02392: Schedule time with the ICC for the field work. |
| 6/4/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F06461: RE: 0807F02394: Schedule time for field work with ICC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.4 | $165.00 | ($66.00) | 1107F06432: CR: 0607F01159:  Met Brian Decker (PwC) to discuss ITGC scope in Stonehouse (UK). |
| 6/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.9 | $165.00 | ($478.50) | 1107F06433: CR: 0607F01161: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | -0.7 | $165.00 | ($115.50) | 1107F06441: CR: 0607F01160: Discussing Packard testing with Dennis Wojdyla (PwC) and Brandon Braman (PwC). |
| 6/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.4 | $180.00 | $72.00 | 1107F06545: RE: 0607F01159:  Met Brian Decker (PwC) to discuss ITGC scope in Stonehouse (UK). |
| 6/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.9 | $180.00 | $522.00 | 1107F06546: RE: 0607F01161: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | 0.7 | $180.00 | $126.00 | 1107F06554: RE: 0607F01160: Discussing Packard testing with Dennis Wojdyla (PwC) and Brandon Braman (PwC). |
| 6/4/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F06351: CR: 0907F02384: Planning - coordination for tax with Melissa Signor First answers from Darren Orf.  Work on budget. Meeting with the team. |
| 6/4/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F06352: CR: 0907F02385: Planning - coordination. First answers from Darren Orf.  Work on budget. Meeting with the team. |
| 6/4/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F06464: RE: 0907F02384: Planning - coordination for tax with Melissa Signor First answers from Darren Orf.  Work on budget. Meeting with the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F06465: RE: 0907F02385: Planning - coordination. First answers from Darren Orf.  Work on budget. Meeting with the team. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.5 | $110.00 | ($385.00) | 1107F06402: CR: 0607F01454: Finishing the load and clean up of the IT framework. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F06403: CR: 0607F01455:  Update meeting with M Fawcett and C Adams (Delphi) regarding the CARS application. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F06404: CR: 0607F01456:  Follow up on the open issues with Trintech. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F06405: CR: 0607F01457: Testing CARS staging for roll-forward information. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $120.00 | $420.00 | 1107F06515: RE: 0607F01454: Finishing the load and clean up of the IT framework. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F06516: RE: 0607F01455:  Update meeting with M Fawcett and C Adams (Delphi) regarding the CARS application. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F06517: RE: 0607F01456:  Follow up on the open issues with Trintech. |
| 6/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F06518: RE: 0607F01457: Testing CARS staging for roll-forward information. |
| 6/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.1 | $130.00 | ($663.00) | 1107F06413: CR: 0607F00398: Reviewing the working papers and documentation to be finished before 06/08 (dead-line for delivering documentation to Stephanie before going to Delphi Germany for ITGC testing). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F06414: CR: 0607F00399: Updating documentation on the testing template 1.2.3.2.4. |
| 6/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.1 | $140.00 | $714.00 | 1107F06526: RE: 0607F00398: Reviewing the working papers and documentation to be finished before 06/08 (dead-line for delivering documentation to Stephanie before going to Delphi Germany for ITGC testing). |
| 6/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F06527: RE: 0607F00399: Updating documentation on the testing template 1.2.3.2.4. |
| 6/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F06406: CR: 0607F01510: Weekly update status meeting . |
| 6/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F06407: CR: 0607F01511: Pipeline report update. |
| 6/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.5 | $95.00 | ($427.50) | 1107F06408: CR: 0607F01512: Income statement analysis template update. |
| 6/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F06519: RE: 0607F01510: Weekly update status meeting . |
| 6/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F06520: RE: 0607F01511: Pipeline report update. |
| 6/4/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.5 | $105.00 | $472.50 | 1107F06521: RE: 0607F01512: Income statement analysis template update. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -1.2 | $165.00 | ($198.00) | 1107F06336: CR: 0907F02365:  Delphi plant & divisional budget reviews (Darren Orf, Stasi Brown, Brian Decker, PwC) |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | -2.2 | $165.00 | ($363.00) | 1107F06337: CR: 0907F02369: Reviewed DTI work for external E&Y purposes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F06380: CR: 0907F02362: Answered scope question from Deborah Hinclieffe (PwC) |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F06381: CR: 0907F02363: Compile material for meeting with Powertrain finance staff |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F06382: CR: 0907F02364: Contacted DTI lead Jeff Anderson (Delphi) |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F06383: CR: 0907F02366: Explain sharepoint instructions with Genny Eyman |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F06384: CR: 0907F02367: Explain sharepoint instructions with Rance Thomas |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F06385: CR: 0907F02368: REview Sharepoint intructions |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.2 | $180.00 | $216.00 | 1107F06449: RE: 0907F02365:  Delphi plant & divisional budget reviews (Darren Orf, Stasi Brown, Brian Decker, PwC) |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $180.00 | $396.00 | 1107F06450: RE: 0907F02369: Reviewed DTI work for external E&Y purposes. |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06493: RE: 0907F02362: Answered scope question from Deborah Hinclieffe (PwC) |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06494: RE: 0907F02363: Compile material for meeting with Powertrain finance staff |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06495: RE: 0907F02364: Contacted DTI lead Jeff Anderson (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F06496: RE: 0907F02366: Explain sharepoint instructions with Genny Eyman |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F06497: RE: 0907F02367: Explain sharepoint instructions with Rance Thomas |
| 6/4/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06498: RE: 0907F02368: REview Sharepoint intructions |
| 6/4/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -3.2 | $95.00 | ($304.00) | 1107F06412: CR: 0607F01691: Response to LCC fee audit report. |
| 6/4/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.2 | $105.00 | $336.00 | 1107F06525: RE: 0607F01691: Response to LCC fee audit report. |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F06353: CR: 0907F02386: Meeting with PwC manager to prepare the engagement |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F06354: CR: 0907F02387: Meeting with PwC manager to prepare the engagement |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F06355: CR: 0907F02388: Preparation of the lists of document based on the matrix with controls received from Daren |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F06356: CR: 0907F02389: Preparation of the lists of document based on the matrix with controls received from Daren |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F06466: RE: 0907F02386: Meeting with PwC manager to prepare the engagement |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F06467: RE: 0907F02387: Meeting with PwC manager to prepare the engagement |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F06468: RE: 0907F02388: Preparation of the lists of document based on the matrix with controls received from Daren |
| 6/4/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F06469: RE: 0907F02389: Preparation of the lists of document based on the matrix with controls received from Daren |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.3 | $260.00 | ($338.00) | 1107F06428: CR: 0607F00669: Meeting with Brandon - Packard mainframe questions, status. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.0 | $260.00 | ($520.00) | 1107F06429: CR: 0607F00670: Review of E&Y's comments of Security Admin walkthrough & meeting with Brandon. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F06430: CR: 0607F00671:  Partial review of Program Change walkthrough. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F06431: CR: 0607F00672: Meeting with Sid Parakh re: SAP resources from SPA. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $280.00 | $364.00 | 1107F06541: RE: 0607F00669: Meeting with Brandon - Packard mainframe questions, status. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $280.00 | $560.00 | 1107F06542: RE: 0607F00670: Review of E&Y's comments of Security Admin walkthrough & meeting with Brandon. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F06543: RE: 0607F00671:  Partial review of Program Change walkthrough. |
| 6/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F06544: RE: 0607F00672: Meeting with Sid Parakh re: SAP resources from SPA. |
| 6/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.2 | $130.00 | ($416.00) | 1107F06629: CR: 0607F00905: Simulated transaction testing for Financial Reporting in older SAP system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.2 | $140.00 | $448.00 | 1107F06731: RE: 0607F00905: Simulated transaction testing for Financial Reporting in older SAP system. |
| 6/5/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -5.0 | $110.00 | ($550.00) | 1107F06642: CR: 0607F00350: I made the changes to the walkthrough documentation that E&Y had requested and attached new copies into the Working Community for our team to use on the upcoming audits. |
| 6/5/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -3.2 | $110.00 | ($352.00) | 1107F06643: CR: 0607F00351: Made some more minor changes in the Working Community which Jamshid (PwC) had requested. |
| 6/5/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.1 | $110.00 | ($451.00) | 1107F06650: CR: 0607F00353: I reviewed documentation for the Grundig audit. |
| 6/5/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 5.0 | $120.00 | $600.00 | 1107F06744: RE: 0607F00350: I made the changes to the walkthrough documentation that E&Y had requested and attached new copies into the Working Community for our team to use on the upcoming audits. |
| 6/5/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.2 | $120.00 | $384.00 | 1107F06745: RE: 0607F00351: Made some more minor changes in the Working Community which Jamshid (PwC) had requested. |
| 6/5/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.1 | $120.00 | $492.00 | 1107F06752: RE: 0607F00353: I reviewed documentation for the Grundig audit. |
| 6/5/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.8 | $110.00 | ($418.00) | 1107F06657: CR: 0607F01423: Packard ITGC Testing. |
| 6/5/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.4 | $110.00 | ($484.00) | 1107F06658: CR: 0607F01424: Continued Packard ITGC Testing. |
| 6/5/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.8 | $120.00 | $456.00 | 1107F06759: RE: 0607F01423: Packard ITGC Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.4 | $120.00 | $528.00 | 1107F06760: RE: 0607F01424: Continued Packard ITGC Testing. |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F06564: CR: 0607F00310:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.7 | $130.00 | ($221.00) | 1107F06647: CR: 0607F00297: Worked on contacting various Packard individuals to help obtain open testing items. |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.6 | $130.00 | ($468.00) | 1107F06648: CR: 0607F00298: Finished documenting all walkthrough edits discussed, sent to Dennis W. for review and then to E&Y with included change management section. |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.7 | $130.00 | ($481.00) | 1107F06649: CR: 0607F00299: Reviewed and modified testing assignments prepared by Rashida Beasley (PwC). |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F06666: RE: 0607F00310:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.7 | $140.00 | $238.00 | 1107F06749: RE: 0607F00297: Worked on contacting various Packard individuals to help obtain open testing items. |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.6 | $140.00 | $504.00 | 1107F06750: RE: 0607F00298: Finished documenting all walkthrough edits discussed, sent to Dennis W. for review and then to E&Y with included change management section. |
| 6/5/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.7 | $140.00 | $518.00 | 1107F06751: RE: 0607F00299: Reviewed and modified testing assignments prepared by Rashida Beasley (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.7 | $260.00 | ($182.00) | 1107F06569: CR: 0607F00227: Meeting to discuss SAP Training to Remediate SOX Material Weakness for Demographic Data with K. Cobb, J. Demarco (both Delphi). |
| 6/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F06570: CR: 0607F00228: Review SOX readiness status report for Delphi Steering and AHG divisions. |
| 6/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F06571: CR: 0607F00229: Review request from Delphi SOX team to compile Accenture process documentation for Genpact outsourcing initiative. |
| 6/5/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -2.0 | $260.00 | ($520.00) | 1107F06572: CR: 0607F00230: Review foreign testing schedule for round one testing prior to submission to the Delphi SOX team. |
| 6/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.0 | $260.00 | ($260.00) | 1107F06573: CR: 0607F00231: Review Fidelity SAS70 internal controls over the defined benefit pension plans. |
| 6/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $280.00 | $196.00 | 1107F06671: RE: 0607F00227: Meeting to discuss SAP Training to Remediate SOX Material Weakness for Demographic Data with K. Cobb, J. Demarco (both Delphi). |
| 6/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F06672: RE: 0607F00228: Review SOX readiness status report for Delphi Steering and AHG divisions. |
| 6/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F06673: RE: 0607F00229: Review request from Delphi SOX team to compile Accenture process documentation for Genpact outsourcing initiative. |
| 6/5/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 2.0 | $280.00 | $560.00 | 1107F06674: RE: 0607F00230: Review foreign testing schedule for round one testing prior to submission to the Delphi SOX team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.0 | $280.00 | $280.00 | 1107F06675: RE: 0607F00231: Review Fidelity SAS70 internal controls over the defined benefit pension plans. |
| 6/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.5 | $165.00 | ($742.50) | 1107F06640: CR: 0607F01322: Creation of queries for user mapping to new design. |
| 6/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.5 | $185.00 | $832.50 | 1107F06742: RE: 0607F01322: Creation of queries for user mapping to new design. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($225.00) | 1107F06565: CR: 0607F00997: Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.1 | $180.00 | ($378.00) | 1107F06604: CR: 0607F00992: New Time Tracker documentation run-through and practice for meeting on 6/6/2007.. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F06605: CR: 0607F00993: Dealt with New Time Tracker errors and issues.. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F06606: CR: 0607F00994: Conversation with D. Orf about New Time Tracker issues & new WIP's. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F06607: CR: 0607F00995: Conversation with N. Mackenzie, D. Orf, and M. Peterson about bankruptcy reporting issues.. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.5 | $180.00 | ($270.00) | 1107F06608: CR: 0607F00996: Reconciliation of May WIP Disbursements and Finances. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $237.50 | 1107F06667: RE: 0607F00997: Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.1 | $190.00 | $399.00 | 1107F06706: RE: 0607F00992: New Time Tracker documentation run-through and practice for meeting on 6/6/2007.. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F06707: RE: 0607F00993: Dealt with New Time Tracker errors and issues.. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F06708: RE: 0607F00994: Conversation with D. Orf about New Time Tracker issues & new WIP's. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F06709: RE: 0607F00995: Conversation with N. Mackenzie, D. Orf, and M. Peterson about bankruptcy reporting issues.. |
| 6/5/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $190.00 | $285.00 | 1107F06710: RE: 0607F00996: Reconciliation of May WIP Disbursements and Finances. |
| 6/5/2007 | Erickson, Dave | Partner | United States | Project Management | -4.0 | $390.00 | ($1,560.00) | 1107F06628: CR: 0607F00456: Visit to Delphi office from Chicago. |
| 6/5/2007 | Erickson, Dave | Partner | United States | Project Management | 4.0 | $420.00 | $1,680.00 | 1107F06730: RE: 0607F00456: Visit to Delphi office from Chicago. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.9 | $95.00 | ($85.50) | 1107F06557: CR: 0607F00728: Reviewed and updated time descriptions for April and sent to C Herring. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.4 | $95.00 | ($38.00) | 1107F06558: CR: 0607F00729: Communication and discussion with M Peterson regarding foreign billing and outstanding international invoices. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.3 | $95.00 | ($123.50) | 1107F06559: CR: 0607F00730: Preparation for fee application conference call related to the use and descriptions for expenses and time, as appoved by the courts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F06600: CR: 0607F00724: Communications regarding report preparation for Delphi SOX work for K Van Gorder and team members. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F06601: CR: 0607F00725:  E-mail and correspondence related to Delphi SOX work - responded to requests and inquiries. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F06602: CR: 0607F00726: Assisted S Brown with documents - providing duplicates and sending to T Johnson (PwC). |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F06603: CR: 0607F00727: Coordinated meeting space and equipment with L Meyer (Delphi) for Delphi review meeting. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $105.00 | $94.50 | 1107F06659: RE: 0607F00728: Reviewed and updated time descriptions for April and sent to C Herring. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.4 | $105.00 | $42.00 | 1107F06660: RE: 0607F00729: Communication and discussion with M Peterson regarding foreign billing and outstanding international invoices. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $105.00 | $136.50 | 1107F06661: RE: 0607F00730: Preparation for fee application conference call related to the use and descriptions for expenses and time, as appoved by the courts. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F06702: RE: 0607F00724: Communications regarding report preparation for Delphi SOX work for K Van Gorder and team members. |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F06703: RE: 0607F00725:  E-mail and correspondence related to Delphi SOX work - responded to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F06704: RE: 0607F00726: Assisted S Brown with documents - providing duplicates and sending to T Johnson (PwC). |
| 6/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F06705: RE: 0607F00727: Coordinated meeting space and equipment with L Meyer (Delphi) for Delphi review meeting. |
| 6/5/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F06630: CR: 0607F01545:  SAP Controls P01 testing. |
| 6/5/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F06732: RE: 0607F01545:  SAP Controls P01 testing. |
| 6/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.3 | $280.00 | ($1,204.00) | 1107F06582: CR: 0607F01698: Archive Certus documentation into working community and Sharepoint. |
| 6/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.0 | $280.00 | ($280.00) | 1107F06583: CR: 0607F01699: Meeting with Cadams (Delphi) about Certus, respond to questions, discussion of next steps. |
| 6/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.2 | $280.00 | ($1,176.00) | 1107F06584: CR: 0607F01700:  Begin to format and load the Certus Corporate Controls Tax Framework. |
| 6/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.3 | $295.00 | $1,268.50 | 1107F06684: RE: 0607F01698: Archive Certus documentation into working community and Sharepoint. |
| 6/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.0 | $295.00 | $295.00 | 1107F06685: RE: 0607F01699: Meeting with Cadams (Delphi) about Certus, respond to questions, discussion of next steps. |
| 6/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.2 | $295.00 | $1,239.00 | 1107F06686: RE: 0607F01700:  Begin to format and load the Certus Corporate Controls Tax Framework. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.3 | $130.00 | ($169.00) | 1107F06631: CR: 0607F01584: Administrative review of documentation for controls testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -0.4 | $130.00 | ($52.00) | 1107F06632: CR: 0607F01585: Administrative review of documentation for controls testing. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F06633: CR: 0607F01586: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.6 | $130.00 | ($468.00) | 1107F06634: CR: 0607F01587: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $140.00 | $182.00 | 1107F06733: RE: 0607F01584: Administrative review of documentation for controls testing. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.4 | $140.00 | $56.00 | 1107F06734: RE: 0607F01585: Administrative review of documentation for controls testing. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F06735: RE: 0607F01586: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.6 | $140.00 | $504.00 | 1107F06736: RE: 0607F01587: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -4.4 | $110.00 | ($484.00) | 1107F06651: CR: 0607F00818: Retrieving Walkthrough documentation for Physical Access and Batch Jobs from 2006. |
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -1.8 | $110.00 | ($198.00) | 1107F06652: CR: 0607F00819: Meeting with the IT Team. |
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -3.5 | $110.00 | ($385.00) | 1107F06653: CR: 0607F00826: Retrieve documentation over Backup Management available from 2006 review and understand the process in the client environment (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -1.8 | $110.00 | ($198.00) | 1107F06654: CR: 0607F00827: Meeting with the manager of SPA IT, Jamshid Sadaghyani to note the documents expected and its quality and presentation. Determination of the standards to use. |
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.9 | $110.00 | ($99.00) | 1107F06655: CR: 0607F00829: Document a draft of the Walk-through over Job Processing, noting the key questions to inquire the client and gain a better understanding of the activity. |
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 4.4 | $120.00 | $528.00 | 1107F06753: RE: 0607F00818: Retrieving Walkthrough documentation for Physical Access and Batch Jobs from 2006. |
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 1.8 | $120.00 | $216.00 | 1107F06754: RE: 0607F00819: Meeting with the IT Team. |
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 3.5 | $120.00 | $420.00 | 1107F06755: RE: 0607F00826: Retrieve documentation over Backup Management available from 2006 review and understand the process in the client environment (modified due to char max - see original entry). |
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 1.8 | $120.00 | $216.00 | 1107F06756: RE: 0607F00827: Meeting with the manager of SPA IT, Jamshid Sadaghyani to note the documents expected and its quality and presentation. Determination of the standards to use. |
| 6/5/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.9 | $120.00 | $108.00 | 1107F06757: RE: 0607F00829: Document a draft of the Walk-through over Job Processing, noting the key questions to inquire the client and gain a better understanding of the activity. |
| 6/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.8 | $200.00 | ($960.00) | 1107F06638: CR: 0607F01295: Assigned unmapped transactions from latest RBE data pull to role in the new design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.2 | $200.00 | ($840.00) | 1107F06639: CR: 0607F01296: Worked on build of Finance enabler in SAP. |
| 6/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.8 | $230.00 | $1,104.00 | 1107F06740: RE: 0607F01295: Assigned unmapped transactions from latest RBE data pull to role in the new design. |
| 6/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.2 | $230.00 | $966.00 | 1107F06741: RE: 0607F01296: Worked on build of Finance enabler in SAP. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F06609: CR: 0607F01086: Conference call with J DeMarco, K Cobb, G Kimpan (Delphi), and Watson Wyatt about outstanding Watson Wyatt Data Issues to clean-up pension data. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.8 | $95.00 | ($266.00) | 1107F06610: CR: 0607F01087:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F06611: CR: 0607F01088:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F06612: CR: 0607F01089:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F06613: CR: 0607F01090: Modify spreadsheet in order to make it more user friendly for WW Data Issue 002 that is tracking the treatment of the accounts in question. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.0 | $95.00 | ($95.00) | 1107F06614: CR: 0607F01091: Meeting with J DeMarco and G Kimpan (Delphi) about the binders being prepared for the Grant Thornton audit of Benefit Payments and Census Data. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F06711: RE: 0607F01086: Conference call with J DeMarco, K Cobb, G Kimpan (Delphi), and Watson Wyatt about outstanding Watson Wyatt Data Issues to clean-up pension data. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F06712: RE: 0607F01087: Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F06713: RE: 0607F01088: Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F06714: RE: 0607F01089: Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F06715: RE: 0607F01090: Modify spreadsheet in order to make it more user friendly for WW Data Issue 002 that is tracking the treatment of the accounts in question. |
| 6/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $105.00 | $105.00 | 1107F06716: RE: 0607F01091: Meeting with J DeMarco and G Kimpan (Delphi) about the binders being prepared for the Grant Thornton audit of Benefit Payments and Census Data. |
| 6/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.4 | $260.00 | $884.00 | 1107F25780: Travel from home in Seattle to SEA airport, to MSP airport, to hotel in downtown Minneapolis (6.8 hours total travel time * 50% = 3.4 hours). |
| 6/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25781: Conversation with M. Peterson, D. Orf and J. Eckroth regarding reporting issues. |
| 6/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 5.4 | $260.00 | $1,404.00 | 1107F25782: Prepare SAP Finances reconciliation and forward to Subashi Stendahl (PwC) for tie-out to fee applications and GFS invoices/allocation schedules. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.8 | $120.00 | ($216.00) | 1107F06561: CR: 0607F01369: Discussed with Bill Schulze (AHG ICM) dates in the schedule and preparation of COTs for the AHG HQ site. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -0.8 | $120.00 | ($96.00) | 1107F06562: CR: 0607F01370: Provided scoop of schedule, nature of work to be done, responsibilities, etc. to Core Senior working on the AHG and Steering divisions. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.1 | $120.00 | ($132.00) | 1107F06563: CR: 0607F01371: Drafted an introductory agenda for the Steering division and contacted Bob Prueter (ICM for the division) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F06615: CR: 0607F01364: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed with Core Team on topics discussed during the call. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F06616: CR: 0607F01365: Continued reading through the 2007 European kick off presentation providing an overview of PwC's statement of work with Delphi in preparation of the AHG and Steering planning phase. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F06617: CR: 0607F01366: Met with Kimberly Van Gorder to discuss updates to be made to the Roles and Responsibilities document defining allocation between PwC, ICMs and Validation Leaders. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F06618: CR: 0607F01367: Followed up with Erik Matusky on "TBDs" Roles and Responsibilities allocation between PwC, ICMs and Validation Leaders to update daft document to be distributed globally. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.7 | $120.00 | ($204.00) | 1107F06619: CR: 0607F01368: Updated the Roles and Responsibilities draft to reflect Kim's and Erik's (PwC) comments. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.8 | $130.00 | $234.00 | 1107F06663: RE: 0607F01369: Discussed with Bill Schulze (AHG ICM) dates in the schedule and preparation of COTs for the AHG HQ site. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.8 | $130.00 | $104.00 | 1107F06664: RE: 0607F01370: Provided scoop of schedule, nature of work to be done, responsibilities, etc. to Core Senior working on the AHG and Steering divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.1 | $130.00 | $143.00 | 1107F06665: RE: 0607F01371: Drafted an introductory agenda for the Steering division and contacted Bob Prueter (ICM for the division) (modified due to char max - see original entry). |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F06717: RE: 0607F01364: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed with Core Team on topics discussed during the call. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F06718: RE: 0607F01365: Continued reading through the 2007 European kick off presentation providing an overview of PwC's statement of work with Delphi in preparation of the AHG and Steering planning phase. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F06719: RE: 0607F01366:  Met with Kimberly Van Gorder to discuss updates to be made to the Roles and Responsibilities document defining allocation between PwC, ICMs and Validation Leaders. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F06720: RE: 0607F01367: Followed up with Erik Matusky on "TBDs" Roles and Responsibilities allocation between PwC, ICMs and Validation Leaders to update daft document to be distributed globally. |
| 6/5/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1107F06721: RE: 0607F01368: Updated the Roles and Responsibilities draft to reflect Kim's and Erik's (PwC) comments. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F06574: CR: 0607F00480: Answered questions for E&S Division (D. Weir) via email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F06575: CR: 0607F00481: Attended weekly Delphi ICM/ICC update call. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F06576: CR: 0607F00482: Reviewed roles and responsibility matrix and provided feedback. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F06577: CR: 0607F00483: Discussed bankruptcy fee application reconciliation processing with M. Peterson. |
| 6/5/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.9 | $280.00 | ($252.00) | 1107F06578: CR: 0607F00484: Developed budget/time estimates for Portugal and communicated project procedures to S. Ferreira. |
| 6/5/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -2.8 | $280.00 | ($784.00) | 1107F06579: CR: 0607F00485: Retrieved aggregated schedules, integrated into master, and compiled foreign summary to M. Fawcett (Delphi) with outstanding questions. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F06580: CR: 0607F00486: Discussed New Time Tracker issues & May WIP's with J. Eckroth. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F06581: CR: 0607F00487: Conversation with N. Mackenzie, J. Eckroth, and M. Peterson about bankruptcy reporting issues.. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F06676: RE: 0607F00480: Answered questions for E&S Division (D. Weir) via email. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F06677: RE: 0607F00481: Attended weekly Delphi ICM/ICC update call. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F06678: RE: 0607F00482: Reviewed roles and responsibility matrix and provided feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F06679: RE: 0607F00483: Discussed bankruptcy fee application reconciliation processing with M. Peterson. |
| 6/5/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.9 | $295.00 | $265.50 | 1107F06680: RE: 0607F00484: Developed budget/time estimates for Portugal and communicated project procedures to S. Ferreira. |
| 6/5/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 2.8 | $295.00 | $826.00 | 1107F06681: RE: 0607F00485: Retrieved aggregated schedules, integrated into master, and compiled foreign summary to M. Fawcett (Delphi) with outstanding questions. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F06682: RE: 0607F00486: Discussed New Time Tracker issues & May WIP's with J. Eckroth. |
| 6/5/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F06683: RE: 0607F00487: Conversation with N. Mackenzie, J. Eckroth, and M. Peterson about bankruptcy reporting issues.. |
| 6/5/2007 | Osterman, Scott | Director | United States | Project Management | -3.2 | $260.00 | ($832.00) | 1107F06635: CR: 0607F01660:  Team meeting, HR discussions, status updates, partner update. |
| 6/5/2007 | Osterman, Scott | Director | United States | Project Management | -3.1 | $360.00 | ($1,116.00) | 1107F06641: CR: 0607F01658:  Project next steps discussion with Ann. IT resourcing documentation with PwC team. |
| 6/5/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $280.00 | $896.00 | 1107F06737: RE: 0607F01660:  Team meeting, HR discussions, status updates, partner update. |
| 6/5/2007 | Osterman, Scott | Director | United States | Project Management | 3.1 | $380.00 | $1,178.00 | 1107F06743: RE: 0607F01658:  Project next steps discussion with Ann. IT resourcing documentation with PwC team. |
| 6/5/2007 | Parakh, Siddarth | Manager | United States | Inventory | -3.8 | $165.00 | ($627.00) | 1107F06636: CR: 0607F01667: Review of PN1 Inventory Configuration Testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Parakh, Siddarth | Manager | United States | Inventory | -4.2 | $165.00 | ($693.00) | 1107F06637: CR: 0607F01668: Review of PN1 Inventory Configuration Testing.. |
| 6/5/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.8 | $180.00 | $684.00 | 1107F06738: RE: 0607F01667: Review of PN1 Inventory Configuration Testing.. |
| 6/5/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $180.00 | $756.00 | 1107F06739: RE: 0607F01668: Review of PN1 Inventory Configuration Testing.. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.3 | $320.00 | ($96.00) | 1107F06585: CR: 0707F01531: Double checked application of cash payment. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -1.0 | $320.00 | ($320.00) | 1107F06586: CR: 0707F01532: Responded to questions from PwC UK manager (Debbie Hinchliffe). |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.7 | $320.00 | ($224.00) | 1107F06587: CR: 0707F01533: Discussed bankruptcy filing reconciliation processing with D. Orf. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.7 | $320.00 | ($224.00) | 1107F06588: CR: 0707F01534: Conversation with N. Mackenzie, J. Eckroth, and D. Orf about bankruptcy reporting issues. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.4 | $320.00 | ($128.00) | 1107F06589: CR: 0707F01535: Communication and discussion with M Peterson regarding foreign billing and outstanding international invoices. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.3 | $340.00 | $102.00 | 1107F06687: RE: 0707F01531:  Double checked application of cash payment. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.0 | $340.00 | $340.00 | 1107F06688: RE: 0707F01532: Responded to questions from PwC UK manager (Debbie Hinchliffe). |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.7 | $340.00 | $238.00 | 1107F06689: RE: 0707F01533: Discussed bankruptcy filing reconciliation processing with D. Orf. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.7 | $340.00 | $238.00 | 1107F06690: RE: 0707F01534: Conversation with N. Mackenzie, J. Eckroth, and D. Orf about bankruptcy reporting issues. |
| 6/5/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.4 | $340.00 | $136.00 | 1107F06691: RE: 0707F01535: Communication and discussion with M Peterson regarding foreign billing and outstanding international invoices. |
| 6/5/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F06560: CR: 0907F02438: REBILL CORRECT TASK CODE 0607F01788:  . Call with Paola regarding Steering international locations based on last years scoping. |
| 6/5/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06662: RE: 0907F02438: REBILL CORRECT TASK CODE 0607F01788:  . Call with Paola regarding Steering international locations based on last years scoping. |
| 6/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | -2.9 | $165.00 | ($478.50) | 1107F06656: CR: 0607F01162: Reviewing Packard management testing work papers. |
| 6/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | 2.9 | $180.00 | $522.00 | 1107F06758: RE: 0607F01162: Reviewing Packard management testing work papers. |
| 6/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F25779: Planning and scope update based upon discussion with Brian Decker (PwC) regarding ITGC scope in UK. |
| 6/5/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F06566: CR: 0907F02431: Coordination with local management and Darren Orf to obtain formal confirmation that MH599 is out of scope. |
| 6/5/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F06668: RE: 0907F02431: Coordination with local management and Darren Orf to obtain formal confirmation that MH599 is out of scope. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F06620: CR: 0607F01458: Meeting with S Allu (Delphi) regarding the CARS link to SAP. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F06621: CR: 0607F01459:  Phone call with H Lynd's (Trintech) about the CARS system linking. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F06622: CR: 0607F01460:  Follow up with D Church (Dixon Allen) regarding the CARS/Certus application. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F06623: CR: 0607F01461: Account maintenance for A Wright (Delphi) regarding new CARS users. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F06722: RE: 0607F01458: Meeting with S Allu (Delphi) regarding the CARS link to SAP. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F06723: RE: 0607F01459:  Phone call with H Lynd's (Trintech) about the CARS system linking. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F06724: RE: 0607F01460:  Follow up with D Church (Dixon Allen) regarding the CARS/Certus application. |
| 6/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F06725: RE: 0607F01461: Account maintenance for A Wright (Delphi) regarding new CARS users. |
| 6/5/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.9 | $130.00 | ($507.00) | 1107F06627: CR: 0607F00400:  Update testing template 1.2.3.2.3 and retrieve 2006 documentation (application controls testing - Expenditures - SAP instance PN1) from Quickplace. |
| 6/5/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.9 | $140.00 | $546.00 | 1107F06729: RE: 0607F00400:  Update testing template 1.2.3.2.3 and retrieve 2006 documentation (application controls testing - Expenditures - SAP instance PN1) from Quickplace. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F06624: CR: 0607F01513: Income statement analysis template consolidating tab updates. |
| 6/5/2007 | Thomas, Rance | Associate | United States | HR/Pension Assistance (US use only) | -5.7 | $95.00 | ($541.50) | 1107F06625: CR: 0607F01514: Pension SAS 70 review for material weakness and the related controls. |
| 6/5/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F06726: RE: 0607F01513: Income statement analysis template consolidating tab updates. |
| 6/5/2007 | Thomas, Rance | Associate | United States | HR/Pension Assistance (US use only) | 5.7 | $105.00 | $598.50 | 1107F06727: RE: 0607F01514: Pension SAS 70 review for material weakness and the related controls. |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F06590: CR: 0907F02408: Debrief with Paola NAvarro regarding Steering |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F06591: CR: 0907F02409: Debrief with Randy LaForest regarding scheduling dates for testing |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F06592: CR: 0907F02410:  Delphi debrief of status to Randy LaForest on T&I |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F06593: CR: 0907F02411: Discussion with Bill SChultz over scope changes |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F06594: CR: 0907F02412: Meeting with Kolade Dada (PwC) regarding T&I testing update |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F06595: CR: 0907F02413: Meeting with Mo Umer (Delphi) regarding confusion in Europe regarding |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F06596: CR: 0907F02414: Meeting with Renis Shehi (PwC) regarding CARS project status update |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F06597: CR: 0907F02415:  On-line Delphi Time requirement course |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F06598: CR: 0907F02416: Prepare for staffing meeting by determining teams |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F06599: CR: 0907F02417: Weekly ICM update conference call |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F06692: RE: 0907F02408: Debrief with Paola NAvarro regarding Steering |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F06693: RE: 0907F02409: Debrief with Randy LaForest regarding scheduling dates for testing |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06694: RE: 0907F02410: Delphi debrief of status to Randy LaForest on T&I |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06695: RE: 0907F02411: Discussion with Bill SChultz over scope changes |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06696: RE: 0907F02412: Meeting with Kolade Dada (PwC) regarding T&I testing update |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06697: RE: 0907F02413: Meeting with Mo Umer (Delphi) regarding confusion in Europe regarding |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06698: RE: 0907F02414: Meeting with Renis Shehi (PwC) regarding CARS project status update |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F06699: RE: 0907F02415: On-line Delphi Time requirement course |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F06700: RE: 0907F02416: Prepare for staffing meeting by determining teams |
| 6/5/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F06701: RE: 0907F02417: Weekly ICM update conference call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -5.7 | $95.00 | ($541.50) | 1107F06626: CR: 0607F01694: Research contract management audit programs based on client request. |
| 6/5/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 5.7 | $105.00 | $598.50 | 1107F06728: RE: 0607F01694: Research contract management audit programs based on client request. |
| 6/5/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F06567: CR: 0907F02432: Preparation of the lists of document based on the matrix of last year |
| 6/5/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F06568: CR: 0907F02433: Preparation of the lists of document based on the matrix of last year |
| 6/5/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F06669: RE: 0907F02432: Preparation of the lists of document based on the matrix of last year |
| 6/5/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F06670: RE: 0907F02433: Preparation of the lists of document based on the matrix of last year |
| 6/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.7 | $260.00 | ($182.00) | 1107F06644: CR: 0607F00678:  Status meeting with Jamshid. |
| 6/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.3 | $260.00 | ($78.00) | 1107F06645: CR: 0607F00679:  Update resource and timeline. |
| 6/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F06646: CR: 0607F00680: Completed comments on Packard walkthrough from yesterday. |
| 6/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $280.00 | $196.00 | 1107F06746: RE: 0607F00678:  Status meeting with Jamshid. |
| 6/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1107F06747: RE: 0607F00679:  Update resource and timeline. |
| 6/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F06748: RE: 0607F00680: Completed comments on Packard walkthrough from yesterday. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 1107F25778: Review Delphi Expense Categories and split meal charges from hotel receipts. |
| 6/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F06840: CR: 0607F00906: Simulated test script in P01 for revenue and modified the documentation. |
| 6/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F06841: CR: 0607F00907: Simulated test script in P01 for revenue and modified the documentation. |
| 6/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F06956: RE: 0607F00906: Simulated test script in P01 for revenue and modified the documentation. |
| 6/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F06957: RE: 0607F00907: Simulated test script in P01 for revenue and modified the documentation. |
| 6/6/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.3 | $110.00 | ($473.00) | 1107F06864: CR: 0607F00354: I reviewed documentation for the Grundig audit and started to set up my documentation for interviews with the client. |
| 6/6/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.3 | $120.00 | $516.00 | 1107F06980: RE: 0607F00354: I reviewed documentation for the Grundig audit and started to set up my documentation for interviews with the client. |
| 6/6/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.8 | $110.00 | ($418.00) | 1107F06874: CR: 0607F01425: Packard ITGC Testing. |
| 6/6/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.7 | $110.00 | ($407.00) | 1107F06875: CR: 0607F01426: Continued Packard ITGC Testing. |
| 6/6/2007 | Beasley, Rashida | Associate | United States | Special Requests | -0.8 | $110.00 | ($88.00) | 1107F06876: CR: 0607F01439: Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.8 | $120.00 | $456.00 | 1107F06990: RE: 0607F01425: Packard ITGC Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.7 | $120.00 | $444.00 | 1107F06991: RE: 0607F01426: Continued Packard ITGC Testing. |
| 6/6/2007 | Beasley, Rashida | Associate | United States | Special Requests | 0.8 | $120.00 | $96.00 | 1107F06992: RE: 0607F01439:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F06766: CR: 0607F00311:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.1 | $130.00 | ($403.00) | 1107F06861: CR: 0607F00300:  Split key controls into individual lines on the effectiveness testing templates (modified due to char max - see original entry). |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.7 | $130.00 | ($481.00) | 1107F06862: CR: 0607F00301: Discovered associates had not split key controls into individual lines on the effectiveness testing templates (modified due to char max - see original entry). |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.2 | $130.00 | ($286.00) | 1107F06863: CR: 0607F00302: Reviewed sound effectiveness testing and change management testing assignments performed by Rashida Beasley (PwC). |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F06882: RE: 0607F00311:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.1 | $140.00 | $434.00 | 1107F06977: RE: 0607F00300:  Split key controls into individual lines on the effectiveness testing templates (modified due to char max - see original entry). |
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.7 | $140.00 | $518.00 | 1107F06978: RE: 0607F00301: Discovered associates had not split key controls into individual lines on the effectiveness testing templates (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.2 | $140.00 | $308.00 | 1107F06979: RE: 0607F00302: Reviewed sound effectiveness testing and change management testing assignments performed by Rashida Beasley (PwC). |
| 6/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F06773: CR: 0607F00225:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F06774: CR: 0607F00226:  Update profile in the time tracker application. |
| 6/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F06889: RE: 0607F00225:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F06890: RE: 0607F00226:  Update profile in the time tracker application. |
| 6/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.1 | $165.00 | ($676.50) | 1107F06852: CR: 0607F01323: Creation of queries for user mapping to new design. |
| 6/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $165.00 | ($363.00) | 1107F06853: CR: 0607F01324: Creation of queries for user mapping to new design. |
| 6/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F06854: CR: 0607F01325: Creation of queries for user mapping to new design. |
| 6/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $185.00 | $758.50 | 1107F06968: RE: 0607F01323: Creation of queries for user mapping to new design. |
| 6/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F06969: RE: 0607F01324: Creation of queries for user mapping to new design. |
| 6/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F06970: RE: 0607F01325: Creation of queries for user mapping to new design. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F06809: CR: 0607F00998:  Group Delphi Time Tracker Discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F06810: CR: 0607F00999: Preparation and set-up for Delphi Time Tracker Discussion. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.7 | $180.00 | ($306.00) | 1107F06811: CR: 0607F01000:  Online time tracker approvals and communications. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.6 | $180.00 | ($468.00) | 1107F06812: CR: 0607F01001: Reconciliation of May WIP Disbursements and Finances. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F06813: CR: 0607F01002: Conversation with D. Orf about irreconcilable time between the third interim and the WIP's.. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.6 | $180.00 | ($288.00) | 1107F06814: CR: 0607F01003: Communication to bankruptcy team with regard to irreconcilable differences between the third interim and the WIP's.. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F06925: RE: 0607F00998:  Group Delphi Time Tracker Discussion. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F06926: RE: 0607F00999: Preparation and set-up for Delphi Time Tracker Discussion. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.7 | $190.00 | $323.00 | 1107F06927: RE: 0607F01000:  Online time tracker approvals and communications. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.6 | $190.00 | $494.00 | 1107F06928: RE: 0607F01001: Reconciliation of May WIP Disbursements and Finances. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F06929: RE: 0607F01002: Conversation with D. Orf about irreconcilable time between the third interim and the WIP's.. |
| 6/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $190.00 | $304.00 | 1107F06930: RE: 0607F01003: Communication to bankruptcy team with regard to irreconcilable differences between the third interim and the WIP's.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.8 | $95.00 | ($76.00) | 1107F06761: CR: 0607F00731:  Team meeting to discuss usage of new Time Tracker application. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.6 | $95.00 | ($152.00) | 1107F06762: CR: 0607F00732: Researched expenses and requested additional explanation from C Siansi and C Dunn - followed up with phone conversations. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.6 | $95.00 | ($57.00) | 1107F06763: CR: 0607F00733: Responded to questions and concerns from J Scalberts (PwC International) regarding time and expense reporting in new Time Tracker.. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F06805: CR: 0607F00734:  E-mail and correspondence related to Delphi - responded to requests and inquiries. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F06806: CR: 0607F00735: Discussion with S Herbst regarding Delphi building and internet access when she re-joins the team. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F06807: CR: 0607F00736: Updated Delphi contact list for B Decker (PwC). |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F06808: CR: 0607F00737: Worked with M Sakowski (Delphi) to obtain network and building access for GG Vega. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $105.00 | $84.00 | 1107F06877: RE: 0607F00731:  Team meeting to discuss usage of new Time Tracker application. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.6 | $105.00 | $168.00 | 1107F06878: RE: 0607F00732: Researched expenses and requested additional explanation from C Siansi and C Dunn - followed up with phone conversations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $105.00 | $63.00 | 1107F06879: RE: 0607F00733: Responded to questions and concerns from J Scalberts (PwC International) regarding time and expense reporting in new Time Tracker.. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F06921: RE: 0607F00734:  E-mail and correspondence related to Delphi - responded to requests and inquiries. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F06922: RE: 0607F00735: Discussion with S Herbst regarding Delphi building and internet access when she re-joins the team. |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F06923: RE: 0607F00736: Updated Delphi contact list for B Decker (PwC). |
| 6/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F06924: RE: 0607F00737: Worked with M Sakowski (Delphi) to obtain network and building access for GG Vega. |
| 6/6/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F06842: CR: 0607F01546:  SAP Controls P01 testing. |
| 6/6/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F06843: CR: 0607F01547:  SAP Controls P01 testing. |
| 6/6/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F06958: RE: 0607F01546:  SAP Controls P01 testing. |
| 6/6/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F06959: RE: 0607F01547:  SAP Controls P01 testing. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -3.4 | $280.00 | ($952.00) | 1107F06786: CR: 0607F01708:  Load Corporate Control Tax Framework into Certus. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -1.2 | $280.00 | ($336.00) | 1107F06787: CR: 0607F01709:  Clean - up and re-file Tax and other Corporate Control Load files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US only) | -0.5 | $280.00 | ($140.00) | 1107F06788: CR: 0607F01710: Participate in Certus Status Update meeting with Cadams (Delphi) and MFawcett (Delphi). |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F06789: CR: 0607F01711: Research Delphi security issue and begin to document for Certus (client based system). |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -2.1 | $280.00 | ($588.00) | 1107F06790: CR: 0607F01712: Organize and perform Certus File cleanup. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.7 | $280.00 | ($196.00) | 1107F06791: CR: 0607F01713: Prepare to utilize new application. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 3.4 | $295.00 | $1,003.00 | 1107F06902: RE: 0607F01708: Load Corporate Control Tax Framework into Certus. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 1.2 | $295.00 | $354.00 | 1107F06903: RE: 0607F01709: Clean - up and re-file Tax and other Corporate Control Load files. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.5 | $295.00 | $147.50 | 1107F06904: RE: 0607F01710: Participate in Certus Status Update meeting with Cadams (Delphi) and MFawcett (Delphi). |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F06905: RE: 0607F01711: Research Delphi security issue and begin to document for Certus (client based system). |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 2.1 | $295.00 | $619.50 | 1107F06906: RE: 0607F01712: Organize and perform Certus File cleanup. |
| 6/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 0.7 | $295.00 | $206.50 | 1107F06907: RE: 0607F01713: Prepare to utilize new application. |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.8 | $130.00 | ($494.00) | 1107F06844: CR: 0607F01588: Project Mgmt - For the SAP team and coordination of INTL testing efforts in summer of 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.1 | $130.00 | ($273.00) | 1107F06845: CR: 0607F01589: Project Mgmt - For the SAP team and coordination of INTL testing efforts in summer of 2007 - continued. |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F06846: CR: 0607F01590: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.7 | $130.00 | ($351.00) | 1107F06847: CR: 0607F01591: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.8 | $140.00 | $532.00 | 1107F06960: RE: 0607F01588: Project Mgmt - For the SAP team and coordination of INTL testing efforts in summer of 2007. |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $140.00 | $294.00 | 1107F06961: RE: 0607F01589: Project Mgmt - For the SAP team and coordination of INTL testing efforts in summer of 2007 - continued. |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F06962: RE: 0607F01590: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/6/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $140.00 | $378.00 | 1107F06963: RE: 0607F01591: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F06866: CR: 0607F00820: Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.9 | $110.00 | ($99.00) | 1107F06867: CR: 0607F00821: Team meeting to discuss traveling management. |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Test Planning | -2.8 | $110.00 | ($308.00) | 1107F06868: CR: 0607F00822: Retrieving Walkthrough documentation for Backups from 2006.. |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.8 | $110.00 | ($88.00) | 1107F06869: CR: 0607F00830: Team meeting to discuss usage of the time tracker application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.9 | $110.00 | ($99.00) | 1107F06870: CR: 0607F00831:  Team meeting to discuss traveling details (expenses, time to report, etc.). |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.8 | $110.00 | ($308.00) | 1107F06871: CR: 0607F00832:  Retrieve documentation over Physical Access available from 2006 review (modified due to char max - see original entry). |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F06982: RE: 0607F00820:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.9 | $120.00 | $108.00 | 1107F06983: RE: 0607F00821:  Team meeting to discuss traveling management. |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Test Planning | 2.8 | $120.00 | $336.00 | 1107F06984: RE: 0607F00822:  Retrieving Walkthrough documentation for Backups from 2006.. |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.8 | $120.00 | $96.00 | 1107F06985: RE: 0607F00830:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.9 | $120.00 | $108.00 | 1107F06986: RE: 0607F00831:  Team meeting to discuss traveling details (expenses, time to report, etc.). |
| 6/6/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.8 | $120.00 | $336.00 | 1107F06987: RE: 0607F00832:  Retrieve documentation over Physical Access available from 2006 review (modified due to char max - see original entry). |
| 6/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.8 | $95.00 | ($76.00) | 1107F06834: CR: 0607F01645:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F06835: CR: 0607F01652:  Fixed the pulling of first and last name for international users from the global directory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F06950: RE: 0607F01645:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F06951: RE: 0607F01652:  Fixed the pulling of first and last name for international users from the global directory. |
| 6/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.6 | $200.00 | ($720.00) | 1107F06849: CR: 0607F01297:  Worked on build of Plant enabler in SAP. |
| 6/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.5 | $200.00 | ($700.00) | 1107F06850: CR: 0607F01298:  Worked on build of WH enabler in SAP. |
| 6/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.9 | $200.00 | ($380.00) | 1107F06851: CR: 0607F01299:  Met with Ann Bianco and Nate Cummins to go over hand-off items after roll-off. |
| 6/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $230.00 | $828.00 | 1107F06965: RE: 0607F01297:  Worked on build of Plant enabler in SAP. |
| 6/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 1107F06966: RE: 0607F01298:  Worked on build of WH enabler in SAP. |
| 6/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 1107F06967: RE: 0607F01299:  Met with Ann Bianco and Nate Cummins to go over hand-off items after roll-off. |
| 6/6/2007 | Lane, Christopher | Director | United States | Project Management | -4.0 | $360.00 | ($1,440.00) | 1107F06855: CR: 0907F02439:  Delphi -Updated project plan with status. |
| 6/6/2007 | Lane, Christopher | Director | United States | Project Management | 4.0 | $380.00 | $1,520.00 | 1107F06971: RE: 0907F02439:  Delphi -Updated project plan with status. |
| 6/6/2007 | Lim, Jay | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F06815: CR: 0607F01092:  Team meeting to discuss usage of the time tracker application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F06816: CR: 0607F01093: Get paperwork for 24 hour access security and go to security office to update my badge. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F06817: CR: 0607F01094: Gather more documentation for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F06818: CR: 0607F01095: Explain the documentation gathered for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared to M Moshkovich (Grant Thornton). |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F06819: CR: 0607F01096: Discussion with D Davis (Delphi) about accessing the Benefit Code in SAP. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F06820: CR: 0607F01097: Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F06821: CR: 0607F01098: Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F06822: CR: 0607F01099: Meeting with J DeMarco and G Kimpan (Delphi) about the binders being prepared for the Grant Thornton audit of Benefit Payments and Census Data. |
| 6/6/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F06931: RE: 0607F01092: Team meeting to discuss usage of the time tracker application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F06932: RE: 0607F01093:  Get paperwork for 24 hour access security and go to security office to update my badge. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F06933: RE: 0607F01094:  Gather more documentation for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F06934: RE: 0607F01095: Explain the documentation gathered for Grant Thornton's audit of the 2006 Headcount Reconciliation I prepared to M Moshkovich (Grant Thornton). |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F06935: RE: 0607F01096: Discussion with D Davis (Delphi) about accessing the Benefit Code in SAP. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F06936: RE: 0607F01097:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F06937: RE: 0607F01098:  Look up salaried employees identified in Watson Wyatt Data Issue 005 in GM PSW, Delphi PSW, and Credited Service System to determine whether not they have vested and if Delphi has a liability. |
| 6/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F06938: RE: 0607F01099: Meeting with J DeMarco and G Kimpan (Delphi) about the binders being prepared for the Grant Thornton audit of Benefit Payments and Census Data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -0.8 | $120.00 | ($96.00) | 1107F06764: CR: 0607F01383: Briefly discussed schedule and planning activities with Bill Schulze to get a rough estimate of hours and resources to be needed for testing. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.2 | $120.00 | ($144.00) | 1107F06765: CR: 0607F01384: Drafted email to Core Team communicating where the AHG division and Steering division stand on their initial planning phase (documentation preparation) and our plan to start testing. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F06823: CR: 0607F01385: Debriefed with staff about the new time tracker and other requirements from the Core Team to comply with Delphi's bankruptcy rules. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F06824: CR: 0607F01386: Fixed generic budget template with feedback received from Core Team. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F06825: CR: 0607F01387: Directed request from Powertrain finance group to provide JVs with issues found during 2006 SOX Testing. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F06826: CR: 0607F01388: Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.8 | $130.00 | $104.00 | 1107F06880: RE: 0607F01383: Briefly discussed schedule and planning activities with Bill Schulze to get a rough estimate of hours and resources to be needed for testing. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.2 | $130.00 | $156.00 | 1107F06881: RE: 0607F01384: Drafted email to Core Team communicating where the AHG division and Steering division stand on their initial planning phase (documentation preparation) and our plan to start testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F06939: RE: 0607F01385: Debriefed with staff about the new time tracker and other requirements from the Core Team to comply with Delphi's bankruptcy rules. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F06940: RE: 0607F01386: Fixed generic budget template with feedback received from Core Team. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F06941: RE: 0607F01387: Directed request from Powertrain finance group to provide JVs with issues found during 2006 SOX Testing. |
| 6/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F06942: RE: 0607F01388: Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F06801: CR: 0607F00280: New online time tracker meeting. |
| 6/6/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F06802: CR: 0607F00281: 2007 us schedule updates, updating the draft schedule. |
| 6/6/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F06803: CR: 0607F00286: 2007 schedule updates for round 1 validation. |
| 6/6/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F06917: RE: 0607F00280: New online time tracker meeting. |
| 6/6/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F06918: RE: 0607F00281: 2007 us schedule updates, updating the draft schedule. |
| 6/6/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F06919: RE: 0607F00286: 2007 schedule updates for round 1 validation. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F06775: CR: 0607F00488: Discussed irreconcilable time between the third interim and finances with J. Eckroth. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F06776: CR: 0607F00489:  Met with M. Fawcett to discuss budget changes. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F06777: CR: 0607F00490: Attended Time Tracker Launch meeting. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F06778: CR: 0607F00491:  Helped set-up time tracker meeting. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F06779: CR: 0607F00492:  Met with K. St. Romain to discuss scoping. |
| 6/6/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.6 | $280.00 | ($168.00) | 1107F06780: CR: 0607F00493: Followed up on SDAAC testing for China T/B 00493. |
| 6/6/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.8 | $280.00 | ($224.00) | 1107F06781: CR: 0607F00494: Followed with Romanian team (H. Pascu) to communicate detailed scoping updates. |
| 6/6/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.7 | $280.00 | ($196.00) | 1107F06782: CR: 0607F00495: Processed and communicated updates to Brazilian schedule in July and August. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F06783: CR: 0607F00496: Compiled consolidated budget template for final budget setting discussions with K. VanGorder and P. Navarro. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.1 | $280.00 | ($588.00) | 1107F06784: CR: 0607F00497:  Began making updates to 2007 Master finance sheet with May actuals. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F06891: RE: 0607F00488: Discussed irreconcilable time between the third interim and finances with J. Eckroth. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F06892: RE: 0607F00489:  Met with M. Fawcett to discuss budget changes. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F06893: RE: 0607F00490: Attended Time Tracker Launch meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F06894: RE: 0607F00491:  Helped set-up time tracker meeting. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F06895: RE: 0607F00492:  Met with K. St. Romain to discuss scoping. |
| 6/6/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $295.00 | $177.00 | 1107F06896: RE: 0607F00493: Followed up on SDAAC testing for China T/B 00493. |
| 6/6/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $295.00 | $236.00 | 1107F06897: RE: 0607F00494: Followed with Romanian team (H. Pascu) to communicate detailed scoping updates. |
| 6/6/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $295.00 | $206.50 | 1107F06898: RE: 0607F00495: Processed and communicated updates to Brazilian schedule in July and August. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F06899: RE: 0607F00496: Compiled consolidated budget template for final budget setting discussions with K. VanGorder and P. Navarro. |
| 6/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.1 | $295.00 | $619.50 | 1107F06900: RE: 0607F00497:  Began making updates to 2007 Master finance sheet with May actuals. |
| 6/6/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F06848: CR: 0607F01669: Review of PN1 Expenditures Configuration Testing.. |
| 6/6/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F06964: RE: 0607F01669: Review of PN1 Expenditures Configuration Testing.. |
| 6/6/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.5 | $320.00 | ($160.00) | 1107F06792: CR: 0707F01536: Further investigation of cash allocation. |
| 6/6/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -1.1 | $320.00 | ($352.00) | 1107F06793: CR: 0707F01537: Review and input of development on tracking sheet for bankruptcy reporting team. |
| 6/6/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.5 | $340.00 | $170.00 | 1107F06908: RE: 0707F01536:  Further investigation of cash allocation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 1.1 | $340.00 | $374.00 | 1107F06909: RE: 0707F01537: Review and input of development on tracking sheet for bankruptcy reporting team. |
| 6/6/2007 | Reimondini, Sandro | Sr Associate | Brazil | Planning (Foreign staff use only) | -1.2 | $100.00 | ($120.00) | 1107F06772: CR: 0907F02461: Review and formalization of WT after review comments. |
| 6/6/2007 | Reimondini, Sandro | Sr Associate | Brazil | Planning (Foreign staff use only) | 1.2 | $105.00 | $126.00 | 1107F06888: RE: 0907F02461: Review and formalization of WT after review comments. |
| 6/6/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F06767: CR: 0807F02393:  Team meeting to discuss status updates. |
| 6/6/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F06883: RE: 0807F02393:  Team meeting to discuss status updates. |
| 6/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F06768: CR: 0807F02395:  Team meeting to discuss status updates. |
| 6/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F06884: RE: 0807F02395:  Team meeting to discuss status updates. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F06785: CR: 0607F01163:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | -2.9 | $165.00 | ($478.50) | 1107F06856: CR: 0607F01166: Reviewing systems in scope for SOD conflict review and meeting Ingrid Weigen to discuss them. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F06860: CR: 0607F01165:  Met Manish Zaveri (Delphi) to discuss testing issues and the ways to track them. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | -1.1 | $165.00 | ($181.50) | 1107F06872: CR: 0607F01164: Discussing Packard walkthrough with Dennis Wojdyla (PwC) and Brandon Braman (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Manager Review | -1.2 | $165.00 | ($198.00) | 1107F06873: CR: 0607F01167:  Met Shannon Pacella (E&Y), Dennis Wojdyla (PwC) and Brandon Braman (PwC) to discuss Packard walkthrough. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06901: RE: 0607F01163:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 2.9 | $180.00 | $522.00 | 1107F06972: RE: 0607F01166:  Reviewing systems in scope for SOD conflict review and meeting Ingrid Weigen to discuss them. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F06976: RE: 0607F01165:  Met Manish Zaveri (Delphi) to discuss testing issues and the ways to track them. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | 1.1 | $180.00 | $198.00 | 1107F06988: RE: 0607F01164:  Discussing Packard walkthrough with Dennis Wojdyla (PwC) and Brandon Braman (PwC). |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Manager Review | 1.2 | $180.00 | $216.00 | 1107F06989: RE: 0607F01167:  Met Shannon Pacella (E&Y), Dennis Wojdyla (PwC) and Brandon Braman (PwC) to discuss Packard walkthrough. |
| 6/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F25784: Prepare for meeting with Manish Zaveri (Delphi) regarding testing issues and the proper documentation. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F06827: CR: 0607F01462:  Account maintenance for A Wright (Delphi) regarding new CARS users. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F06828: CR: 0607F01463:  Follow up on the SAP access for CARS. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F06829: CR: 0607F01464:  Documenting the issues for CARS-SAP linking. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F06830: CR: 0607F01470:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F06943: RE: 0607F01462:  Account maintenance for A Wright (Delphi) regarding new CARS users. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F06944: RE: 0607F01463:  Follow up on the SAP access for CARS. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F06945: RE: 0607F01464:  Documenting the issues for CARS-SAP linking. |
| 6/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F06946: RE: 0607F01470:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.4 | $130.00 | ($572.00) | 1107F06839: CR: 0607F00402:  Updating testing templates 1.2.3.2.3 and 1.2.3.2.4 based on notes from SF. |
| 6/6/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.9 | $130.00 | ($507.00) | 1107F06865: CR: 0607F00401:  Preparing frameworks to be used in Grundig/ Determining assignments for the team members scheduled to be on site. |
| 6/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.4 | $140.00 | $616.00 | 1107F06955: RE: 0607F00402:  Updating testing templates 1.2.3.2.3 and 1.2.3.2.4 based on notes from SF. |
| 6/6/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.9 | $140.00 | $546.00 | 1107F06981: RE: 0607F00401:  Preparing frameworks to be used in Grundig/ Determining assignments for the team members scheduled to be on site. |
| 6/6/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F06769: CR: 0607F02367:  Prepare to utilize new application. |
| 6/6/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F06885: RE: 0607F02367:  Prepare to utilize new application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F06831: CR: 0607F01515:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -5.3 | $95.00 | ($503.50) | 1107F06832: CR: 0607F01516: Template updates for more automation and simplicity. |
| 6/6/2007 | Thomas, Rance | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F06833: CR: 0607F01517: Income Statement updates. |
| 6/6/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F06947: RE: 0607F01515:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 5.3 | $105.00 | $556.50 | 1107F06948: RE: 0607F01516: Template updates for more automation and simplicity. |
| 6/6/2007 | Thomas, Rance | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F06949: RE: 0607F01517: Income Statement updates. |
| 6/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F06804: CR: 0607F00625:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F06920: RE: 0607F00625:  Team meeting to discuss usage of the time tracker application. |
| 6/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F25783: Meeting with Theresa Johnson (PwC) to debrief regarding project completion. |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F06794: CR: 0907F02440: Discussion with Elvira (PwC) regarding Mexico work |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F06795: CR: 0907F02441: Discussion with S Brown (PwC) regarding schedule |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F06796: CR: 0907F02442:  Meting with S Herbst (PwC) to discuss status |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F06797: CR: 0907F02443: Preparation of new control counts for Decker review |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F06798: CR: 0907F02444: Reviewed changes to Treasury framework |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -3.2 | $165.00 | ($528.00) | 1107F06799: CR: 0907F02445: Reviewed status of tooling framework |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F06800: CR: 0907F02446:  Team Meeting to discuss useage of tracker application |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06910: RE: 0907F02440: Discussion with Elvira (PwC) regarding Mexico work |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F06911: RE: 0907F02441: Discussion with S Brown (PwC) regarding schedule |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F06912: RE: 0907F02442:  Meting with S Herbst (PwC) to discuss status |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F06913: RE: 0907F02443: Preparation of new control counts for Decker review |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F06914: RE: 0907F02444: Reviewed changes to Treasury framework |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 3.2 | $180.00 | $576.00 | 1107F06915: RE: 0907F02445: Reviewed status of tooling framework |
| 6/6/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F06916: RE: 0907F02446:  Team Meeting to discuss useage of tracker application |
| 6/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -2.1 | $95.00 | ($199.50) | 1107F06836: CR: 0607F01692: Mapping the Employee Cost Controls Matrix from 2006 to 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -3.8 | $95.00 | ($361.00) | 1107F06837: CR: 0607F01695: Research contract management audit programs based on client request. |
| 6/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -2.3 | $95.00 | ($218.50) | 1107F06838: CR: 0607F01696: Continued researching contract management audit programs based on client request. |
| 6/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F06952: RE: 0607F01692: Mapping the Employee Cost Controls Matrix from 2006 to 2007. |
| 6/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 3.8 | $105.00 | $399.00 | 1107F06953: RE: 0607F01695: Research contract management audit programs based on client request. |
| 6/6/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1107F06954: RE: 0607F01696: Continued researching contract management audit programs based on client request. |
| 6/6/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 1107F06770: CR: 0907F02459: Preparation of the lists of document based on the matrix of last year |
| 6/6/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 1107F06771: CR: 0907F02460: Preparation of the lists of document based on the matrix of last year |
| 6/6/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F06886: RE: 0907F02459: Preparation of the lists of document based on the matrix of last year |
| 6/6/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F06887: RE: 0907F02460: Preparation of the lists of document based on the matrix of last year |
| 6/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F06857: CR: 0607F00681: Completed review of Packard walkthrough for Program Changes. |
| 6/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F06858: CR: 0607F00682: Reviewed E&Y 's walkthrough comments for Logical Access. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.8 | $260.00 | ($468.00) | 1107F06859: CR: 0607F00683: Met with Brandon to discuss addressing E&Y issues, and closing identified deficiencies.. |
| 6/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F06973: RE: 0607F00681: Completed review of Packard walkthrough for Program Changes. |
| 6/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F06974: RE: 0607F00682: Reviewed E&Y 's walkthrough comments for Logical Access. |
| 6/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.8 | $280.00 | $504.00 | 1107F06975: RE: 0607F00683: Met with Brandon to discuss addressing E&Y issues, and closing identified deficiencies.. |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F07001: CR: 0607F00911: Travel from Detroit to Chicago (2.5hrs * 50%). |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F07076: CR: 0607F00908: Conducted configuration testing for revenue in P01. Tested the accuracy of revenue posting and recognition. |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -1.8 | $130.00 | ($234.00) | 1107F07077: CR: 0607F00909: Conducted configuration testing for revenue in P01. Tested the accuracy of revenue posting and recognition. |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -0.5 | $130.00 | ($65.00) | 1107F07078: CR: 0607F00910: Conducted configuration testing for Fixed Assets in P01. Downloaded screenshots of the asset master configuration. |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.3 | $140.00 | $175.00 | 1107F07105: RE: 0607F00911: Travel from Detroit to Chicago (2.5hrs * 50%). |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F07180: RE: 0607F00908: Conducted configuration testing for revenue in P01. Tested the accuracy of revenue posting and recognition. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.8 | $140.00 | $252.00 | 1107F07181: RE: 0607F00909: Conducted configuration testing for revenue in P01. Tested the accuracy of revenue posting and recognition. |
| 6/7/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 0.5 | $140.00 | $70.00 | 1107F07182: RE: 0607F00910: Conducted configuration testing for Fixed Assets in P01. Downloaded screenshots of the asset master configuration. |
| 6/7/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -3.1 | $110.00 | ($341.00) | 1107F07094: CR: 0607F00355: I reviewed documentation for the Grundig audit and started to set up my documentation for interviews with the client. |
| 6/7/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.1 | $120.00 | $372.00 | 1107F07198: RE: 0607F00355: I reviewed documentation for the Grundig audit and started to set up my documentation for interviews with the client. |
| 6/7/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.5 | $110.00 | ($495.00) | 1107F07095: CR: 0607F01428: Packard ITGC Testing. |
| 6/7/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.8 | $110.00 | ($418.00) | 1107F07096: CR: 0607F01429: Continued Packard ITGC Testing. |
| 6/7/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.5 | $120.00 | $540.00 | 1107F07199: RE: 0607F01428: Packard ITGC Testing. |
| 6/7/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.8 | $120.00 | $456.00 | 1107F07200: RE: 0607F01429: Continued Packard ITGC Testing. |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F07000: CR: 0607F00312:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.6 | $130.00 | ($338.00) | 1107F07091: CR: 0607F00303: Demonstrated how to adequately test user provisioning tests in detail for Packard site. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.2 | $130.00 | ($286.00) | 1107F07092: CR: 0607F00304: Received open follow-up items for effectiveness testing. Worked on performing test and documenting work for logical security. |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.2 | $130.00 | ($416.00) | 1107F07093: CR: 0607F00305: Performed initial review of logical security testing template by Rashida B (PwC).. |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F07104: RE: 0607F00312:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.6 | $140.00 | $364.00 | 1107F07195: RE: 0607F00303: Demonstrated how to adequately test user provisioning tests in detail for Packard site. |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.2 | $140.00 | $308.00 | 1107F07196: RE: 0607F00304: Received open follow-up items for effectiveness testing. Worked on performing test and documenting work for logical security. |
| 6/7/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.2 | $140.00 | $448.00 | 1107F07197: RE: 0607F00305: Performed initial review of logical security testing template by Rashida B (PwC).. |
| 6/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F07011: CR: 0607F00232: Weekly status/update/discussion meeting with PwC (D. Orf, K. Van Gorder) and Delphi SOX team (K. St. Romain & M. Fawcett). |
| 6/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F07012: CR: 0607F00233: Brainstorming Meeting to Suggest Topics for Following Tuesday ICM/ICC Call (K. Van Gorder, D. Orf). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.9 | $260.00 | ($494.00) | 1107F07013: CR: 0607F00234: Meeting preparation and meeting to discuss payroll & demographic data internal controls and remediation with Grant Thorton auditors (R. Merriman & R. Giacolone). |
| 6/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F07115: RE: 0607F00232: Weekly status/update/discussion meeting with PwC (D. Orf, K. Van Gorder) and Delphi SOX team (K. St. Romain & M. Fawcett). |
| 6/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F07116: RE: 0607F00233: Brainstorming Meeting to Suggest Topics for Following Tuesday ICM/ICC Call (K. Van Gorder, D. Orf). |
| 6/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.9 | $280.00 | $532.00 | 1107F07117: RE: 0607F00234: Meeting preparation and meeting to discuss payroll & demographic data internal controls and remediation with Grant Thorton auditors (R. Merriman & R. Giacolone). |
| 6/7/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.5 | $165.00 | ($247.50) | 1107F07003: CR: 0607F01328:  Travel from Delphi Troy to Chicago O'Hare (3hrs * 50%). |
| 6/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.5 | $165.00 | ($412.50) | 1107F07088: CR: 0607F01326: Verifying and analysis of final user mapping. |
| 6/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.5 | $165.00 | ($412.50) | 1107F07089: CR: 0607F01327: Verifying and analysis of final user mapping. |
| 6/7/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.5 | $185.00 | $277.50 | 1107F07107: RE: 0607F01328:  Travel from Delphi Troy to Chicago O'Hare (3hrs * 50%). |
| 6/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1107F07192: RE: 0607F01326: Verifying and analysis of final user mapping. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1107F07193: RE: 0607F01327: Verifying and analysis of final user mapping. |
| 6/7/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | -3.7 | $120.00 | ($444.00) | 1107F06995: CR: 0607F01207: Compiled validation template for 2007 testing. |
| 6/7/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -4.5 | $120.00 | ($540.00) | 1107F07062: CR: 0607F01212: Compiled validation templates for 2007 SOX testing. |
| 6/7/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 3.7 | $130.00 | $481.00 | 1107F07099: RE: 0607F01207: Compiled validation template for 2007 testing. |
| 6/7/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.5 | $130.00 | $585.00 | 1107F07166: RE: 0607F01212: Compiled validation templates for 2007 SOX testing. |
| 6/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F07014: CR: 0607F00333: Review of planned agenda for Tuesday global ICM call (SOX timing, documentation updating, etc.). |
| 6/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F07015: CR: 0607F00334: Weekly status update meeting with Bayles. |
| 6/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F07118: RE: 0607F00333: Review of planned agenda for Tuesday global ICM call (SOX timing, documentation updating, etc.). |
| 6/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F07119: RE: 0607F00334: Weekly status update meeting with Bayles. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F07045: CR: 0607F01004:  New Time tracker approvals.. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F07046: CR: 0607F01005:  Issue and error handling in new time tracker system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F07047: CR: 0607F01006: Updating of new time tracker system. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.4 | $180.00 | ($432.00) | 1107F07048: CR: 0607F01007: Updating of Time and expense policies.. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F07049: CR: 0607F01008: Weekly status report updates & email. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F07050: CR: 0607F01009: Discussed project finances with D. Orf. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F07149: RE: 0607F01004: New Time tracker approvals.. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F07150: RE: 0607F01005: Issue and error handling in new time tracker system. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F07151: RE: 0607F01006: Updating of new time tracker system. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.4 | $190.00 | $456.00 | 1107F07152: RE: 0607F01007: Updating of Time and expense policies.. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F07153: RE: 0607F01008: Weekly status report updates & email. |
| 6/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F07154: RE: 0607F01009: Discussed project finances with D. Orf. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.3 | $95.00 | ($123.50) | 1107F06993: CR: 0607F00743: Sent requests to J Barrios and P Gonzales regarding outstanding expenses which needed additional detail before submitting to the court. Followed up with phone calls. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.4 | $95.00 | ($133.00) | 1107F06994: CR: 0607F00744: Consolidated new expense detail from e-mails received in response to requests, and updated spreadsheet. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F07040: CR: 0607F00738: E-mails and correspondence related to Delphi SOX. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07041: CR: 0607F00739: Discussion with B Decker regarding SOX team event. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07042: CR: 0607F00740: Processed information to obtain internet access for R Laforest (PwC) |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F07043: CR: 0607F00741: Submitted documentation related to PwC staff to L Meyer (Delphi), and discussed procedures in updating data in the system. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F07044: CR: 0607F00742: Updated categories in the Working Community database for S Kallas. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $105.00 | $136.50 | 1107F07097: RE: 0607F00743:  Sent requests to J Barrios and P Gonzales regarding outstanding expenses which needed additional detail before submitting to the court. Followed up with phone calls. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.4 | $105.00 | $147.00 | 1107F07098: RE: 0607F00744: Consolidated new expense detail from e-mails received in response to requests, and updated spreadsheet. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F07144: RE: 0607F00738:  E-mails and correspondence related to Delphi SOX. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F07145: RE: 0607F00739: Discussion with B Decker regarding SOX team event. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F07146: RE: 0607F00740: Processed information to obtain internet access for R Laforest (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F07147: RE: 0607F00741: Submitted documentation related to PwC staff to L Meyer (Delphi), and discussed procedures in updating data in the system. |
| 6/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F07148: RE: 0607F00742: Updated categories in the Working Community database for S Kallas. |
| 6/7/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.3 | $110.00 | ($137.50) | 1107F07004: CR: 0607F01549:  Travel from Troy to Chicago (2.5hrs * 50%). |
| 6/7/2007 | Fatima, Subia | Associate | United States | Revenue | -5.8 | $110.00 | ($638.00) | 1107F07079: CR: 0607F01548:  SAP Controls P01 testing. |
| 6/7/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | 1107F07108: RE: 0607F01549:  Travel from Troy to Chicago (2.5hrs * 50%). |
| 6/7/2007 | Fatima, Subia | Associate | United States | Revenue | 5.8 | $120.00 | $696.00 | 1107F07183: RE: 0607F01548:  SAP Controls P01 testing. |
| 6/7/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | -2.5 | $280.00 | ($700.00) | 1107F07006: CR: 0607F01715:  Travel during Delphi Business Hours (5hrs * 50%). |
| 6/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -4.5 | $280.00 | ($1,260.00) | 1107F07027: CR: 0607F01714:  Certus file clean-up and storage. Project closure. |
| 6/7/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.5 | $295.00 | $737.50 | 1107F07110: RE: 0607F01715:  Travel during Delphi Business Hours (5hrs * 50%). |
| 6/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | 4.5 | $295.00 | $1,327.50 | 1107F07131: RE: 0607F01714:  Certus file clean-up and storage. Project closure. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F07005: CR: 0607F01595:  Travel time outside of normal business hours - DTW - IAH (2.5hrs * 50%). |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.7 | $130.00 | ($351.00) | 1107F07080: CR: 0607F01592:  2007 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.8 | $130.00 | ($494.00) | 1107F07081: CR: 0607F01593: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -0.7 | $130.00 | ($91.00) | 1107F07082: CR: 0607F01594: Review of Project plan for updates and change to methodology for testing the intl instances. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.4 | $130.00 | ($312.00) | 1107F07083: CR: 0607F01596: 07 Testing and documentation SAP Controls for Delphi. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.3 | $140.00 | $175.00 | 1107F07109: RE: 0607F01595: Travel time outside of normal business hours - DTW - IAH (2.5hrs * 50%). |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $140.00 | $378.00 | 1107F07184: RE: 0607F01592: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.8 | $140.00 | $532.00 | 1107F07185: RE: 0607F01593: 2007 Testing and documentation SAP Controls for Delphi. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 0.7 | $140.00 | $98.00 | 1107F07186: RE: 0607F01594: Review of Project plan for updates and change to methodology for testing the intl instances. |
| 6/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $140.00 | $336.00 | 1107F07187: RE: 0607F01596: 07 Testing and documentation SAP Controls for Delphi. |
| 6/7/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F07071: CR: 0607F01644: Updated the error log to provide more robust reporting. |
| 6/7/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F07175: RE: 0607F01644: Updated the error log to provide more robust reporting. |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -1.0 | $200.00 | ($200.00) | 1107F07002: CR: 0607F01293: Delphi Travel Time from Troy (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -2.0 | $200.00 | ($400.00) | 1107F07085: CR: 0607F01292: Delphi Travel Time from Troy (4hrs * 50%). |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.7 | $200.00 | ($740.00) | 1107F07086: CR: 0607F01300: Met with Ann Bianco, Pat McClurkin, and Greg Mumma to complete the change of field KOSTL to org level. |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.3 | $200.00 | ($460.00) | 1107F07087: CR: 0607F01301: Met with Ann Bianco, Pat McClurkin, and Surinder K. to discuss completing upgrade of KOSTL in production. |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.0 | $230.00 | $230.00 | 1107F07106: RE: 0607F01293: Delphi Travel Time from Troy (2hrs * 50%). |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.0 | $230.00 | $460.00 | 1107F07189: RE: 0607F01292: Delphi Travel Time from Troy (4hrs * 50%). |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.7 | $230.00 | $851.00 | 1107F07190: RE: 0607F01300: Met with Ann Bianco, Pat McClurkin, and Greg Mumma to complete the change of field KOSTL to org level. |
| 6/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 1107F07191: RE: 0607F01301: Met with Ann Bianco, Pat McClurkin, and Surinder K. to discuss completing upgrade of KOSTL in production. |
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 1107F07009: CR: 0907F02502: REBILL CORRECT TASK CODE: 0607F02530: Review of the 2007 SOX control framework self-assessment for Accenture. |
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.7 | $175.00 | ($472.50) | 1107F07010: CR: 0907F02503: REBILL CORRECT TASK CODE: 0607F02531: Continued review of the 2007 SOX control framework self-assessment for Accenture. |
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $190.00 | $760.00 | 1107F07113: RE: 0907F02502: REBILL CORRECT TASK CODE: 0607F02530: Review of the 2007 SOX control framework self-assessment for Accenture. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.7 | $190.00 | $513.00 | 1107F07114: RE: 0907F02503: REBILL CORRECT TASK CODE: 0607F02531: Continued review of the 2007 SOX control framework self-assessment for Accenture. |
| 6/7/2007 | Lane, Christopher | Director | United States | Project Management | -4.0 | $360.00 | ($1,440.00) | 1107F07090: CR: 0907F02467: Pre-work and conference call on Cost Center promotion for redesign. |
| 6/7/2007 | Lane, Christopher | Director | United States | Project Management | 4.0 | $380.00 | $1,520.00 | 1107F07194: RE: 0907F02467: Pre-work and conference call on Cost Center promotion for redesign. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F07051: CR: 0607F01100: Prepare spreadsheet that details my findings and concluded treatment for each account in regards to Watson Wyatt Data Issue 002 (modified due to char max - see original entry). |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F07052: CR: 0607F01101: Prepare spreadsheet that details my findings and concluded treatment for each account in regards to Watson Wyatt Data Issue 005 (Hourly tab only) (modified due to char max - see original entry). |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F07053: CR: 0607F01102: Meeting with J DeMarco (Delphi) about Watson Wyatt Data Issues (002 and 005) I am investigating. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F07054: CR: 0607F01103: Update spreadsheets tracking Watson Wyatt Data Issues (002 and 005) to incorporate J DeMarco's (Delphi) conclusions. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07055: CR: 0607F01104: Meeting with J DeMarco, G Kimpan (Delphi), and Watson Wyatt about our findings so far for Watson Wyatt Data Issues (002 and 005). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -0.3 | $95.00 | ($28.50) | 1107F07056: CR: 0607F01105: E-mail Fidelity spreadsheets of Watson Wyatt Data Issues (002 and 005) to investigate deceased employees and whether or not there are spousal benefits. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07057: CR: 0607F01106: Discussion with J Ridge (Fidelity) in regards to Watson Wyatt Data Issue 005 (modified due to char max - see original entry). |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07058: CR: 0607F01107: E-mail and distribute files to be finished to The Siegfried Group for Grant Thornton pension audit of the manually calculated participants. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F07059: CR: 0607F01108: Clean-up Watson Wyatt Data Issues (002 and 005) for G Kimpan and J DeMarco (Delphi) to give them the status of their completion before I go on vacation. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07060: CR: 0607F01109: E-mail G Kimpan and J DeMarco (Delphi) the most up-to-date spreadsheets of Watson Wyatt Data Issues (002 and 005). |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.5 | $95.00 | ($142.50) | 1107F07061: CR: 0607F01110: Investigate 22 participants given by Watson Wyatt and whether or not they should be a part of the asset transfer between the plans by checking SAP, and GM and Delphi Fidelity PSW stations. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F07155: RE: 0607F01100: Prepare spreadsheet that details my findings and concluded treatment for each account in regards to Watson Wyatt Data Issue 002 (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F07156: RE: 0607F01101: Prepare spreadsheet that details my findings and concluded treatment for each account in regards to Watson Wyatt Data Issue 005 (Hourly tab only) (modified due to char max - see original entry). |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F07157: RE: 0607F01102: Meeting with J DeMarco (Delphi) about Watson Wyatt Data Issues (002 and 005) I am investigating. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F07158: RE: 0607F01103: Update spreadsheets tracking Watson Wyatt Data Issues (002 and 005) to incorporate J DeMarco's (Delphi) conclusions. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F07159: RE: 0607F01104: Meeting with J DeMarco, G Kimpan (Delphi), and Watson Wyatt about our findings so far for Watson Wyatt Data Issues (002 and 005). |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F07160: RE: 0607F01105: E-mail Fidelity spreadsheets of Watson Wyatt Data Issues (002 and 005) to investigate deceased employees and whether or not there are spousal benefits. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F07161: RE: 0607F01106: Discussion with J Ridge (Fidelity) in regards to Watson Wyatt Data Issue 005 (modified due to char max - see original entry). |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F07162: RE: 0607F01107: E-mail and distribute files to be finished to The Siegfried Group for Grant Thornton pension audit of the manually calculated participants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F07163: RE: 0607F01108:  Clean-up Watson Wyatt Data Issues (002 and 005) for G Kimpan and J DeMarco (Delphi) to give them the status of their completion before I go on vacation. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F07164: RE: 0607F01109:  E-mail G Kimpan and J DeMarco (Delphi) the most up-to-date spreadsheets of Watson Wyatt Data Issues (002 and 005). |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $105.00 | $157.50 | 1107F07165: RE: 0607F01110: Investigate 22 participants given by Watson Wyatt and whether or not they should be a part of the asset transfer between the plans by checking SAP, and GM and Delphi Fidelity PSW stations. |
| 6/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F25787: Assisted G Kimpan (Delphi) in typing up spreadsheets |
| 6/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25788: Further corrspondence with Kristy Woods regarding GFS allocation schedules, true-up. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.4 | $120.00 | ($168.00) | 1107F06996: CR: 0607F01372: Drafted specific budget for the AHG Division to discuss with Bill Schulze and Larry Wade contemplating cycles in scope and staff/weeks available for testing. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.2 | $120.00 | ($144.00) | 1107F06997: CR: 0607F01373:  Met with B. Schulze and L Wade to discuss planning for AHG HQ validation phase. Went through schedule and revised it based on our commitments. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.4 | $120.00 | ($168.00) | 1107F06998: CR: 0607F01376: Updated the AHG HQ schedule and color coded it to reflect our agreed upon plan with AHG ICM and ICC. Submitted to them and Core Team for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.1 | $120.00 | ($132.00) | 1107F06999: CR: 0607F01377: Updated the AHG HQ schedule and color coded it to reflect our agreed upon plan with AHG ICM and ICC. Submitted to them and Core Team for review. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F07063: CR: 0607F01374: Worked with team to accommodate other staff incorporating to the team on Monday. Provided instructions, overview, etc. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F07064: CR: 0607F01375: Assisted in gathering data as requested by the Finance Manager assistant at Powertrain relevant to control failures in JVs that were tested in round 1 and round 2, 2006. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F07065: CR: 0607F01378:  Met with Kim Van Gorder to discuss adjustments to the validation budget for Divisions, US plants and International plants. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.4 | $130.00 | $182.00 | 1107F07100: RE: 0607F01372: Drafted specific budget for the AHG Division to discuss with Bill Schulze and Larry Wade contemplating cycles in scope and staff/weeks available for testing. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.2 | $130.00 | $156.00 | 1107F07101: RE: 0607F01373:  Met with B. Schulze and L Wade to discuss planning for AHG HQ validation phase. Went through schedule and revised it based on our commitments. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.4 | $130.00 | $182.00 | 1107F07102: RE: 0607F01376: Updated the AHG HQ schedule and color coded it to reflect our agreed upon plan with AHG ICM and ICC. Submitted to them and Core Team for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.1 | $130.00 | $143.00 | 1107F07103: RE: 0607F01377: Updated the AHG HQ schedule and color coded it to reflect our agreed upon plan with AHG ICM and ICC. Submitted to them and Core Team for review. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F07167: RE: 0607F01374: Worked with team to accommodate other staff incorporating to the team on Monday. Provided instructions, overview, etc. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F07168: RE: 0607F01375: Assisted in gathering data as requested by the Finance Manager assistant at Powertrain relevant to control failures in JVs that were tested in round 1 and round 2, 2006. |
| 6/7/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F07169: RE: 0607F01378: Met with Kim Van Gorder to discuss adjustments to the validation budget for Divisions, US plants and International plants. |
| 6/7/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F07037: CR: 0607F00282: 2007 us schedule updates, T&I. |
| 6/7/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F07038: CR: 0607F00283: 2007 us schedule updates. |
| 6/7/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F07141: RE: 0607F00282: 2007 us schedule updates, T&I. |
| 6/7/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F07142: RE: 0607F00283: 2007 us schedule updates. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F07016: CR: 0607F00498: Met with K. St. Romain (Delphi) to discuss scoping clarifications. |
| 6/7/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.4 | $280.00 | ($112.00) | 1107F07017: CR: 0607F00499: Call with K VanGorder, A. Brown and V. Kus (Czech Republic) to discuss Accenture testing timeline. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F07018: CR: 0607F00500: Followed up on E&S scheduling question for D. Weir. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F07019: CR: 0607F00501: Met with K. St. Romain (Delphi), M. Fawcett (Delphi), K. VanGorder and A. Brown to discuss project scheduling and reporting. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -4.2 | $280.00 | ($1,176.00) | 1107F07020: CR: 0607F00502: Updated master finances with budget adjustments, project management code breakouts and new metrics on executive summary as requested by D. Bayles (Delphi). |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.1 | $280.00 | ($28.00) | 1107F07021: CR: 0607F00503: Met with D. Bayles (Delphi) to discuss budget updates. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F07022: CR: 0607F00504: Met with M. Fawcett (Delphi) to discuss budget clarifications on PMO breakouts. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F07023: CR: 0607F00505: Updated executive summary notes to clarify questions about executive summary ratio calculations from M. Fawcett. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F07024: CR: 0607F00506: Performed quality assurance of WIP reconciliations. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F07025: CR: 0607F00507: Discussed project finance updates with J. Eckroth. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F07026: CR: 0607F00508: Updated executive summary generation macro to account for new financial reporting changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F07120: RE: 0607F00498:  Met with K. St. Romain (Delphi) to discuss scoping clarifications. |
| 6/7/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $295.00 | $118.00 | 1107F07121: RE: 0607F00499:  Call with K VanGorder, A. Brown and V. Kus (Czech Republic) to discuss Accenture testing timeline. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F07122: RE: 0607F00500: Followed up on E&S scheduling question for D. Weir. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F07123: RE: 0607F00501:  Met with K. St. Romain (Delphi), M. Fawcett (Delphi), K. VanGorder and A. Brown to discuss project scheduling and reporting. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 4.2 | $295.00 | $1,239.00 | 1107F07124: RE: 0607F00502: Updated master finances with budget adjustments, project management code breakouts and new metrics on executive summary as requested by D. Bayles (Delphi). |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.1 | $295.00 | $29.50 | 1107F07125: RE: 0607F00503:  Met with D. Bayles (Delphi) to discuss budget updates. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F07126: RE: 0607F00504:  Met with M. Fawcett (Delphi) to discuss budget clarifications on PMO breakouts. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F07127: RE: 0607F00505: Updated executive summary notes to clarify questions about executive summary ratio calculations from M. Fawcett. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F07128: RE: 0607F00506: Performed quality assurance of WIP reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F07129: RE: 0607F00507: Discussed project finance updates with J. Eckroth. |
| 6/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F07130: RE: 0607F00508: Updated executive summary generation macro to account for new financial reporting changes. |
| 6/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F07084: CR: 0607F01670: Review of PN1 Expenditures Configuration Testing.. |
| 6/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F07188: RE: 0607F01670: Review of PN1 Expenditures Configuration Testing.. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.7 | $110.00 | ($77.00) | 1107F07066: CR: 0607F01465: Sending C Adams (Delphi) update on issues that I am working on. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F07067: CR: 0607F01466:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F07068: CR: 0607F01467: Discussion with M Wolfenden (HMC) regarding CARS open issues. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.9 | $110.00 | ($99.00) | 1107F07069: CR: 0607F01468: Updates from D Church (Dixon Allen) regarding the CARS map drive. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F07070: CR: 0607F01469: Account maintenance for Thermal. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $120.00 | $84.00 | 1107F07170: RE: 0607F01465: Sending C Adams (Delphi) update on issues that I am working on. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F07171: RE: 0607F01466:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F07172: RE: 0607F01467: Discussion with M Wolfenden (HMC) regarding CARS open issues. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.9 | $120.00 | $108.00 | 1107F07173: RE: 0607F01468: Updates from D Church (Dixon Allen) regarding the CARS map drive. |
| 6/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F07174: RE: 0607F01469: Account maintenance for Thermal. |
| 6/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.3 | $130.00 | ($559.00) | 1107F07074: CR: 0607F00403: Updating testing templates 1.2.3.2.3 and 1.2.3.2.4 based on notes from SF. |
| 6/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F07075: CR: 0607F00404: Continued updating testing templates 1.2.3.2.3 and 1.2.3.2.4 based on notes from SF. |
| 6/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.3 | $140.00 | $602.00 | 1107F07178: RE: 0607F00403: Updating testing templates 1.2.3.2.3 and 1.2.3.2.4 based on notes from SF. |
| 6/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F07179: RE: 0607F00404: Continued updating testing templates 1.2.3.2.3 and 1.2.3.2.4 based on notes from SF. |
| 6/7/2007 | Tsai, Debby | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F07039: CR: 0607F00606: Assisted Greg Kimpan create Guaranteed Income Stream Benefit Program and Supplemental Unemployment Benefit Program checklist templates. |
| 6/7/2007 | Tsai, Debby | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F07143: RE: 0607F00606: Assisted Greg Kimpan create Guaranteed Income Stream Benefit Program and Supplemental Unemployment Benefit Program checklist templates. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F07028: CR: 0907F02468: Contact German team regarding new expecations) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F07029: CR: 0907F02469: Follow up to contact C Rhodes regarding tooling (Delphi) |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F07030: CR: 0907F02470: Meeting with Delphi Sox core team on status (Karen St. Romain, Delphi) |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F07031: CR: 0907F02471: Preparation for update meeting with SOX core team |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.9 | $165.00 | ($313.50) | 1107F07032: CR: 0907F02472: Researched contract admin for Delphi Request |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F07033: CR: 0907F02473: Reveiw of control manual and given feedback. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F07034: CR: 0907F02474: Reviewed financial reporting documentation |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.4 | $165.00 | ($231.00) | 1107F07035: CR: 0907F02475: Reviewed material prepared for contract admin submittal |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F07036: CR: 0907F02476: Sent contract admin to Karen St. Romain |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F07132: RE: 0907F02468: Contact German team regarding new expecations) |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F07133: RE: 0907F02469: Follow up to contact C Rhodes regarding tooling (Delphi) |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F07134: RE: 0907F02470: Meeting with Delphi Sox core team on status (Karen St. Romain, Delphi) |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F07135: RE: 0907F02471: Preparation for update meeting with SOX core team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | 1107F07136: RE: 0907F02472: Researched contract admin for Delphi Request |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F07137: RE: 0907F02473: Reveiw of control manual and given feedback. |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F07138: RE: 0907F02474: Reviewed financial reporting documentation |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F07139: RE: 0907F02475: Reviewed material prepared for contract admin submittal |
| 6/7/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F07140: RE: 0907F02476:  Sent contract admin to Karen St. Romain |
| 6/7/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -2.8 | $95.00 | ($266.00) | 1107F07072: CR: 0607F01693: Research Contract management audit programs based on client request using assurance databases. |
| 6/7/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -5.9 | $95.00 | ($560.50) | 1107F07073: CR: 0607F01697: Mapping the Employee Cost Controls Matrices from 2006 to 2007. |
| 6/7/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.8 | $105.00 | $294.00 | 1107F07176: RE: 0607F01693: Research Contract management audit programs based on client request using assurance databases. |
| 6/7/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 5.9 | $105.00 | $619.50 | 1107F07177: RE: 0607F01697: Mapping the Employee Cost Controls Matrices from 2006 to 2007. |
| 6/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F07007: CR: 0907F02489: Preparation of the lists of document based on the matrix of last year |
| 6/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F07008: CR: 0907F02490: Preparation of the lists of document based on the matrix of last year |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F07111: RE: 0907F02489: Preparation of the lists of document based on the matrix of last year |
| 6/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F07112: RE: 0907F02490: Preparation of the lists of document based on the matrix of last year |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F25785: Review list of pending February expenses and adjust Bill Y/N status. |
| 6/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F25786: Incorporate Pending (February) expenses into April expense Consolidator. |
| 6/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.9 | $130.00 | ($507.00) | 1107F07215: CR: 0607F00912: Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/8/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.2 | $130.00 | ($546.00) | 1107F07216: CR: 0607F00913: Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $140.00 | $546.00 | 1107F07247: RE: 0607F00912: Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/8/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.2 | $140.00 | $588.00 | 1107F07248: RE: 0607F00913: Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/8/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | -4.8 | $110.00 | ($522.50) | 1107F07201: CR: 0607F00356: Cleberson Siansi and I traveled to Germany for ITGC testing at the Delphi - Grundig. (9.5hrs * 50%). |
| 6/8/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 4.8 | $120.00 | $570.00 | 1107F07233: RE: 0607F00356: Cleberson Siansi and I traveled to Germany for ITGC testing at the Delphi - Grundig. (9.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.1 | $110.00 | ($451.00) | 1107F07231: CR: 0607F01430: Packard ITGC Testing. |
| 6/8/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -2.1 | $110.00 | ($231.00) | 1107F07232: CR: 0607F01431: Continued Packard ITGC Testing. |
| 6/8/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.1 | $120.00 | $492.00 | 1107F07263: RE: 0607F01430: Packard ITGC Testing. |
| 6/8/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 2.1 | $120.00 | $252.00 | 1107F07264: RE: 0607F01431: Continued Packard ITGC Testing. |
| 6/8/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.6 | $130.00 | ($468.00) | 1107F07228: CR: 0607F00306: Worked on 2nd round review of logical security testing to ensure revisions addressed.. |
| 6/8/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.2 | $130.00 | ($416.00) | 1107F07229: CR: 0607F00307:  For notes only partially addressed, had to begin rewrite and cleaning of testing documentation to ensure PwC quality standards. |
| 6/8/2007 | Braman, Brandon | Sr Associate | United States | Paris Testing | -1.2 | $130.00 | ($156.00) | 1107F07230: CR: 0607F00308:  Had separate phone meetings with Rashida B and Dennis W. (PwC) to discuss status of security testing template . |
| 6/8/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.6 | $140.00 | $504.00 | 1107F07260: RE: 0607F00306: Worked on 2nd round review of logical security testing to ensure revisions addressed.. |
| 6/8/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.2 | $140.00 | $448.00 | 1107F07261: RE: 0607F00307:  For notes only partially addressed, had to begin rewrite and cleaning of testing documentation to ensure PwC quality standards. |
| 6/8/2007 | Braman, Brandon | Sr Associate | United States | Paris Testing | 1.2 | $140.00 | $168.00 | 1107F07262: RE: 0607F00308:  Had separate phone meetings with Rashida B and Dennis W. (PwC) to discuss status of security testing template . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $165.00 | ($627.00) | 1107F07224: CR: 0607F01329: Verifying and analysis of final user mapping. |
| 6/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $165.00 | ($528.00) | 1107F07225: CR: 0607F01330: Verifying and analysis of final user mapping. |
| 6/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F07256: RE: 0607F01329: Verifying and analysis of final user mapping. |
| 6/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F07257: RE: 0607F01330: Verifying and analysis of final user mapping. |
| 6/8/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F07209: CR: 0607F00335: Budget and scoping discussions with Bayles. |
| 6/8/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F07241: RE: 0607F00335: Budget and scoping discussions with Bayles. |
| 6/8/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.5 | $180.00 | ($270.00) | 1107F07203: CR: 0607F01010: Travel from Troy, Michigan to Cedar Rapids, Iowa. (3hrs * 50%). |
| 6/8/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.5 | $190.00 | $285.00 | 1107F07235: RE: 0607F01010: Travel from Troy, Michigan to Cedar Rapids, Iowa. (3hrs * 50%). |
| 6/8/2007 | Fatima, Subia | Associate | United States | Revenue | -3.1 | $110.00 | ($341.00) | 1107F07217: CR: 0607F01550: SAP Controls P01 testing. |
| 6/8/2007 | Fatima, Subia | Associate | United States | Revenue | -3.1 | $110.00 | ($341.00) | 1107F07218: CR: 0607F01551: SAP Controls P01 testing. |
| 6/8/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $120.00 | $372.00 | 1107F07249: RE: 0607F01550: SAP Controls P01 testing. |
| 6/8/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $120.00 | $372.00 | 1107F07250: RE: 0607F01551: SAP Controls P01 testing. |
| 6/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US use only) | -0.6 | $280.00 | ($168.00) | 1107F07210: CR: 0607F01716: Follow-up closure conversation with CAdams (Delphi) and RShehi (PwC) regarding Certus Security feature. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program (US only) | 0.6 | $295.00 | $177.00 | 1107F07242: RE: 0607F01716: Follow-up closure conversation with CAdams (Delphi) and RShehi (PwC) regarding Certus Security feature. |
| 6/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.4 | $130.00 | ($312.00) | 1107F07219: CR: 0607F01597: 07 Testing and documentation SAP Controls for Delphi. |
| 6/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.8 | $130.00 | ($364.00) | 1107F07220: CR: 0607F01598: 07 Testing and documentation SAP Controls for Delphi. |
| 6/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $140.00 | $336.00 | 1107F07251: RE: 0607F01597: 07 Testing and documentation SAP Controls for Delphi. |
| 6/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.8 | $140.00 | $392.00 | 1107F07252: RE: 0607F01598: 07 Testing and documentation SAP Controls for Delphi. |
| 6/8/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F07214: CR: 0607F01653: Updated charge codes for all US related time categories in the time tracker. |
| 6/8/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F07246: RE: 0607F01653: Updated charge codes for all US related time categories in the time tracker. |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -3.7 | $175.00 | ($647.50) | 1107F07206: CR: 0907F02519: REBILL CORRECT TASK CODE: 0607F02532:  Preparation of validation budget for Accenture 2007 SOX. |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.4 | $175.00 | ($420.00) | 1107F07207: CR: 0907F02520: REBILL CORRECT TASK CODE: 0607F02533:  Review of the 2007 SOX control framework self-assessment for Accenture (Mauritius accounts payable process). |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.6 | $175.00 | ($455.00) | 1107F07208: CR: 0907F02521: REBILL CORRECT TASK CODE: 0607F02534:  May 2007 billing for the Czech Republic. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.7 | $190.00 | $703.00 | 1107F07238: RE: 0907F02519: REBILL CORRECT TASK CODE: 0607F02532:  Preparation of validation budget for Accenture 2007 SOX. |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.4 | $190.00 | $456.00 | 1107F07239: RE: 0907F02520: REBILL CORRECT TASK CODE: 0607F02533:  Review of the 2007 SOX control framework self-assessment for Accenture (Mauritius accounts payable process). |
| 6/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.6 | $190.00 | $494.00 | 1107F07240: RE: 0907F02521: REBILL CORRECT TASK CODE: 0607F02534:  May 2007 billing for the Czech Republic. |
| 6/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.5 | $260.00 | $910.00 | 1107F25790: Travel from PwC office in downtown Minneapolis to MSP airport, to SEA airport, to home in Seattle (7.1 hours total travel time * 50% = 3.6 hours). |
| 6/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F25791: Conversation with Kristy Woods (PwC) regarding review of foreign consolidator. |
| 6/8/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.5 | $165.00 | ($742.50) | 1107F07221: CR: 0607F01671: Review of PN1 Expenditures Configuration Testing.. |
| 6/8/2007 | Parakh, Siddarth | Manager | United States | Inventory | -3.4 | $165.00 | ($561.00) | 1107F07222: CR: 0607F01672: Review of PN1 Inventory Configuration Testing.. |
| 6/8/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | -1.5 | $165.00 | ($247.50) | 1107F07223: CR: 0607F01673: Discussion with Ann Bianco regarding compensating controls.. |
| 6/8/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $180.00 | $810.00 | 1107F07253: RE: 0607F01671: Review of PN1 Expenditures Configuration Testing.. |
| 6/8/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.4 | $180.00 | $612.00 | 1107F07254: RE: 0607F01672: Review of PN1 Inventory Configuration Testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 1.5 | $180.00 | $270.00 | 1107F07255: RE: 0607F01673: Discussion with Ann Bianco regarding compensating controls.. |
| 6/8/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | -1.2 | $165.00 | ($198.00) | 1107F07226: CR: 0607F01168: Reviewing systems in scope for SOD conflict review and meeting Ingrid Weigen to discuss them. |
| 6/8/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.7 | $165.00 | ($445.50) | 1107F07227: CR: 0607F01169: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/8/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 1.2 | $180.00 | $216.00 | 1107F07258: RE: 0607F01168: Reviewing systems in scope for SOD conflict review and meeting Ingrid Weigen to discuss them. |
| 6/8/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.7 | $180.00 | $486.00 | 1107F07259: RE: 0607F01169: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/8/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F25789: Review the schedule for the latest Finance scope. |
| 6/8/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | -4.8 | $130.00 | ($617.50) | 1107F07202: CR: 0607F00405:  Travel Time from Detroit to Germany (ITGC testing) (9.5hrs * 50%). |
| 6/8/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 4.8 | $140.00 | $665.00 | 1107F07234: RE: 0607F00405:  Travel Time from Detroit to Germany (ITGC testing) (9.5hrs * 50%). |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F07211: CR: 0907F02504: Meeting with Jean Max regarding misc. testing questions |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F07212: CR: 0907F02505: Meeting with PwC Mexico regarding fixed assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F07213: CR: 0907F02506: Reviewed Delphi E&S division agenda |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F07243: RE: 0907F02504: Meeting with Jean Max regarding misc. testing questions |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F07244: RE: 0907F02505: Meeting with PwC Mexico regarding fixed assets. |
| 6/8/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F07245: RE: 0907F02506: Reviewed Delphi E&S division agenda |
| 6/8/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F07204: CR: 0907F02514: Preparation of the lists of document based on the matrix of last year |
| 6/8/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F07205: CR: 0907F02515: Preparation of the lists of document based on the matrix of last year |
| 6/8/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F07236: RE: 0907F02514: Preparation of the lists of document based on the matrix of last year |
| 6/8/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F07237: RE: 0907F02515: Preparation of the lists of document based on the matrix of last year |
| 6/9/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | -3.3 | $110.00 | ($357.50) | 1107F07265: CR: 0607F00357: Cleberson Siansi and I traveled to Germany for ITGC testing at the Delphi - Grundig. (6.5hrs * 50%). |
| 6/9/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 3.3 | $120.00 | $390.00 | 1107F07267: RE: 0607F00357: Cleberson Siansi and I traveled to Germany for ITGC testing at the Delphi - Grundig. (6.5hrs * 50%). |
| 6/9/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | -3.3 | $130.00 | ($422.50) | 1107F07266: CR: 0607F00406:  Travel Time from Detroit to Germany (ITGC testing) (6.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/9/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 3.3 | $140.00 | $455.00 | 1107F07268: RE: 0607F00406: Travel Time from Detroit to Germany (ITGC testing) (6.5hrs * 50%). |
| 6/10/2007 | Garcia Vega, Guadalup | Associate | United States | Delphi - Travel | -6.1 | $110.00 | ($665.50) | 1107F07269: CR: 0607F00823: Traveling from Troy, MI to Amsterdam, Netherlands (12.1hrs * 50%). |
| 6/10/2007 | Garcia Vega, Guadalup | Associate | United States | Delphi - Travel | 6.1 | $120.00 | $726.00 | 1107F07271: RE: 0607F00823: Traveling from Troy, MI to Amsterdam, Netherlands (12.1hrs * 50%). |
| 6/10/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F07270: CR: 0607F01654:  Split the time category columns out in a report of all users time and the details for the time entry. |
| 6/10/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F07272: RE: 0607F01654:  Split the time category columns out in a report of all users time and the details for the time entry. |
| 6/11/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F07283: CR: 0607F00916:  Travel from Chicago to Detroit (2hrs * 50%). |
| 6/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.7 | $130.00 | ($481.00) | 1107F07333: CR: 0607F00914: Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.4 | $130.00 | ($572.00) | 1107F07334: CR: 0607F00915: Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/11/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F07375: RE: 0607F00916:  Travel from Chicago to Detroit (2hrs * 50%). |
| 6/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.7 | $140.00 | $518.00 | 1107F07425: RE: 0607F00914: Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.4 | $140.00 | $616.00 | 1107F07426: RE: 0607F00915: Performed configuration testing for Fixed Assets in P01. Written documentation about the testing. |
| 6/11/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -2.5 | $110.00 | ($275.00) | 1107F07355: CR: 0607F00360: I scheduled various meetings at Delphi - Grundig. |
| 6/11/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -5.6 | $110.00 | ($616.00) | 1107F07356: CR: 0607F00361: I prepared for various meetings at Delphi - Grundig. |
| 6/11/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 2.5 | $120.00 | $300.00 | 1107F07447: RE: 0607F00360: I scheduled various meetings at Delphi - Grundig. |
| 6/11/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 5.6 | $120.00 | $672.00 | 1107F07448: RE: 0607F00361: I prepared for various meetings at Delphi - Grundig. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F07281: CR: 0607F00313: Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.6 | $130.00 | ($208.00) | 1107F07352: CR: 0607F00316: Did last review of logical security testing, noting open areas left and sent for review by Dennis W. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.3 | $130.00 | ($559.00) | 1107F07353: CR: 0607F00317: Performed initial review of change management testing template.. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.1 | $130.00 | ($273.00) | 1107F07354: CR: 0607F00318: Had two discussion meetings with Dennis W. on Rashida B. and progress of Packard audit. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F07373: RE: 0607F00313: Travel time to Delphi above normal commute to office. (.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.6 | $140.00 | $224.00 | 1107F07444: RE: 0607F00316:  Did last review of logical security testing, noting open areas left and sent for review by Dennis W. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 4.3 | $140.00 | $602.00 | 1107F07445: RE: 0607F00317: Performed initial review of change management testing template.. |
| 6/11/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.1 | $140.00 | $294.00 | 1107F07446: RE: 0607F00318:  Had two discussion meetings with Dennis W. on Rashida B. and progress of Packard audit. |
| 6/11/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.5 | $165.00 | ($247.50) | 1107F07285: CR: 0607F01331:  Travel from Chicago O'Hare to Houston (3hrs * 50%). |
| 6/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -5.0 | $165.00 | ($825.00) | 1107F07342: CR: 0607F01332: Creation of CATT Scripts to build enabler roles. |
| 6/11/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.5 | $185.00 | $277.50 | 1107F07377: RE: 0607F01331:  Travel from Chicago O'Hare to Houston (3hrs * 50%). |
| 6/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 5.0 | $185.00 | $925.00 | 1107F07434: RE: 0607F01332: Creation of CATT Scripts to build enabler roles. |
| 6/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F07288: CR: 0607F00336: Meeting with Michele Peek to discuss 2007 SOW and preliminary review of rate card. |
| 6/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F07289: CR: 0607F00337: Discussion with Bayles on status of 2007 SOX work including areas for consideration. |
| 6/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.3 | $390.00 | ($117.00) | 1107F07290: CR: 0607F00338: Review of status of SAP role redesign project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F07380: RE: 0607F00336: Meeting with Michele Peek to discuss 2007 SOW and preliminary review of rate card. |
| 6/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F07381: RE: 0607F00337: Discussion with Bayles on status of 2007 SOX work including areas for consideration. |
| 6/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.3 | $420.00 | $126.00 | 1107F07382: RE: 0607F00338: Review of status of SAP role redesign project. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -0.9 | $180.00 | ($162.00) | 1107F07275: CR: 0607F01017: Follow-up to professionals with regard to flagged expenses. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($225.00) | 1107F07284: CR: 0607F01011: Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5hrs * 50%). |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F07320: CR: 0607F01012: New Time tracker approvals.. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F07321: CR: 0607F01013: Weekly status report updates & email. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F07322: CR: 0607F01014: Conversation with D. Orf about Delphi reviewed expenses, Bankruptcy weekly status report, and how to potentially handle missing and moved time from now on.. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F07323: CR: 0607F01015: Updates to Bankruptcy Weekly Status report template. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 0.9 | $190.00 | $171.00 | 1107F07367: RE: 0607F01017: Follow-up to professionals with regard to flagged expenses. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $237.50 | 1107F07376: RE: 0607F01011: Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F07412: RE: 0607F01012:  New Time tracker approvals.. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F07413: RE: 0607F01013: Weekly status report updates & email. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F07414: RE: 0607F01014: Conversation with D. Orf about Delphi reviewed expenses, Bankruptcy weekly status report, and how to potentially handle missing and moved time from now on.. |
| 6/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F07415: RE: 0607F01015: Updates to Bankruptcy Weekly Status report template. |
| 6/11/2007 | Erickson, Dave | Partner | United States | Project Management | -2.6 | $390.00 | ($1,014.00) | 1107F07332: CR: 0607F00457:  Project status update with application controls team and review of project plans. |
| 6/11/2007 | Erickson, Dave | Partner | United States | Project Management | 2.6 | $420.00 | $1,092.00 | 1107F07424: RE: 0607F00457:  Project status update with application controls team and review of project plans. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -2.3 | $95.00 | ($218.50) | 1107F07273: CR: 0607F00749: Finalized Pending Expenses for April fee statement and sent results to K Woods (PwC). |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.4 | $95.00 | ($133.00) | 1107F07274: CR: 0607F00750: Reviewed correspondence from K Woods regarding missing April time descriptions and followed up with S Verma and E Eide. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F07316: CR: 0607F00745: Researched PwC data requested by M Sakowski (Delphi) for T Timko. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F07317: CR: 0607F00746: E-mails and correspondence related to Delphi SOX project - responding to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F07318: CR: 0607F00747: Made changes and modifications to the International and US Mail groups, consolidating data and information. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07319: CR: 0607F00748: Reviewed Agenda for 6/12/07 SOX Update Call. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.3 | $105.00 | $241.50 | 1107F07365: RE: 0607F00749: Finalized Pending Expenses for April fee statement and sent results to K Woods (PwC). |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.4 | $105.00 | $147.00 | 1107F07366: RE: 0607F00750: Reviewed correspondence from K Woods regarding missing April time descriptions and followed up with S Verma and E Eide. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F07408: RE: 0607F00745: Researched PwC data requested by M Sakowski (Delphi) for T Timko. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F07409: RE: 0607F00746: E-mails and correspondence related to Delphi SOX project - responding to requests and inquiries. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F07410: RE: 0607F00747: Made changes and modifications to the International and US Mail groups, consolidating data and information. |
| 6/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F07411: RE: 0607F00748: Reviewed Agenda for 6/12/07 SOX Update Call. |
| 6/11/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F07286: CR: 0607F01553: Travel from Chicago to Troy (3.1hrs * 50%). |
| 6/11/2007 | Fatima, Subia | Associate | United States | Revenue | -5.6 | $110.00 | ($616.00) | 1107F07335: CR: 0607F01552: SAP Controls testing for Revenue framework. |
| 6/11/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F07378: RE: 0607F01553: Travel from Chicago to Troy (3.1hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Fatima, Subia | Associate | United States | Revenue | 5.6 | $120.00 | $672.00 | 1107F07427: RE: 0607F01552: SAP Controls testing for Revenue framework. |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.6 | $130.00 | ($78.00) | 1107F07287: CR: 0607F01599:  Travel prior to 8 AM IAH to DTW (1.2hrs * 50%). |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.1 | $130.00 | ($533.00) | 1107F07336: CR: 0607F01600:  07 Testing and documentation SAP Controls for Delphi. |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.4 | $130.00 | ($182.00) | 1107F07337: CR: 0607F01601:  07 Testing and documentation SAP Controls for Delphi. |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.6 | $130.00 | ($208.00) | 1107F07338: CR: 0607F01602: Review of Project plan for updates and change to methodology for testing the intl instances. |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.6 | $140.00 | $84.00 | 1107F07379: RE: 0607F01599:  Travel prior to 8 AM IAH to DTW (1.2hrs * 50%). |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.1 | $140.00 | $574.00 | 1107F07428: RE: 0607F01600:  07 Testing and documentation SAP Controls for Delphi. |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $140.00 | $196.00 | 1107F07429: RE: 0607F01601:  07 Testing and documentation SAP Controls for Delphi. |
| 6/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.6 | $140.00 | $224.00 | 1107F07430: RE: 0607F01602: Review of Project plan for updates and change to methodology for testing the intl instances. |
| 6/11/2007 | Garcia Vega, Guadalup | Associate | United States | Delphi - Travel | -5.2 | $110.00 | ($566.50) | 1107F07282: CR: 0607F00824: Traveling from Amsterdam, Netherlands to Nuremberg, Germany (final destination) (10.3hrs * 50%). |
| 6/11/2007 | Garcia Vega, Guadalup | Associate | United States | Delphi - Travel | 5.2 | $120.00 | $618.00 | 1107F07374: RE: 0607F00824: Traveling from Amsterdam, Netherlands to Nuremberg, Germany (final destination) (10.3hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -5.0 | $200.00 | ($1,000.00) | 1107F07340: CR: 0607F01302: Completed SOD Analysis in Compliance Calibrator for all Roles. |
| 6/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F07341: CR: 0607F01303: Executed SOD analysis in the system for a full role analysis of new design. |
| 6/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 5.0 | $230.00 | $1,150.00 | 1107F07432: RE: 0607F01302: Completed SOD Analysis in Compliance Calibrator for all Roles. |
| 6/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F07433: RE: 0607F01303: Executed SOD analysis in the system for a full role analysis of new design. |
| 6/11/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F07279: CR: 0607F01440:  Staff scheduling and budget analysis for upcoming Thermal audit engagement, including arrangement for staff services based on validation test plan examination and workload identification. |
| 6/11/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -3.7 | $120.00 | ($444.00) | 1107F07280: CR: 0607F01441: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including arrangement for staff services (modified due to char max - see original entry). |
| 6/11/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F07371: RE: 0607F01440:  Staff scheduling and budget analysis for upcoming Thermal audit engagement, including arrangement for staff services based on validation test plan examination and workload identification. |
| 6/11/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 3.7 | $130.00 | $481.00 | 1107F07372: RE: 0607F01441: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including arrangement for staff services based (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Lane, Christopher | Director | United States | Project Management | -6.0 | $360.00 | ($2,160.00) | 1107F07344: CR: 0907F02523: Worked on testing plan with team for Testing phase readiness. |
| 6/11/2007 | Lane, Christopher | Director | United States | Project Management | 6.0 | $380.00 | $2,280.00 | 1107F07436: RE: 0907F02523: Worked on testing plan with team for Testing phase readiness. |
| 6/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | 1107F25793: Review April 2007 expense consolidator. |
| 6/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F07324: CR: 0607F01379: Redirected request for 2006 work papers from Karen St. Romain to staff to provide tomorrow. |
| 6/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.4 | $120.00 | ($48.00) | 1107F07325: CR: 0607F01380: Answered questions from PwC leader at Thermal division related to budget template and control frameworks posted in Apollo. |
| 6/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F07416: RE: 0607F01379: Redirected request for 2006 work papers from Karen St. Romain to staff to provide tomorrow. |
| 6/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $130.00 | $52.00 | 1107F07417: RE: 0607F01380: Answered questions from PwC leader at Thermal division related to budget template and control frameworks posted in Apollo. |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F07277: CR: 0907F02536: REBILL CORRECT TASK CODE: 0607F00509:  Met with R. Smithson (Delphi) to discuss Delphi expense review for March. |
| 6/11/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.7 | $280.00 | ($196.00) | 1107F07291: CR: 0607F00510: Followed up with India on timing/scheduling and reported to K. St. Romain (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F07292: CR: 0607F00511: Compiled Packard SAP documentation detailed costs for M. Fawcett (Delphi). |
| 6/11/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.7 | $280.00 | ($196.00) | 1107F07293: CR: 0607F00512: Further coordinated on Indian schedule with India Team (C. Laksham). |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F07294: CR: 0607F00513: Followed up on questions about Thermal Division and responded to R. Laforest. |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F07295: CR: 0607F00514:  Met with J. Eckroth to review expenses, Bankruptcy weekly status report, and discuss missing time procedures... |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F07296: CR: 0607F00515: Submitted weekly status report updates for update call. |
| 6/11/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.5 | $280.00 | ($140.00) | 1107F07297: CR: 0607F00516: Followed up with S. Fazo (Czech Republic) and resolved time reporting issue for Czech Republic. |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F07369: RE: 0907F02536: REBILL CORRECT TASK CODE: 0607F00509:  Met with R. Smithson (Delphi) to discuss Delphi expense review for March. |
| 6/11/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $295.00 | $206.50 | 1107F07383: RE: 0607F00510: Followed up with India on timing/scheduling and reported to K. St. Romain (Delphi). |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F07384: RE: 0607F00511: Compiled Packard SAP documentation detailed costs for M. Fawcett (Delphi). |
| 6/11/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $295.00 | $206.50 | 1107F07385: RE: 0607F00512:  Further coordinated on Indian schedule with India Team (C. Laksham). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F07386: RE: 0607F00513: Followed up on questions about Thermal Division and responded to R. Laforest. |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F07387: RE: 0607F00514:  Met with J. Eckroth to review expenses, Bankruptcy weekly status report, and discuss missing time procedures... |
| 6/11/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F07388: RE: 0607F00515: Submitted weekly status report updates for update call. |
| 6/11/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.5 | $295.00 | $147.50 | 1107F07389: RE: 0607F00516: Followed up with S. Fazo (Czech Republic) and resolved time reporting issue for Czech Republic. |
| 6/11/2007 | Osterman, Scott | Director | United States | Project Management | -2.2 | $360.00 | ($792.00) | 1107F07343: CR: 0607F01659: Management discussion on next steps for role redesign. summary discussions with PwC partners. |
| 6/11/2007 | Osterman, Scott | Director | United States | Project Management | 2.2 | $380.00 | $836.00 | 1107F07435: RE: 0607F01659: Management discussion on next steps for role redesign. summary discussions with PwC partners. |
| 6/11/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F07339: CR: 0607F01684:  P01 Review of Configuration Testing - Expenditures - Movement Type 101. |
| 6/11/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F07431: RE: 0607F01684:  P01 Review of Configuration Testing - Expenditures - Movement Type 101. |
| 6/11/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | -2.0 | $360.00 | ($720.00) | 1107F07278: CR: 0907F02522: Review of cof corporate hedging policy |
| 6/11/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 2.0 | $380.00 | $760.00 | 1107F07370: RE: 0907F02522: Review of cof corporate hedging policy |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F07276: CR: 0907F02532: REBILL CORRECT TASK CODE 0607F01787:  Reading & Responding to Ann Bianco's emails for Packard. |
| 6/11/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F07368: RE: 0907F02532: REBILL CORRECT TASK CODE 0607F01787:  Reading & Responding to Ann Bianco's emails for Packard. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F07350: CR: 0607F01171:  Met Joe Piaza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi), Dennis Wojdyla (PwC) and Shannon Pacella to discussed 2007 management testing. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.7 | $165.00 | ($280.50) | 1107F07351: CR: 0607F01174:  Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Testing | -0.7 | $165.00 | ($115.50) | 1107F07360: CR: 0607F01170:  Met Joe Piaza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi) and Dennis Wojdyla (PwC) to discussed noted issues at Packard. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | -1.9 | $165.00 | ($313.50) | 1107F07361: CR: 0607F01172:  Met Dennis Wojdyla (PwC) and Brandon Braman (PwC) to discuss Packard review and issues. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Testing | -0.9 | $165.00 | ($148.50) | 1107F07362: CR: 0607F01173:  Reviewing Grundig testing status and having a conference call with Cleberson Siansi (PwC) regarding the review. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F07442: RE: 0607F01171:  Met Joe Piaza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi), Dennis Wojdyla (PwC) and Shannon Pacella to discussed 2007 management testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $180.00 | $306.00 | 1107F07443: RE: 0607F01174: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Testing | 0.7 | $180.00 | $126.00 | 1107F07452: RE: 0607F01170:  Met Joe Piaza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi) and Dennis Wojdyla (PwC) to discussed noted issues at Packard. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Packard Testing | 1.9 | $180.00 | $342.00 | 1107F07453: RE: 0607F01172:  Met Dennis Wojdyla (PwC) and Brandon Braman (PwC) to discuss Packard review and issues. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Testing | 0.9 | $180.00 | $162.00 | 1107F07454: RE: 0607F01173: Reviewing Grundig testing status and having a conference call with Cleberson Siansi (PwC) regarding the review. |
| 6/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $180.00 | $468.00 | 1107F25792: Planning and preparation for meeting with Delphi regarding the 2007 management testing. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F07326: CR: 0607F01471:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F07327: CR: 0607F01472: Testing report function in CARS system. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.9 | $110.00 | ($319.00) | 1107F07328: CR: 0607F01473: Working on the standardization of the account structure in CARS. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F07329: CR: 0607F01474: Working on the resolution of the security issue in Certus. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F07418: RE: 0607F01471:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F07419: RE: 0607F01472: Testing report function in CARS system. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.9 | $120.00 | $348.00 | 1107F07420: RE: 0607F01473: Working on the standardization of the account structure in CARS. |
| 6/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F07421: RE: 0607F01474: Working on the resolution of the security issue in Certus. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.6 | $130.00 | ($78.00) | 1107F07357: CR: 0607F00407: Meeting with Mr. Walter Thomae (IT Manager for Thales - Grundig). discussing action plan for ITGC review. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.5 | $130.00 | ($325.00) | 1107F07358: CR: 0607F00408: Getting settled/ obtaining access to the Internet (DSL) and to the printer located at the conference room the team will be using during the ITGC review.. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.8 | $130.00 | ($364.00) | 1107F07359: CR: 0607F00409: Reviewing walkthrough documentation prepared by Courtney D. for 1.3.1.1 Access to Programs and Data. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.2 | $130.00 | ($286.00) | 1107F07363: CR: 0907F08480: Rebill 0607F00410:  Meetings to confirm the availability of Delphi and Thales individuals to be contacted for the walkthroughs (ITGC). |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.2 | $130.00 | ($286.00) | 1107F07364: CR: 0907F02530:  Rebill 0607F00410:  Meetings to confirm the availability of Delphi and Thales individuals to be contacted for the walkthroughs (ITGC). |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.6 | $140.00 | $84.00 | 1107F07449: RE: 0607F00407: Meeting with Mr. Walter Thomae (IT Manager for Thales - Grundig). discussing action plan for ITGC review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.5 | $140.00 | $350.00 | 1107F07450: RE: 0607F00408: Getting settled/ obtaining access to the Internet (DSL) and to the printer located at the conference room the team will be using during the ITGC review.. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.8 | $140.00 | $392.00 | 1107F07451: RE: 0607F00409: Reviewing walkthrough documentation prepared by Courtney D. for 1.3.1.1 Access to Programs and Data. |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.2 | $140.00 | $308.00 | 1107F07455: RE: 0907F08480: Rebill 0607F00410:  Meetings to confirm the availability of Delphi and Thales individuals to be contacted for the walkthroughs (ITGC). |
| 6/11/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.2 | $140.00 | $308.00 | 1107F07456: RE: 0907F02530:  Rebill 0607F00410:  Meetings to confirm the availability of Delphi and Thales individuals to be contacted for the walkthroughs (ITGC). |
| 6/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.8 | $95.00 | ($266.00) | 1107F07330: CR: 0607F01518:  CJV discussion/ update and instructions update. |
| 6/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.1 | $95.00 | ($389.50) | 1107F07331: CR: 0607F01519:  I/S updates and Trouble shooting hyperion error. |
| 6/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.8 | $105.00 | $294.00 | 1107F07422: RE: 0607F01518:  CJV discussion/ update and instructions update. |
| 6/11/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $105.00 | $430.50 | 1107F07423: RE: 0607F01519:  I/S updates and Trouble shooting hyperion error. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F07298: CR: 0607F00607:  Gather documents for Nijaruna Niranjan (Delphi) as requested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07299: CR: 0607F00608: Provide copy of documents 1.2.5.3.1.1 sample #4 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F07300: CR: 0607F00609: Provide copy of documents 1.2.5.3.1.1 sample #6 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F07301: CR: 0607F00610: Provide copy of documents 1.2.5.3.1.1 sample #14 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07302: CR: 0607F00611: Provide copy of documents 1.2.5.3.1.1 sample #34 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F07303: CR: 0607F00612: Provide copy of documents 1.2.5.3.1.1 sample #1 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F07304: CR: 0607F00613: Provide copy of documents 1.2.5.3.1.1 sample #2 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F07305: CR: 0607F00614: Provide copy of documents 1.2.5.3.1.1 sample #7 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07306: CR: 0607F00615: Provide copy of documents 1.2.5.3.1.1 sample #11 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F07307: CR: 0607F00616: Provide copy of documents 1.2.5.3.1.1 sample #13 for Nijaruna Niranjan (Delphi) as requested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F07308: CR: 0607F00617: Provide copy of documents 1.2.5.3.1.1 sample #15 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07309: CR: 0607F00618: Provide copy of documents 1.2.5.3.1.1 sample #19 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F07310: CR: 0607F00619: Provide copy of documents 1.2.5.3.1.1 sample #21 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F07311: CR: 0607F00620: Download 2006 AHG Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F07312: CR: 0607F00621: Download 2006 Delphi A Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F07313: CR: 0607F00622: Download 2006 DPSS Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F07314: CR: 0607F00623: Download 2006 DPSS Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07315: CR: 0607F00624: Download 2006 E&C Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F07390: RE: 0607F00607:  Gather documents for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F07391: RE: 0607F00608: Provide copy of documents 1.2.5.3.1.1 sample #4 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F07392: RE: 0607F00609: Provide copy of  documents 1.2.5.3.1.1 sample #6 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F07393: RE: 0607F00610: Provide copy of  documents 1.2.5.3.1.1 sample #14 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F07394: RE: 0607F00611: Provide copy of  documents 1.2.5.3.1.1 sample #34 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F07395: RE: 0607F00612: Provide copy  of  documents 1.2.5.3.1.1 sample #1 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F07396: RE: 0607F00613: Provide copy of  documents 1.2.5.3.1.1 sample #2 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F07397: RE: 0607F00614: Provide copy of  documents 1.2.5.3.1.1 sample #7 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F07398: RE: 0607F00615: Provide copy of  documents 1.2.5.3.1.1 sample #11 for Nijaruna Niranjan (Delphi) as requested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F07399: RE: 0607F00616: Provide copy of documents 1.2.5.3.1.1 sample #13 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F07400: RE: 0607F00617: Provide copy of documents 1.2.5.3.1.1 sample #15 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F07401: RE: 0607F00618: Provide copy of documents 1.2.5.3.1.1 sample #19 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F07402: RE: 0607F00619: Provide copy of documents 1.2.5.3.1.1 sample #21 for Nijaruna Niranjan (Delphi) as requested. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F07403: RE: 0607F00620: Download 2006 AHG Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F07404: RE: 0607F00621: Download 2006 Delphi A Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F07405: RE: 0607F00622: Download 2006 DPSS Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F07406: RE: 0607F00623: Download 2006 DPSS Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F07407: RE: 0607F00624: Download 2006 E&C Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F07345: CR: 0607F00673: Meeting with jamshid to discuss Packard issues. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F07346: CR: 0607F00674: Meeting with Joe P. and Manish to discuss Packard issues. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F07347: CR: 0607F00675: Meeting with Joe P., Manish & E&Y to discuss ITGCC status and schedule. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.3 | $260.00 | ($338.00) | 1107F07348: CR: 0607F00676: Review of 3 SAS70's. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F07349: CR: 0607F00677: Review of Packard testing. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F07437: RE: 0607F00673: Meeting with jamshid to discuss Packard issues. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F07438: RE: 0607F00674: Meeting with Joe P. and Manish to discuss Packard issues. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F07439: RE: 0607F00675: Meeting with Joe P., Manish & E&Y to discuss ITGCC status and schedule. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $280.00 | $364.00 | 1107F07440: RE: 0607F00676: Review of 3 SAS70's. |
| 6/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F07441: RE: 0607F00677: Review of Packard testing. |
| 6/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.9 | $130.00 | ($507.00) | 1107F07502: CR: 0607F00917: Performed testing in P01 for revenue and downloaded screens for documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F07503: CR: 0607F00918: Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $140.00 | $546.00 | 1107F07584: RE: 0607F00917: Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F07585: RE: 0607F00918: Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/12/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -1.0 | $110.00 | ($110.00) | 1107F07523: CR: 0607F00362:  We had a kick-off meeting.. |
| 6/12/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.4 | $110.00 | ($484.00) | 1107F07524: CR: 0607F00363: Preparation for meetings following the Kick-Off meeting.. |
| 6/12/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -3.2 | $110.00 | ($352.00) | 1107F07525: CR: 0607F00364: Continued preparing for meetings following the Kick-Off meeting.. |
| 6/12/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 1.0 | $120.00 | $120.00 | 1107F07605: RE: 0607F00362:  We had a kick-off meeting.. |
| 6/12/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.4 | $120.00 | $528.00 | 1107F07606: RE: 0607F00363: Preparation for meetings following the Kick-Off meeting.. |
| 6/12/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.2 | $120.00 | $384.00 | 1107F07607: RE: 0607F00364: Continued preparing for meetings following the Kick-Off meeting.. |
| 6/12/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.1 | $110.00 | ($451.00) | 1107F07538: CR: 0607F01432: Packard ITGC Testing. |
| 6/12/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.1 | $120.00 | $492.00 | 1107F07620: RE: 0607F01432: Packard ITGC Testing. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07470: CR: 0607F00380: Applied for Internet access and ID badges. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07471: CR: 0607F00381: Reviewing the Delphi SOX Manual to identify some key points requiring further clarifications. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F07472: CR: 0607F00382: Reviewed the SOX Statement of Work (SOW) Document.. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -4.4 | $95.00 | ($418.00) | 1107F07473: CR: 0607F00383: Reviewed and discussed the Delphi SOX manual. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F07474: CR: 0607F00384: Reviewing the Delphi SOX Manual to identify some key points requiring further clarifications. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F07552: RE: 0607F00380: Applied for Internet access and ID badges. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F07553: RE: 0607F00381: Reviewing the Delphi SOX Manual to identify some key points requiring further clarifications. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F07554: RE: 0607F00382: Reviewed the SOX Statement of Work (SOW) Document.. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 4.4 | $105.00 | $462.00 | 1107F07555: RE: 0607F00383: Reviewed and discussed the Delphi SOX manual. |
| 6/12/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F07556: RE: 0607F00384: Reviewing the Delphi SOX Manual to identify some key points requiring further clarifications. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F07462: CR: 0607F00314:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.6 | $130.00 | ($338.00) | 1107F07520: CR: 0607F00319:  Met with Dennis W. to discuss additional identified issues around logical security testing/change management with programmer access. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.1 | $130.00 | ($273.00) | 1107F07521: CR: 0607F00320:  Had phone meetings w/ EDS to discuss raised security issues and obtain further evidence. Documented work in work papers. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.3 | $130.00 | ($429.00) | 1107F07522: CR: 0607F00321: Worked on additional walkthrough and security testing template additions and corrections. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F07544: RE: 0607F00314:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.6 | $140.00 | $364.00 | 1107F07602: RE: 0607F00319:  Met with Dennis W. to discuss additional identified issues around logical security testing/change management with programmer access. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.1 | $140.00 | $294.00 | 1107F07603: RE: 0607F00320:  Had phone meetings w/ EDS to discuss raised security issues and obtain further evidence. Documented work in work papers. |
| 6/12/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 3.3 | $140.00 | $462.00 | 1107F07604: RE: 0607F00321: Worked on additional walkthrough and security testing template additions and corrections. |
| 6/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.1 | $165.00 | ($676.50) | 1107F07511: CR: 0607F01333: Creation of enabler roles. |
| 6/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.9 | $165.00 | ($643.50) | 1107F07512: CR: 0607F01334: Creation of enabler roles. |
| 6/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $185.00 | $758.50 | 1107F07593: RE: 0607F01333: Creation of enabler roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $185.00 | $721.50 | 1107F07594: RE: 0607F01334: Creation of enabler roles. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07485: CR: 0607F00948: Appllied for internet and ID badges.. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07486: CR: 0607F00949:  Toured the Delphi building to become familiar with the work location.. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F07487: CR: 0607F00950: Prepare to utilize new application. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F07488: CR: 0607F00951: Reviewed the SOX Statement of Work Document. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -4.5 | $95.00 | ($427.50) | 1107F07489: CR: 0607F00952: Reviewed and discussed the Delphi SOX manual. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F07567: RE: 0607F00948: Appllied for internet and ID badges.. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F07568: RE: 0607F00949:  Toured the Delphi building to become familiar with the work location.. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F07569: RE: 0607F00950: Prepare to utilize new application. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F07570: RE: 0607F00951: Reviewed the SOX Statement of Work Document. |
| 6/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 4.5 | $105.00 | $472.50 | 1107F07571: RE: 0607F00952: Reviewed and discussed the Delphi SOX manual. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F07490: CR: 0607F01016:  New Time tracker approvals.. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F07491: CR: 0607F01018: Conversation with D. Orf about newest scoping information and 2007 status report and milestone chart.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F07492: CR: 0607F01019: Conversation with N. Mackenzie about Time Tracker versus GFS time reconciliation. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.7 | $180.00 | ($666.00) | 1107F07493: CR: 0607F01020: Reconciliation between Time Tracker and GFS for January 2007.. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.7 | $180.00 | ($486.00) | 1107F07494: CR: 0607F01021: Budgeting for new updated 2007 scope. Entering schedule into project finances.. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F07572: RE: 0607F01016:  New Time tracker approvals.. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F07573: RE: 0607F01018: Conversation with D. Orf about newest scoping information and 2007 status report and milestone chart.. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F07574: RE: 0607F01019: Conversation with N. Mackenzie about Time Tracker versus GFS time reconciliation. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.7 | $190.00 | $703.00 | 1107F07575: RE: 0607F01020: Reconciliation between Time Tracker and GFS for January 2007.. |
| 6/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $190.00 | $513.00 | 1107F07576: RE: 0607F01021: Budgeting for new updated 2007 scope. Entering schedule into project finances.. |
| 6/12/2007 | Erickson, Dave | Partner | United States | Project Management | -1.8 | $390.00 | ($702.00) | 1107F07501: CR: 0607F00458:  Project status update with application controls team, review of project plans and discussion with PwC Delphi leadership team. |
| 6/12/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $420.00 | $756.00 | 1107F07583: RE: 0607F00458:  Project status update with application controls team, review of project plans and discussion with PwC Delphi leadership team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.3 | $95.00 | ($28.50) | 1107F07457: CR: 0607F00751: Correspondence with K Woods (PwC) regarding missing time descriptions for L Block (PwC). |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.7 | $95.00 | ($66.50) | 1107F07458: CR: 0607F00752:  Phone discussion and e-mail correspondence with T Fisher regarding missing March time in Time Tracker. |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.9 | $95.00 | ($85.50) | 1107F07459: CR: 0607F00753:  Phone call follow up with P Gonzales regarding pending expenses for January, reviewed detail, and submitted explanation with hotel folio to K Woods. |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07483: CR: 0607F00754: Worked with M Sakowski (Delphi) to provide office space, building and internet access to new staff, C Bhandari and J DiCicco (PwC). |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F07484: CR: 0607F00755:  E-mail and correspondence related to Delphi - responding to requests and inquiries. |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.3 | $105.00 | $31.50 | 1107F07539: RE: 0607F00751: Correspondence with K Woods (PwC) regarding missing time descriptions for L Block (PwC). |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.7 | $105.00 | $73.50 | 1107F07540: RE: 0607F00752:  Phone discussion and e-mail correspondence with T Fisher regarding missing March time in Time Tracker. |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $105.00 | $94.50 | 1107F07541: RE: 0607F00753:  Phone call follow up with P Gonzales regarding pending expenses for January, reviewed detail, and submitted explanation with hotel folio to K Woods. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F07565: RE: 0607F00754: Worked with M Sakowski (Delphi) to provide office space, building and internet access to new staff, C Bhandari and J DiCicco (PwC). |
| 6/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F07566: RE: 0607F00755: E-mail and correspondence related to Delphi - responding to requests and inquiries. |
| 6/12/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F07504: CR: 0607F01554: SAP Controls testing for Revenue framework. |
| 6/12/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F07505: CR: 0607F01555: SAP Controls testing for Revenue framework. |
| 6/12/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F07586: RE: 0607F01554: SAP Controls testing for Revenue framework. |
| 6/12/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F07587: RE: 0607F01555: SAP Controls testing for Revenue framework. |
| 6/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.8 | $130.00 | ($624.00) | 1107F07506: CR: 0607F01603: 07 Testing and documentation SAP Controls for Delphi. |
| 6/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.3 | $130.00 | ($169.00) | 1107F07507: CR: 0607F01604: SAP Team meeting - status update call on testing progress. |
| 6/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.8 | $140.00 | $672.00 | 1107F07588: RE: 0607F01603: 07 Testing and documentation SAP Controls for Delphi. |
| 6/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $140.00 | $182.00 | 1107F07589: RE: 0607F01604: SAP Team meeting - status update call on testing progress. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.4 | $110.00 | ($154.00) | 1107F07531: CR: 0607F00834: Preparation for the Meeting with Dr. Andreas Skott for Backup Management. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.3 | $110.00 | ($143.00) | 1107F07532: CR: 0607F00835: Meeting with Dr. Skott to walk through the Backup Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.2 | $110.00 | ($242.00) | 1107F07533: CR: 0607F00836: Documentation of the Backup Management Walk-through. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.2 | $110.00 | ($132.00) | 1107F07534: CR: 0607F00837: List of questions or pending for Backup Management. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.8 | $110.00 | ($88.00) | 1107F07535: CR: 0607F00838: Kick off meeting with the client (Delphi and Thales: Mr. Thomae, Dr. Andreas Skott, etc. PwC: Cleberson Siansi and Courtney Bann). |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.9 | $110.00 | ($99.00) | 1107F07536: CR: 0607F00839: Meeting with the SPA IT Team to note the logistics of the plant, objectives of the week, expectations. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.8 | $110.00 | ($88.00) | 1107F07537: CR: 0607F00840: Short Meeting with the SPA Team Changes to note documentation of the walk-throughs, most of all the attachments name, format and management of the evidence. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.4 | $120.00 | $168.00 | 1107F07613: RE: 0607F00834: Preparation for the Meeting with Dr. Andreas Skott for Backup Management. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.3 | $120.00 | $156.00 | 1107F07614: RE: 0607F00835: Meeting with Dr. Skott to walk through the Backup Management. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.2 | $120.00 | $264.00 | 1107F07615: RE: 0607F00836: Documentation of the Backup Management Walk-through. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.2 | $120.00 | $144.00 | 1107F07616: RE: 0607F00837: List of questions or pending for Backup Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.8 | $120.00 | $96.00 | 1107F07617: RE: 0607F00838:  Kick off meeting with the client (Delphi and Thales: Mr. Thomae, Dr. Andreas Skott, etc. PwC: Cleberson Siansi and Courtney Bann). |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.9 | $120.00 | $108.00 | 1107F07618: RE: 0607F00839: Meeting with the SPA IT Team to note the logistics of the plant, objectives of the week, expectations. |
| 6/12/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.8 | $120.00 | $96.00 | 1107F07619: RE: 0607F00840:  Short Meeting with the SPA Team Changes to note documentation of the walk-throughs, most of all the attachments name, format and management of the evidence. |
| 6/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.9 | $200.00 | ($380.00) | 1107F07508: CR: 0607F01304: Executed SOD analysis in the system for a full user analysis of new design. |
| 6/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.8 | $200.00 | ($960.00) | 1107F07509: CR: 0607F01305: Performed review of SOD results in the system for a full user analysis of new design. |
| 6/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.3 | $200.00 | ($460.00) | 1107F07510: CR: 0607F01306: Modified user to role assignments based on SOD analysis results. |
| 6/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 1107F07590: RE: 0607F01304: Executed SOD analysis in the system for a full user analysis of new design. |
| 6/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.8 | $230.00 | $1,104.00 | 1107F07591: RE: 0607F01305: Performed review of SOD results in the system for a full user analysis of new design. |
| 6/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 1107F07592: RE: 0607F01306: Modified user to role assignments based on SOD analysis results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F25795: Conversation with Jenae Eckroth regarding reconciliation of consolidator (timesheets) and GFS. |
| 6/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25796: Conversation with Kristy Woods (PwC) regarding updating February 2007 fee and expense consolidators with the 'unique identifier' and re-uploading to LCC's SIMS. |
| 6/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25797: Conversation with Kristy Woods (PwC) regarding foreign invoice detail posted in the WCo and Foreign Accounts Payable databases. |
| 6/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 1107F25798: Read, review files and respond to email from Jenae Eckroth regarding Finances (GFS/WIPs) versus Consolidator Deltas. |
| 6/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.8 | $260.00 | $988.00 | 1107F25799: Continue draft of May 2007 expenses. |
| 6/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F07495: CR: 0607F01381: Joined weekly SOX Update call with SOX Team and Internal Control Community to discuss timing of testing and schedule released last Friday. |
| 6/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F07496: CR: 0607F01382: Talked to Muhammad (Validation Leader) to coordinate in providing 2006 validation work papers. |
| 6/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F07577: RE: 0607F01381: Joined weekly SOX Update call with SOX Team and Internal Control Community to discuss timing of testing and schedule released last Friday. |
| 6/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F07578: RE: 0607F01382: Talked to Muhammad (Validation Leader) to coordinate in providing 2006 validation work papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F07463: CR: 0607F00517: Reviewed financial management updates provided by J. Eckroth. |
| 6/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F07464: CR: 0607F00519: Met with J. Eckroth to discuss scoping information, 2007 status report and milestone chart.. |
| 6/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F07545: RE: 0607F00517: Reviewed financial management updates provided by J. Eckroth. |
| 6/12/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F07546: RE: 0607F00519: Met with J. Eckroth to discuss scoping information, 2007 status report and milestone chart.. |
| 6/12/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | -1.0 | $360.00 | ($360.00) | 1107F07461: CR: 0907F02537: Development of final corporate hedging procedures |
| 6/12/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 1.0 | $380.00 | $380.00 | 1107F07543: RE: 0907F02537: Development of final corporate hedging procedures |
| 6/12/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F07460: CR: 0907F02555: REBILL CORRECT TASK CODE 0607F01786: Weekly conference call with Project mgmt. team. |
| 6/12/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F07542: RE: 0907F02555: REBILL CORRECT TASK CODE 0607F01786: Weekly conference call with Project mgmt. team. |
| 6/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F07518: CR: 0607F01175: Met Manish Zaveri (Delphi) to discuss the process for tracking issues and other SOX related subjects. |
| 6/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F07519: CR: 0607F01176: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F07600: RE: 0607F01175:  Met Manish Zaveri (Delphi) to discuss the process for tracking issues and other SOX related subjects. |
| 6/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F07601: RE: 0607F01176: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F25794: Review the tracking issues in preparation of meeting with Manish Zaveri (Delphi). |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.8 | $110.00 | ($418.00) | 1107F07497: CR: 0607F01475: Working on the standardization of the account structure in CARS. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.7 | $110.00 | ($77.00) | 1107F07498: CR: 0607F01476: Updating C Adams (Delphi) on the account structure. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.1 | $110.00 | ($231.00) | 1107F07499: CR: 0607F01477: Assisting M Wolfenden (HMC) in the bulk maintenance function. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F07500: CR: 0607F01478: Performing account maintenance for Thermal. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $120.00 | $456.00 | 1107F07579: RE: 0607F01475: Working on the standardization of the account structure in CARS. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $120.00 | $84.00 | 1107F07580: RE: 0607F01476: Updating C Adams (Delphi) on the account structure. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $120.00 | $252.00 | 1107F07581: RE: 0607F01477: Assisting M Wolfenden (HMC) in the bulk maintenance function. |
| 6/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F07582: RE: 0607F01478: Performing account maintenance for Thermal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.5 | $130.00 | ($65.00) | 1107F07526: CR: 0607F00411:  Kick-off meeting w/ Mr. Thomae, Carla Ayneto (Delphi Paris), (modified due to char max - see original entry). |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -1.3 | $130.00 | ($169.00) | 1107F07527: CR: 0607F00412: Meeting w/ Mr. Thomae (Thales) and Mr. Edlich (Delphi) - Walking through program changes for PG2 (production instance for Delphi Grundig). |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -1.7 | $130.00 | ($221.00) | 1107F07528: CR: 0607F00413: Leveraging information related to program changes for Delphi Grunding from 2006 documentation. |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -5.1 | $130.00 | ($663.00) | 1107F07529: CR: 0607F00414: Downloading the reports and tables from PG2 to be used during the ITGC review (per the SAP Audit Guideline). |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.5 | $130.00 | ($65.00) | 1107F07530: CR: 0607F00415: Documenting walkthrough for Program Changes. |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.5 | $140.00 | $70.00 | 1107F07608: RE: 0607F00411:  Kick-off meeting w/ Mr. Thomae, Carla Ayneto (Delphi Paris), (modified due to char max - see original entry). |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.3 | $140.00 | $182.00 | 1107F07609: RE: 0607F00412: Meeting w/ Mr. Thomae (Thales) and Mr. Edlich (Delphi) - Walking through program changes for PG2 (production instance for Delphi Grundig). |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.7 | $140.00 | $238.00 | 1107F07610: RE: 0607F00413: Leveraging information related to program changes for Delphi Grunding from 2006 documentation. |
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.1 | $140.00 | $714.00 | 1107F07611: RE: 0607F00414: Downloading the reports and tables from PG2 to be used during the ITGC review (per the SAP Audit Guideline). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.5 | $140.00 | $70.00 | 1107F07612: RE: 0607F00415: Documenting walkthrough for Program Changes. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F07475: CR: 0607F00626: Download 2006 AHG Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F07476: CR: 0607F00627: Download 2006 E&C Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07477: CR: 0607F00628: Download 2006 E&C Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.2 | $95.00 | ($209.00) | 1107F07478: CR: 0607F00629: Download 2006 E&S Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F07479: CR: 0607F00630: Download 2006 E&S Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F07480: CR: 0607F00631: Download 2006 Steering Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F07481: CR: 0607F00632: Download 2006 Steering Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F07482: CR: 0607F00633: Download 2006 Packard Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F07557: RE: 0607F00626: Download 2006 AHG Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F07558: RE: 0607F00627: Download 2006 E&C Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F07559: RE: 0607F00628: Download 2006 E&C Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1107F07560: RE: 0607F00629: Download 2006 E&S Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F07561: RE: 0607F00630: Download 2006 E&S Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F07562: RE: 0607F00631: Download 2006 Steering Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F07563: RE: 0607F00632: Download 2006 Steering Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F07564: RE: 0607F00633: Download 2006 Packard Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F07465: CR: 0907F02538: Delphi weekly ICM meeting |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F07466: CR: 0907F02539: Meeting with Vitezslav Ku regarding Accenture schedule |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F07467: CR: 0907F02540: Prepare for ICM meeting, i.e. review status, agenda, etc. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F07468: CR: 0907F02541: Review of issue in Bangalore |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F07469: CR: 0907F02542: Reviewed and researched open questions from Jean Max (PwC) |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F07547: RE: 0907F02538: Delphi weekly ICM meeting |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F07548: RE: 0907F02539: Meeting with Vitezslav Ku regarding Accenture schedule |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F07549: RE: 0907F02540: Prepare for ICM meeting, i.e. review status, agenda, etc. |
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F07550: RE: 0907F02541: Review of issue in Bangalore |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/12/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F07551: RE: 0907F02542: Reviewed and researched open questions from Jean Max (PwC) |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.8 | $260.00 | ($468.00) | 1107F07513: CR: 0607F00684: Reviewed finalized Packard walkthrough with responses to E&Y notes. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.3 | $260.00 | ($338.00) | 1107F07514: CR: 0607F00685: Reviewed the "reviewee notes" (Brandon Braman) for Rashida Beasley. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.7 | $260.00 | ($442.00) | 1107F07515: CR: 0607F00686: Reviewed reconciled Endeavor approvers - for duplicate ids. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F07516: CR: 0607F00687: Reviewed Endeavor user documentation. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F07517: CR: 0607F00688: Reviewed ACF2 rules for RETRIEVE. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.8 | $280.00 | $504.00 | 1107F07595: RE: 0607F00684: Reviewed finalized Packard walkthrough with responses to E&Y notes. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $280.00 | $364.00 | 1107F07596: RE: 0607F00685: Reviewed the "reviewee notes" (Brandon Braman) for Rashida Beasley. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.7 | $280.00 | $476.00 | 1107F07597: RE: 0607F00686: Reviewed reconciled Endeavor approvers - for duplicate ids. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F07598: RE: 0607F00687: Reviewed Endeavor user documentation. |
| 6/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F07599: RE: 0607F00688: Reviewed ACF2 rules for RETRIEVE. |
| 6/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F07671: CR: 0607F00919: Performed testing in P01 for revenue and downloaded screens for documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.5 | $130.00 | ($585.00) | 1107F07672: CR: 0607F00920: Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F07756: RE: 0607F00919: Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $140.00 | $630.00 | 1107F07757: RE: 0607F00920: Performed testing in P01 for revenue and downloaded screens for documentation. |
| 6/13/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.9 | $110.00 | ($539.00) | 1107F07694: CR: 0607F00365:  I held meetings with Mr. Schroedel and Mr. Nier regarding user access and user terminations. |
| 6/13/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.3 | $110.00 | ($473.00) | 1107F07695: CR: 0607F00366: Cleberson and I spent time cleaning up the errors we found in the testing guidance. |
| 6/13/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.9 | $120.00 | $588.00 | 1107F07779: RE: 0607F00365:  I held meetings with Mr. Schroedel and Mr. Nier regarding user access and user terminations. |
| 6/13/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.3 | $120.00 | $516.00 | 1107F07780: RE: 0607F00366: Cleberson and I spent time cleaning up the errors we found in the testing guidance. |
| 6/13/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.9 | $110.00 | ($539.00) | 1107F07704: CR: 0607F01433: Packard ITGC Testing. |
| 6/13/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.2 | $110.00 | ($352.00) | 1107F07705: CR: 0607F01434: Continued Packard ITGC Testing. |
| 6/13/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.9 | $120.00 | $588.00 | 1107F07789: RE: 0607F01433: Packard ITGC Testing. |
| 6/13/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.2 | $120.00 | $384.00 | 1107F07790: RE: 0607F01434: Continued Packard ITGC Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F07649: CR: 0607F00385: Applied and received ID Badges. |
| 6/13/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F07734: RE: 0607F00385: Applied and received ID Badges. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | -2.3 | $120.00 | ($276.00) | 1107F07625: CR: 0907F02585: REBILL CORRECT TASK CODE: 0607F00202: Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | -1.7 | $120.00 | ($204.00) | 1107F07626: CR: 0907F02586: REBILL CORRECT TASK CODE: 0607F00203: Self review time for me to go through management's notes on our COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | -0.1 | $120.00 | ($12.00) | 1107F07627: CR: 0907F02587: REBILL CORRECT TASK CODE: 0607F00204: Continued self review time for me to go through management's notes on our COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | -2.3 | $120.00 | ($276.00) | 1107F07628: CR: 0907F02588: REBILL CORRECT TASK CODE: 0707F00041: Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 2.3 | $130.00 | $299.00 | 1107F07710: RE: 0907F02585: REBILL CORRECT TASK CODE: 0607F00202: Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 1.7 | $130.00 | $221.00 | 1107F07711: RE: 0907F02586: REBILL CORRECT TASK CODE: 0607F00203: Self review time for me to go through management's notes on our COTs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 0.1 | $130.00 | $13.00 | 1107F07712: RE: 0907F02587: REBILL CORRECT TASK CODE: 0607F00204:  Continued self review time for me to go through management's notes on our COTs. |
| 6/13/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 2.3 | $130.00 | $299.00 | 1107F07713: RE: 0907F02588: REBILL CORRECT TASK CODE: 0707F00041:  Meeting with the client (Packard- walkthroughs) to discuss review notes on our work in completing their COTs. |
| 6/13/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.4 | $130.00 | ($312.00) | 1107F07691: CR: 0607F00322: Finished E&Y comment items on work paper documentation, updated E&Y comments report and sent off. |
| 6/13/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.9 | $130.00 | ($377.00) | 1107F07692: CR: 0607F00323: Received more testing evidence during additional phone mug with EDS. Documented work and completed. |
| 6/13/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.7 | $130.00 | ($351.00) | 1107F07693: CR: 0607F00324: Reviewed change management testing template from Rashida B (PwC) and began 2nd round review. |
| 6/13/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.4 | $140.00 | $336.00 | 1107F07776: RE: 0607F00322: Finished E&Y comment items on work paper documentation, updated E&Y comments report and sent off. |
| 6/13/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.9 | $140.00 | $406.00 | 1107F07777: RE: 0607F00323: Received more testing evidence during additional phone mug with EDS. Documented work and completed. |
| 6/13/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.7 | $140.00 | $378.00 | 1107F07778: RE: 0607F00324: Reviewed change management testing template from Rashida B (PwC) and began 2nd round review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US only) | -0.5 | $260.00 | ($130.00) | 1107F07632: CR: 0607F00219: Delphi Pension plan audit update meeting with Grant Thornton & Delphi (K. Cobb, T. Timko, J. Whitson). |
| 6/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.3 | $260.00 | ($78.00) | 1107F07633: CR: 0607F00220: Meeting debrief with Grant Thornton (E. O'Malley, R. Giacolone) auditors on Delphi Pension plan audits. |
| 6/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.8 | $260.00 | ($208.00) | 1107F07634: CR: 0607F00221: Meeting debrief with Karen Cobb (Delphi Tax) on Delphi Pension plan audits. |
| 6/13/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -0.6 | $260.00 | ($156.00) | 1107F07635: CR: 0607F00222: Meetings with David Bayles (Delphi SOX) to discuss quality assurance in Czech Republic. |
| 6/13/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F07636: CR: 0607F00223: Discuss Delphi scoping for Lockport plant with Kim Van Gorder (PwC). |
| 6/13/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F07637: CR: 0607F00224: Discuss Delphi planning meetings for US and foreign teams with Kim Van Gorder (PwC). |
| 6/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F07717: RE: 0607F00219: Delphi Pension plan audit update meeting with Grant Thornton & Delphi (K. Cobb, T. Timko, J. Whitson). |
| 6/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $280.00 | $84.00 | 1107F07718: RE: 0607F00220: Meeting debrief with Grant Thornton (E. O'Malley, R. Giacolone) auditors on Delphi Pension plan audits. |
| 6/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $280.00 | $224.00 | 1107F07719: RE: 0607F00221: Meeting debrief with Karen Cobb (Delphi Tax) on Delphi Pension plan audits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.6 | $280.00 | $168.00 | 1107F07720: RE: 0607F00222: Meetings with David Bayles (Delphi SOX) to discuss quality assurance in Czech Republic. |
| 6/13/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F07721: RE: 0607F00223: Discuss Delphi scoping for Lockport plant with Kim Van Gorder (PwC). |
| 6/13/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F07722: RE: 0607F00224: Discuss Delphi planning meetings for US and foreign teams with Kim Van Gorder (PwC). |
| 6/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F07683: CR: 0607F01335: Creation of enabler roles. |
| 6/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $165.00 | ($363.00) | 1107F07684: CR: 0607F01336: Creation of enabler roles. |
| 6/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $165.00 | ($511.50) | 1107F07685: CR: 0607F01337: Creation of enabler roles. |
| 6/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F07768: RE: 0607F01335: Creation of enabler roles. |
| 6/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F07769: RE: 0607F01336: Creation of enabler roles. |
| 6/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1107F07770: RE: 0607F01337: Creation of enabler roles. |
| 6/13/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F07659: CR: 0607F00953: Applied and received ID badge. |
| 6/13/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F07744: RE: 0607F00953: Applied and received ID badge. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -2.8 | $180.00 | ($504.00) | 1107F07623: CR: 0607F01027: Review of 2007 April Expenses. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F07660: CR: 0607F01022: Conversation with A. Orf about new 2007 schedule. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F07661: CR: 0607F01023: Conversation with D. Orf about pending expenses, project finances and milestone sheet updates. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F07662: CR: 0607F01024: Budgeting for new updated 2007 scope. Entering schedule into project finances. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.0 | $180.00 | ($360.00) | 1107F07663: CR: 0607F01025: Modifications and updates to project milestone sheet.. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F07664: CR: 0607F01026: Reconciliation between Time Tracker and GFS for January 2007. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.8 | $190.00 | $532.00 | 1107F07708: RE: 0607F01027: Review of 2007 April Expenses. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F07745: RE: 0607F01022: Conversation with A. Orf about new 2007 schedule. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F07746: RE: 0607F01023: Conversation with D. Orf about pending expenses, project finances and milestone sheet updates. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F07747: RE: 0607F01024: Budgeting for new updated 2007 scope. Entering schedule into project finances. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $190.00 | $380.00 | 1107F07748: RE: 0607F01025: Modifications and updates to project milestone sheet.. |
| 6/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F07749: RE: 0607F01026: Reconciliation between Time Tracker and GFS for January 2007. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.4 | $95.00 | ($38.00) | 1107F07621: CR: 0607F00759: Assisted T Fisher with missing March time descriptions via phone. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.7 | $95.00 | ($161.50) | 1107F07622: CR: 0607F00760: Reviewed all e-mails which requested documentation for additional pending expenses needed by K Woods (PwC), and consolidated information into spreadsheet. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F07656: CR: 0607F00756:  E-mail and correspondence related to Delphi - responding to requests and inquiries. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F07657: CR: 0607F00757: Arranged and coordinated conference rooms with L Meyer for team meetings. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F07658: CR: 0607F00758: Reviewed documents and sent to Indianapolis location for T Fisher (PwC). |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $105.00 | $42.00 | 1107F07706: RE: 0607F00759: Assisted T Fisher with missing March time descriptions via phone. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.7 | $105.00 | $178.50 | 1107F07707: RE: 0607F00760: Reviewed all e-mails which requested documentation for additional pending expenses needed by K Woods (PwC), and consolidated information into spreadsheet. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F07741: RE: 0607F00756:  E-mail and correspondence related to Delphi - responding to requests and inquiries. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F07742: RE: 0607F00757: Arranged and coordinated conference rooms with L Meyer for team meetings. |
| 6/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F07743: RE: 0607F00758: Reviewed documents and sent to Indianapolis location for T Fisher (PwC). |
| 6/13/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F07673: CR: 0607F01556:  SAP Controls testing for Revenue framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F07674: CR: 0607F01557: SAP Controls testing for Revenue framework. |
| 6/13/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F07758: RE: 0607F01556: SAP Controls testing for Revenue framework. |
| 6/13/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F07759: RE: 0607F01557: SAP Controls testing for Revenue framework. |
| 6/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.4 | $130.00 | ($52.00) | 1107F07631: CR: 0607F01607: 07 Testing and documentation SAP Controls for Delphi. |
| 6/13/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.3 | $130.00 | ($169.00) | 1107F07675: CR: 0607F01605: SAP Team meeting - status update call on testing progress. |
| 6/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.6 | $130.00 | ($78.00) | 1107F07676: CR: 0607F01606: 07 Testing and documentation SAP Controls for Delphi. |
| 6/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $140.00 | $56.00 | 1107F07716: RE: 0607F01607: 07 Testing and documentation SAP Controls for Delphi. |
| 6/13/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $140.00 | $182.00 | 1107F07760: RE: 0607F01605: SAP Team meeting - status update call on testing progress. |
| 6/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.6 | $140.00 | $84.00 | 1107F07761: RE: 0607F01606: 07 Testing and documentation SAP Controls for Delphi. |
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.5 | $110.00 | ($275.00) | 1107F07699: CR: 0607F00841: Meeting with Dr. Skott to solve question related to Backup Management. |
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.9 | $110.00 | ($99.00) | 1107F07700: CR: 0607F00842: List of details to verify in the Walk-through testing of Backup Management. |
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.4 | $110.00 | ($264.00) | 1107F07701: CR: 0607F00843: Document the Backup Management Walk-through. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.9 | $110.00 | ($209.00) | 1107F07702: CR: 0607F00844: Document Directions for Walkthrough Testing for Backups. |
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.5 | $110.00 | ($55.00) | 1107F07703: CR: 0607F00845: Observation and following up of the security system, forms and the facilities of the Data Center. |
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.5 | $120.00 | $300.00 | 1107F07784: RE: 0607F00841: Meeting with Dr. Skott to solve question related to Backup Management. |
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.9 | $120.00 | $108.00 | 1107F07785: RE: 0607F00842:  List of details to verify in the Walk-through testing of Backup Management. |
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.4 | $120.00 | $288.00 | 1107F07786: RE: 0607F00843: Document the Backup Management Walk-through. |
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.9 | $120.00 | $228.00 | 1107F07787: RE: 0607F00844: Document Directions for Walkthrough Testing for Backups. |
| 6/13/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.5 | $120.00 | $60.00 | 1107F07788: RE: 0607F00845: Observation and following up of the security system, forms and the facilities of the Data Center. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.5 | $200.00 | ($500.00) | 1107F07679: CR: 0607F01307: Modified Finance SOD rule set in Compliance Calibrator. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.1 | $200.00 | ($420.00) | 1107F07680: CR: 0607F01308: Modified CO SOD rule set in Compliance Calibrator. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.8 | $200.00 | ($760.00) | 1107F07681: CR: 0607F01309: Modified MM SOD rule set in Compliance Calibrator. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.6 | $200.00 | ($120.00) | 1107F07682: CR: 0607F01310:  Had Conference Call with Ann Bianco to discuss SOD Matrix. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $230.00 | $575.00 | 1107F07764: RE: 0607F01307: Modified Finance SOD rule set in Compliance Calibrator. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 1107F07765: RE: 0607F01308: Modified CO SOD rule set in Compliance Calibrator. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $230.00 | $874.00 | 1107F07766: RE: 0607F01309: Modified MM SOD rule set in Compliance Calibrator. |
| 6/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.6 | $230.00 | $138.00 | 1107F07767: RE: 0607F01310:  Had Conference Call with Ann Bianco to discuss SOD Matrix. |
| 6/13/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -5.3 | $120.00 | ($636.00) | 1107F07629: CR: 0607F01442: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including arrangement for staff services (modified due to char max - see original entry). |
| 6/13/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -2.8 | $120.00 | ($336.00) | 1107F07630: CR: 0607F01443: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including meetings with Delphi Thermal ICM in order to accurately determine workload needs. |
| 6/13/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 5.3 | $130.00 | $689.00 | 1107F07714: RE: 0607F01442: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including arrangement for staff services based (modified due to char max - see original entry). |
| 6/13/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 2.8 | $130.00 | $364.00 | 1107F07715: RE: 0607F01443: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including meetings with Delphi Thermal ICM in order to accurately determine workload needs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25801: Review file received from Subashi Stendahl (PwC) of billing allocations that were not reversed or trued-up in GFS. |
| 6/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 1107F25802: Review and incorporate file received from Chevonne Herring (PwC) of expenses pending from prior periods into May 2007 expense consolidator. |
| 6/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25803: Read and respond to email from Jenae Eckroth concerning Darren Orf's expenses. |
| 6/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 1107F25804: Continue draft of May 2007 expenses. |
| 6/13/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F07648: CR: 0607F00284:  2007 us schedule updates. |
| 6/13/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F07733: RE: 0607F00284:  2007 us schedule updates. |
| 6/13/2007 | Orf, Darren | Manager | United States | Other  (US use only) | -1.2 | $280.00 | ($336.00) | 1107F07638: CR: 0607F00518: Reviewed deficiency tracker and provided comments. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F07639: CR: 0607F00520: Conversation with J. Eckroth about pending expenses and project finances.. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.7 | $280.00 | ($476.00) | 1107F07640: CR: 0607F00521: Discuss scoping for Thermal with K. Van Gorder and A. Brown. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F07641: CR: 0607F00522:  Met with K. Van Gorder, A. Brown, P. Navarro to discuss ICM call updates. |
| 6/13/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -2.1 | $280.00 | ($588.00) | 1107F07642: CR: 0607F00523:  Met with K. Van Gorder, A. Brown to discuss set up of ongoing foreign planning meetings and agenda items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F07643: CR: 0607F00524: Reviewed and made updates to milestone chart template. |
| 6/13/2007 | Orf, Darren | Manager | United States | Other  (US use only) | 1.2 | $295.00 | $354.00 | 1107F07723: RE: 0607F00518: Reviewed deficiency tracker and provided comments. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F07724: RE: 0607F00520: Conversation with J. Eckroth about pending expenses and project finances.. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.7 | $295.00 | $501.50 | 1107F07725: RE: 0607F00521: Discuss scoping for Thermal with K. Van Gorder and A. Brown. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F07726: RE: 0607F00522:  Met with K. Van Gorder, A. Brown, P. Navarro to discuss ICM call updates. |
| 6/13/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 2.1 | $295.00 | $619.50 | 1107F07727: RE: 0607F00523:  Met with K. Van Gorder, A. Brown to discuss set up of ongoing foreign planning meetings and agenda items. |
| 6/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F07728: RE: 0607F00524: Reviewed and made updates to milestone chart template. |
| 6/13/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.4 | $165.00 | ($726.00) | 1107F07677: CR: 0607F01685:  P01 Review of Configuration Testing - Expenditures - Movement Type 122 (Vendor Returns). |
| 6/13/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.8 | $165.00 | ($627.00) | 1107F07678: CR: 0607F01686:  P01 Review of Configuration Testing - Expenditures - Movement Type 501(GR without PO). |
| 6/13/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $180.00 | $792.00 | 1107F07762: RE: 0607F01685:  P01 Review of Configuration Testing - Expenditures - Movement Type 122 (Vendor Returns). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.8 | $180.00 | $684.00 | 1107F07763: RE: 0607F01686:  P01 Review of Configuration Testing - Expenditures - Movement Type 501(GR without PO). |
| 6/13/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -3.5 | $165.00 | ($577.50) | 1107F07624: CR: 0907F02584: REBILL CORRECT TASK CODE 0607F01785:  Planning discussions with Frank Nance, including review of draft COT's. |
| 6/13/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 3.5 | $180.00 | $630.00 | 1107F07709: RE: 0907F02584: REBILL CORRECT TASK CODE 0607F01785:  Planning discussions with Frank Nance, including review of draft COT's. |
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | -0.9 | $165.00 | ($148.50) | 1107F07686: CR: 0607F01177: Investigating and responding to Ingrid Weigend's (Delphi) questions regarding systems in scope for SOD conflict review. |
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F07689: CR: 0607F01178:  Met Manish Zaveri (Delphi) and Karen St. Romain (Delphi) to discuss 2007 ITGC scope. |
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -5.8 | $165.00 | ($957.00) | 1107F07690: CR: 0607F01179: Creating issue tracker in SharePoint in order to be used by the ITGC team to track the noted issues during the management testing. |
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 1107F07771: RE: 0607F01177: Investigating and responding to Ingrid Weigend's (Delphi) questions regarding systems in scope for SOD conflict review. |
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F07774: RE: 0607F01178:  Met Manish Zaveri (Delphi) and Karen St. Romain (Delphi) to discuss 2007 ITGC scope. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 5.8 | $180.00 | $1,044.00 | 1107F07775: RE: 0607F01179: Creating issue tracker in SharePoint in order to be used by the ITGC team to track the noted issues during the management testing. |
| 6/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F25800: Planning and preparation for meeting with Manish Zaveri (Delphi) and Karen St. Romain (Delphi) regarding 2007 ITGC scope. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F07665: CR: 0607F01479: Discussion H Lynd's (Trintech) regarding account segments in CARS. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F07666: CR: 0607F01480: Discussion H Lynd's (Trintech) and C Adams (Delphi) regarding account segments in CARS. (WEBEX). |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F07667: CR: 0607F01481: Working on the standardization of the account structure in CARS. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.1 | $110.00 | ($231.00) | 1107F07668: CR: 0607F01482: Working with the IT resources to obtain a report of all account segments in CARS. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F07750: RE: 0607F01479: Discussion H Lynd's (Trintech) regarding account segments in CARS. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F07751: RE: 0607F01480: Discussion H Lynd's (Trintech) and C Adams (Delphi) regarding account segments in CARS. (WEBEX). |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F07752: RE: 0607F01481: Working on the standardization of the account structure in CARS. |
| 6/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $120.00 | $252.00 | 1107F07753: RE: 0607F01482: Working with the IT resources to obtain a report of all account segments in CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -1.2 | $130.00 | ($156.00) | 1107F07696: CR: 0607F00416: Meeting w/ Mr. Schroedel - walking through the SOD/ access review process. |
| 6/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.2 | $130.00 | ($416.00) | 1107F07697: CR: 0607F00417: Downloading the reports and tables from PG2 to be used during the ITGC review (per the SAP Audit Guideline). |
| 6/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -5.4 | $130.00 | ($702.00) | 1107F07698: CR: 0607F00418: Documenting walkthrough for Program Changes. |
| 6/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.2 | $140.00 | $168.00 | 1107F07781: RE: 0607F00416: Meeting w/ Mr. Schroedel - walking through the SOD/ access review process. |
| 6/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.2 | $140.00 | $448.00 | 1107F07782: RE: 0607F00417: Downloading the reports and tables from PG2 to be used during the ITGC review (per the SAP Audit Guideline). |
| 6/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.4 | $140.00 | $756.00 | 1107F07783: RE: 0607F00418: Documenting walkthrough for Program Changes. |
| 6/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.9 | $95.00 | ($465.50) | 1107F07669: CR: 0607F01520: Balance sheet updates and instructions prepared. |
| 6/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.9 | $95.00 | ($275.50) | 1107F07670: CR: 0607F01521: Balance sheet updates and instructions prepared. |
| 6/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.9 | $105.00 | $514.50 | 1107F07754: RE: 0607F01520: Balance sheet updates and instructions prepared. |
| 6/13/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.9 | $105.00 | $304.50 | 1107F07755: RE: 0607F01521: Balance sheet updates and instructions prepared. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F07650: CR: 0607F00638: Download 2006 Packard Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F07651: CR: 0607F00639: Download 2006 Packard Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F07652: CR: 0607F00640: Download 2006 T&I Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F07653: CR: 0607F00641: Download 2006 T&I Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07654: CR: 0607F00642:  Met with Muhammad Umer (Delphi) and transferred the files to his computer from my flash drive. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F07655: CR: 0607F00643:  Shown interns around Delphi and apply for permanent badge. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F07735: RE: 0607F00638: Download 2006 Packard Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F07736: RE: 0607F00639: Download 2006 Packard Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F07737: RE: 0607F00640: Download 2006 T&I Round 2 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F07738: RE: 0607F00641: Download 2006 T&I Round 1 Validation Testing as requested by Muhammad Umer (Delphi) to save on Delphi server. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F07739: RE: 0607F00642: Met with Muhammad Umer (Delphi) and transferred the files to his computer from my flash drive. |
| 6/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F07740: RE: 0607F00643: Shown interns around Delphi and apply for permanent badge. |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F07644: CR: 0907F02568: Discussion with Greg Irish (Dephi) over suggestions for meetingupcoming agenda |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F07645: CR: 0907F02569: Meeting with Jean Max regarding misc. testing questions |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.0 | $165.00 | ($330.00) | 1107F07646: CR: 0907F02570: Reviewed Delphi T&I division agenda |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F07647: CR: 0907F02571: Suggested items for upcoming agenda |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F07729: RE: 0907F02568: Discussion with Greg Irish (Dephi) over suggestions for meetingupcoming agenda |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F07730: RE: 0907F02569: Meeting with Jean Max regarding misc. testing questions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 1107F07731: RE: 0907F02570: Reviewed Delphi T&I division agenda |
| 6/13/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F07732: RE: 0907F02571: Suggested items for upcoming agenda |
| 6/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.6 | $260.00 | ($416.00) | 1107F07687: CR: 0607F00689: Discussions with Brandon Braman and EDS- Glenda Culp re: use of Endeavor and "checkout" of source code. |
| 6/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.7 | $260.00 | ($702.00) | 1107F07688: CR: 0607F00690: Review of ACF2 rules around Endeavor access. |
| 6/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $280.00 | $448.00 | 1107F07772: RE: 0607F00689: Discussions with Brandon Braman and EDS- Glenda Culp re: use of Endeavor and "checkout" of source code. |
| 6/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.7 | $280.00 | $756.00 | 1107F07773: RE: 0607F00690: Review of ACF2 rules around Endeavor access. |
| 6/14/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F07802: CR: 0607F00923:  Travel from Detroit to Chicago (2hrs * 50%). |
| 6/14/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.2 | $130.00 | ($416.00) | 1107F07836: CR: 0607F00921: Performed testing in P03 for Fixed Assets and downloaded screens for documentation. |
| 6/14/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.1 | $130.00 | ($403.00) | 1107F07837: CR: 0607F00922: Performed testing in P03 for Fixed Assets and downloaded screens for documentation. |
| 6/14/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F07882: RE: 0607F00923:  Travel from Detroit to Chicago (2hrs * 50%). |
| 6/14/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.2 | $140.00 | $448.00 | 1107F07916: RE: 0607F00921: Performed testing in P03 for Fixed Assets and downloaded screens for documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.1 | $140.00 | $434.00 | 1107F07917: RE: 0607F00922: Performed testing in P03 for Fixed Assets and downloaded screens for documentation. |
| 6/14/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -9.1 | $110.00 | ($1,001.00) | 1107F07859: CR: 0607F00367:  I met with Mr. Nier for some follow up questions and then worked on documenting my findings. |
| 6/14/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 9.1 | $120.00 | $1,092.00 | 1107F07939: RE: 0607F00367:  I met with Mr. Nier for some follow up questions and then worked on documenting my findings. |
| 6/14/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -4.6 | $110.00 | ($506.00) | 1107F07869: CR: 0607F01435: Packard ITGC Testing. |
| 6/14/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -3.6 | $110.00 | ($396.00) | 1107F07870: CR: 0607F01436: Continued Packard ITGC Testing. |
| 6/14/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 4.6 | $120.00 | $552.00 | 1107F07949: RE: 0607F01435: Packard ITGC Testing. |
| 6/14/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 3.6 | $120.00 | $432.00 | 1107F07950: RE: 0607F01436: Continued Packard ITGC Testing. |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F07801: CR: 0607F00315:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -5.8 | $130.00 | ($754.00) | 1107F07856: CR: 0607F00325:  Revise change management testing template to ensure accuracy of testing and quality standards. |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -0.6 | $130.00 | ($78.00) | 1107F07857: CR: 0607F00326: Discussed with Dennis W, open issue around o/s directory security for write access to make changes. |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.6 | $130.00 | ($208.00) | 1107F07858: CR: 0607F00327:  Did final review of change management testing template and sent to Dennis W. for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F07881: RE: 0607F00315:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 5.8 | $140.00 | $812.00 | 1107F07936: RE: 0607F00325:  Revise change management testing template to ensure accuracy of testing and quality standards. |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 0.6 | $140.00 | $84.00 | 1107F07937: RE: 0607F00326:  Discussed with Dennis W, open issue around o/s directory security for write access to make changes. |
| 6/14/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 1.6 | $140.00 | $224.00 | 1107F07938: RE: 0607F00327:  Did final review of change management testing template and sent to Dennis W. for review. |
| 6/14/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -0.5 | $260.00 | ($130.00) | 1107F07806: CR: 0607F00235:  Conference call with Vit Kus (PwC Czech Republic) to discuss quality assurance for Europe internal control manager. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F07807: CR: 0607F00236:  Communications (email and phone call) with Scott Osterman (PwC SAP) on SAP implications and risks for a Delphi divestiture. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F07808: CR: 0607F00237:  Review and compile risk implications for the SAP system for a Delphi divestiture. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F07809: CR: 0607F00238:  Continue review and compilation of risk implications for the SAP system for a Delphi divestiture. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F07810: CR: 0607F00239:  Review status of corporate balance sheet analytics project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F07811: CR: 0607F00240: SOX update discussion including scoping changes and implications with D. Orf, K. Van Gorder & B. Decker (all PwC). |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F07812: CR: 0607F00241: Discuss planning meetings for global & US teams with K. Van Gorder (PwC). |
| 6/14/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.5 | $280.00 | $140.00 | 1107F07886: RE: 0607F00235: Conference call with Vit Kus (PwC Czech Republic) to discuss quality assurance for Europe internal control manager. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F07887: RE: 0607F00236: Communications (email and phone call) with Scott Osterman (PwC SAP) on SAP implications and risks for a Delphi divestiture. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F07888: RE: 0607F00237: Review and compile risk implications for the SAP system for a Delphi divestiture. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F07889: RE: 0607F00238: Continue review and compilation of risk implications for the SAP system for a Delphi divestiture. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F07890: RE: 0607F00239: Review status of corporate balance sheet analytics project. |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F07891: RE: 0607F00240: SOX update discussion including scoping changes and implications with D. Orf, K. Van Gorder & B. Decker (all PwC). |
| 6/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F07892: RE: 0607F00241: Discuss planning meetings for global & US teams with K. Van Gorder (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.5 | $165.00 | ($82.50) | 1107F07804: CR: 0607F01340:  Travel from Houston to Chicago O'Hare (1hr * 50%). |
| 6/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $165.00 | ($478.50) | 1107F07846: CR: 0607F01338: Creation of enabler roles. |
| 6/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $165.00 | ($511.50) | 1107F07847: CR: 0607F01339: Creation of enabler roles. |
| 6/14/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $185.00 | $92.50 | 1107F07884: RE: 0607F01340:  Travel from Houston to Chicago O'Hare (1hr * 50%). |
| 6/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1107F07926: RE: 0607F01338: Creation of enabler roles. |
| 6/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1107F07927: RE: 0607F01339: Creation of enabler roles. |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F07813: CR: 0607F00339:  Mtg. w/Bayles to rev updated scoping & budgeting issues. |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F07814: CR: 0607F00340: Finalization of 2007 SOW & MPSA w/ Whitson & Bayles. |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F07815: CR: 0607F00341:  Rev PwC testing locations & process for updating locations as scope hangs . |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F07816: CR: 0607F00342:  Rev info re Steering separation SAP control risk issues. |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F07893: RE: 0607F00339:  Mtg. w/Bayles to rev updated scoping & budgeting issues. |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F07894: RE: 0607F00340: Finalization of 2007 SOW & MPSA w/ Whitson & Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F07895: RE: 0607F00341: Rev PwC testing locations & process for updating locations as scope hangs . |
| 6/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F07896: RE: 0607F00342: Rev info re Steering separation SAP control risk issues. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F07803: CR: 0607F01028: Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5hrs * 50%). |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.9 | $180.00 | ($342.00) | 1107F07827: CR: 0607F01029: Modifications and updates to project milestone sheet.. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -5.1 | $180.00 | ($918.00) | 1107F07828: CR: 0607F01030: Reconciliation between project finances and time tracker/consolidator for January 2007.. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F07829: CR: 0607F01031: New Time tracker approvals.. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F07830: CR: 0607F01034: Call with N. Mackenzie, K. Woods and D. Orf to discuss Bankruptcy/WIP reconciliations. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F07883: RE: 0607F01028: Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5hrs * 50%). |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.9 | $190.00 | $361.00 | 1107F07907: RE: 0607F01029: Modifications and updates to project milestone sheet.. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.1 | $190.00 | $969.00 | 1107F07908: RE: 0607F01030: Reconciliation between project finances and time tracker/consolidator for January 2007.. |
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F07909: RE: 0607F01031: New Time tracker approvals.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F07910: RE: 0607F01034: Call with N. Mackenzie, K. Woods and D. Orf to discuss Bankruptcy/WIP reconciliations. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.2 | $95.00 | ($114.00) | 1107F07792: CR: 0607F00761: Researched and read Time & Expense policies as they relate to Delphi's bankruptcy. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.6 | $95.00 | ($57.00) | 1107F07793: CR: 0607F00762: Communications with E Zubres regarding the new Time Tracker system as requested by K Schmitz (PwC).. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.4 | $95.00 | ($38.00) | 1107F07794: CR: 0607F00763: Discussion with M Peterson regarding C Rhodes' final time for April. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F07824: CR: 0607F00764: E-mail and correspondence related to Delphi SOX work. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F07825: CR: 0607F00765: Assisted S Brown & B Decker with documents, labeling and assembling in binders. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F07826: CR: 0607F00766: Internal discussion regarding project direction and focus with B Decker. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $105.00 | $126.00 | 1107F07872: RE: 0607F00761: Researched and read Time & Expense policies as they relate to Delphi's bankruptcy. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.6 | $105.00 | $63.00 | 1107F07873: RE: 0607F00762: Communications with E Zubres regarding the new Time Tracker system as requested by K Schmitz (PwC).. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $105.00 | $42.00 | 1107F07874: RE: 0607F00763: Discussion with M Peterson regarding C Rhodes' final time for April. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F07904: RE: 0607F00764: E-mail and correspondence related to Delphi SOX work. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F07905: RE: 0607F00765: Assisted S Brown & B Decker with documents, labeling and assembling in binders. |
| 6/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F07906: RE: 0607F00766: Internal discussion regarding project direction and focus with B Decker. |
| 6/14/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | -2.9 | $95.00 | ($275.50) | 1107F07797: CR: 0607F01536: Update Expenditures COT and instruct Lindsey Damron, (PwC).. |
| 6/14/2007 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F07798: CR: 0907F02601: REBILL CORRECT TASK CODE: 0607F01537: Update Revenue COTs. |
| 6/14/2007 | Farkas, Szabolcs | Associate | United States | Planning (US staff use only) | 2.9 | $105.00 | $304.50 | 1107F07877: RE: 0607F01536: Update Expenditures COT and instruct Lindsey Damron, (PwC).. |
| 6/14/2007 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F07878: RE: 0907F02601: REBILL CORRECT TASK CODE: 0607F01537: Update Revenue COTs. |
| 6/14/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.3 | $110.00 | ($137.50) | 1107F07805: CR: 0607F01560: Travel from Troy to Chicago (2.5hrs * 50%). |
| 6/14/2007 | Fatima, Subia | Associate | United States | Revenue | -2.8 | $110.00 | ($308.00) | 1107F07838: CR: 0607F01558: SAP Controls testing for Revenue. |
| 6/14/2007 | Fatima, Subia | Associate | United States | Revenue | -3.3 | $110.00 | ($363.00) | 1107F07839: CR: 0607F01559: SAP Controls testing for Revenue. |
| 6/14/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | 1107F07885: RE: 0607F01560: Travel from Troy to Chicago (2.5hrs * 50%). |
| 6/14/2007 | Fatima, Subia | Associate | United States | Revenue | 2.8 | $120.00 | $336.00 | 1107F07918: RE: 0607F01558: SAP Controls testing for Revenue. |
| 6/14/2007 | Fatima, Subia | Associate | United States | Revenue | 3.3 | $120.00 | $396.00 | 1107F07919: RE: 0607F01559: SAP Controls testing for Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.6 | $130.00 | ($598.00) | 1107F07840: CR: 0607F01608:  07 Testing and documentation SAP Controls for Delphi. |
| 6/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.6 | $140.00 | $644.00 | 1107F07920: RE: 0607F01608:  07 Testing and documentation SAP Controls for Delphi. |
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -3.4 | $110.00 | ($374.00) | 1107F07864: CR: 0607F00846:  Visit to the Data Center with Dr. Skott and Mr. Gies. |
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.2 | $110.00 | ($132.00) | 1107F07865: CR: 0607F00847: Meeting with Dr. Skott to walk through the Physical Access Process. |
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.8 | $110.00 | ($88.00) | 1107F07866: CR: 0607F00848: Inquiry with Mr. Gies about the servers located in the data center. |
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.9 | $110.00 | ($99.00) | 1107F07867: CR: 0607F00849: Preparation for the Meeting with Mr. Helmut Djaditschko and Mr. Martin Nier. |
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.8 | $110.00 | ($198.00) | 1107F07868: CR: 0607F00850: Meeting with Mr. Helmut Djaditschko and Mr. Martin Nier related to Batch Processing. |
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 3.4 | $120.00 | $408.00 | 1107F07944: RE: 0607F00846:  Visit to the Data Center with Dr. Skott and Mr. Gies. |
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.2 | $120.00 | $144.00 | 1107F07945: RE: 0607F00847: Meeting with Dr. Skott to walk through the Physical Access Process. |
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.8 | $120.00 | $96.00 | 1107F07946: RE: 0607F00848:  Inquiry with Mr. Gies about the servers located in the data center. |
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.9 | $120.00 | $108.00 | 1107F07947: RE: 0607F00849: Preparation for the Meeting with Mr. Helmut Djaditschko and Mr. Martin Nier. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.8 | $120.00 | $216.00 | 1107F07948: RE: 0607F00850: Meeting with Mr. Helmut Djaditschko and Mr. Martin Nier related to Batch Processing. |
| 6/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.3 | $200.00 | ($660.00) | 1107F07843: CR: 0607F01311: Modified PP SOD rule set in Compliance Calibrator. |
| 6/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.8 | $200.00 | ($560.00) | 1107F07844: CR: 0607F01312: Modified IT SOD rule set in Compliance Calibrator. |
| 6/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.9 | $200.00 | ($380.00) | 1107F07845: CR: 0607F01313: Modified object level values in Compliance Calibrator based on best practice. |
| 6/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $230.00 | $759.00 | 1107F07923: RE: 0607F01311: Modified PP SOD rule set in Compliance Calibrator. |
| 6/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $230.00 | $644.00 | 1107F07924: RE: 0607F01312: Modified IT SOD rule set in Compliance Calibrator. |
| 6/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 1107F07925: RE: 0607F01313: Modified object level values in Compliance Calibrator based on best practice. |
| 6/14/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -4.8 | $120.00 | ($576.00) | 1107F07799: CR: 0607F01444: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including continued meetings with Delphi Thermal ICM in order to accurately determine workload needs. |
| 6/14/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -3.2 | $120.00 | ($384.00) | 1107F07800: CR: 0607F01445: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement,(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 4.8 | $130.00 | $624.00 | 1107F07879: RE: 0607F01444: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement, including continued meetings with Delphi Thermal ICM in order to accurately determine workload needs. |
| 6/14/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 3.2 | $130.00 | $416.00 | 1107F07880: RE: 0607F01445: Continued staff scheduling and budget analysis for upcoming Thermal audit engagement (modified due to char max - see original entry). |
| 6/14/2007 | Lane, Christopher | Director | United States | Project Management | -4.0 | $360.00 | ($1,440.00) | 1107F07848: CR: 0907F02589: Update project plan and collect status from team. |
| 6/14/2007 | Lane, Christopher | Director | United States | Project Management | 4.0 | $380.00 | $1,520.00 | 1107F07928: RE: 0907F02589: Update project plan and collect status from team. |
| 6/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F25806: Conference call with Darren Orf, Jenae Eckroth and Kristy Woods to discuss WIP reconciliations. |
| 6/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.6 | $260.00 | $1,196.00 | 1107F25807: Continue draft of May 2007 expenses. |
| 6/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25808: Discussion with Kristy Woods (PwC) regarding potentially duplicate trip expenses in WIP reports received from Tampa. |
| 6/14/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.4 | $280.00 | ($112.00) | 1107F07791: CR: 0607F00531: Began high-level review of April expenses. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F07796: CR: 0907F02605: REBILL CORRECT TASK CODE: 0607F00530: Call with N. Mackenzie, K. Woods and J. Eckroth to discuss Bankruptcy/WIP reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F07817: CR: 0607F00525: Conversation with A. Brown, K. Van Gorder, B. Decker about Scoping and roles. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.9 | $280.00 | ($1,092.00) | 1107F07818: CR: 0607F00526: Added new visual basic code to automate status reporting (financial piece). |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F07819: CR: 0607F00527: Updated foreign budget formulas and ranges to set up status reporting automation. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F07820: CR: 0607F00528: Met with J. Eckroth to discuss January reconciliations. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F07821: CR: 0607F00529: Followed up with R. LaForest about Thermal Lockport responsibilities. |
| 6/14/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.4 | $295.00 | $118.00 | 1107F07871: RE: 0607F00531: Began high-level review of April expenses. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F07876: RE: 0907F02605: REBILL CORRECT TASK CODE: 0607F00530: Call with N. Mackenzie, K. Woods and J. Eckroth to discuss Bankruptcy/WIP reconciliations. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F07897: RE: 0607F00525: Conversation with A. Brown, K. Van Gorder, B. Decker about Scoping and roles. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.9 | $295.00 | $1,150.50 | 1107F07898: RE: 0607F00526: Added new visual basic code to automate status reporting (financial piece). |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F07899: RE: 0607F00527: Updated foreign budget formulas and ranges to set up status reporting automation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F07900: RE: 0607F00528:  Met with J. Eckroth to discuss January reconciliations. |
| 6/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F07901: RE: 0607F00529: Followed up with R. LaForest about Thermal Lockport responsibilities. |
| 6/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F07841: CR: 0607F01687:  P01 Review of Configuration Testing - Expenditures - Delivery Tolerances. |
| 6/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.5 | $165.00 | ($742.50) | 1107F07842: CR: 0607F01688:  P01 Review of Configuration Testing - Expenditures - Price Tolerances. |
| 6/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F07921: RE: 0607F01687:  P01 Review of Configuration Testing - Expenditures - Delivery Tolerances. |
| 6/14/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $180.00 | $810.00 | 1107F07922: RE: 0607F01688:  P01 Review of Configuration Testing - Expenditures - Price Tolerances. |
| 6/14/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F07795: CR: 0907F02600: REBILL CORRECT TASK CODE 0607F01784:  Reviewing testing schedule and developing staffing model. |
| 6/14/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F07875: RE: 0907F02600: REBILL CORRECT TASK CODE 0607F01784:  Reviewing testing schedule and developing staffing model. |
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F07853: CR: 0607F01180: Preparing a presentation in order to educate IT Coordinators regarding the 404 management testing. |
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F07854: CR: 0607F01181: Participating in the weekly IT Coordinators conference call with Joe Piazza (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) and other IT Coordinators to discuss 2007 SOX management testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F07855: CR: 0607F01182: Discussing the effect of selling a segment on IT related controls with Dennis Wojdyla (PwC), Kim Van Gorder (PwC) and Anastasia Brown (PwC). |
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F07933: RE: 0607F01180: Preparing a presentation in order to educate IT Coordinators regarding the 404 management testing. |
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F07934: RE: 0607F01181: Participating in the weekly IT Coordinators conference call with Joe Piazza (Delphi), Manish Zaveri (Delphi), Dennis Wojdyla (PwC) and other IT Coordinators to discuss 2007 SOX management testing. |
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F07935: RE: 0607F01182: Discussing the effect of selling a segment on IT related controls with Dennis Wojdyla (PwC), Kim Van Gorder (PwC) and Anastasia Brown (PwC). |
| 6/14/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.8 | $180.00 | $504.00 | 1107F25805: Prepare analysis regarding effect of selling segment on IT related controls in preparation of meeting. |
| 6/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.4 | $110.00 | ($484.00) | 1107F07831: CR: 0607F01483: Working on the file of all account segments in CARS system. |
| 6/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F07832: CR: 0607F01484:  Update meeting with C Adams and M Fawcett (Delphi) regarding the CARS application. |
| 6/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.0 | $110.00 | ($220.00) | 1107F07833: CR: 0607F01485: Account maintenance for D Ray (Delphi) for TB144. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.4 | $120.00 | $528.00 | 1107F07911: RE: 0607F01483: Working on the file of all account segments in CARS system. |
| 6/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F07912: RE: 0607F01484: Update meeting with C Adams and M Fawcett (Delphi) regarding the CARS application. |
| 6/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.0 | $120.00 | $240.00 | 1107F07913: RE: 0607F01485: Account maintenance for D Ray (Delphi) for TB144. |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.6 | $130.00 | ($468.00) | 1107F07860: CR: 0607F00419: Documenting walkthrough for Program Changes. |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.8 | $130.00 | ($364.00) | 1107F07861: CR: 0607F00420: Continued documenting walkthrough for Program Changes. |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.7 | $130.00 | ($91.00) | 1107F07862: CR: 0607F00421: Discussing privileged access to Oracle and UNIX w/ Mr. Nier (BASIS team). |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.7 | $130.00 | ($351.00) | 1107F07863: CR: 0607F00422: Documenting walkthrough for 1.2.1.1 Access to Programs and Data (SOD). |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.6 | $140.00 | $504.00 | 1107F07940: RE: 0607F00419: Documenting walkthrough for Program Changes. |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.8 | $140.00 | $392.00 | 1107F07941: RE: 0607F00420: Continued documenting walkthrough for Program Changes. |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.7 | $140.00 | $98.00 | 1107F07942: RE: 0607F00421: Discussing privileged access to Oracle and UNIX w/ Mr. Nier (BASIS team). |
| 6/14/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.7 | $140.00 | $378.00 | 1107F07943: RE: 0607F00422: Documenting walkthrough for 1.2.1.1 Access to Programs and Data (SOD). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.1 | $95.00 | ($294.50) | 1107F07834: CR: 0607F01522: Instructions to the Balance Sheet analysis template. |
| 6/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.1 | $95.00 | ($294.50) | 1107F07835: CR: 0607F01523: Updates to the balance for more automation and simplicity. |
| 6/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F07914: RE: 0607F01522: Instructions to the Balance Sheet analysis template. |
| 6/14/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F07915: RE: 0607F01523: Updates to the balance for more automation and simplicity. |
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F07822: CR: 0907F02590: Discuss Delphi planning mettings for US and Foreign Division Stasi Brown (PwC)) |
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F07823: CR: 0907F02591: Updated Bill Schultz (Delphi) on validation status |
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F07902: RE: 0907F02590: Discuss Delphi planning mettings for US and Foreign Division Stasi Brown (PwC)) |
| 6/14/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F07903: RE: 0907F02591: Updated Bill Schultz (Delphi) on validation status |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F07849: CR: 0607F00691:  IT Coordinators call. |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.6 | $260.00 | ($416.00) | 1107F07850: CR: 0607F00692: Discussion with Brandon - follow-up on Packard open issues. |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F07851: CR: 0607F00693: Reconciling sample of active ACF2 users to Apollo phone book. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.0 | $260.00 | ($520.00) | 1107F07852: CR: 0607F00694: Review first draft of Test documentation for Packard. |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F07929: RE: 0607F00691: IT Coordinators call. |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $280.00 | $448.00 | 1107F07930: RE: 0607F00692: Discussion with Brandon - follow-up on Packard open issues. |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F07931: RE: 0607F00693: Reconciling sample of active ACF2 users to Apollo phone book. |
| 6/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $280.00 | $560.00 | 1107F07932: RE: 0607F00694: Review first draft of Test documentation for Packard. |
| 6/15/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.2 | $130.00 | ($416.00) | 1107F07975: CR: 0607F00924: Documented testing for P01 for fixed asset's automatic depreciation in SAP. |
| 6/15/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -1.9 | $130.00 | ($247.00) | 1107F07976: CR: 0607F00925: Documented testing for P01 for fixed asset's automatic depreciation in SAP. |
| 6/15/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.2 | $140.00 | $448.00 | 1107F08019: RE: 0607F00924: Documented testing for P01 for fixed asset's automatic depreciation in SAP. |
| 6/15/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.9 | $140.00 | $266.00 | 1107F08020: RE: 0607F00925: Documented testing for P01 for fixed asset's automatic depreciation in SAP. |
| 6/15/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.0 | $110.00 | ($440.00) | 1107F07984: CR: 0607F00368: Prepared documentation based off discussions with client contacts. |
| 6/15/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.1 | $110.00 | ($451.00) | 1107F07985: CR: 0607F00369: Meeting Mr. Thomas(Delphi) to discuss appropriate contacts for open items and scheduling meetings with those individuals. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.0 | $120.00 | $480.00 | 1107F08028: RE: 0607F00368: Prepared documentation based off discussions with client contacts. |
| 6/15/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.1 | $120.00 | $492.00 | 1107F08029: RE: 0607F00369: Meeting Mr. Thomas(Delphi) to discuss appropriate contacts for open items and scheduling meetings with those individuals. |
| 6/15/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -5.3 | $110.00 | ($583.00) | 1107F07993: CR: 0607F01437: Packard ITGC Testing. |
| 6/15/2007 | Beasley, Rashida | Associate | United States | Packard Testing | -2.8 | $110.00 | ($308.00) | 1107F07994: CR: 0607F01438: Continued Packard ITGC Testing. |
| 6/15/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 5.3 | $120.00 | $636.00 | 1107F08037: RE: 0607F01437: Packard ITGC Testing. |
| 6/15/2007 | Beasley, Rashida | Associate | United States | Packard Testing | 2.8 | $120.00 | $336.00 | 1107F08038: RE: 0607F01438: Continued Packard ITGC Testing. |
| 6/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F07956: CR: 0607F00242: Compile status update for 2007 SOX requests. |
| 6/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F08000: RE: 0607F00242: Compile status update for 2007 SOX requests. |
| 6/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.0 | $165.00 | ($660.00) | 1107F07982: CR: 0607F01341: Creation of Enabler Roles. |
| 6/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.0 | $185.00 | $740.00 | 1107F08026: RE: 0607F01341: Creation of Enabler Roles. |
| 6/15/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F07955: CR: 0907F02628: Preparation of billing (April and May) |
| 6/15/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F07999: RE: 0907F02628: Preparation of billing (April and May) |
| 6/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F07969: CR: 0607F01032: Weekly status report updates & email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.5 | $180.00 | ($630.00) | 1107F07970: CR: 0607F01033: Reconciliation between project finances and time tracker/consolidator for January 2007. |
| 6/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F08013: RE: 0607F01032: Weekly status report updates & email. |
| 6/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.5 | $190.00 | $665.00 | 1107F08014: RE: 0607F01033: Reconciliation between project finances and time tracker/consolidator for January 2007. |
| 6/15/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $390.00 | ($624.00) | 1107F07974: CR: 0607F00459:  Project status update with application controls team, review of project plans and discussion with PwC Delphi leadership team. |
| 6/15/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F08018: RE: 0607F00459:  Project status update with application controls team, review of project plans and discussion with PwC Delphi leadership team. |
| 6/15/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.7 | $95.00 | ($66.50) | 1107F07951: CR: 0607F00768: Correspondence and discussions with E Zubres regarding time descriptions for team members. Provided links and information for the new Time Tracker. |
| 6/15/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.3 | $95.00 | ($28.50) | 1107F07952: CR: 0607F00769: Discussion with R Laforest regarding new time tracking system and link. |
| 6/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F07968: CR: 0607F00767:  E-mails and correspondence related to Delphi SOX - responded to requests and inquiries. |
| 6/15/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.7 | $105.00 | $73.50 | 1107F07995: RE: 0607F00768: Correspondence and discussions with E Zubres regarding time descriptions for team members. Provided links and information for the new Time Tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.3 | $105.00 | $31.50 | 1107F07996: RE: 0607F00769: Discussion with R Laforest regarding new time tracking system and link. |
| 6/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F08012: RE: 0607F00767: E-mails and correspondence related to Delphi SOX - responded to requests and inquiries. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | -2.5 | $95.00 | ($237.50) | 1107F07953: CR: 0907F02631: REBILL CORRECT TASK CODE: 0607F01538:  Update Inventory COTs. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | -2.8 | $95.00 | ($266.00) | 1107F07954: CR: 0907F02632: REBILL CORRECT TASK CODE: 0607F01539:  Update Financial reporting COTs, review Lindsey's (PwC) work on Fixed assets and employee costing. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | 2.5 | $105.00 | $262.50 | 1107F07997: RE: 0907F02631: REBILL CORRECT TASK CODE: 0607F01538:  Update Inventory COTs. |
| 6/15/2007 | Farkas, Szabolcs | Associate | United States | Validation (US staff use only) | 2.8 | $105.00 | $294.00 | 1107F07998: RE: 0907F02632: REBILL CORRECT TASK CODE: 0607F01539:  Update Financial reporting COTs, review Lindsey's (PwC) work on Fixed assets and employee costing. |
| 6/15/2007 | Fatima, Subia | Associate | United States | Revenue | -3.5 | $110.00 | ($385.00) | 1107F07977: CR: 0607F01561:  SAP Controls testing for Revenue. |
| 6/15/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $120.00 | $420.00 | 1107F08021: RE: 0607F01561:  SAP Controls testing for Revenue. |
| 6/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F07978: CR: 0607F01609:  07 Testing and documentation SAP Controls for Delphi. |
| 6/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.9 | $130.00 | ($247.00) | 1107F07979: CR: 0607F01610:  07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F08022: RE: 0607F01609: 07 Testing and documentation SAP Controls for Delphi. |
| 6/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.9 | $140.00 | $266.00 | 1107F08023: RE: 0607F01610: 07 Testing and documentation SAP Controls for Delphi. |
| 6/15/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -3.5 | $110.00 | ($385.00) | 1107F07988: CR: 0607F00851: Documentation of the Physical Access Walk-through. |
| 6/15/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.4 | $110.00 | ($154.00) | 1107F07989: CR: 0607F00852: List of questions for Physical Access. |
| 6/15/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.9 | $110.00 | ($209.00) | 1107F07990: CR: 0607F00853: Second visit to the Backup Server location with Dr. Skott and Mr. Fauska for Backup Management. |
| 6/15/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.3 | $110.00 | ($143.00) | 1107F07991: CR: 0607F00854: Inquiry with Dr. Skott to solve the list of questions for Physical Access. |
| 6/15/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 3.5 | $120.00 | $420.00 | 1107F08032: RE: 0607F00851: Documentation of the Physical Access Walk-through. |
| 6/15/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.4 | $120.00 | $168.00 | 1107F08033: RE: 0607F00852: List of questions for Physical Access. |
| 6/15/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.9 | $120.00 | $228.00 | 1107F08034: RE: 0607F00853: Second visit to the Backup Server location with Dr. Skott and Mr. Fauska for Backup Management. |
| 6/15/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.3 | $120.00 | $156.00 | 1107F08035: RE: 0607F00854: Inquiry with Dr. Skott to solve the list of questions for Physical Access. |
| 6/15/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.6 | $95.00 | ($57.00) | 1107F07973: CR: 0607F01655: Corrected and tested minimum time required for international users that use a comma instead of period for decimal place. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F08017: RE: 0607F01655: Corrected and tested minimum time required for international users that use a comma instead of period for decimal place. |
| 6/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -4.1 | $200.00 | ($820.00) | 1107F07980: CR: 0607F01314: Modified SD SOD rule set in Compliance Calibrator. |
| 6/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -0.9 | $200.00 | ($180.00) | 1107F07981: CR: 0607F01315: Discussed how to address open SOD issues with Ann Bianco. |
| 6/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.1 | $230.00 | $943.00 | 1107F08024: RE: 0607F01314: Modified SD SOD rule set in Compliance Calibrator. |
| 6/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $230.00 | $207.00 | 1107F08025: RE: 0607F01315: Discussed how to address open SOD issues with Ann Bianco. |
| 6/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25810: Conference call with Nicolette Bouwer, Kristy Woods and Chevonne Herring (PwC) regarding process used in other large bankruptcy case for identifying duplicate trip numbers in detailed WIP reports from Tampa. |
| 6/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 1107F25811: Conversation with Subashi Stendahl (PwC) regarding new consolidator template for foreign time and expense data. |
| 6/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25812: Conference call with Kristy Woods and Chevonne Herring (PwC) regarding new consolidator template for foreign time and expense data, next steps for analyzing inception to date expense for duplicate trip numbers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25813: Review email from Kristy Woods (PwC) regarding Project Rock & Pixley expenses pending for the May 2007 period. |
| 6/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25814: Transfer data from old consolidator to new consolidator for Subashi Stendahl (PwC) and test rate formulas. |
| 6/15/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F07967: CR: 0607F00285:  T&I changes, wanting to add staff for 3 weeks. |
| 6/15/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F08011: RE: 0607F00285:  T&I changes, wanting to add staff for 3 weeks. |
| 6/15/2007 | Peterson, Michael | Director | United States | Project management (US use only) | -0.9 | $320.00 | ($288.00) | 1107F07957: CR: 0707F01538: Discussions with Darren Orf and Brian Decker regarding finances. |
| 6/15/2007 | Peterson, Michael | Director | United States | Project management (US use only) | 0.9 | $340.00 | $306.00 | 1107F08001: RE: 0707F01538: Discussions with Darren Orf and Brian Decker regarding finances. |
| 6/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F07983: CR: 0607F01184: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -1.2 | $165.00 | ($198.00) | 1107F07992: CR: 0607F01183: Reviewing Grundig Walkthrough in order to ensure it follows all the E&Y's requirements. |
| 6/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F08027: RE: 0607F01184: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 1.2 | $180.00 | $216.00 | 1107F08036: RE: 0607F01183: Reviewing Grundig Walkthrough in order to ensure it follows all the E&Y's requirements. |
| 6/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F25809: Update selling segment analysis. |
| 6/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F07971: CR: 0607F01486: Working with the IT resources to get access to the SAP GUI. |
| 6/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F07972: CR: 0607F01487: Testing the SAP GUI interface and working with the scripts. |
| 6/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F08015: RE: 0607F01486: Working with the IT resources to get access to the SAP GUI. |
| 6/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F08016: RE: 0607F01487: Testing the SAP GUI interface and working with the scripts. |
| 6/15/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.1 | $130.00 | ($403.00) | 1107F07986: CR: 0607F00423: Obtaining SAP reports containing changes implemented into production and configuration settings for PG2. |
| 6/15/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -5.0 | $130.00 | ($650.00) | 1107F07987: CR: 0607F00424: Documenting walkthrough for Program Changes. |
| 6/15/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.1 | $140.00 | $434.00 | 1107F08030: RE: 0607F00423: Obtaining SAP reports containing changes implemented into production and configuration settings for PG2. |
| 6/15/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.0 | $140.00 | $700.00 | 1107F08031: RE: 0607F00424: Documenting walkthrough for Program Changes. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.0 | $165.00 | ($330.00) | 1107F07958: CR: 0907F02608: Debriefed S Herbst regarding SOX manaual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F07959: CR: 0907F02609: Distributed new framework to team. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.4 | $165.00 | ($396.00) | 1107F07960: CR: 0907F02610: Instructed Jackie Ciaco (PwC) to begin documentation |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F07961: CR: 0907F02611: Meeting with J Cacio (PwC) regarding HR project. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F07962: CR: 0907F02612: Posted and reviewed new control framework |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F07963: CR: 0907F02613: Reviewed intern documentation |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F07964: CR: 0907F02614: REviewed new documentation standards |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F07965: CR: 0907F02615: Updated Bill Prueter (Delphi) on status via Paola Navaro |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F07966: CR: 0907F02616: Updated Bill Schultz (Delphi) on validation statusCiaco (PwC) to begin documentation |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 1107F08002: RE: 0907F02608: Debriefed S Herbst regarding SOX manaual. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F08003: RE: 0907F02609: Distributed new framework to team. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F08004: RE: 0907F02610: Instructed Jackie Ciaco (PwC) to begin documentation |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F08005: RE: 0907F02611: Meeting with J Cacio (PwC) regarding HR project. |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F08006: RE: 0907F02612: Posted and reviewed new control framework |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F08007: RE: 0907F02613: Reviewed intern documentation |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F08008: RE: 0907F02614: REviewed new documentation standards |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F08009: RE: 0907F02615: Updated Bill Prueter (Delphi) on status via Paola Navaro |
| 6/15/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F08010: RE: 0907F02616: Updated Bill Schultz (Delphi) on validation statusCiaco (PwC) to begin documentation |
| 6/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25815: Review email from David Chen (PwC) regarding PG foreign tax T&E details, copy links to related invoices in Foreign AP db and forward to Subashi Stendahl and Kristy Woods (PwC) for their reconciliations. |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Delphi - Travel | -0.3 | $105.00 | ($31.50) | 1107F08067: CR: 0607F02465:  Travel to client's premises. (.6hrs * 50%). |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | -0.4 | $105.00 | ($42.00) | 1107F08068: CR: 0607F02466:  Kick off meeting with FSSC Prague staff. |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | -4.0 | $105.00 | ($420.00) | 1107F08069: CR: 0607F02467: Preparation for the validation of Financial Reporting. Going through the control testing instructions.. |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | -3.0 | $105.00 | ($315.00) | 1107F08070: CR: 0607F02468: Continued preparation for the validation of Financial Reporting. Going through the control testing instructions.. |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Delphi - Travel | 0.3 | $115.00 | $34.50 | 1107F08186: RE: 0607F02465:  Travel to client's premises. (.6hrs * 50%). |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 0.4 | $115.00 | $46.00 | 1107F08187: RE: 0607F02466:  Kick off meeting with FSSC Prague staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 4.0 | $115.00 | $460.00 | 1107F08188: RE: 0607F02467: Preparation for the validation of Financial Reporting. Going through the control testing instructions.. |
| 6/18/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 3.0 | $115.00 | $345.00 | 1107F08189: RE: 0607F02468: Continued preparation for the validation of Financial Reporting. Going through the control testing instructions.. |
| 6/18/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F08046: CR: 0607F00928:  Travel from Chicago to Troy Delphi (2hrs * 50%). |
| 6/18/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.9 | $130.00 | ($507.00) | 1107F08126: CR: 0607F00926: Performed testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP. |
| 6/18/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.3 | $130.00 | ($429.00) | 1107F08127: CR: 0607F00927: Continued performing testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP. |
| 6/18/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F08165: RE: 0607F00928:  Travel from Chicago to Troy Delphi (2hrs * 50%). |
| 6/18/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $140.00 | $546.00 | 1107F08245: RE: 0607F00926: Performed testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP. |
| 6/18/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.3 | $140.00 | $462.00 | 1107F08246: RE: 0607F00927: Continued performing testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP. |
| 6/18/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.9 | $110.00 | ($539.00) | 1107F08144: CR: 0607F00370:  I worked to wrap up the review of access controls in Germany at the Grundig location. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.3 | $110.00 | ($473.00) | 1107F08145: CR: 0607F00371: Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/18/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.9 | $120.00 | $588.00 | 1107F08263: RE: 0607F00370:  I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/18/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.3 | $120.00 | $516.00 | 1107F08264: RE: 0607F00371: Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/18/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F08096: CR: 0607F00386: Updating the Manual Deficiency Tracker for the E&S, Steering, Delphi A and Packard Division. |
| 6/18/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F08215: RE: 0607F00386: Updating the Manual Deficiency Tracker for the E&S, Steering, Delphi A and Packard Division. |
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F08051: CR: 0607F01846:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.8 | $130.00 | ($364.00) | 1107F08155: CR: 0907F02640: Worked on researching and booking travel arrangements for Blois, France engagement in July. |
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.1 | $130.00 | ($143.00) | 1107F08156: CR: 0907F02641: Discussed travel arrangements with Lupita V., associate, who will be traveling with me. |
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.1 | $130.00 | ($533.00) | 1107F08157: CR: 0907F02642: Worked on change management documentation for Packard based on Dennis W. feedback and director review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F08170: RE: 0607F01846:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/18/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | 2.8 | $140.00 | $392.00 | 1107F08274: RE: 0907F02640: Worked on researching and booking travel arrangements for Blois, France engagement in July. |
| 6/18/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.1 | $140.00 | $154.00 | 1107F08275: RE: 0907F02641: Discussed travel arrangements with Lupita V., associate, who will be traveling with me. |
| 6/18/2007 | Braman, Brandon | Manager | United States | Packard Testing | 4.1 | $140.00 | $574.00 | 1107F08276: RE: 0907F02642: Worked on change management documentation for Packard based on Dennis W. feedback and director review. |
| 6/18/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.7 | $260.00 | ($702.00) | 1107F08079: CR: 0607F00243: Meeting with K. Van Gorder & D.Orf (both PwC) on 2007 planning meeting considerations and available Accenture testing tools. |
| 6/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.8 | $260.00 | ($208.00) | 1107F08080: CR: 0607F00244: Review draft implementation plan (6/15/2007) and submit comments to Tonya Gilbert (Delphi SOX). |
| 6/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.1 | $260.00 | ($286.00) | 1107F08081: CR: 0607F00245: Conference call with T. Gilbert (Delphi) and Jon Shapiro (Gupton Mars) including follow-up discussion with T. Gilbert. |
| 6/18/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -0.4 | $260.00 | ($104.00) | 1107F08082: CR: 0607F00246: Meeting with Karen St. Romain (Delphi SOX) to discuss testing templates and sampling guidance for Accenture test site in Czech Republic. |
| 6/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.2 | $260.00 | ($52.00) | 1107F08083: CR: 0607F00247:  Draft note to Karen Cobb (Delphi Tax) for status update on implementation plan for demo data material weakness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/18/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.7 | $280.00 | $756.00 | 1107F08198: RE: 0607F00243: Meeting with K. Van Gorder & D.Orf (both PwC) on 2007 planning meeting considerations and available Accenture testing tools. |
| 6/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $280.00 | $224.00 | 1107F08199: RE: 0607F00244: Review draft implementation plan (6/15/2007) and submit comments to Tonya Gilbert (Delphi SOX). |
| 6/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.1 | $280.00 | $308.00 | 1107F08200: RE: 0607F00245: Conference call with T. Gilbert (Delphi) and Jon Shapiro (Gupton Mars) including follow-up discussion with T. Gilbert. |
| 6/18/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.4 | $280.00 | $112.00 | 1107F08201: RE: 0607F00246: Meeting with Karen St. Romain (Delphi SOX) to discuss testing templates and sampling guidance for Accenture test site in Czech Republic. |
| 6/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.2 | $280.00 | $56.00 | 1107F08202: RE: 0607F00247:  Draft note to Karen Cobb (Delphi Tax) for status update on implementation plan for demo data material weakness. |
| 6/18/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.5 | $165.00 | ($82.50) | 1107F08048: CR: 0607F01344:  Travel from Chicago to Delphi Troy (1hr * 50%). |
| 6/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $165.00 | ($594.00) | 1107F08135: CR: 0607F01342: Creation of Enabler Roles. |
| 6/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $165.00 | ($396.00) | 1107F08136: CR: 0607F01343: Creation of Enabler Roles. |
| 6/18/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $185.00 | $92.50 | 1107F08167: RE: 0607F01344:  Travel from Chicago to Delphi Troy (1hr * 50%). |
| 6/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F08254: RE: 0607F01342: Creation of Enabler Roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F08255: RE: 0607F01343: Creation of Enabler Roles. |
| 6/18/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | -2.5 | $120.00 | ($300.00) | 1107F08041: CR: 0607F01206: Compiled validation template for 2007 testing. |
| 6/18/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 2.5 | $130.00 | $325.00 | 1107F08160: RE: 0607F01206: Compiled validation template for 2007 testing. |
| 6/18/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F08076: CR: 0907F02650:  Update of the planning |
| 6/18/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F08195: RE: 0907F02650:  Update of the planning |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F08102: CR: 0607F00954: Updated the Manual Deficiency tracker documentation for Thermal and UGH. |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08103: CR: 0607F00955: Receive instructions from Jay Lim (PWC) for organizing and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F08104: CR: 0607F00956: Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -3.9 | $95.00 | ($370.50) | 1107F08105: CR: 0607F00961: Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F08221: RE: 0607F00954: Updated the Manual Deficiency tracker documentation for Thermal and UGH. |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F08222: RE: 0607F00955: Receive instructions from Jay Lim (PWC) for organizing and updating tracking spreadsheet for files received from Iron Mountain.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F08223: RE: 0607F00956: Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/18/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 3.9 | $105.00 | $409.50 | 1107F08224: RE: 0607F00961: Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Delphi - Travel | -0.3 | $135.00 | ($40.50) | 1107F08071: CR: 0607F02496:  Travel to client premises (.6hrs * 50%). |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F08072: CR: 0607F02497: Preparation of testing templates. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F08073: CR: 0607F02498:  Onsite kick-off meeting. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $135.00 | ($216.00) | 1107F08074: CR: 0607F02499: Detailed planning preparation. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $135.00 | ($202.50) | 1107F08075: CR: 0607F02500: Testing templates preparation. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Delphi - Travel | 0.3 | $145.00 | $43.50 | 1107F08190: RE: 0607F02496:  Travel to client premises (.6hrs * 50%). |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F08191: RE: 0607F02497: Preparation of testing templates. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F08192: RE: 0607F02498:  Onsite kick-off meeting. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F08193: RE: 0607F02499: Detailed planning preparation. |
| 6/18/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F08194: RE: 0607F02500: Testing templates preparation. |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($225.00) | 1107F08047: CR: 0607F01035:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F08106: CR: 0607F01036: Weekly status report updates & email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.4 | $180.00 | ($612.00) | 1107F08107: CR: 0607F01037: Reconciliation between project finances and time tracker/consolidator for January 2007. |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F08108: CR: 0607F01038: New Time tracker approvals.. |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F08109: CR: 0607F01039: Time Tracker rate updates.. |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $237.50 | 1107F08166: RE: 0607F01035: Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F08225: RE: 0607F01036: Weekly status report updates & email. |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.4 | $190.00 | $646.00 | 1107F08226: RE: 0607F01037: Reconciliation between project finances and time tracker/consolidator for January 2007. |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F08227: RE: 0607F01038: New Time tracker approvals.. |
| 6/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F08228: RE: 0607F01039: Time Tracker rate updates.. |
| 6/18/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $390.00 | ($624.00) | 1107F08125: CR: 0607F00460: Project status update, review of plan and team discussion. |
| 6/18/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F08244: RE: 0607F00460: Project status update, review of plan and team discussion. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -1.4 | $95.00 | ($133.00) | 1107F08039: CR: 0607F00775: Researched and updated time detail for May. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F08097: CR: 0607F00770: E-mail and correspondence related to Delphi SOX. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F08098: CR: 0607F00771: Worked with L Meyer (Delphi) to arrange meeting room for team conference call. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F08099: CR: 0607F00772: Meeting with M Sakowski to discuss Internet access for K Van Gorder and R Laforest. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F08100: CR: 0607F00773: Worked on reports requirements and needs for TI division for R Laforest. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F08101: CR: 0607F00774: Provided additional information to E Zubres regarding new Time Tracker. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.4 | $105.00 | $147.00 | 1107F08158: RE: 0607F00775: Researched and updated time detail for May. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F08216: RE: 0607F00770:  E-mail and correspondence related to Delphi SOX. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F08217: RE: 0607F00771: Worked with L Meyer (Delphi) to arrange meeting room for team conference call. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F08218: RE: 0607F00772: Meeting with M Sakowski to discuss Internet access for K Van Gorder and R Laforest. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F08219: RE: 0607F00773: Worked on reports requirements and needs for TI division for R Laforest. |
| 6/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F08220: RE: 0607F00774: Provided additional information to E Zubres regarding new Time Tracker. |
| 6/18/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($176.00) | 1107F08049: CR: 0607F01564:  Travel from Chicago to Troy (3.1hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Fatima, Subia | Associate | United States | Revenue | -2.2 | $110.00 | ($242.00) | 1107F08128: CR: 0607F01562: SAP Controls testing - Rev P03. |
| 6/18/2007 | Fatima, Subia | Associate | United States | Revenue | -3.4 | $110.00 | ($374.00) | 1107F08129: CR: 0607F01563: SAP Controls testing - Rev P03. |
| 6/18/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $192.00 | 1107F08168: RE: 0607F01564:  Travel from Chicago to Troy (3.1hrs * 50%). |
| 6/18/2007 | Fatima, Subia | Associate | United States | Revenue | 2.2 | $120.00 | $264.00 | 1107F08247: RE: 0607F01562: SAP Controls testing - Rev P03. |
| 6/18/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $120.00 | $408.00 | 1107F08248: RE: 0607F01563:  SAP Controls testing - Rev P03. |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.9 | $130.00 | ($117.00) | 1107F08050: CR: 0607F01611:  Excess travel from IAH to DTW outside of traditional work hours. (1.8hrs * 50%). |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F08130: CR: 0607F01613: 07 Testing and documentation SAP Controls for Delphi. |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F08131: CR: 0607F01614: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.0 | $130.00 | ($260.00) | 1107F08132: CR: 0607F01615: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.9 | $140.00 | $126.00 | 1107F08169: RE: 0607F01611:  Excess travel from IAH to DTW outside of traditional work hours. (1.8hrs * 50%). |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F08249: RE: 0607F01613:  07 Testing and documentation SAP Controls for Delphi. |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F08250: RE: 0607F01614: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $140.00 | $280.00 | 1107F08251: RE: 0607F01615: Continued 07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.7 | $110.00 | ($187.00) | 1107F08149: CR: 0607F00855: Reviewing of the formal procedures for Batch Processing retrieved from Mr. Djaditschko. |
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.6 | $110.00 | ($176.00) | 1107F08150: CR: 0607F00856:  List of questions for Batch Processing. |
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.8 | $110.00 | ($198.00) | 1107F08151: CR: 0607F00857: Inquiry with Mr. Djaditschko and Mr. Nier about the questions of Batch Processing. |
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.8 | $110.00 | ($308.00) | 1107F08152: CR: 0607F00858: Documentation of the Batch Processing Walk-through. |
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.5 | $110.00 | ($55.00) | 1107F08153: CR: 0607F00859: Documentation of Time Management. |
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.7 | $120.00 | $204.00 | 1107F08268: RE: 0607F00855: Reviewing of the formal procedures for Batch Processing retrieved from Mr. Djaditschko. |
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.6 | $120.00 | $192.00 | 1107F08269: RE: 0607F00856:  List of questions for Batch Processing. |
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.8 | $120.00 | $216.00 | 1107F08270: RE: 0607F00857:  Inquiry with Mr. Djaditschko and Mr. Nier about the questions of Batch Processing. |
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.8 | $120.00 | $336.00 | 1107F08271: RE: 0607F00858: Documentation of the Batch Processing Walk-through. |
| 6/18/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.5 | $120.00 | $60.00 | 1107F08272: RE: 0607F00859: Documentation of Time Management. |
| 6/18/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08123: CR: 0607F01657:  Added the ability for an administrator to edit international users first and last names. |
| 6/18/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F08242: RE: 0607F01657:  Added the ability for an administrator to edit international users first and last names. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F08110: CR: 0607F01111: Incorporate B Rabin's (Watson Wyatt) spreadsheet detailing the location of assets at Delphi spin-off of participants in Watson Wyatt Data Issue 005.. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F08111: CR: 0607F01112:  Look up employees in Credited Service System to resolve Watson Wyatt Data Issue 009.. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F08112: CR: 0607F01113:  E-mail Manually Calculated Pension Audit summary to J DeMarco (Delphi).. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08113: CR: 0607F01114:  E-mail Manually Calculated Pension Audit summary (different format than one sent to J DeMarco (Delphi)) to R Giacolone (Grant Thornton).. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F08114: CR: 0607F01115: Retrieve files and follow-up on requests to Fidelity for The Siegfried Group to complete the Manually Calculated Pension Audit for Grant Thornton.. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F08229: RE: 0607F01111: Incorporate B Rabin's (Watson Wyatt) spreadsheet detailing the location of assets at Delphi spin-off of participants in Watson Wyatt Data Issue 005.. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F08230: RE: 0607F01112:  Look up employees in Credited Service System to resolve Watson Wyatt Data Issue 009.. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F08231: RE: 0607F01113:  E-mail Manually Calculated Pension Audit summary to J DeMarco (Delphi).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F08232: RE: 0607F01114: E-mail Manually Calculated Pension Audit summary (different format than one sent to J DeMarco (Delphi)) to R Giacolone (Grant Thornton).. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F08233: RE: 0607F01115: Retrieve files and follow-up on requests to Fidelity for The Siegfried Group to complete the Manually Calculated Pension Audit for Grant Thornton.. |
| 6/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F25818: Developed filing instructions for documentation received from Iron Mountain for pension audit of 615 flow backs |
| 6/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.2 | $260.00 | $832.00 | 1107F25820: Travel from home in Seattle to SEA airport, to MSP airport, to PwC office in downtown Minneapolis (6.4 hours total travel time * 50% = 3.2 hours). |
| 6/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25821: Forward LCC Fee Auditor Report data (Excel) to Jarrod Job (PwC). |
| 6/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25822: Read and respond to email from Darren Orf (PwC) regarding cash collections for the Janaury and Febraury 2007 periods. |
| 6/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F25823: Review and incorporate Project Giant expenses pending from prior periods (Jan-Mar) into May 2007 expense consolidator. |
| 6/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25824: Forward copy of support detail (in Spanish) for Spain foreign invoice to Andrea Smith (PwC). |
| 6/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25825: Continue draft of May 2007 expenses. |
| 6/18/2007 | McIlvain, Bridget | Sr Associate | United States | Documentation of time detail | 0.3 | $130.00 | $39.00 | 1107F25816: Running WIPS & Time Analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.1 | $120.00 | ($132.00) | 1107F08042: CR: 0607F01389: Provided AHG core senior with overview of the division and explanation of the game plan for 2007 testing. Kicked off planning. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.6 | $120.00 | ($192.00) | 1107F08043: CR: 0607F01390: Downloaded deficiencies for AHG from the deficiency tracker and reviewed status. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.2 | $120.00 | ($144.00) | 1107F08044: CR: 0607F01391: Discussed with Bill Schulze status of documentation to initiate planning (gathering templates and preparing requests lists). |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F08115: CR: 0607F01392: Assign Jackie and Chirag the format and distribution of the deficiency tracker by division/responsible. Communicated follow up actions to PwC Division Leads. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F08116: CR: 0607F01393: Assigned Chirag with weekly responsibility to monitor changes to the validation schedule to distribute to all PwC's involved in testing. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.1 | $130.00 | $143.00 | 1107F08161: RE: 0607F01389: Provided AHG core senior with overview of the division and explanation of the game plan for 2007 testing. Kicked off planning. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.6 | $130.00 | $208.00 | 1107F08162: RE: 0607F01390: Downloaded deficiencies for AHG from the deficiency tracker and reviewed status. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.2 | $130.00 | $156.00 | 1107F08163: RE: 0607F01391: Discussed with Bill Schulze status of documentation to initiate planning (gathering templates and preparing requests lists). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F08234: RE: 0607F01392:  Assign Jackie and Chirag the format and distribution of the deficiency tracker by division/responsible. Communicated follow up actions to PwC Division Leads. |
| 6/18/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F08235: RE: 0607F01393: Assigned Chirag with weekly responsibility to monitor changes to the validation schedule to distribute to all PwC's involved in testing. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F08084: CR: 0607F00532:  Set up International calls and developed kick-off agenda for calls. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F08085: CR: 0607F00533: Coordinated international communication structure.. |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F08086: CR: 0607F00534: Updated and sent international contact list as requested by K. St. Romain (Delphi). |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -2.7 | $280.00 | ($756.00) | 1107F08087: CR: 0607F00535:  Met with K. Van Gorder and A. Brown to discuss scheduling, planning and status procedures including foreign coordination. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F08088: CR: 0607F00536:  Met with K. St. Romain to discuss scheduling and validation procedures. |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -1.2 | $280.00 | ($336.00) | 1107F08089: CR: 0607F00537: Coordination and scheduling updates with Czech Republic team (P. Stefanik). |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.7 | $280.00 | ($196.00) | 1107F08090: CR: 0607F00538: Answered misc. questions for German team regarding scheduling and testing procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F08091: CR: 0607F00539: Continued contacting foreign teams to ensure proper stakeholders are connected into project communication process. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F08203: RE: 0607F00532: Set up International calls and developed kick-off agenda for calls. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F08204: RE: 0607F00533: Coordinated international communication structure.. |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F08205: RE: 0607F00534: Updated and sent international contact list as requested by K. St. Romain (Delphi). |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 2.7 | $295.00 | $796.50 | 1107F08206: RE: 0607F00535: Met with K. Van Gorder and A. Brown to discuss scheduling, planning and status procedures including foreign coordination. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F08207: RE: 0607F00536: Met with K. St. Romain to discuss scheduling and validation procedures. |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.2 | $295.00 | $354.00 | 1107F08208: RE: 0607F00537: Coordination and scheduling updates with Czech Republic team (P. Stefanik). |
| 6/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $295.00 | $206.50 | 1107F08209: RE: 0607F00538: Answered misc. questions for German team regarding scheduling and testing procedures. |
| 6/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F08210: RE: 0607F00539: Continued contacting foreign teams to ensure proper stakeholders are connected into project communication process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/18/2007 | Osterman, Scott | Director | United States | Project Management | -3.2 | $360.00 | ($1,152.00) | 1107F08137: CR: 0607F01661: Analysis of budget to actual to create timeline for overages. Provide Delphi with summary of hours and expected time to completion and issue log. Includes conference call time with Ann. |
| 6/18/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $380.00 | $1,216.00 | 1107F08256: RE: 0607F01661: Analysis of budget to actual to create timeline for overages. Provide Delphi with summary of hours and expected time to completion and issue log. Includes conference call time with Ann. |
| 6/18/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.1 | $165.00 | ($676.50) | 1107F08133: CR: 0607F01674:  P01 Configuration Testing - Expenditures - Release Strategies. |
| 6/18/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.4 | $165.00 | ($726.00) | 1107F08134: CR: 0607F01675:  P01 Configuration Testing - Expenditures - Release Strategies (Purchase Orders). |
| 6/18/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.1 | $180.00 | $738.00 | 1107F08252: RE: 0607F01674:  P01 Configuration Testing - Expenditures - Release Strategies. |
| 6/18/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $180.00 | $792.00 | 1107F08253: RE: 0607F01675:  P01 Configuration Testing - Expenditures - Release Strategies (Purchase Orders). |
| 6/18/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | -2.0 | $360.00 | ($720.00) | 1107F08045: CR: 0907F02639: Review of cof corporate hedging procedures |
| 6/18/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 2.0 | $380.00 | $760.00 | 1107F08164: RE: 0907F02639: Review of cof corporate hedging procedures |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Delphi - Travel | -0.3 | $135.00 | ($40.50) | 1107F08063: CR: 0607F02438: Traveling to Client with the team (.6hrs * 50%). |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F08064: CR: 0607F02439:  Kick off Meeting with the client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F08065: CR: 0607F02440: Review guidelines for validation. |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F08066: CR: 0607F02441: Review Master Template. |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Delphi - Travel | 0.3 | $145.00 | $43.50 | 1107F08182: RE: 0607F02438: Traveling to Client with the team (.6hrs * 50%). |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F08183: RE: 0607F02439:  Kick off Meeting with the client. |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F08184: RE: 0607F02440: Review guidelines for validation. |
| 6/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F08185: RE: 0607F02441: Review Master Template. |
| 6/18/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F08040: CR: 0907F02654: REBILL CORRECT TASK CODE 0607F01783:  Review of emails and response to Kim Van Gorder regarding spreadsheet testing. |
| 6/18/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F08159: RE: 0907F02654: REBILL CORRECT TASK CODE 0607F01783:  Review of emails and response to Kim Van Gorder regarding spreadsheet testing. |
| 6/18/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F08052: CR: 0607F02337: Preparing of the testing plan according to the 2007 Framework. |
| 6/18/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | -2.0 | $105.00 | ($210.00) | 1107F08053: CR: 0607F02338: Planning of meetings with Accenture representatives. |
| 6/18/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | -0.5 | $105.00 | ($52.50) | 1107F08054: CR: 0607F02339: Introducing to Accenture representatives. |
| 6/18/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F08171: RE: 0607F02337: Preparing of the testing plan according to the 2007 Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 2.0 | $115.00 | $230.00 | 1107F08172: RE: 0607F02338: Planning of meetings with Accenture representatives. |
| 6/18/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 0.5 | $115.00 | $57.50 | 1107F08173: RE: 0607F02339: Introducing to Accenture representatives. |
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F08142: CR: 0607F01185: Preparing a brief descriptions of the projects that I worked during the first half of June 2007 and inputting them into the time reporting database. |
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F08143: CR: 0607F01186: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -3.1 | $165.00 | ($511.50) | 1107F08154: CR: 0607F01187: Reviewing walkthrough documentation for Grundig. |
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F08261: RE: 0607F01185: Preparing a brief descriptions of the projects that I worked during the first half of June 2007 and inputting them into the time reporting database. |
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F08262: RE: 0607F01186: Performing different project management tasks such as discussing the audit with personnel, reviewing the schedule and travel arrangement. |
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.1 | $180.00 | $558.00 | 1107F08273: RE: 0607F01187: Reviewing walkthrough documentation for Grundig. |
| 6/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F25819: Update selling segment analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | -1.4 | $110.00 | ($154.00) | 1107F08117: CR: 0607F01488:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding the CARS application.. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F08118: CR: 0607F01489: Meeting with T Gilbert (Delphi) regarding SAP questions. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F08119: CR: 0607F01490: Meeting with C Adams (Delphi) to discuss account segments in CARS. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F08120: CR: 0607F01491: Working with the IT resources to get access to the SAP GUI. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.1 | $110.00 | ($121.00) | 1107F08121: CR: 0607F01492: Testing CARS staging for successful scripts. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F08236: RE: 0607F01488:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding the CARS application.. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F08237: RE: 0607F01489: Meeting with T Gilbert (Delphi) regarding SAP questions. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F08238: RE: 0607F01490: Meeting with C Adams (Delphi) to discuss account segments in CARS. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F08239: RE: 0607F01491: Working with the IT resources to get access to the SAP GUI. |
| 6/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $120.00 | $132.00 | 1107F08240: RE: 0607F01492: Testing CARS staging for successful scripts. |
| 6/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -5.6 | $130.00 | ($728.00) | 1107F08146: CR: 0607F00425: Reviewing walkthrough for Logical Security (prepared by C. Bann). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.6 | $130.00 | ($338.00) | 1107F08147: CR: 0607F00426: Documenting testing results for users with access to key SAP transactions (security administration). |
| 6/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.3 | $130.00 | ($299.00) | 1107F08148: CR: 0607F00427: Reviewing walkthrough for Computer Operations (prepared by Guadalupe G Vega). |
| 6/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.6 | $140.00 | $784.00 | 1107F08265: RE: 0607F00425: Reviewing walkthrough for Logical Security (prepared by C. Bann). |
| 6/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.6 | $140.00 | $364.00 | 1107F08266: RE: 0607F00426: Documenting testing results for users with access to key SAP transactions (security administration). |
| 6/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.3 | $140.00 | $322.00 | 1107F08267: RE: 0607F00427: Reviewing walkthrough for Computer Operations (prepared by Guadalupe G Vega). |
| 6/18/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Delphi - Travel | -0.3 | $135.00 | ($40.50) | 1107F08060: CR: 0607F02408:  Travel to the client premises (.6hrs * 50%). |
| 6/18/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F08061: CR: 0607F02409:  On site kick of meeting. |
| 6/18/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -3.3 | $135.00 | ($445.50) | 1107F08062: CR: 0607F02410: Planning of the testing of Treasury cycle and preparing of validation templates. |
| 6/18/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Delphi - Travel | 0.3 | $145.00 | $43.50 | 1107F08179: RE: 0607F02408:  Travel to the client premises (.6hrs * 50%). |
| 6/18/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F08180: RE: 0607F02409:  On site kick of meeting. |
| 6/18/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 3.3 | $145.00 | $478.50 | 1107F08181: RE: 0607F02410: Planning of the testing of Treasury cycle and preparing of validation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | -0.3 | $135.00 | ($33.75) | 1107F08055: CR: 0607F02368:  Travel to client's premises. (.5hrs * 50%). |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F08056: CR: 0607F02369:  On site client kick off meeting. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -3.7 | $135.00 | ($499.50) | 1107F08057: CR: 0607F02370:  Validation planning. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -2.5 | $135.00 | ($337.50) | 1107F08058: CR: 0607F02371:  Checking of Control framework. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F08059: CR: 0607F02372:  Validation templates check. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.3 | $145.00 | $36.25 | 1107F08174: RE: 0607F02368:  Travel to client's premises. (.5hrs * 50%). |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F08175: RE: 0607F02369:  On site client kick off meeting. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F08176: RE: 0607F02370:  Validation planning. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F08177: RE: 0607F02371:  Checking of Control framework. |
| 6/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F08178: RE: 0607F02372:  Validation templates check. |
| 6/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F08122: CR: 0607F01524:  Update Balance sheet and Net Income consolidating without access to hyperion. |
| 6/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F08124: CR: 0607F01857:  Review pbc for client. |
| 6/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F08241: RE: 0607F01524:  Update Balance sheet and Net Income consolidating without access to hyperion. |
| 6/18/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F08243: RE: 0607F01857:  Review pbc for client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F08092: CR: 0907F02643: Compile status update for 2007 SOX requests |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.7 | $165.00 | ($445.50) | 1107F08093: CR: 0907F02644: Meeting with K. Van Gorder & D.Orf (both PwC) on 2007 planning meeting considerations and available Accenture testing tools |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.3 | $165.00 | ($379.50) | 1107F08094: CR: 0907F02645: Meeting with Karen St. Romain (Delphi SOX) to discuss testing templates and sampling guidance. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F08095: CR: 0907F02646:  Met with E. Mathusky regarding E&Y at E&S. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F08211: RE: 0907F02643: Compile status update for 2007 SOX requests |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 1107F08212: RE: 0907F02644: Meeting with K. Van Gorder & D.Orf (both PwC) on 2007 planning meeting considerations and available Accenture testing tools |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1107F08213: RE: 0907F02645: Meeting with Karen St. Romain (Delphi SOX) to discuss testing templates and sampling guidance. |
| 6/18/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F08214: RE: 0907F02646:  Met with E. Mathusky regarding E&Y at E&S. |
| 6/18/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F08077: CR: 0907F02651:  Mail preparation + mail sent to ICC of the site with the listing of documents to prepare + update of the listings |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F08078: CR: 0907F02652:  Mail preparation + mail sent to ICC of the site with the listing of documents to prepare + update of the listings |
| 6/18/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F08196: RE: 0907F02651:  Mail preparation + mail sent to ICC of the site with the listing of documents to prepare + update of the listings |
| 6/18/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F08197: RE: 0907F02652:  Mail preparation + mail sent to ICC of the site with the listing of documents to prepare + update of the listings |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F08138: CR: 0607F00665:  Update status for work in progress - Grundig, Packard. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.6 | $260.00 | ($676.00) | 1107F08139: CR: 0607F00666:  Review of Packard testing - discussions with Braman. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F08140: CR: 0607F00667:  Discussion of staffing issues with Jamshid. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.9 | $260.00 | ($234.00) | 1107F08141: CR: 0607F00668:  Updates to test template and walkthrough for Packard. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F08257: RE: 0607F00665:  Update status for work in progress - Grundig, Packard. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.6 | $280.00 | $728.00 | 1107F08258: RE: 0607F00666:  Review of Packard testing - discussions with Braman. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F08259: RE: 0607F00667:  Discussion of staffing issues with Jamshid. |
| 6/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $280.00 | $252.00 | 1107F08260: RE: 0607F00668:  Updates to test template and walkthrough for Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/18/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 1.0 | $80.00 | $80.00 | 1107F25817: Development of Delphi specific database |
| 6/19/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | -4.0 | $105.00 | ($420.00) | 1107F08298: CR: 0607F02469: Preparing validation plans according to control testing instructions.. |
| 6/19/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 1107F08299: CR: 0607F02470: Continued preparing validation plans according to control testing instructions.. |
| 6/19/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 4.0 | $115.00 | $460.00 | 1107F08417: RE: 0607F02469: Preparing validation plans according to control testing instructions.. |
| 6/19/2007 | Abrman, Tomas | Associate | Czech Republic | Planning (Foreign staff use only) | 3.2 | $115.00 | $368.00 | 1107F08418: RE: 0607F02470: Continued preparing validation plans according to control testing instructions.. |
| 6/19/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.1 | $130.00 | ($533.00) | 1107F08361: CR: 0607F00929: Performed testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP.. |
| 6/19/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.3 | $130.00 | ($559.00) | 1107F08362: CR: 0607F00930: Performed testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP.. |
| 6/19/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $140.00 | $574.00 | 1107F08480: RE: 0607F00929: Performed testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP.. |
| 6/19/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $140.00 | $602.00 | 1107F08481: RE: 0607F00930: Performed testing for fixed assets module in the 3.1i SAP system to modify test script for lower version of SAP.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -5.1 | $110.00 | ($561.00) | 1107F08381: CR: 0607F00372: I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/19/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.1 | $110.00 | ($451.00) | 1107F08382: CR: 0607F00373: Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/19/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 5.1 | $120.00 | $612.00 | 1107F08500: RE: 0607F00372: I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/19/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.1 | $120.00 | $492.00 | 1107F08501: RE: 0607F00373: Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/19/2007 | Bhandari, Chirag | Associate | United States | ITGC Framework | -1.7 | $95.00 | ($161.50) | 1107F08383: CR: 0607F00388: SPA ITGC Testing, updating documents to be delivered to E&Y. |
| 6/19/2007 | Bhandari, Chirag | Associate | United States | ITGC Framework | 1.7 | $105.00 | $178.50 | 1107F08502: RE: 0607F00388: SPA ITGC Testing, updating documents to be delivered to E&Y. |
| 6/19/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | -1.3 | $120.00 | ($156.00) | 1107F08281: CR: 0907F02676: REBILL CORRECT TASK CODE: 0607F00205: Conference call with Frank Nance, Karen St. Romain, Tom Wilkes, Brian Reed. |
| 6/19/2007 | Bhushan, Amitesh | Sr Associate | United States | Validation (US staff use only) | 1.3 | $130.00 | $169.00 | 1107F08400: RE: 0907F02676: REBILL CORRECT TASK CODE: 0607F00205: Conference call with Frank Nance, Karen St. Romain, Tom Wilkes, Brian Reed. |
| 6/19/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F08285: CR: 0607F01847: Travel time to Delphi above normal commute to office. (.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -5.2 | $130.00 | ($676.00) | 1107F08393: CR: 0907F02657:  Edited Rashida's B. documentation of work in testing change management. |
| 6/19/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -0.7 | $130.00 | ($91.00) | 1107F08394: CR: 0907F02658: Discussed Blois, FR engagement issue related to possible date changes to engagement schedule with Jamshid S. |
| 6/19/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.1 | $130.00 | ($273.00) | 1107F08395: CR: 0907F02659: Discussed employee termination substantive test with Thad Weston from Packard, around issue of not receiving required evidence from Mexico locations. |
| 6/19/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F08404: RE: 0607F01847:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/19/2007 | Braman, Brandon | Manager | United States | Packard Testing | 5.2 | $140.00 | $728.00 | 1107F08512: RE: 0907F02657:  Edited Rashida's B. documentation of work in testing change management. |
| 6/19/2007 | Braman, Brandon | Manager | United States | Packard Testing | 0.7 | $140.00 | $98.00 | 1107F08513: RE: 0907F02658: Discussed Blois, FR engagement issue related to possible date changes to engagement schedule with Jamshid S. |
| 6/19/2007 | Braman, Brandon | Manager | United States | Packard Testing | 2.1 | $140.00 | $294.00 | 1107F08514: RE: 0907F02659: Discussed employee termination substantive test with Thad Weston from Packard, around issue of not receiving required evidence from Mexico locations. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F08304: CR: 0607F00248: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers including debrief. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F08305: CR: 0607F00249: Meetings with David Bayles (Delphi SOX) to discuss scoping changes and manager roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F08306: CR: 0607F00250: Meeting with K. St. Romain (Delphi SOX) to discuss transfer and transition of testing for 3 divisions from PwC to Delphi IAS. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F08307: CR: 0607F00251: Conference calls with Brian Decker to discuss transition plan for Delphi divisional work to IAS. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F08308: CR: 0607F00252: Meeting with PwC manager (D. Orf, K. Van Gorder) to discuss transition plan for Delphi divisional work to IAS. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F08423: RE: 0607F00248: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers including debrief. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F08424: RE: 0607F00249: Meetings with David Bayles (Delphi SOX) to discuss scoping changes and manager roles. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F08425: RE: 0607F00250: Meeting with K. St. Romain (Delphi SOX) to discuss transfer and transition of testing for 3 divisions from PwC to Delphi IAS. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F08426: RE: 0607F00251: Conference calls with Brian Decker to discuss transition plan for Delphi divisional work to IAS. |
| 6/19/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F08427: RE: 0607F00252: Meeting with PwC manager (D. Orf, K. Van Gorder) to discuss transition plan for Delphi divisional work to IAS. |
| 6/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.5 | $165.00 | ($577.50) | 1107F08373: CR: 0607F01345: Creation of Enabler Roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $165.00 | ($297.00) | 1107F08374: CR: 0607F01346: Analysis of current role design to facilitate enabler mapping. |
| 6/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.2 | $165.00 | ($693.00) | 1107F08375: CR: 0607F01347: Creation of Enabler Roles. |
| 6/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 1107F08492: RE: 0607F01345: Creation of Enabler Roles. |
| 6/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1107F08493: RE: 0607F01346: Analysis of current role design to facilitate enabler mapping. |
| 6/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 1107F08494: RE: 0607F01347: Creation of Enabler Roles. |
| 6/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F08309: CR: 0607F00343:  Call with Stasi Brown to discuss time. |
| 6/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F08310: CR: 0607F00344: Weekly Delphi SOX call. |
| 6/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F08428: RE: 0607F00343:  Call with Stasi Brown to discuss time. |
| 6/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F08429: RE: 0607F00344: Weekly Delphi SOX call. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08330: CR: 0607F00957: Receive instructions from Jay Lim (PWC) to lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F08331: CR: 0607F00958: Lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F08332: CR: 0607F00962: Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F08333: CR: 0607F00963: Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F08334: CR: 0607F00964: Discussion with Jay Lim (PWC) about forwarded secure email from Fidelity. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F08335: CR: 0607F00965: Discussion with Jay Lim (PWC) about the project he is currently working on and about my role. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F08449: RE: 0607F00957: Receive instructions from Jay Lim (PWC) to lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F08450: RE: 0607F00958: Lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F08451: RE: 0607F00962: Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F08452: RE: 0607F00963: Organizing files and updating tracking spreadsheet for files received from Iron Mountain.. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F08453: RE: 0607F00964: Discussion with Jay Lim (PWC) about forwarded secure email from Fidelity. |
| 6/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F08454: RE: 0607F00965: Discussion with Jay Lim (PWC) about the project he is currently working on and about my role. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F08300: CR: 0607F02501: TB 529 reconciliations. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $135.00 | ($121.50) | 1107F08301: CR: 0607F02502: Adjustment of testing templates. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F08302: CR: 0607F02503: Review of working files. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.7 | $135.00 | ($364.50) | 1107F08303: CR: 0607F02504: TB 529 reconciliations and documentation. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F08419: RE: 0607F02501: TB 529 reconciliations. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F08420: RE: 0607F02502: Adjustment of testing templates. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F08421: RE: 0607F02503: Review of working files. |
| 6/19/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.7 | $145.00 | $391.50 | 1107F08422: RE: 0607F02504: TB 529 reconciliations and documentation. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F08336: CR: 0607F01040: Conversation with D. Orf about milestone chart updates. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.7 | $180.00 | ($306.00) | 1107F08337: CR: 0607F01041: Modification of milestone chart based on new scope information. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F08338: CR: 0607F01042: New Time tracker approvals. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F08339: CR: 0607F01043: Documented Time and Expense database change instructions. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F08455: RE: 0607F01040: Conversation with D. Orf about milestone chart updates. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.7 | $190.00 | $323.00 | 1107F08456: RE: 0607F01041: Modification of milestone chart based on new scope information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F08457: RE: 0607F01042:  New Time tracker approvals. |
| 6/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F08458: RE: 0607F01043: Documented Time and Expense database change instructions. |
| 6/19/2007 | Erickson, Dave | Partner | United States | Revenue | -1.6 | $390.00 | ($624.00) | 1107F08360: CR: 0607F00461:  Budget status update and team discussion. |
| 6/19/2007 | Erickson, Dave | Partner | United States | Revenue | 1.6 | $420.00 | $672.00 | 1107F08479: RE: 0607F00461:  Budget status update and team discussion. |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.8 | $95.00 | ($76.00) | 1107F08277: CR: 0607F00776: Reviewed Delphi expenses for M Peterson (PwC). |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08327: CR: 0607F00777: Discussion with D Orf regarding project changes. |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F08328: CR: 0607F00778:  E-mail and communications regarding Delphi - responding to inquiries and requests. |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F08329: CR: 0607F00779: Meeting with L Meyer (Delphi) regarding Delphi Sox reporting for D Bayles. |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $105.00 | $84.00 | 1107F08396: RE: 0607F00776: Reviewed Delphi expenses for M Peterson (PwC). |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F08446: RE: 0607F00777: Discussion with D Orf regarding project changes. |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F08447: RE: 0607F00778:  E-mail and communications regarding Delphi - responding to inquiries and requests. |
| 6/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F08448: RE: 0607F00779: Meeting with L Meyer (Delphi) regarding Delphi Sox reporting for D Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F08363: CR: 0607F01565: SAP Controls testing - Rev P03. |
| 6/19/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F08364: CR: 0607F01566: SAP Controls testing - Rev P03. |
| 6/19/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F08482: RE: 0607F01565: SAP Controls testing - Rev P03. |
| 6/19/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F08483: RE: 0607F01566: SAP Controls testing - Rev P03. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.8 | $130.00 | ($494.00) | 1107F08283: CR: 0607F01621: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.2 | $130.00 | ($26.00) | 1107F08284: CR: 0607F01623: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.4 | $130.00 | ($182.00) | 1107F08365: CR: 0607F01616: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.8 | $130.00 | ($234.00) | 1107F08366: CR: 0607F01617: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.6 | $130.00 | ($338.00) | 1107F08367: CR: 0607F01618: Coordination of INTL SPA controls testing for PG2. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.0 | $130.00 | ($260.00) | 1107F08368: CR: 0607F01619: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.1 | $130.00 | ($403.00) | 1107F08369: CR: 0607F01620: Coordination of INTL SAP controls testing for PG2. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F08370: CR: 0607F01622: Continued 07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.8 | $140.00 | $532.00 | 1107F08402: RE: 0607F01621: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.2 | $140.00 | $28.00 | 1107F08403: RE: 0607F01623: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $140.00 | $196.00 | 1107F08484: RE: 0607F01616: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.8 | $140.00 | $252.00 | 1107F08485: RE: 0607F01617: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.6 | $140.00 | $364.00 | 1107F08486: RE: 0607F01618: Coordination of INTL SPA controls testing for PG2. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $140.00 | $280.00 | 1107F08487: RE: 0607F01619: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.1 | $140.00 | $434.00 | 1107F08488: RE: 0607F01620: Coordination of INTL SAP controls testing for PG2. |
| 6/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F08489: RE: 0607F01622: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.6 | $110.00 | ($66.00) | 1107F08387: CR: 0607F00860: Documentation of Time Management. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.8 | $110.00 | ($198.00) | 1107F08388: CR: 0607F00861: Documentation of directions for Batch Processing Testing. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.6 | $110.00 | ($176.00) | 1107F08389: CR: 0607F00862: Documentation of directions for Physical Access Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.4 | $110.00 | ($44.00) | 1107F08390: CR: 0607F00863: Meeting with Cleberson Siansi (PwC Senior) to solve questions about Operations. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.6 | $110.00 | ($176.00) | 1107F08391: CR: 0607F00864: Retrieving list of Batch Processes in the system and analysis. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.3 | $110.00 | ($253.00) | 1107F08392: CR: 0607F00865: Inquiry with Mr. Nier and Mr. Djaditschko about the list of batch processes founded. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.6 | $120.00 | $72.00 | 1107F08506: RE: 0607F00860: Documentation of Time Management. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.8 | $120.00 | $216.00 | 1107F08507: RE: 0607F00861: Documentation of directions for Batch Processing Testing. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.6 | $120.00 | $192.00 | 1107F08508: RE: 0607F00862: Documentation of directions for Physical Access Testing. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.4 | $120.00 | $48.00 | 1107F08509: RE: 0607F00863: Meeting with Cleberson Siansi (PwC Senior) to solve questions about Operations. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.6 | $120.00 | $192.00 | 1107F08510: RE: 0607F00864: Retrieving list of Batch Processes in the system and analysis. |
| 6/19/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.3 | $120.00 | $276.00 | 1107F08511: RE: 0607F00865:  Inquiry with Mr. Nier and Mr. Djaditschko about the list of batch processes founded. |
| 6/19/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 3.0 | $80.00 | $240.00 | 1107F25826: Start Delphi March 2007 Invoice-12 copies with tabsheets-LizEide. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08340: CR: 0607F01116:  Give instructions to J DiCicco (PwC) to print-out employee information from SAP.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F08341: CR: 0607F01117:  Look up participants in SAP in order to resolve Watson Wyatt Data Issue 010.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F08342: CR: 0607F01118:  E-mail Watson Wyatt Data Issue 010 back to Watson Wyatt to receive information about location of assets of the participants in the data issue.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F08343: CR: 0607F01119:  Review and prepare documents and guidelines for J DiCicco (PwC).. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F08344: CR: 0607F01120:  E-mail J DiCicco (PwC) secure e-mail from Fidelity with directions for her to open.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F08345: CR: 0607F01121:  Discussion with J DiCicco (PwC) about secure e-mail from Fidelity I sent to her.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F08346: CR: 0607F01122:  Discussion with J DiCicco (PwC) about her project, her role, and the expectations I have for her while she is in my charge.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F08347: CR: 0607F01123:  Look up participants in SAP in order to resolve Watson Wyatt Data Issue 010.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F08459: RE: 0607F01116:  Give instructions to J DiCicco (PwC) to print-out employee information from SAP.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F08460: RE: 0607F01117:  Look up participants in SAP in order to resolve Watson Wyatt Data Issue 010.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F08461: RE: 0607F01118:  E-mail Watson Wyatt Data Issue 010 back to Watson Wyatt to receive information about location of assets of the participants in the data issue.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F08462: RE: 0607F01119: Review and prepare documents and guidelines for J DiCicco (PwC).. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F08463: RE: 0607F01120: E-mail J DiCicco (PwC) secure e-mail from Fidelity with directions for her to open.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F08464: RE: 0607F01121: Discussion with J DiCicco (PwC) about secure e-mail from Fidelity I sent to her.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F08465: RE: 0607F01122: Discussion with J DiCicco (PwC) about her project, her role, and the expectations I have for her while she is in my charge.. |
| 6/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F08466: RE: 0607F01123: Look up participants in SAP in order to resolve Watson Wyatt Data Issue 010.. |
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25829: Forward expense master interim file to Jarrod Job (PwC) for use in settlement analysis. |
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25830: Forward fees master interim file to Jarrod Job (PwC) for use in settlement analysis. |
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25831: Review detail received from Horst Rogge (PwC-Germany) for their May 2007 invoice and forward to Subashi Stendahl (PwC) for processing. |
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25832: Email Jarrod Job (PwC) a brief explanation of deliverables for settlement analysis. |
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.1 | $260.00 | $1,066.00 | 1107F25833: Create master allocation file and forward to Darren Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 1107F25834: Prepare cover letters, tabs and TOC and forward to E. Eide (PwC) with March 2007 summary, application and exhibits files for reproduction and distribution. |
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25835: Revise allocation schedule for March 2007 and forward to Subashi Stendahl to update GFS. |
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25836: Read and respond to email from Kristy Woods (PwC) regarding status of January 2007 cash collections. |
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25837: Request cash collections report from Subashi Stendahl (PwC). |
| 6/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1107F25838: Continue draft of May 2007 expenses. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F08279: CR: 0607F01399: Followed up with Bill Schulze on scoping and schedule for the AHG division. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F08280: CR: 0607F01400: Monitored status of work assigned to team to prepare the validation templates for testing of AHG HQ. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -0.4 | $120.00 | ($48.00) | 1107F08282: CR: 0607F01398: Contacted Bob Prueter to see where documentation preparation stands and to schedule planning kick off meeting. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F08348: CR: 0607F01394: Weekly SOX status call with Delphi SOX Team, IC Community and PwC Core Team.. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F08349: CR: 0607F01395: Checked on status of review for Roles and Responsibilities matrix in order to prepare for kick off meeting with the divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F08350: CR: 0607F01396: Reassigned resources originally scheduled to validation on AHG and Steering due to changes received from the SOX Team on scoping and the schedule. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F08351: CR: 0607F01397: Discussed with Core Team the recent changes to the scoping document and schedule and touched based with AHG ICM. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F08352: CR: 0607F01401: Followed up with team on progress of tracking changes from the issue tracker to report to the PWCMs for the divisions. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F08398: RE: 0607F01399: Followed up with Bill Schulze on scoping and schedule for the AHG division. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F08399: RE: 0607F01400: Monitored status of work assigned to team to prepare the validation templates for testing of AHG HQ. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 0.4 | $130.00 | $52.00 | 1107F08401: RE: 0607F01398: Contacted Bob Prueter to see where documentation preparation stands and to schedule planning kick off meeting. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F08467: RE: 0607F01394: Weekly SOX status call with Delphi SOX Team, IC Community and PwC Core Team.. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F08468: RE: 0607F01395: Checked on status of review for Roles and Responsibilities matrix in order to prepare for kick off meeting with the divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F08469: RE: 0607F01396: Reassigned resources originally scheduled to validation on AHG and Steering due to changes received from the SOX Team on scoping and the schedule. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F08470: RE: 0607F01397: Discussed with Core Team the recent changes to the scoping document and schedule and touched based with AHG ICM. |
| 6/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F08471: RE: 0607F01401: Followed up with team on progress of tracking changes from the issue tracker to report to the PWCMs for the divisions. |
| 6/19/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -2.5 | $120.00 | ($300.00) | 1107F08325: CR: 0607F00287: Solutions for possible changes in the 2007 schedule. |
| 6/19/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 2.5 | $130.00 | $325.00 | 1107F08444: RE: 0607F00287: Solutions for possible changes in the 2007 schedule. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F08311: CR: 0607F00540: Participated in ICM/ICC call with K. St. Romain (Delphi) and K. Van Gorder. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.8 | $280.00 | ($504.00) | 1107F08312: CR: 0607F00541:  Began updating milestone chart with new formulas. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F08313: CR: 0607F00542: Conversation with J. Eckroth about milestone chart updates. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F08314: CR: 0607F00543:  Met with R. Smithson (Delphi) to discuss Delphi March expense review questions and responses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F08315: CR: 0607F00544: Debrief with A. Brown and K. Van Gorder to discuss ICM/ICC call impact points. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F08316: CR: 0607F00545: Call with B. Reed, A. Brown and K. Van Gorder to discuss scoping reduction impact on Packard Division. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F08317: CR: 0607F00546: Met with K. St. Romain (Delphi) to discuss scope reductions and impact. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F08318: CR: 0607F00547: PwC manager meeting to discuss transition plan for Delphi divisional work to IAS with A. Brown and K. Van Gorder. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F08319: CR: 0607F00548: Began rework of milestone chart after changes in scope from K. St. Romain. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F08430: RE: 0607F00540: Participated in ICM/ICC call with K. St. Romain (Delphi) and K. Van Gorder. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $295.00 | $531.00 | 1107F08431: RE: 0607F00541: Began updating milestone chart with new formulas. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F08432: RE: 0607F00542: Conversation with J. Eckroth about milestone chart updates. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F08433: RE: 0607F00543: Met with R. Smithson (Delphi) to discuss Delphi March expense review questions and responses. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F08434: RE: 0607F00544: Debrief with A. Brown and K. Van Gorder to discuss ICM/ICC call impact points. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F08435: RE: 0607F00545: Call with B. Reed, A. Brown and K. Van Gorder to discuss scoping reduction impact on Packard Division. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F08436: RE: 0607F00546: Met with K. St. Romain (Delphi) to discuss scope reductions and impact. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F08437: RE: 0607F00547: PwC manager meeting to discuss transition plan for Delphi divisional work to IAS with A. Brown and K. Van Gorder. |
| 6/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F08438: RE: 0607F00548: Began rework of milestone chart after changes in scope from K. St. Romain. |
| 6/19/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.8 | $165.00 | ($627.00) | 1107F08371: CR: 0607F01676: P01 Configuration Testing - Expenditures - PO Field Statuses. |
| 6/19/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.6 | $165.00 | ($759.00) | 1107F08372: CR: 0607F01677: P01 Configuration Testing - Expenditures - Goods Receipt/ Invoice Receipt Account. |
| 6/19/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.8 | $180.00 | $684.00 | 1107F08490: RE: 0607F01676: P01 Configuration Testing - Expenditures - PO Field Statuses. |
| 6/19/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.6 | $180.00 | $828.00 | 1107F08491: RE: 0607F01677: P01 Configuration Testing - Expenditures - Goods Receipt/ Invoice Receipt Account. |
| 6/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F08295: CR: 0607F02442: Preparation Scope Expenditures General. |
| 6/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F08296: CR: 0607F02443: Preparation Scope Expenditures General. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F08297: CR: 0607F02444: Preparation Scope Financial Reporting General. |
| 6/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F08414: RE: 0607F02442: Preparation Scope Expenditures General. |
| 6/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F08415: RE: 0607F02443: Preparation Scope Expenditures General. |
| 6/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F08416: RE: 0607F02444: Preparation Scope Financial Reporting General. |
| 6/19/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F08278: CR: 0907F02675: REBILL CORRECT TASK CODE 0607F01781: Client related conference and. |
| 6/19/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F08397: RE: 0907F02675: REBILL CORRECT TASK CODE 0607F01781: Client related conference and. |
| 6/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $105.00 | ($168.00) | 1107F08286: CR: 0607F02340: Meeting with Accenture representative for Germany, Fixed Assets cycle. |
| 6/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $105.00 | ($357.00) | 1107F08287: CR: 0607F02341: Selecting samples for 3 controls in Fixed Asset cycle. |
| 6/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.0 | $105.00 | ($315.00) | 1107F08288: CR: 0607F02342: Obtaining samples for 3 controls from Fixed Assets cycle. |
| 6/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $115.00 | $184.00 | 1107F08405: RE: 0607F02340: Meeting with Accenture representative for Germany, Fixed Assets cycle. |
| 6/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $115.00 | $391.00 | 1107F08406: RE: 0607F02341: Selecting samples for 3 controls in Fixed Asset cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $115.00 | $345.00 | 1107F08407: RE: 0607F02342: Obtaining samples for 3 controls from Fixed Assets cycle. |
| 6/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -5.8 | $165.00 | ($957.00) | 1107F08380: CR: 0607F01188: Performing different project management tasks such as discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 5.8 | $180.00 | $1,044.00 | 1107F08499: RE: 0607F01188: Performing different project management tasks such as discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.8 | $180.00 | $504.00 | 1107F25828: Update selling segment analysis. |
| 6/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F08353: CR: 0607F01493: Conference call with C Riedl and C Adams (Delphi) to discuss E&S account structure. |
| 6/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F08354: CR: 0607F01494: Meeting with C Adams (Delphi) to discuss current SAP accounts in CARS. |
| 6/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.5 | $110.00 | ($495.00) | 1107F08355: CR: 0607F01495: Working on the file structure for account segmentation from SAP. |
| 6/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F08472: RE: 0607F01493: Conference call with C Riedl and C Adams (Delphi) to discuss E&S account structure. |
| 6/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F08473: RE: 0607F01494: Meeting with C Adams (Delphi) to discuss current SAP accounts in CARS. |
| 6/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.5 | $120.00 | $540.00 | 1107F08474: RE: 0607F01495: Working on the file structure for account segmentation from SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -4.3 | $130.00 | ($559.00) | 1107F08384: CR: 0607F00428: Re-writing walkthroughs for Computer Operations. |
| 6/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.2 | $130.00 | ($416.00) | 1107F08385: CR: 0607F00429: Continued re-writing walkthroughs for Computer Operations. |
| 6/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.3 | $130.00 | ($299.00) | 1107F08386: CR: 0607F00430: Reviewing walkthrough for Logical Security (prepared by C. Bann). |
| 6/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.3 | $140.00 | $602.00 | 1107F08503: RE: 0607F00428: Re-writing walkthroughs for Computer Operations. |
| 6/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.2 | $140.00 | $448.00 | 1107F08504: RE: 0607F00429: Continued re-writing walkthroughs for Computer Operations. |
| 6/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.3 | $140.00 | $322.00 | 1107F08505: RE: 0607F00430: Reviewing walkthrough for Logical Security (prepared by C. Bann). |
| 6/19/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -3.9 | $135.00 | ($526.50) | 1107F08293: CR: 0607F02411: Preparing of validation templates for Treasury for Luxembourg. |
| 6/19/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.0 | $135.00 | ($405.00) | 1107F08294: CR: 0607F02412: Selecting and requesting samples for validation of Treasury cycle for Luxembourg TB 5E1. |
| 6/19/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 3.9 | $145.00 | $565.50 | 1107F08412: RE: 0607F02411: Preparing of validation templates for Treasury for Luxembourg. |
| 6/19/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F08413: RE: 0607F02412: Selecting and requesting samples for validation of Treasury cycle for Luxembourg TB 5E1. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.2 | $135.00 | ($297.00) | 1107F08289: CR: 0607F02373: Review of FR Control Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.7 | $135.00 | ($364.50) | 1107F08290: CR: 0607F02374: Review of Expenditures Control Framework and Validation Templates. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.4 | $135.00 | ($324.00) | 1107F08291: CR: 0607F02375: Review of Revenues Control Framework and Validation Templates. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 1107F08292: CR: 0607F02376: Review of Treasury Control Framework and Validation Templates. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F08408: RE: 0607F02373: Review of FR Control Framework. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.7 | $145.00 | $391.50 | 1107F08409: RE: 0607F02374: Review of Expenditures Control Framework and Validation Templates. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F08410: RE: 0607F02375: Review of Revenues Control Framework and Validation Templates. |
| 6/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F08411: RE: 0607F02376: Review of Treasury Control Framework and Validation Templates. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F08356: CR: 0607F01525:  Update net income tabs (w/o hyp access).. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.0 | $95.00 | ($285.00) | 1107F08357: CR: 0607F01526:  Update NI consolidating other tab. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F08358: CR: 0607F01858:  Update net income tabs (w/o hyp access).. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.0 | $95.00 | ($285.00) | 1107F08359: CR: 0607F01859:  Update NI consolidating other tab. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F08475: RE: 0607F01525:  Update net income tabs (w/o hyp access).. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.0 | $105.00 | $315.00 | 1107F08476: RE: 0607F01526:  Update NI consolidating other tab. |